## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| **STEWARD HEALTH CARE SYSTEM LLC**, *et al.*, | § § § | Case No. 24-90213 (CML) |
| Debtors.[1] | § § § § | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Nicholas Vass, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims, noticing and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On May 8, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Emergency Motion of Debtors for an Order Directing Joint Administration of Chapter 11 Cases [Docket No. 2]

- Notice of Designation of Complex Chapter 11 Bankruptcy Case [Docket No. 3]

- Emergency *Ex Parte* Application for an Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent [Docket No. 4]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Maintain Existing Business Forms and Intercompany Arrangements, (C) Continue Intercompany Transactions, and (D) Continue Employee Credit Card Program; (II) Extending Time to Comply with Requirements of 11 U.S.C. § 345(b); and (III) Granting Related Relief [Docket No. 5] (the "*Cash Management Motion*")

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/Steward. The Debtors' service address for these chapter 11 cases is 1900 N. Pearl Street, Suite 2400, Dallas, Texas 75201.

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Insurance Policies, Surety Bonds, and Letters of Credit and (B) Satisfy Obligations Related Thereto; (II) Modifying the Automatic Stay to Permit Employees to Proceed with Workers' Compensation Claims; and (III) Granting Related Relief [Docket No. 6] (the "***Insurance Motion***")

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Maintain, Administer, Modify, and Renew Their Existing Refund Programs and Pay or Otherwise Honor Prepetition Obligations Related Thereto, and (B) Honor Prepetition Health Plan Administration Obligations; and (II) Granting Related Relief [Docket No. 7] (the "***Emergency Health Plan Administration Obligations Motion***")

- Emergency Motion of Debtors for Order (I) Authorizing Debtors to (A) File A Consolidated Creditors Matrix and A Consolidated List of 30 Largest Unsecured Creditors, and (B) Redact Certain Personal Identification Information; (II) Authorizing Service of Parties in Interest by Email; and (III) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases and Other Information [Docket No. 8]

- Emergency Motion of Debtors for an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 9] (the "***Utilities Motion***")

- Emergency Motion of Debtors for an Order (I) Authorizing the Implementation of Procedures to Protect Confidential Patient Information and (II) Granting Related Relief [Docket No. 10]

- Emergency Motion of Debtors for an Order Extending Time to File (A) Schedules of Assets and Liabilities, (B) Schedules of Current Income and Expenditures, (C) Schedules of Executory Contracts and Unexpired Leases, (D) Statements of Financial Affairs, and (E) Rule 2015.3 Financial Reports [Docket No. 11]

- Emergency Motion of Debtors for an Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief [Docket No. 12] (the "***Tax Motion***")

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Pay (A) Critical Vendor Claims, (B) Lien Claims, and (C) 503(b)(9) Claims; and (II) Granting Related Relief [Docket No. 13]

- Emergency Motion of Debtors for Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits, Expenses, and Other Compensation, (B) Maintain Employee Benefits Programs, and (C) Continue to Pay Workforce Obligations; and (II) Granting Related Relief [Docket No. 15]

- Order Directing Joint Administration of Chapter 11 Cases [Docket No. 24]

- Order Granting Complex Case Treatment [Docket No. 26]

- Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent [Docket No. 29]

- Declaration of John R. Castellano in Support of Debtors' Chapter 11 Petitions and First-Day Pleadings [Docket No. 38]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Junior Lien Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims; (II) Granting Adequate Protection to Certain Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief [Docket No. 46]

- Declaration of John R. Castellano in Support of Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Junior Lien Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims; (II) Granting Adequate Protection to Certain Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief [Docket No. 52]

- Declaration of Tyler W. Cowan in Support of Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Junior Lien Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims, (II) Granting Adequate Protection to Certain Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 55]

- Order Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits, Expenses, and Other Compensation, (B) Maintain Employee Benefits Programs, and (C) Continue to Pay Workforce Obligations, and (II) Granting Related Relief [Docket No. 86]

- Order (I) Authorizing the Implementation of Procedures to Protect Confidential Patient Information and (II) Granting Related Relief [Docket No. 88]

- Order (I) Authorizing Debtors to (A) File A Consolidated Creditors Matrix and A Consolidated Creditors Matrix and A Consolidated List of 30 Largest Unsecured Creditors, and (B) Redact Certain Personal Identification Information; (II) Authorizing Service of Parties in Interest by Email; and (III) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases and Other Information [Docket No. 90]

- Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment for Future Utility Companies; (II) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and; (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 91] (the "***Utilities Order***")

- Interim Order (I) Authorizing Debtors to (A) Maintain, Administer, Modify, and Renew Their Existing Refund Programs and Pay or Otherwise Honor Prepetition Obligations Related Thereto, and (B) Honor Prepetition Health Plan Administration Obligations; and (II) Granting Related Relief [Docket No. 112] (the "***Emergency Health Plan Administration Obligations Interim Order***")

- Interim Order (I) Authorizing the Debtors to (A) Obtain Junior Lien Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims; (II) Granting Adequate Protection to Certain Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief [Docket No. 113]

- Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees, and (II) Granting Related Relief [Docket No. 114] (the "***Tax Order***")

- Interim Order (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Maintain Existing Business Forms and Intercompany Arrangements, (C) Continue Intercompany Transactions, and (D) Continue Employee Credit Card Program; (II) Extending Time to Comply with Requirements of 11 U.S.C. § 345(b); and (III) Granting Related Relief [Docket No. 115] (the "***Cash Management Order***")

- Interim Order (I) Authorizing the Debtors to (A) Continue Insurance Policies, Surety Bonds, and Letters of Credit and (B) Satisfy Obligations Related Thereto; (II) Modifying the Automatic Stay to Permit Employees to Proceed with Workers' Compensation Claims; and (III) Granting Related Relief [Docket No. 116] (the "***Insurance Order***")

On May 8, 2024, at my direction and under my supervision, employees of Kroll caused the Cash Management Motion and the Cash Management Order to be served by the method set forth on the Banks Service List attached hereto as **Exhibit B**.

On May 8, 2024, at my direction and under my supervision, employees of Kroll caused the Insurance Motion to be served by the method set forth on the Insurance Service List attached hereto as **Exhibit C**.

On May 8, 2024, at my direction and under my supervision, employees of Kroll caused the Insurance Motion to be served by the method set forth on the Taxing Authorities Service List attached hereto as **Exhibit D**.

On May 8, 2024, at my direction and under my supervision, employees of Kroll caused the Utilities Motion and the Utilities Order to be served via first class mail on the Utilities Service List attached hereto as **Exhibit E**.


Dated: May 16, 2024

*/s/ Nicholas Vass*
Nicholas Vass

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 16, 2024, by Nicholas Vass, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.


*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 79012

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| top 30 Largest Unsecured Creditor | Abbott Healthcare, Inc. | Attn: Craig Ogg<br>100 Abbott Park Road<br>Abbott Park IL 60064 | craig.ogg@abbott.com | Email |
| top 30 Largest Unsecured Creditor | Advantage Healthcare Staffing Services LLC | Attn: Pat Treacy, General Counsel<br>191 Rosa Parks St., 10th Floor<br>Cincinnati OH 45202 | patrick.treacy@staffmarkgroup.com | Email |
| Counsel to Prolink Healthcare LLC | Akerman LLP | Attn: David W. Parham<br>2001 Ross Avenue<br>Suite 3600<br>Dallas TX 75201 | david.parham@akerman.com | Email |
| Counsel to Prolink Healthcare LLC | Akerman LLP | Attn: Sarah Kroll-Rosenbaum<br>601 West Fifth Street<br>Suite 300<br>Los Angeles CA 90071 | sarah.kroll-rosenbaum@akerman.com | Email |
| Counsel to Prolink Healthcare LLC | Akerman LLP | Attn: Sarah Kroll-Rosenbaum<br>633 West Fifth Street<br>Suite 6400<br>Los Angeles CA 90071 | sarah.kroll-rosenbaum@akerman.com | Email |
| top 30 Largest Unsecured Creditor | AYA Healthcare, Inc. | Attn: Laura MacNeel, General Counsel<br>5930 Cornerstone Court West<br>San Diego CA 92121 | lmacneel@ayahealthcare.com | Email |
| Counsel to Medical Properties Trust, Inc. And Certain of Its Affiliates | Baker, Donelson, Bearman, Caldwell & Berkowitz | Attn: Daniel J. Ferretti<br>1301 McKinney Street, Suite 3700<br>Houston TX 77010 | dferretti@bakerdonelson.com | Email |
| Counsel to Broadstone MED Florida LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, and Michael S. Myers<br>1 E. Washington Street, Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com<br>myersm@ballardspahr.com | Email |
| Counsel to ARHC ORODSTX001, LLC | Barack Ferrazzaro Kirschbaum & Nagelberg LLP | Attn: Nathan Q Rugg Alexander F Berk<br>200 West Madison Street<br>Suite 3900<br>Chicago IL 60606 | nathan.rugg@bfkn.com<br>alexander.berk@bfkn.com | Email |
| top 30 Largest Unsecured Creditor | Becton, Dickinson and Company | Attn: Chris Bresnahan, Sr. Portfolio Manager<br>1 Becton Drive<br>Franklin Lakes NJ 07417-1880 | christopher.bresnahan@bd.com | Email |
| top 30 Largest Unsecured Creditor | Boston Scientific Corporation | Attn: Vance R. Brown, General Counsel<br>300 Boston Scientific Way<br>Marlborough MA 01752-1234 | brownv@bsci.com | Email |
| Counsel to the FILO Agent and Bridge Representative | Brigade Agency Services LLC | Milbank LLP<br>Attn: Michael Price, Adam Moses, Brian Kinney, and Spencer Pepper<br>55 Hudson Yards<br>New York NY 10001 | amoses@milbank.com<br>spepper@milbank.com<br>mprice@milbank.com<br>bkinney@milbank.com | Email |
| Counsel to CTL Medical Corporation d/b/a CTL Amedica | Carrington, Coleman, Sloman & Blumenthal, L.L.P | Attn: Jason M. Katz<br>901 Main Street<br>Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| top 30 Largest Unsecured Creditor | Center for Medicare and Medicaid Services | Attn: T Whitmore - Overpayment Recovery Unit<br>PO Box 7040<br>Indianapolis IN 46207-7040 | jkextendedrepaymentschedules@anthem.com | Email |
| top 30 Largest Unsecured Creditor | Centura Health Corporation | Attn: Todd Donohoe, SVP, General Counsel<br>2800 Rockcreek Parkway<br>Kansas City MO 64117 | tomdonohoe@centura.org | Email |
| top 30 Largest Unsecured Creditor | Cerner Corporation | Attn: Robert Boston<br>511 Union Street, Suite 2700<br>Nashville TN 37219-8966 | bboston@wallerlaw.com | Email |
| top 30 Largest Unsecured Creditor | Change Healthcare LLC | Attn: Chris Zaetta, General Counsel<br>2771 Momentum Place<br>Chicago IL 60689-5327 | czaetta@optum.com | Email |
| top 30 Largest Unsecured Creditor | CloudMed, LLC | Attn: Kyle Hicok<br>1100 Peachtree Street, Suite 1900<br>Atlanta GA 30309 | khicok@r1rcm.com | Email |
| Counsel to Nurses & Local 813 IBT Retirement Plan | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Matthew E. Stolz<br>909 Third Avenue<br>12th Floor<br>New York NY 10022 | rseltzer@cwsny.com<br>mstolz@cwsny.com | Email |
| Counsel to Bank OZK | Cokinos & Young | Attn: Craig E. Power, Reagan H. "Tres" Gibbs, III and Emma P. Myles<br>Four Houston Center<br>1221 Lamar St 16th Fl<br>Houston TX 77010 | cpower@cokinoslaw.com<br>tgibbs@cokinoslaw.com<br>emyles@cokinoslaw.com | Email |
| top 30 Largest Unsecured Creditor | Cross Country Heathcare, Inc. | Attn: Susan E. Ball, General Counsel<br>6551 Park of Commerce Blvd.<br>Boca Raton FL 33487 | sball@crosscountry.com | Email |
| top 30 Largest Unsecured Creditor | Crothall Healthcare, Inc. | Attn: Micahel Villani<br>1500 Liberty Ridge Drive<br>Wayne PA 19087 | michael.villani@crothall.com | Email |
| Counsel to Massachusetts Nurses Association | Dentons US LLP | Attn: Casey Doherty<br>1300 Post Oak Blvd<br>Suite 650<br>Houston TX 77056 | casey.doherty@dentons.com | Email |
| Counsel to Massachusetts Nurses Association | Dentons US LLP | Attn: Sam J. Alberts<br>1900 K Washington Street NW<br>Washington DC 20006 | sam.alberts@dentons.com | Email |
| top 30 Largest Unsecured Creditor | Express Scripts, Inc. | Attn: Adam Kautzner, President<br>21653 Network Pl<br>Chicago IL 60673-1216 | awkautzner@express-scripts.com | Email |
| Counsel to Quest Diagnostics LLC d/b/a Quest Diagnostics | Faegre Drinker Biddle & Reath LLP | Attn: Kristen L. Perry, Kaitlin R. Prior<br>2323 Ross Ave<br>Suite 1700<br>Dallas TX 75201-7367 | kristen.perry@faegredrinker.com<br>kaitlin.prior@faegredrinker.com | Email |
| top 30 Largest Unsecured Creditor | Finthrive, Inc. | Attn: Jen Do<br>7950 Legacy Drive, Suite 900<br>Plano TX 75024 | tsg@finthrive.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| top 30 Largest Unsecured Creditor | Florida Agency for Healthcare Administration | Attn: Andrew T. Sheeran, General Counsel<br>2727 Mahan Drive<br>Tallahassee FL 32308 | andrew.sheeran@ahca.myflorida.com | Email |
| Counsel to Finthrive, Inc | Fox Rothschild LLP | Attn: Trey A Monsour, Robert J. Palmer<br>2501 N. Harwood Street<br>Suite 1800<br>Dallas TX 75201-1613 | tmonsour@foxrothschild.com<br>rpalmer@foxrothschild.com | Email |
| top 30 Largest Unsecured Creditor | General Electric Company | Attn: Frank R. Jimenez<br>9900 W Innovation Dr.<br>Wauwatosa WI 53226 | frank.jimenez@gehealthcare.com | Email |
| Counsel to Brighton Marine, Inc. | Gray Reed | Attn: Jason S. Brookner, and Amber M. Carson<br>1300 Post Oak Blvd, Suite 2000<br>Houston TX 77056 | jbrookner@grayreed.com<br>acarson@grayreed.com | Email |
| top 30 Largest Unsecured Creditor | Health Catalyst, Inc. | Attn: Jason Alger, CAO<br>10897 S River Front Parkway<br>South Jordan UT 84095 | jason.alger@healthcatalyst.com | Email |
| top 30 Largest Unsecured Creditor | HNI Healthcare, Inc. | Attn: Michael Gonzales, CEO and Founder<br>7500 Rialto Blvd Bldg 1, STE 140<br>Austin TX 78735 | mgonzales@hnihealthcare.com | Email |
| Counsel to ProHealth Medical Staffing LLC | Hollaway PC | Attn: T. Daniel Hollaway<br>19 Briar Hollow Lane<br>Suite 245<br>Houston TX 77027-2820 | dhollaway@houstonlaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| top 30 Largest Unsecured Creditor | Internal Revenue Services | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101 | | First Class Mail |
| Counsel to Baxer County | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan Street<br>Suite 3516<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Bowie Central Appraisal District, The County of Hardin, Texas, and Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Medical Properties Trust, Inc. and MPT TRS Steward Lender, LLC (including as MPT Representative) | Medical Properties Trust, Inc. & MPT TRS Steward-Lender, LLC | Baker, Donelson, Bearman, Caldwell & Berkowitz P.C.<br>Attn: Luther Crull and Allen Blow<br>1901 Sixth Avenue North, Suite 2600<br>Birmingham AL 35203 | tkolb@bakerdonelson.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Medical Properties Trust, Inc. and MPT TRS Steward-Lender, LLC (including as MPT Representative), DIP Lender | Medical Properties Trust, Inc. & MPT TRS Steward-Lender, LLC | KTBS Law LLP<br>Attn: Thomas Patterson, Sasha Gurvitz, Nir Maoz<br>1801 Century Park East<br>Los Angeles CA 90067-2328 | sgurvitz@ktbslaw.com<br>tpatterson@ktbslaw.com<br>nmaoz@ktbslaw.com | Email |
| top 30 Largest Unsecured Creditor | Medline Industries, LP | Attn: Shane M. Reed<br>Director – Credit, A/R and Escalations Finance<br>Three Lakes Drive<br>Northfield IL 60093 | sreed@medline.com | Email |
| top 30 Largest Unsecured Creditor | Medtronic, Inc. | Attn: Ivan Fong, EVP and General Counsel<br>8200 Coral Sea Street NE, MVC 22<br>Mounds View MN 55112 | lfong@medtronic.com | Email |
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Jana Whitworth; Ha Nguyen<br>515 Rusk Street, Suite 3516<br>Houston TX 77002 | Jana.Whitworth@usdoj.gov<br>Ha.Nguyen@usdoj.gov | Email |
| Counsel to Siemens Financial Services, Inc. | Otterbourg, P.C. | Attn: Andrew M. Kramer<br>230 Park Avenue<br>New York NY 10169-0075 | akramer@otterbourg.com | Email |
| Counsel to the ABL Parties | Paul Hastings LLP | Attn: James T. Grogan III, Schlea M. Thomas<br>600 Travis Street<br>58th Floor<br>Houston TX 77002 | jamesgrogan@paulhastings.com<br>schleathomas@paulhastings.com | Email |
| Counsel to Howard County Tax Office | Perdue Brandon Fielder Collins & Mott, LLP | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| top 30 Largest Unsecured Creditor | Philips North America LLC | Attn: Mark Collins, Director of Corporate Accounts<br>22100 Bothell-Everett Hwy, MS 522<br>Bothell WA 98021 | mark.collins@philips.com | Email |
| Counsel to Executive Office of Health and Human Services of the Commonwealth of Massachusetts and the Attorney General of the Commonwealth of Massachusetts (collectively, "Massachusetts" or the "Commonwealth of Massachusetts") | Pillsbury Winthrop Shaw Pittman LLP | Attn: Andrew M. Troop Hugh M. McDonald Andrew V. Alfano Alana A. Lyman<br>31 West 52nd Street<br>New York NY 10019 | andrew.troop@pillsburylaw.com<br>hugh.mcdonald@pillsburylaw.com<br>andrew.alfano@pillsburylaw.com<br>alana.lyman@pillsburylaw.com | Email |
| Counsel to Executive Office of Health and Human Services of the Commonwealth of Massachusetts and the Attorney General of the Commonwealth of Massachusetts (collectively, "Massachusetts" or the "Commonwealth of Massachusetts") | Pillsbury Winthrop Shaw Pittman LLP | Attn: Claire K. Wu<br>725 South Figueroa Street<br>36th Floor<br>Los Angeles CA 90017 | claire.wu@pillsburylaw.com | Email |
| Counsel to Executive Office of Health and Human Services of the Commonwealth of Massachusetts and the Attorney General of the Commonwealth of Massachusetts (collectively, "Massachusetts" or the "Commonwealth of Massachusetts") | Pillsbury Winthrop Shaw Pittman LLP | Attn: L. James Dickinson<br>609 Main Street<br>Suite 2000<br>Houston TX 77002 | james.dickinson@pillsburylaw.com | Email |
| top 30 Largest Unsecured Creditor | PricewaterhouseCoopers Advisory Services LLC | Attn: David Tyburski<br>4040 W Boy Scout Blvd.<br>Tampa FL 33607 | david.t.tybursk@pwc.com | Email |
| top 30 Largest Unsecured Creditor | Prolink Healthcare, LLC | Attn: Tony Munafo, President and CEO<br>4050 E. Cotton Center Blvd<br>Phoenix AZ 85040 | marketing@prolink.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| top 30 Largest Unsecured Creditor | ProMedical, LLC | Attn: Doug Lucente, CEO<br>1 Militia Drive<br>Lexington MA 02421 | lucented@promedllc.com | Email |
| Counsel to Brighton Marine, Inc. | Proskauer | Attn: Charles A. Dale<br>One International Place<br>Boston MA 02110-2600 | cdale@proskauer.com | Email |
| Counsel to Brighton Marine, Inc. | Proskauer | Attn: David M. Hillman, Maximilian A. Greenberg, and Elliot R. Stevens<br>Eleven Times Square<br>New York NY 10036-8299 | dhillman@proskauer.com<br>mgreenberg@proskauer.com<br>estevens@proskauer.com | Email |
| Counsel to Brighton Marine, Inc. | Proskauer | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 60602-4342 | ppossinger@proskauer.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F ST NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | Attn: David Woodcock, Regional Director<br>Burnett Plaza<br>801 Cherry Street, Suite 1900, Unit 18<br>Fort Worth TX 76102 | | First Class Mail |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Antonia Apps, Regional Director<br>100 Pearl St.<br>Suite 20-100<br>New York NY 10004-2616 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to Change Healthcare, LLC and UnitedHealthcare Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to the First Out Tranche A Lender | Siemens Financial Services, Inc. | Otterbourg P.C.<br>Attn: Thomas P. Duignan and Andrew M. Kramer<br>230 Park Avenue<br>New York NY 10169-0075 | tduignan@otterbourg.com<br>akramer@otterbourg.com | Email |
| top 30 Largest Unsecured Creditor | Sodexo, Inc. | Attn: Daniel T. Bueschel, CEO, Healthcare<br>PO Box 360170,<br>Pittsburg PA 15262-0001 | daniel.bueschel@sodexo.com | Email |
| top 30 Largest Unsecured Creditor | Sound Physicians Anesthesiology of Texas, PLLC | Attn: Steven McCarty, General Counsel<br>1498 Pacific Avenue, Suite 500<br>Tacoma WA 98402 | steven.m.mccarty@gmail.com | Email |
| Counsel to the ABL Administrative Agent, the ABL Collateral Agent, and the ABL/FILO Representative | Sound Point Agency, LLC and Chamberlain Commercial Funding L.P. | Paul Hastings LLP<br>Attn: Kris Hansen, Christopher Guhin, Emily L. Kuznick, Caroline M. Diaz<br>200 Park Avenue<br>New York NY 10166 | chrisguhin@paulhastings.com<br>krishansen@paulhastings.com<br>emilykuznick@paulhastings.com<br>carolinediaz@paulhastings.com | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Kris Mayes<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Arkansas Attorney General | Attn: Tim Griffin<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State Attorney General | State of Colorado Attorney General | Attn: Phil Weiser<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Delaware Attorney General | Attn: Kathy Jennings<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| State Attorney General | State of Florida Attorney General | Attn: Ashley Moody<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Jeff Landry<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Maura Healey<br>One Ashburton Place<br>Boston MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Aaron D. Ford<br>100 North Carson Street<br>Carson City NV 89701 | aginfo@ag.nv.gov | Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: John Formella<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Matthew Platkin<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Dave Yost<br>30 E. Broad St.<br>14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Michelle Henry<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State Attorney General | State of Rhode Island Attorney General | Attn: Peter Neronha<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |
| State Attorney General | State of Tennessee Attorney General | Attn: Jonathan Skrmetti<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Texas Attorney General | Attn: Ken Paxton<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Sean Rayes<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| Debtors | Steward Health Care System LLC | Attn: Nathalie Hibble<br>1900 N. Pearl Street, Suite 2400<br>Dallas TX 75201 | nathalie.hibble@steward.org | Email |
| Counsel to Access TeleCare, PLLC and Access TeleCare, LLC | Streusand, Landon, Ozburn, & Lemmon, LLP | Attn: Richard D. Villa<br>1801 S. MoPac Expressway<br>Suite 320<br>Austin TX 78746 | villa@slollp.com | Email |
| top 30 Largest Unsecured Creditor | Stryker Corp. | Attn: Josh Clark, Director of Strategic Sales<br>1941 Stryker Way<br>Portage MI 49002 | josh.clark@stryker.com | Email |
| top 30 Largest Unsecured Creditor | Synergi Partners, Inc. | Attn: Tanisha Johnson, Manager of Financial Services<br>151 W. Evans St.<br>Florence SC 29501 | tjohnson@synergipartners.com | Email |
| United States Attorney's Office for the Southern District of Texas | U.S. Attorney for Southern District of Texas | Attn: Jennifer Lowery, Acting U.S. Attorney<br>Civil Process Clerk<br>1000 Louisiana Street, Suite 2300<br>Houston TX 77002 | usatxs.atty@usdoj.gov | Email |
| Counsel to Laboratory Corporation of America | Waldron & Schneider, PLLC | Attn: Kimberly A Bartley<br>15150 Middlebrook Dr<br>Houston TX 77058 | kbartley@ws-law.com | Email |
| Proposed Counsel for the Debtors and Debtors in Possession | Weil, Gotshal & Manges LLP | Attn: Candace M. Arthur, David J. Cohen, Justin D. Lee, Jason George<br>767 Fifth Avenue<br>New York NY 10153-0119 | candace.arthur@weil.com<br>davidj.cohen@weil.com<br>justin.d.lee@weil.com<br>jason.george@weil.com | Email |
| Proposed Counsel for the Debtors and Debtors in Possession | Weil, Gotshal & Manges LLP | Attn: Stephanie N. Morrison, Clifford W. Carlson, Gabriel Adam Morgan<br>700 Louisiana Street, Suite 3700<br>Houston TX 77002-2784 | stephanie.morrison@weil.com<br>gabriel.morgan@weil.com<br>clifford.carlson@weil.com | Email |
| Counsel to Siemens Financial Services, Inc. | Winstead PC | Attn: Sean B. Davis<br>600 Travis Street, Suite 5200<br>Houston TX 77002 | sbdavis@winstead.com | Email |
| top 30 Largest Unsecured Creditor | Zimmer Biomet, Inc. | Attn: Chad Phipps<br>345 East Main Street<br>Warsaw IN 46580 | legal.americas@zimmerbiomet.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Banks Service List

Served as set forth below

| ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| CM003202 | ALLIANCE BANK OF ARIZONA | 1 EAST WASHINGTON STREET | | PHOENIX | AZ | 85004 | customerservice@westernalliancebank.com | First Class Mail and Email |
| CM003203 | BANK OF AMERICA, N.A | ATTN: TIM BROWN | 390 AMERICA STREET | WILMINGTON | MA | 01887 | timothy.m.brown@bofa.com | First Class Mail and Email |
| CM003204 | BANK OF THE OZARKS, INC. | ATTN: MANUEL WESTERN | P.O. BOX 8811 | LITTLE ROCK | AR | 72231 | manuel.western@ozk.com | First Class Mail and Email |
| CM003205 | CITIBANK GLOBAL MARKETS INC. | 388 GREENWICH ST | | NEW YORK | NY | 10013 | | First Class Mail |
| CM003206 | FIRST REPUBLIC | ATTN: KYLE J. MALONEY | 111 PINE STREET | SAN FRANCISCO | CA | 94111 | kmaloney@firstrepublic.com | First Class Mail and Email |
| CM003207 | GUARANTY TRUST BANK | ATTN: VAN CARTER | P.O. BOX 1158 | MOUNT PLEASANT | TX | 7456-1158 | vcarter@gnty.com | First Class Mail and Email |
| CM003208 | JPMORGAN CHASE BANK, N.A. | 1111 FANNIN STREET | FLOOR 10 | HOUSTON | TX | 77002-6925 | | First Class Mail |
| CM119895 | M&T BANK | 626 COMMERCE DRIVE | | AMHERST | NY | 14228 | | First Class Mail |
| CM003209 | ORIGIN BANCORP, INC. | ATTN: RICK W. GUILLOT | 2211 NORTH 7TH STREET | WEST MONROE | LA | 71291 | rguillot@origin.bank | First Class Mail and Email |
| CM003210 | U.S. BANCORP | ATTN: KENNETH GRUBER | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | kenneth.gruber@usbank.com | First Class Mail and Email |
| CM003211 | WELLS FARGO BANK, N.A. | ATTN: WEI GUO | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | wei.guo@steward.org | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C
Insurance Service List
Served as set forth below

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| CM004464 | ACE AMERICAN INSURANCE COMPANY | CHUBB DEPT CH 10123 | PALATINE | IL | 60055 | | | First Class Mail |
| CM117356 | ACE AMERICAN INSURANCE COMPANY | PO BOX 1000 | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| CM117328 | AFCO CREDIT CORPORATION | PO BOX 8440 | KANSAS CITY | MO | 64114 | | | First Class Mail |
| CM117327 | AFCO PREMIUM CREDIT LLC | 5600 N RIVER ROAD, SUITE 400 | ROSEMONT | IL | 60018-8214 | | | First Class Mail |
| CM117341 | AGENCY FOR HEALTH CARE ADMINISTRATION | 2727 MAHAN DRIVE | TALLAHASSEE | FL | 32308 | | | First Class Mail |
| CM117254 | ALLIANZ RISK US INSURANCE COMPANY | 225 WEST WASHINGTON STREET, SUITE 1800 | CHICAGO | IL | 60606 | | | First Class Mail |
| CM117255 | ALLIED WORLD ASSUANCE COMPANY, LTD. | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA | info@awac.com | First Class Mail and Email |
| CM117256 | ALLIED WORLD SURPLUS LINES INSURANCE COMPANY | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA | | First Class Mail |
| CM117257 | ANV GLOBAL SERVICES INC. | 200 HUDSON STREET, SUITE 800 | JERSEY CITY | NJ | 07311 | | plunderwriting@anv.us.com | First Class Mail and Email |
| CM117258 | ARGO RE LTD | PO BOX HM 1282 | HAMILTON | | HM FX | BERMUDA | | First Class Mail |
| CM119896 | ASCOT BERMUDA LIMITED | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA | | First Class Mail |
| CM117259 | ASPEN SPECIALTY INSURANCE CO | 499 WASHINGTON BLVD. | JERSEY CITY | NJ | 07310 | | | First Class Mail |
| CM004761 | ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 N | PLYMOUTH | MN | 55441-6533 | | | First Class Mail |
| CM117335 | ATLANTIC SPECIALTY INSURANCE COMPANY | 605 NORTH HIGHWAY 169, STE. 800 | PLYMOUTH | MN | 55441 | | | First Class Mail |
| CM117321 | AXA XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA | HARTFORD | CT | 06103 | | | First Class Mail |
| CM117260 | AXIS INSURANCE CO | 92 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA | | First Class Mail |
| CM117346 | AYA HEALTH CARE | 5930 CORNERSTONE COURT WEST, SUITE 300 | SAN DIEGO | CA | 92121 | | | First Class Mail |
| CM005773 | AYA HEALTHCARE INC. | DEPT 3519 | DALLAS | TX | 75312-3519 | | | First Class Mail |
| CM117333 | BANK OZK | MARK JEROME RICH | TEXARKANA | TX | 75503 | | | First Class Mail |
| CM117261 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT RD FL 1 | GREENWICH | CT | 06830-7144 | | | First Class Mail |
| CM117262 | BERKSHIRE HATHAWAY INTERNATIONAL INSURANCE LIMITED | 8 FENCHURCH PLACE, 4TH FLOOR | LONDON | | EC3M 4AJ | UNITED KINGDOM | | First Class Mail |
| CM117263 | BRIDGEWAY INSURANCE COMPANY | 555 COLLEGE ROAD EAST | PRINCETON | NJ | 08543 | | | First Class Mail |
| CM119897 | BRIT INSURANCE HOLDINGS LIMITED | THE LEADENHALL BUILDING | LONDON | | EC3V 4AB | UNITED KINGDOM | | First Class Mail |
| CM117325 | CAC SPECIALTY | LISA WOODSON | DENVER | CO | 80206 | | lisa.woodson@cacspecialty.com | First Class Mail and Email |
| CM117264 | CAPITOL SPECIALTY INS CORP | 1600 ASPEN COMMONS | MIDDLETON | WI | 53562 | | | First Class Mail |
| CM117344 | CENTERS FOR MEDICARE & MEDICAID SERVICES | 7500 SECURITY BOULEVARD | BALTIMORE | MD | 21244 | | | First Class Mail |
| CM117265 | CHUBB BERMUDA INSURANCE LTD | PO BOX HM 1015 | HAMILTON | | HMDX | BERMUDA | | First Class Mail |
| CM117332 | CITIBANK, N.A. | 388 GREENWICH ST | NEW YORK | NY | 10013 | | | First Class Mail |
| CM117266 | COLUMBIA CASUALTY COMPANY | 151 N FRANKLIN STREET | CHICAGO | IL | 60606 | | | First Class Mail |
| CM117358 | COPLEY PLACE ASSOCIATES, LLC | TWO COPLEY PLACE, SUITE 100 | BOSTON | MA | 02116 | | | First Class Mail |
| CM117267 | CRUM & FORSTER SPECIALTY INSURANCE | AMWINS BROKERAGE | ATLANTA | GA | 30326 | | | First Class Mail |
| CM117268 | ENDURANCE AMERICAN INSURANCE COMPANY | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | | | First Class Mail |
| CM117269 | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | ATTENTION: LEGAL | NEW YORK | NY | 10020 | | | First Class Mail |
| CM117270 | EVANSTON INSURANCE COMPANY | AMWINS BROKERAGE | ATLANTA | GA | 30326 | | | First Class Mail |
| CM117271 | EVANSTON INSURANCE COMPANY | R-T SPECIALTY LLC | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| CM117272 | EVEREST INDEMNITY INSURANCE CO | 100 EVEREST WAY | WARREN | NJ | 07059 | | | First Class Mail |
| CM117273 | FIREMANS FUND INDEMNITY CORPORATION | 28 LIBERTY STREET | NEW YORK | NY | 10005 | | | First Class Mail |
| CM117352 | FLORAD AHCA | 2727 MAHAN DRIVE | TALLAHASSEE | FL | 32308 | | | First Class Mail |

Exhibit C
Insurance Service List
Served as set forth below

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| CM117345 | FLORIDA AGENCY FOR HEALTH CARE ADMINISTRATION | 2727 MAHAN DRIVE | TALLAHASSEE | FL | 32308 | | | First Class Mail |
| CM117343 | FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD. (CEA/JB) | JUNO BEACH | FL | 33408 | | | First Class Mail |
| CM117274 | GLOBAL AEROSPACE, INC. | 115 TABOR ROAD | MORRIS PLAINS | NJ | 07950 | | | First Class Mail |
| CM117275 | HARTFORD CASUALTY INSURANCE COMPANY | PO BOX 958461 | LAKE MARY | FL | 32795 | | | First Class Mail |
| CM117276 | HARTFORD FIRE INSURANCE CO | THOMAS MAKUCH | HARTFORD | CT | 06155 | | | First Class Mail |
| CM004469 | HARTFORD FIRE INSURANCE COMPANY | 333 WEST 34TH ST 2ND FL | NEW YORK | NY | 10001-2402 | | | First Class Mail |
| CM117359 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | | | First Class Mail |
| CM117277 | HARTFORD STEAM BOILER INSPECTION COMPANY | 1 STATE STREET | HARTFORD | CT | 06103-3199 | | | First Class Mail |
| CM117278 | HOMESITE INSURANCE COMPANY OF FLORIDA | ONE FEDERAL STREET | BOSTON | MA | 02110 | | | First Class Mail |
| CM117279 | HOUSTON CASUALTY COMPANY | 13403 NW FWY | HOUSTON | TX | 77040 | | | First Class Mail |
| CM117329 | IPFS CORPORATION | 170 NORTH POINTE PKWY, SUITE 300 | AMHERST | NY | 14228 | | | First Class Mail |
| CM117280 | IRONSHOE INDEMNITY INC. | 28 LIBERTY STREET | NEW YORK | NY | 100005 | | | First Class Mail |
| CM117281 | IRONSHORE SPECIALTY INS CO | 8 LIBERTY STREET 4TH FLOOR | NEW YORK | NY | 10005 | | | First Class Mail |
| CM117282 | IRONSHORE SPECIALTY INSURANCE | 175 POWDER FOREST DR | SIMSBURY | CT | 06089 | | | First Class Mail |
| CM117283 | KINSALE INSURANCE COMPANY | PO BOX 17008 | RICHMOND | VA | 23226 | | | First Class Mail |
| CM117284 | LANDMARK AMERICAN INSURANCE COMPANY | R-T SPECIALTY LLC | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| CM117285 | LEXINGTON INSURANCE COMPANY | 99 HIGH ST | BOSTON | MA | 02110-2378 | | | First Class Mail |
| CM117286 | LIBERTY SURPLUS INSURANCE CORPORATION | 175 BERKELEY STREET | BOSTON | MA | 02116 | | | First Class Mail |
| CM117287 | LLOYDS OF LONDON | 280 PARK AVENUE | NEW YORK | NY | 10017 | | | First Class Mail |
| CM117288 | LLOYD'S SYNDICATES | 200 SOUTH WACKER DRIVE SUITE 950 | CHICAGO | IL | 60606 | | | First Class Mail |
| CM004764 | LOUISIANA PATIENT'S COMPENSATION FUND | PO BOX 3718 | BATON ROUGE | LA | 70821 | | | First Class Mail |
| CM117347 | LOUISIANA PATIENTS COMPENSATION FUND OVERSIGHT | PO BOX 3718 | BATON ROUGE | LA | 70821 | | | First Class Mail |
| CM117348 | MA DEPT OF INDUSTRIAL ACCIDENTS | 2 AVE DE LAFAYETTE | BOSTON | MA | 02111 | | | First Class Mail |
| CM117353 | MA HIGHWAY DEPT DISTRICT 4 | CPRR+F6 | LEXINGTON | MA | 02421 | | | First Class Mail |
| CM117289 | MAGNA CARTA INSURANCE, LTD. | 3 BATTERYMARCH PARK | QUINCY | MA | 02169 | | | First Class Mail |
| CM117291 | MARKEL AMERICAN INSURANCE COMPANY | 310 HIGHWAY 35 SOUTH | RED BANK | NJ | 07701 | | | First Class Mail |
| CM117290 | MARKEL AMERICAN INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | GLEN ALLEN | VA | 23060 | | | First Class Mail |
| CM117324 | MARSH USA | RAEGAN BUCKLEY | NEW YORK | NY | 10036-3712 | | | First Class Mail |
| CM117323 | MARSH USA LLC | 99 HIGH ST | BOSTON | MA | 02110 | | | First Class Mail |
| CM004765 | MASSACHUSETTS DEPARTMENT OF INDUSTRIAL ACCIDENTS | LAFAYETTE CITY CENTER | BOSTON | MA | 02111-1750 | | | First Class Mail |
| CM119898 | MASSACHUSETTS DEPARTMENT OF TRANSPORTATION - HIGHWAY DIVISION | 10 PARK PLAZA, SUITE 4160 | BOSTON | MA | 02116 | | | First Class Mail |
| CM004766 | MASSACHUSETTS EXECUTIVE OFFICE OF HEALTH AND HUMAN SERVICES | 1 ASHBURN PLACE | BOSTON | MA | 02108 | | | First Class Mail |
| CM004767 | MASSACHUSETTS HIGHWAY DEPARTMENT DISTRICT 4 | 519 APPLETON STREET | ARLINGTON | MA | 02476 | | | First Class Mail |
| CM117340 | MASSDOT HIGHWAY DIVISION | 10 PARK PLAZA | BOSTON | MA | 02116 | | | First Class Mail |
| CM117349 | MASSHEALTH EOHHS | 1 ASHBURTON PLACE | BOSTON | MA | 02108 | | | First Class Mail |

Exhibit C
Insurance Service List
Served as set forth below

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| CM004471 | MCPF - NEEDHAM, LLC | 53 MAPLE AVE | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| CM117354 | MCPF- NEEDHAM LLC | ONE METLIFE WAY | WHIPPANY | NJ | 07981-1449 | | | First Class Mail |
| CM004770 | MERCHANTS BOND COMPANY | PO BOX 14498 | DES MOINES | IA | 50306-3498 | | | First Class Mail |
| CM117338 | MERCHANTS BONDING COMPANY | C/O SKILLINGS SHAW & ASSOCIATES | AUBURN | ME | 04211 | | | First Class Mail |
| CM117292 | NATIONAL FIRE & MARINE INS CO | 970 LAKE CARILLON DRIVE | ST. PETERSBURG | FL | 33716 | | | First Class Mail |
| CM117293 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | 1271 AVE OF THE AMERICAS, FL 37 | NEW YORK | NY | 10020-1304 | | | First Class Mail |
| CM117337 | NGM INSURANCE COMPANY | C/O SKILLINGS SHAW & ASSOCIATES | AUBURN | ME | 04211 | | | First Class Mail |
| CM004762 | NGM INSURANCE COMPANY | PO BOX 2300 | KEENE | NH | 03431 | | | First Class Mail |
| CM117294 | OLD REPUBLIC INSURANCE CO | 307 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60601 | | | First Class Mail |
| CM117330 | OPTISURE RISK PARTNERS, LLC | 40 STARK ST | MANCHESTER | NH | 03101 | | | First Class Mail |
| CM117295 | PROPERTY AND CASUALTY INS CO OF HARTFORD | PO BOX 958461 | LAKE MARY | FL | 32795 | | | First Class Mail |
| CM117339 | RESIDENTS OF STEWARD SHARON REGIONAL HEALTH SYSTEM, INC. | 740 EAST STATE STREET | SHARON | PA | 16146 | | | First Class Mail |
| CM119899 | RESILIENCE INSURANCE | 55 2ND STREET | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| CM117326 | RICHARDS ROBINSON SHEPPARD INSURANCE | AN OPTISURE RISK PARTNER | BEVERLY | MA | 01915 | | certificates@rrsins.com | First Class Mail and Email |
| CM117351 | RICHARDSON OFFICE LLC | 5 BRYANT PARK, 28TH FLOOR | NEW YORK | NY | 10018 | | | First Class Mail |
| CM004763 | RICHARDSON OFFICE, LLC | 2375 N GLENVILLE | RICHARDSON | TX | 75082 | | | First Class Mail |
| CM117311 | RISK STRATEGIES COMPANY / RSC INSURANCE BROKERAGE, INC. | PO BOX 970069 | BOSTON | MA | 02297 | | | First Class Mail |
| CM117298 | RSUI INDEMNITY COMPANY | 945 E. PACES FERRY RD., SUITE 1800 | ALTANTA | GA | 30326 | | | First Class Mail |
| CM117297 | RSUI INDEMNITY COMPANY | R-T SPECIALTY LLC | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| CM117331 | RT SPECIALTY - CHICAGO | 540 W. MADOSON, 9TH FLOOR | CHICAGO | IL | 60661 | | | First Class Mail |
| CM117299 | SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | C/O CANOPIUS INSURANCE SERVICES | NEW YORK | NY | 10005 | | MgmtPro-ServicesUS@canopius.com | First Class Mail and Email |
| CM117300 | SCOTTSDALE INSURANCE COMPANY | R-T SPECIALTY LLC | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| CM117301 | SCOTTSDALE INSURANCE COMPANY (NATIONWIDE) | 18700 NORTH HAYDEN ROAD | SCOTTSDALE | AZ | 85255 | | | First Class Mail |
| CM117334 | SEDGWICK - MCL GLOBAL | AMY O'RORKE | CHICAGO | IL | 60606 | | amy.ororke@sedwick.com | First Class Mail and Email |
| CM117312 | SEQUOIA REINSURANCE SERVICES, LLC | 700 COUNTY ROAD 6 | WAYZATA | MN | 55391 | | | First Class Mail |
| CM117302 | SIRIUSPOINT BERMUDA INSURANCE COMPANY | POINT BUILDING, 3 WATERLOO LANE | PEMBROKE | | HM 08 | BERMUDA | | First Class Mail |
| CM117360 | SKILLINGS SHAW & ASSOCIATES | P. O. BOX 1090 | AUBURN | ME | 04211 | | | First Class Mail |
| CM117303 | SOMPO AMERICA INSURANCE COMPANY | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | | | First Class Mail |
| CM117304 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE | NEW YORK | NY | 10022 | | | First Class Mail |
| CM117305 | STARSTONE SPECIALTY INSURANCE CO | PO BOX 5755 | CINCINNATI | OH | 45201 | | | First Class Mail |
| CM117350 | STRS OHIO TX REAL ESTATE INVESTMENTS, INC. | 275 E BROAD ST | COLUMBUS | OH | 43215 | | | First Class Mail |
| CM117306 | SWISS RE CORPORATION SOLUTION CAPACITY INSURANCE CORP | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | | | First Class Mail |
| CM117307 | TDC SPECIALTY INSURANCE COMPANY | 29 MILL STREET | UNIONVILLE | CT | 06085 | | | First Class Mail |
| CM117342 | THE CITY OF MIAMI, FLORIDA | MIAMI RIVERSIDE CENTER (MRC) | MIAMI | FL | 33130 | | | First Class Mail |
| CM117308 | THE MEDICAL PROTECTIVE COMPANY | 5814 REED RD. | FORT WAYNE | IN | 46835 | | experts@medpro.com | First Class Mail and Email |
| CM117309 | TRACO INTERNATIONAL GROUP S. DE R.L. | 1900 N PEARL ST. | DALLAS | TX | 75201 | | | First Class Mail |

Exhibit C
Insurance Service List
Served as set forth below

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| CM117296 | TRANSVERSE SPECIALTY INSURANCE COMPANY | 560 LEXINGTON AVE | NEW YORK | NY | 10022 | | | First Class Mail |
| CM117336 | TRAVELERS CASUALTY & SURETY CO OF AMERICA | P. O BOX 2905 | HARTFORD | CT | 06104-2905 | | | First Class Mail |
| CM004769 | TRAVELERS CASUALTY & SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | HARTFORD | CT | 06183 | | | First Class Mail |
| CM117357 | U.S. DEPARTMENT OF EDUCATION | 400 MARYLAND AVENUE, SW | WASHINGTON | DC | 20202 | | | First Class Mail |
| CM117355 | UNITED HEALTH CARE INSURANCE COMPANY | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail |
| CM117310 | UNITED SPECIALTY INSURANCE CO | 1900 L DON DODSON DR. | BEDFORD | TX | 76021-5990 | | | First Class Mail |
| CM004463 | UNITEDHEALTH CARE INSURANCE COMPANY | PO BOX 101760 | ATLANTA | GA | 30392-1760 | | | First Class Mail |
| CM004465 | US DEPARTMENT OF EDUCATION | PO BOX 105081 | ATLANTA | GA | 30348 | | | First Class Mail |
| CM117313 | VANTAGE RISK LTD. | 30 WOODBOURNE AVE | PEMBROKE | | HM08 | BERMUDA | | First Class Mail |
| CM117314 | VELOCITY SPECIALTY INSURANCE COMPANY | 10 BURTON HILLS BLVD. | NASHVILLE | TN | 37215 | | | First Class Mail |
| CM117315 | WESCO INSURANCE COMPANY | P.O. BOX 318004 | CLEVELAND | OH | 44131-880 | | | First Class Mail |
| CM117316 | WESTCHESTER SURPLUS LINES INSURANCE COMPANY (CHUBB) | 1155 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | | First Class Mail |
| CM117317 | WESTFIELD SPECIALTY INSURANCE COMPANY | 9079 S LEROY RD | WESTFIELD CENTER | OH | 44251 | | | First Class Mail |
| CM117318 | XL BERMUDA (DIRECT PROCUREMENT) | 100 CONSTITUTION PLAZA | HARTFORD | CT | 06103 | | | First Class Mail |
| CM117319 | XL INSURANCE AMERICA INC | 100 CONSTITUTION PLAZA | HARTFORD | CT | 06103 | | | First Class Mail |
| CM117320 | XL SPECIALTY INSURANCE COMPANY | EXECUTIVE OFFICES | STAMFORD | CT | 06902-6040 | | | First Class Mail |
| CM119900 | ZURICH AMERICAN INS CO OF ILLINOIS | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196-1056 | | | First Class Mail |
| CM117322 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196-1056 | | info.source@zurichna.com | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020321 | APACHE COUNTY TREASURER | W CPN P.O. BOX 4262 | HOUSTON | TX | 77210 |
| CM119881 | ARIZONA CORPORATION COMMISSION | 1300 W. WASHINGTON STREET | PHOENIX | AZ | 85007-2996 |
| CM020099 | ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY | 1110 WEST WASHINGTON ST, 5415A-1 | PHOENIX | AZ | 85007 |
| CM020100 | ARIZONA DEPARTMENT OF HEALTH SERVICES | 150 NORTH 18TH AVENUE | PHOENIX | AZ | 85007 |
| CM020101 | ARIZONA DEPARTMENT OF INSURANCE | 100 N 15TH AVENUE STE 102 | PHOENIX | AZ | 85007-2624 |
| CM020102 | ARIZONA DEPARTMENT OF PUBLIC SAFETY | 2222 W ENCANTO BLVD | PHOENIX | AZ | 85009 |
| CM020322 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | PHOENIX | AZ | 85038 |
| CM020323 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | PHOENIX | AZ | 85038 |
| CM020103 | ARIZONA DEPARTMENT OF TRANSPORTATION | 14370 W. VAN BUREN ST | GOODYEAR | AZ | 85338-3001 |
| CM020104 | ARIZONA LABOR DEPARTMENT, INDUSTRIAL COMMISSION OF ARIZONA | 800 W. WASHINGTON ST. | PHOENIX | AZ | 85007 |
| CM020105 | ARIZONA MEDICAID AHCCCS | AHCCCS PROVIDER REGISTRATION UNIT MD 8100 P. O. BOX 25520 | PHOENIX | AZ | 85002 |
| CM020281 | ARIZONA MEDICAL BOARD | 1740 W ADAMS ST, SUITE 4000 | PHOENIX | AZ | 85007 |
| CM020289 | ARIZONA REGULATORY BOARD OF PHYSICIAN ASSISTANTS | 1740 W ADAMS, STE 4000 | PHOENIX | AZ | 85007 |
| CM020273 | ARIZONA STATE BOARD OF NURSING | 4747 NORTH 7TH STREET, SUITE 200 | PHOENIX | AZ | 85014-3653 |
| CM020106 | ARIZONA STATE GOVERNMENT WORKERS COMPENSATION | 800 W. WASHINGTON ST. | PHOENIX | AZ | 85007 |
| CM020107 | ARKANSAS DEPARTMENT OF COMMERCE | 1 COMMERCE WAY, BLDG 4 | LITTLE ROCK | AR | 72202 |
| CM020108 | ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY | 5301 NORTHSHORE DRIVE | NORTH LITTLE ROCK | AR | 72118 |
| CM020109 | ARKANSAS DEPARTMENT OF HEALTH | 4815 W. MARKHAM | LITTLE ROCK | AR | 72205-3867 |
| CM020300 | ARKANSAS DEPARTMENT OF HEALTH, HEALTH FACILITY SERVICES | 580 W. 10TH STREET, SUITE 400 | LITTLE ROCK | AR | 72204 |
| CM020110 | ARKANSAS DEPARTMENT OF HUMAN SERVICES | P.O. BOX 1437 | LITTLE ROCK | AR | 72203 |
| CM020111 | ARKANSAS DEPARTMENT OF LABOR AND LICENSING | 900 W. CAPITOL AVE | LITTLE ROCK | AR | 72201 |
| CM020112 | ARKANSAS DEPARTMENT OF PUBLIC SAFETY | #1 STATE POLICE PLAZA DRIVE | LITTLE ROCK | AR | 72209 |
| CM020113 | ARKANSAS DEPARTMENT OF TRANSPORTATION | P.O. BOX 2261 | LITTLE ROCK | AR | 72203-2261 |
| CM020114 | ARKANSAS INSURANCE DEPARTMENT | 1 COMMERCE WAY | LITTLE ROCK | AR | 72202 |
| CM020115 | ARKANSAS MEDICAID | P.O. BOX 8105 | LITTLE ROCK | AR | 72203-8105 |
| CM119882 | ARKANSAS MEDICAL BOAR | 1401 WEST CAPITOL AVENUE, SUITE 340 | LITTLE ROCK | AR | 72201-2936 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020293 | ARKANSAS SECRETARY OF STATE, BUSINESS & COMMERCIAL SERVICES | 1401 W. CAPITOL AVENUE, SUITE 250 | LITTLE ROCK | AR | 72201 |
| CM020274 | ARKANSAS STATE BOARD OF NURSING | 1123 S. UNIVERSITY, SUITE 800 | LITTLE ROCK | AR | 72204-1619 |
| CM020116 | ARKANSAS STATE BOARD OF PHARMACY | 322 MAIN ST STE 600 | LITTLE ROCK | AR | 72201 |
| CM020117 | ARKANSAS TREASURER OF STATE | 500 WOODLANE ST | LITTLE ROCK | AR | 72201 |
| CM020118 | ARKANSAS WORKERS' COMPENSATION COMMISSION | P.O. BOX 950 | LITTLE ROCK | AR | 72203-0950 |
| CM020324 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2903 | SAN ANTONIO | TX | 78299-2903 |
| CM020119 | BOARD OF REGISTRATION IN PHARMACY MASSACHUSETTS | 250 WASHINGTON STREET | BOSTON | MA | 02108 |
| CM020325 | BOWIE COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 6527 | TEXARKANA | TX | 75505-6527 |
| CM020326 | BREVARD COUNTY PROPERTY APPRAISER | P.O. BOX 429 | TITUSVILLE | FL | 32781-0429 |
| CM020328 | BREVARD COUNTY TAX COLLECTOR, LISA CULLEN CFC | P.O. BOX 2500 | TITUSVILLE | FL | 32781-2500 |
| CM020329 | BRISTOL COUNTY | 1 GOVERNMENT CENTER | FALL RIVER | MA | 02720 |
| CM020330 | BROWARD COUNTY PROPERTY APPRAISER | 115 S. ANDREWS AVE, ROOM 111 | FORT LAUDERDALE | FL | 33301-1895 |
| CM020331 | BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE, ROOM A-100 | FORT LAUDERDALE | FL | 33301-1895 |
| CM020332 | CITY OF ATTLEBORO CITY COLLECTORS OFFICE | 77 PARK STREET | ATTLEBORO | MA | 02703 |
| CM020120 | CITY OF BEAUMONT | ENVIRONMENTAL HEALTH 3040 COLLEGE ST | BEAUMONT | TX | 77701 |
| CM020333 | CITY OF BIG SPRING | 310 NOLAN STREET | BIG SPRING | TX | 79720 |
| CM020316 | CITY OF BOSTON, CITY CLERK, BUSINESS CERTIFICATES | 1 CITY HALL SQUARE, ROOM 601 | BOSTON | MA | 02201-2014 |
| CM020121 | CITY OF BOSTON - TREASURY DEPT | P.O. BOX 9715 | BOSTON | MA | 02114 |
| CM119873 | CITY OF BRIGHTON | 1 CITY HALL SQUARE, ROOM 805 | BOSTON | MA | 02201-2022 |
| CM020335 | CITY OF BROCKTON | 45 SCHOOL STREET | BROCKTON | MA | 02301-4059 |
| CM020336 | CITY OF COCOA | 65 STONE STREET | COCOA | FL | 32922 |
| CM020337 | CITY OF COLORADO SPRINGS / SALES TAX OFFICE | 30 S. NEVADA AVE., STE. 203 | COLORADO SPRINGS | CO | 80903 |
| CM020338 | CITY OF CORAL GABLES | PO BOX 141549 | CORAL GABLES | FL | 33114-1549 |
| CM020488 | CITY OF CORAL GABLES, THE FINANCE DEPARTMENT, LOCAL BUSINESS TAX DIVISION | 338 MINORCA AVE, 1ST FLOOR | CORAL GABLES | FL | 33134 |
| CM020339 | CITY OF DORCHESTER | 1 CITY HALL SQUARE, ROOM 805 | BOSTON | MA | 02201-2022 |
| CM020315 | CITY OF FALL RIVER, LICENSING BOARD | ONE GOVERNMENT CENTER, ROOM 534 | FALL RIVER | MA | 02722 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020122 | CITY OF FALL RIVER | PO BOX 397 | READING | MA | 01867 |
| CM020340 | CITY OF FALL RIVER | P.O. BOX 4141 | WOBURN | MA | 01888-4141 |
| CM020304 | CITY OF FLORENCE, COMMUNITY DEVELOPMENT DEPARTMENT | 224 W. 20TH STREET | FLORENCE | AZ | 85132 |
| CM020341 | CITY OF FORT LAUDERDALE | 700 NW 19TH AVE | FORT LAUDERDALE | FL | 33311 |
| CM020310 | CITY OF HAVERHILL, LICENSE COMMISSION | CITY HALL, ROOM 118, 4 SUMMER STREET | HAVERHILL | MA | 01830 |
| CM020342 | CITY OF HAVERHILL TAX COLLECTOR | P.O. BOX 4202 | WOBURN | MA | 01888-4202 |
| CM020343 | CITY OF HIALEAH | 501 PALM AVE | HIALEAH | FL | 33010 |
| CM020344 | CITY OF HIALEAH, BUSINESS TAX DIVISION | P.O. BOX 918661 | ORLANDO | FL | 32891-8661 |
| CM020308 | CITY OF HOPE | PO BOX 667 | HOPE | AR | 71802 |
| CM020123 | CITY OF HOUSTON | 7427 PARK PLACE | HOUSTON | TX | 77087 |
| CM020345 | CITY OF LAUDERDALE LAKES | 4300 NW 36TH STREET | LAUDERDALE LAKES | FL | 33319 |
| CM020487 | CITY OF LAUDERDALE LAKES, BUSINESS TAX DEPARTMENT | 3521 NW 43RD AVENUE | LAUDERDALE LAKES | FL | 33319 |
| CM020346 | CITY OF LAWRENCE TAX COLLECTOR RE/PP/WS | P.O. BOX 726 | READING | MA | 01867-0413 |
| CM020347 | CITY OF LITTLETON SALES TAX DIVISION | P.O. BOX 1305 | ENGLEWOOD | CO | 80150 |
| CM020348 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | MELBOURNE | FL | 32901 |
| CM020349 | CITY OF MEMPHIS CITY TREASURER OFFICE | 125 N MAIN ST, ROOM 375 | MEMPHIS | TN | 38103 |
| CM020124 | CITY OF MESA | 550 UTAH AVE | MCDONALD | OH | 44437 |
| CM020305 | CITY OF MESA, LICENSING OFFICE | P.O. BOX 1466 | MESA | AZ | 85211-1466 |
| CM020311 | CITY OF METHUEN, LICENSING BOARD | 41 PLEASANT STREET, 2ND FLOOR, ROOM 208 | METHUEN | MA | 01844 |
| CM020350 | CITY OF METHUEN RE/ PP | P.O. BOX 397 | METHUEN | MA | 01844 |
| CM020351 | CITY OF MIAMI | 444 SW 2ND AVE 6TH FL | MIAMI | FL | 33130 |
| CM020489 | CITY OF MIAMI, BUSINESS TAX DIVISION | 444 SW 2ND AVE, 7TH FLOOR | MIAMI | FL | 33130 |
| CM020352 | CITY OF NEW BEDFORD | P.O. BOX 844551 | BOSTON | MA | 02284-4551 |
| CM020353 | CITY OF NEWTON | P.O. BOX 9137 | NEWTON | MA | 02460-9137 |
| CM020354 | CITY OF PALM BAY | 120 MALABAR ROAD | PALM BAY | FL | 32907 |
| CM020306 | CITY OF PHOENIX, LICENSE SERVICE | 200 W. WASHINGTON ST., 1ST FLOOR | PHOENIX | AZ | 85003 |
| CM020125 | CITY OF PHOENIX | P.O. BOX 29102 | PHOENIX | AZ | 85038-9102 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020126 | CITY OF PORT ARTHUR | 444 4TH STREET | PORT ARTHUR | TX | 77640 |
| CM020318 | CITY OF PORT ARTHUR, BUSINESS ENTERPRISE PROGRAM | P.O. BOX 1089 | PORT ARTHUR | TX | 77641-1089 |
| CM020355 | CITY OF QUINCY | 1305 HANCOCK ST | QUINCY | MA | 02169 |
| CM020356 | CITY OF ROCKLEDGE | 1600 HUNTINGTON LN | ROCKLEDGE | FL | 32955-2660 |
| CM020128 | CITY OF SAN ANTONIO | P.O. BOX 839966 | SAN ANTONIO | TX | 78205 |
| CM020357 | CITY OF SEBASTIAN | 1225 MAIN STREET | SEBASTIAN | FL | 32958 |
| CM020358 | CITY OF SUNRISE | PO BOX 31432 | TAMPA | FL | 33631-3432 |
| CM020129 | CITY OF TAUNTON BUILDING DEPARTMENT | 141 OAK STREET | TAUNTON | MA | 02780 |
| CM020312 | CITY OF TAUNTON, LICENSE COMMISSION | 15 SUMMER STREET | TAUNTON | MA | 02780 |
| CM020359 | CITY OF TAUNTON | P.O. BOX 4160 | WOBURN | MA | 01888-4160 |
| CM020130 | CITY OF TEMPE | P.O. BOX 52223 | PHOENIX | AZ | 85072-2223 |
| CM020307 | CITY OF TEMPE, TAX AND LICENSE | P.O. BOX 5002 | TEMPE | AZ | 85280 |
| CM020360 | CITY OF TEXARKANA | 220 TEXAS BOULEVARD | TEXARKANA | TX | 75501 |
| CM020361 | CITY OF WALTHAM | P.O. BOX 540190 | WALTHAM | MA | 02454-0190 |
| CM020317 | CITY OF WARREN, ECONOMIC DEVELOPMENT DEPARTMENT, CITY BUSINESS SERVICES | 258 EAST MARKET STREET, SUITE 305 | WARREN | OH | 44481 |
| CM020362 | CITY OF WATERTOWN TAX COLLECTOR | P.O. BOX 4132 | WOBURN | MA | 01888 |
| CM020363 | CITY OF WEST JORDAN | 8000 S. REDWOOD ROAD | WEST JORDAN | UT | 84088 |
| CM020132 | CITY OF WEST MONROE | 608 E BETHEL SCHOOL ROAD | COPPELL | TX | 75019 |
| CM020309 | CITY OF WEST MONROE, BUSINESS LICENSES | 2305 N 7TH STREET | WEST MONROE | LA | 71291 |
| CM020364 | CITY OF YOUNGSTOWN | 26 SOUTH PHELPS STREET | YOUNGSTOWN | OH | 44503 |
| CM020365 | CLARK COUNTY TREASURER | P.O. BOX 551220 | LAS VEGAS | NV | 89155-1220 |
| CM020366 | CLEAR CREEK ISD TAX OFFICE | P.O. BOX 650395 | DALLAS | TX | 75265-0395 |
| CM020134 | CLINICAL LABORATORY IMPROVEMENT AMENDMENTS (CLIA) LABORATORY PROGRAM | 1301 YOUNG STREET, ROOM 833 | DALLAS | TX | 75202 |
| CM020139 | CLINICAL LABORATORY IMPROVEMENT AMENDMENTS (CLIA) LABORATORY PROGRAM | 1961 STOUT STREET, ROOM 08-148 | DENVER | CO | 80294 |
| CM020138 | CLINICAL LABORATORY IMPROVEMENT AMENDMENTS (CLIA) LABORATORY PROGRAM | 233 N. MICHIGAN AVENUE, SUITE 600 | CHICAGO | IL | 60601 |
| CM020136 | CLINICAL LABORATORY IMPROVEMENT AMENDMENTS (CLIA) LABORATORY PROGRAM | 26 FEDERAL PLAZA, ROOM 37-130 | NEW YORK | NY | 10278 |

Exhibit D
Taxing Authorities Service List
Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020133 | CLINICAL LABORATORY IMPROVEMENT AMENDMENTS (CLIA) LABORATORY PROGRAM | 61 FORSYNTH STREET, SUITE 4T20 | ATLANTA | GA | 30303-8909 |
| CM020137 | CLINICAL LABORATORY IMPROVEMENT AMENDMENTS (CLIA) LABORATORY PROGRAM | 801 MARKET STREET, SUITE 9400 | PHILADELPHIA | PA | 19107-3134 |
| CM020140 | CLINICAL LABORATORY IMPROVEMENT AMENDMENTS (CLIA) LABORATORY PROGRAM | 90 7TH STREET, SUITE 5-300 (5W) | SAN FRANCISCO | CA | 94103-6707 |
| CM020135 | CLINICAL LABORATORY IMPROVEMENT AMENDMENTS (CLIA) LABORATORY PROGRAM | ROOM 2350 JFK FEDERAL BUILDING GOVERNMENT CENTER | BOSTON | MA | 02203 |
| CM020141 | COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT | 4300 CHERRY CREEK DRIVE SOUTH | DENVER | CO | 80246 |
| CM020369 | COMMONWEALTH OF MA, CITY OF BOSTON, OFFICE OF THE COLLECTOR TREASURER | BOX 55809 | BOSTON | MA | 02205 |
| CM119883 | COMMONWEALTH OF MASSACHUSETTS-DEPARTMENT OF PUBLIC HEALTH | 239 CAUSEWAY ST STE 500 | BOSTON | MA | 02114 |
| CM020370 | COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 7003 | BOSTON | MA | 02204 |
| CM020371 | COOLSPRING TWP TAX COLLECTOR | 418 TURNER STATION RD. | MERCER | PA | 16137 |
| CM020372 | COUNTY OF BERKS PA | 633 COURT STREET | READING | PA | 19601 |
| CM020143 | COUNTY OF INDIAN RIVER OFFICE | 1801 27TH STREET | VERO BEACH | FL | 32960 |
| CM020373 | DALLAS COUNTY TAX COLLECTOR | P.O. BOX 139066 | DALLAS | TX | 75313-9066 |
| CM020374 | DAVIS COUNTY TREASURER | P.O. BOX 618 | FARMINGTON | UT | 84025-0618 |
| CM020144 | DELAWARE DIVISION OF PUBLIC HEALTH | 258 CHAPMAN RD | NEWARK | DE | 19702 |
| CM020150 | DEPARTMENTAL OF ENVIRONMENTAL PROTECTION | COMMONWEALTH MASTER LOCKBOX P.O. BOX 3982 | BOSTON | MA | 02241-3982 |
| CM020145 | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 400 MARKET ST P.O. BOX 8469 | HARRISBURG | PA | 17105-8469 |
| CM020146 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | 200 INDEPENDENCE AVE., SW | WASHINGTON | DC | 20201 |
| CM020147 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | P.O. BOX 3056 | PORTLAND | OR | 97208-3056 |
| CM020148 | DEPARTMENT OF HEALTH OFFICE OF RADIATION | 4052 BALD CYPRESS WAY BIN C21 | TALLAHASSEE | FL | 32399-1741 |
| CM020149 | DEPARTMENT OF MASSACHUSETTS VETERANS AFFAIRS | 600 WASHINGTON STREET, 7TH FLOOR | BOSTON | MA | 02111 |
| CM020292 | DET NORSKE VERITAS (DNV) | 1400 RAVELLO DR. | HOUSTON | TX | 77449 |
| CM020375 | ECTOR COUNTY APPRAISAL DISTRICT | 1301 EAST 8TH STREET | ODESSA | TX | 79761-4722 |
| CM020319 | ECTOR COUNTY HEALTH DEPARTMENT | 221 N. TEXAS AVE | ODESSA | TX | 79761 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020376 | EL PASO COUNTY | P.O. BOX 2018 | COLORADO SPRINGS | CO | 80901-2018 |
| CM020151 | ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL, 2310A 1200 PENNSYLVANIA AVENUE, N.W. | WASHINGTON | DC | 20460 |
| CM020377 | ESSEX COUNTY | 30 MARTIN STREET | ESSEX | MA | 01929 |
| CM119884 | FDA MAMMOGRAPHY QUALITY STANDARDS ACT (MQSA) PROGRAM | 10903 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20993 |
| CM020153 | FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20580 |
| CM020275 | FLORIDA BOARD OF NURSING | 4052 BALD CYPRESS WAY, BIN C02 | TALLAHASSEE | FL | 32399-3252 |
| CM020154 | FLORIDA BOARD OF PHARMACY | 4052 BALD CYPRESS WAY BIN C-04 | TALLAHASSEE | FL | 32399-3258 |
| CM020155 | FLORIDA DEPARTMENT OF COMMERCE | 107 EAST MADISON STREET, CALDWELL BUILDING | TALLAHASSEE | FL | 32399 |
| CM020156 | FLORIDA DEPARTMENT OF FINANCIAL | P.O. BOX 6100 | TALLAHASSEE | FL | 32314-6100 |
| CM020157 | FLORIDA DEPARTMENT OF HEALTH CARE ADMINISTRATION | 4052 BALD CYPRESS WAY BIN C21 | TALLAHASSEE | FL | 32399-1741 |
| CM119885 | FLORIDA DEPARTMENT OF HEALTH, DIVISION OF MEDICAL QUALITY ASSURANCE (MDS) | 4052 BALD CYPRESS WAY BIN C-03 | TALLAHASSEE | FL | 32399-3253 |
| CM020158 | FLORIDA DEPARTMENT OF LABOR | 107 E. MADISON ST | TALLAHASSEE | FL | 32399 |
| CM020159 | FLORIDA DEPARTMENT OF PUBLIC SAFETY | 830 WEST JEFFERSON STREET | TALLAHASSEE | FL | 32306-4215 |
| CM020378 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE ST | TALLAHASSEE | FL | 32399 |
| CM020294 | FLORIDA DEPARTMENT OF STATE, DIVISION OF CORPORATION | 2415 N. MONROE STREET, SUITE 810 | TALLAHASSEE | FL | 32303 |
| CM020161 | FLORIDA DEPARTMENT OF WORKERS' COMPENSATION | 200 EAST GAINES STREET | TALLAHASSEE | FL | 32399 |
| CM020162 | FLORIDA DEPT OF AGRICULTURE & CONSUMER SERVICES | P.O. BOX 6700 | TALLAHASSEE | FL | 32314-6700 |
| CM020163 | FLORIDA MEDICAID | 2727 MAHAN DRIVE, MAIL STOP #8 | TALLAHASSEE | FL | 32308 |
| CM020164 | FLORIDA OFFICE OF INSURANCE REGULATION | 200 EAST GAINES STREET | TALLAHASSEE | FL | 32399 |
| CM020165 | FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20993 |
| CM020379 | FORT BEND COUNTY MUD #161 | P.O. BOX 4545 | HOUSTON | TX | 77210-4545 |
| CM020380 | FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4277 | HOUSTON | TX | 77210-4277 |
| CM020381 | GALVESTON COUNTY TAX OFFICE | 722 MOODY | GALVESTON | TX | 77550 |
| CM020382 | HARDIN COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2260 | KOUNTZE | TX | 77625 |
| CM020383 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | HOUSTON | TX | 77210-4622 |
| CM020384 | HEMPSTEAD COUNTY TAX COLLECTOR | P.O. BOX 549 | HOPE | AR | 71802 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020385 | HERMITAGE TREASURER | 800 NORTH HERMITAGE ROAD | HERMITAGE | PA | 16148 |
| CM020386 | HILLSBOROUGH COUNTY TAX COLLECTOR | 4144 N ARMENIA AVE 230 | TAMPA | FL | 33607 |
| CM020387 | HOPE TOURIST PROMOTION FUND, CITY CLERK | P.O. BOX 667 | HOPE | AR | 71802-0667 |
| CM020388 | HOUSTON DOWNTOWN MANAGEMENT DISTRICT | 11500 NORTHWEST FREEWAY, SUITE 150 | HOUSTON | TX | 77092 |
| CM020320 | HOUSTON PERMITTING CENTER | 1002 WASHINGTON AVENUE | HOUSTON | TX | 77002 |
| CM020389 | HOWARD COUNTY TAX OFFICE | P.O. BOX 1111 | BIG SPRING | TX | 79721-1111 |
| CM020390 | HUBBARD CITY INCOME TAX | P.O. BOX 307 | HUBBARD | OH | 44425-0307 |
| CM020166 | ICCBBA | P.O. BOX 11309 | SAN BERNARDINO | CA | 92423-1309 |
| CM020167 | INDIAN RIVER COUNTY HEALTH DEPT | 1900 27TH ST VERO | BEACH | FL | 32960 |
| CM119874 | INDIAN RIVER COUNTY PROPERTY APPRAISER | 1800 27TH STREET, BLDG B | VERO BEACH | FL | 32960-0310 |
| CM020392 | INDIAN RIVER COUNTY TAX COLLECTOR | 1800 27TH STREET, BLDG B | VERO BEACH | FL | 32960-0310 |
| CM020393 | INDIAN RIVER COUNTY TAX COLLECTOR, CAROLE JEAN JORDAN | P.O. BOX 1509 | VERO BEACH | FL | 32961-1509 |
| CM119875 | INTERNAL REVENUE SERVICE | PO BOX 7346 | PHILADELPHIA | PA | 19101 |
| CM020398 | JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2112 | BEAUMONT | TX | 77704 |
| CM020168 | LAYTON CITY | P.O. BOX 4648 | MONROE | LA | 71211-4648 |
| CM020169 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | BATON ROUGE | LA | 70809-1700 |
| CM020170 | LOUISIANA DEPARTMENT OF COMMERCE | 1340 W. TUNNEL BLVD | HOUMA | LA | 70360 |
| CM020171 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | 602 NORTH FIFTH STREET | BATON ROUGE | LA | 70802 |
| CM119886 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY FINANCIAL SERVICES | 13 CAMBO ST SHERELL PRINGLE 430228 | BROCKTON | MA | 02301 |
| CM020172 | LOUISIANA DEPARTMENT OF HEALTH | LDH ASSESSMENT P.O. BOX 62990 | NEW ORLEANS | LA | 70162-2995 |
| CM020173 | LOUISIANA DEPARTMENT OF HEALTH | P.O. BOX 629 | BATON ROUGE | LA | 70821-0629 |
| CM020174 | LOUISIANA DEPARTMENT OF INSURANCE | P.O. BOX 94214 | BATON ROUGE | LA | 70804 |
| CM020175 | LOUISIANA DEPARTMENT OF PUBLIC SAFETY | 7919 INDEPENDENCE BLVD | BATON ROUGE | LA | 70806 |
| CM020399 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 5128 | BATON ROUGE | LA | 70821 |
| CM020400 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 66362 | BATON ROUGE | LA | 70896 |
| CM020176 | LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT | 1201 CAPITOL ACCESS RD | BATON ROUGE | LA | 70802 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020177 | LOUISIANA MEDICAID | P.O. BOX 80159 | BATON ROUGE | LA | 70898-0159 |
| CM020295 | LOUISIANA SECRETARY OF STATE, BUSINESS SERVICES | 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 |
| CM020284 | LOUISIANA STATE BOARD OF MEDICAL EXAMINERS | 630 CAMP STREET | NEW ORLEANS | LA | 70130 |
| CM020276 | LOUISIANA STATE BOARD OF NURSING | 5207 ESSEN LANE, SUITE 6 | BATON ROUGE | LA | 70809 |
| CM119887 | LOUISIANA STATE BUREAU OF WORKERS' COMPENSATION | 1001 N. 23RD STREET | BATON ROUGE | LA | 70802 |
| CM020178 | LOUISIANA STATE TREASURY DEPARTMENT | 900 N 3RD ST | BATON ROUGE | LA | 70802 |
| CM020179 | LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST | BATON ROUGE | LA | 70802 |
| CM020401 | MAHONING COUNTY TREASURER | 120 MARKET STREET | YOUNGSTOWN | OH | 44503 |
| CM119888 | MARICOPA COUNTY AIR QUALITY | 301 W JEFFERSON ST., SUITE 170 | PHOENIX | AZ | 85003 |
| CM020183 | MARICOPA COUNTY ENVIRONMENTAL SERVICES | 301 W JEFFERSON ST., SUITE 170 | PHOENIX | AZ | 85003 |
| CM020402 | MARICOPA COUNTY TREASURER | P.O. BOX 52133 | PHOENIX | AZ | 85072-2133 |
| CM020285 | MASSACHUSETTS BOARD OF REGISTRATION IN MEDICINE | 178 ALBION STREET, SUITE 330 | WAKEFIELD | MA | 01880 |
| CM020277 | MASSACHUSETTS BOARD OF REGISTRATION IN NURSING | 239 CAUSEWAY STREET, SECOND FLOOR | BOSTON | MA | 02114 |
| CM020290 | MASSACHUSETTS BOARD OF REGISTRATION OF PHYSICIAN ASSISTANTS | 250 WASHINGTON ST. | BOSTON | MA | 02108 |
| CM020185 | MASSACHUSETTS CENTER FOR HEALTH INFORMATION AND ANALYSIS | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| CM020186 | MASSACHUSETTS DEPARTMENT OF COMMERCE | 2 COPLEY PLACE | BOSTON | MA | 02117 |
| CM020301 | MASSACHUSETTS DEPARTMENT OF HEALTH, DIVISION OF HEALTH CARE FACILITY LICENSURE AND CERTIFICATION | 67 FOREST ST. | MARLBOROUGH | MA | 01752 |
| CM020187 | MASSACHUSETTS DEPARTMENT OF PUBIC SAFETY | 1000 WASHINGTON ST | BOSTON | MA | 02118 |
| CM020188 | MASSACHUSETTS DEPARTMENT OF PUBLIC HEALTH | 250 WASHINGTON STREET 3RD FLOOR | BOSTON | MA | 02108 |
| CM020189 | MASSACHUSETTS DEPARTMENT OF PUBLIC HEALTH RADIATION CONTROL PROGRAM SCHRAFFT CENTER | SUITE 1M2A, 529 MAIN STREET | CHARLESTOWN | MA | 02129 |
| CM020403 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419257 | BOSTON | MA | 02241 |
| CM020404 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419263 | BOSTON | MA | 02241 |
| CM020190 | MASSACHUSETTS DEPARTMENT OF THE HEALTH POLICY COMMISSION | 50 MILK STREET, 8TH FLOOR | BOSTON | MA | 02109 |
| CM020191 | MASSACHUSETTS DEPARTMENT OF TRANSPORTATION | 10 PARK PLAZA, SUITE 4160 | BOSTON | MA | 02116 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM119889 | MASSACHUSETTS ENVIRONMENTAL PROTECTION DEPARTMENT | 1 WINTER STREET | BOSTON | MA | 20108 |
| CM020193 | MASSACHUSETTS MASSHEALTH | P.O. BOX 278 | QUINCY | MA | 02171 |
| CM020194 | MASSACHUSETTS OFFICE OF LABOR AND WORKFORCE DEVELOPMENT | ONE ASHBURTON PLACE, SUITE 2112 | BOSTON | MA | 02108 |
| CM020195 | MASSACHUSETTS OFFICE OF THE TREASURER & RECEIVER GENERAL | 24 BEACON ST, STE 227 | BOSTON | MA | 02133 |
| CM020296 | MASSACHUSETTS SECRETARY OF STATE, CORPORATIONS DIVISION | ONE ASHBURN PLACE, CORPORATIONS DIVISION | BOSTON | MA | 02108 |
| CM119890 | MASSACHUSETTS WORKERS' COMPENSATION | 100 CAMBRIDGE STREET, SUITE 600 | BOSTON | MA | 02114 |
| CM020405 | MERCER COUNTY TAX CLAIM BUREAU | 3 COURT HOUSE | MERCER | PA | 16137 |
| CM020406 | MESA COUNTY | 544 ROOD AVENUE | GRAND JUNCTION | CO | 81501 |
| CM020407 | MIAMI-DADE COUNTY TAX APPRAISER | 10710 SW 211 STREET, SUITE 207 | CUTLER BAY | FL | 33189 |
| CM020408 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVENUE | MIAMI | FL | 33128 |
| CM020410 | MIDDLESEX COUNTY | 151 WARREN ST STE 100 | LOWELL | MA | 01852 |
| CM020411 | MIDLAND CENTRAL APPRAISAL DISTRICT | P.O. BOX 908002 | MIDLAND | TX | 79708-0002 |
| CM020412 | MILLER COUNTY TAX COLLECTOR | 400 LAUREL STREET, SUITE 111 | TEXARKANA | AR | 71854 |
| CM020413 | MULTNOMAH COUNTY TAX COLLECTOR | 501 SE HAWTHORNE BLVD. SUITE 175 | PORTLAND | OR | 97214 |
| CM020197 | MURRAY CITY BUSINESS LICENSING | 10 EAST 4800 SOUTH | MURRAY | UT | 84107 |
| CM020198 | NEVADA DIVISION OF PUBLIC AND BEHAVIORAL HEALTH | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 |
| CM020199 | NEW JERSEY DEPARTMENT OF HEALTH | P.O. BOX 360 | TRENTON | NJ | 08625-0360 |
| CM020414 | NEW JERSEY DIVISION OF TAXATION | P.O. BOX 999 | TRENTON | NJ | 08646 |
| CM020415 | NORFOLK COUNTY | 1 LIBERTY LN | NORFOLK | MA | 02056 |
| CM020200 | OGDEN CITY | 2549 WASHINGTON BLVD STE 240 | OGDEN | UT | 84401 |
| CM020278 | OHIO BOARD OF NURSING | 17 SOUTH HIGH STREET, SUITE 400 | COLUMBUS | OH | 43215-3413 |
| CM020201 | OHIO BUREAU OF WORKER'S COMPENSATION | PO BOX 89492 | CLEVELAND | OH | 44101-6492 |
| CM020202 | OHIO DEPARTMENT OF COMMERCE | 8895 E MAIN STREET P.O. BOX 529 | REYNOLDSBURG | OH | 43068 |
| CM020203 | OHIO DEPARTMENT OF HEALTH | 246 B HIGH ST. | COLUMBUS | OH | 43215 |
| CM020204 | OHIO DEPARTMENT OF INSURANCE | 50 W. TOWN ST | COLUMBUS | OH | 43215 |
| CM020205 | OHIO DEPARTMENT OF PUBLIC SAFETY | 1970 W. BROAD ST | COLUMBUS | OH | 43223 |

Exhibit D
Taxing Authorities Service List
Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020418 | OHIO DEPARTMENT OF TAXATION COMPLIANCE BUSINESS TAX DIVISION | P.O. BOX 16560 | COLUMBUS | OH | 43216-6560 |
| CM119876 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16678 | COLUMBUS | OH | 43216 |
| CM020417 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 27 | COLUMBUS | OH | 43216-0027 |
| CM020206 | OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST, SUITE 700 | COLUMBUS | OH | 43215 |
| CM020207 | OHIO MEDICAID | 50 WEST TOWN STREET, SUITE 400 | COLUMBUS | OH | 43215 |
| CM020208 | OHIO OFFICE OF WORKFORCE DEVELOPMENT | P.O. BOX 182105 | COLUMBUS | OH | 43218-2105 |
| CM020297 | OHIO SECRETARY OF STATE, BUSINESS SERVICES | 180 CIVIC CENTER DR. | COLUMBUS | OH | 43215 |
| CM020209 | OHIO STATE DEPARTMENT OF TRANSPORTATION | 6640 STATE ROUTE 29 | WEST JEFFERSON | OH | 43162 |
| CM020420 | ORANGE COUNTY TAX OFFICE ASSESSOR-COLLECTOR | P.O. BOX 158 | ORANGE | TX | 77631-1568 |
| CM020421 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14730 | SALEM | OR | 97309 |
| CM020423 | OUACHITA PARISH/CITY OF MONROE TAXATION AND REVENUE DIVISION | P.O. BOX 123 | MONROE | LA | 71210 |
| CM020210 | OUACHITA PARISH POLICE JURY | P.O. BOX 3007 | MONROE | LA | 71210 |
| CM020422 | OUACHITA PARISH TAX COLLECTOR | 300 ST. JOHN STREET ROOM 102 | MONROE | LA | 71201 |
| CM020211 | PENNSYLVANIA DEPARTMENT OF COMMERCE | 833 CHESTNUT ST, 5TH FLOOR | PHILADELPHIA | PA | 19107-4405 |
| CM020212 | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | P.O. BOX 8469 | HARRISBURG | PA | 17105-8469 |
| CM020214 | PENNSYLVANIA DEPARTMENT OF HEALTH OF THE COMMONWEALTH | HEALTH AND WELFARE BUILDING, 8TH FLOOR WEST, 625 FORSTER STREET | HARRISBURG | PA | 17120 |
| CM020213 | PENNSYLVANIA DEPARTMENT OF HEALTH | P.O. BOX 500 110 PICKERING WAY | EXTON | PA | 19341-1310 |
| CM020302 | PENNSYLVANIA DEPARTMENT OF HEALTH, QUALITY ASSURANCE | 625 FORSTER STREET, 8TH FLOOR WEST, HEALTH & WELFARE BUILDING | HARRISBURG | PA | 17120-0701 |
| CM119891 | PENNSYLVANIA DEPARTMENT OF LABOR & INDUSTRY | 1700 LABOR & INDUSTRY BUILDING | HARRISBURG | PA | 17120 |
| CM020215 | PENNSYLVANIA DEPARTMENT OF PUBLIC SAFETY | 175 EAST HERSHEY PARK DRIVE | HERSHEY | PA | 17033 |
| CM020424 | PENNSYLVANIA DEPARTMENT OF REVENUE | P.O. BOX 280404 | HARRISBURG | PA | 17128-0431 |
| CM020425 | PENNSYLVANIA DEPARTMENT OF REVENUE | P.O. BOX 280901 | HARRISBURG | PA | 17128-0901 |
| CM020298 | PENNSYLVANIA DEPARTMENT OF STATE, BUREAU OF CORPORATIONS AND CHARITABLE ORGANIZATIONS | 206 NORTH OFFICE BUILDING, 401 NORTH STREET | HARRISBURG | PA | 17120 |
| CM020216 | PENNSYLVANIA DEPARTMENT OF TRANSPORTATION | 400 NORTH ST, 5TH FLOOR | HARRISBURG | PA | 17120 |
| CM020217 | PENNSYLVANIA DEPT OF LABOR & INDUSTRY | P.O. BOX 68572 | HARRISBURG | PA | 17106-8572 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020219 | PENNSYLVANIA INSURANCE DEPARTMENT | 1326 STRAWBERRY SQUARE | HARRISBURG | PA | 17120-0046 |
| CM020220 | PENNSYLVANIA MEDICAID | P.O. BOX 2675, HEALTH AND WELFARE BUILDING 515 | HARRISBURG | PA | 17105 |
| CM020287 | PENNSYLVANIA STATE BOARD OF MEDICINE | P.O. BOX 2649 | HARRISBURG | PA | 17105-2649 |
| CM119892 | PENNSYLVANIA STATE BOARD OF NURSING | P.O. BOX 2649 | HARRISBURG | PA | 17105-2649 |
| CM020221 | PENNSYLVANIA TREASURY | 129 FINANCE BLDG | HARRISBURG | PA | 17120 |
| CM020222 | PINAL COUNTY GOVERNMENT | P.O. BOX 987 | FLORENCE | AZ | 85132-0987 |
| CM020426 | PINAL COUNTY TREASURER | P.O. BOX 729 | FLORENCE | AZ | 85132 |
| CM020427 | PLYMOUTH COUNTY | 44 OBERY STREET | PLYMOUTH | MA | 02360 |
| CM020223 | RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | PROVIDENCE | RI | 02908 |
| CM020428 | RICHARDSON ISD TAX OFFICE | 420 GREENVILLE AVE | RICHARDSON | TX | 75081 |
| CM020224 | SALT LAKE CITY CORPORATION | COLLECTION P.O. BOX 141001 | SALT LAKE CITY | UT | 84114 |
| CM020429 | SALT LAKE COUNTY TREASURER, PP DIVISION | 2001 S STATE ST, STE N2-600 | SALT LAKE CITY | UT | 84114-7421 |
| CM020430 | SALT LAKE COUNTY TREASURER, RE | P.O. BOX 26947 | SALT LAKE CITY | UT | 84126-0947 |
| CM020225 | SANDY CITY | 10000 S CENTENNIAL PKWY | SANDY | UT | 84070 |
| CM020431 | SHARON TAX COLLECTOR | 155 W CONNELLY BLVD | SHARON | PA | 16146 |
| CM020432 | SHELBY COUNTY TRUSTEE | P.O. BOX 2751 | MEMPHIS | TN | 38101-2751 |
| CM020433 | SMITH COUNTY TRUSTEE | 122 TURNER HIGH CIR, SUITE 104 | CARTHAGE | TN | 37030 |
| CM020226 | STATE BOARD OF PHARMACY - ARIZONA | 1616 W ADAMS ST STE 120 | PHOENIX | AZ | 85007 |
| CM020227 | STATE BOARD OF PHARMACY - PENNSYLVANIA | P.O. BOX 2649 | HARRISBURG | PA | 17105-2649 |
| CM020286 | STATE MEDICAL BOARD OF OHIO | 30 EAST BROAD STREET, 3RD FLOOR | COLUMBUS | OH | 43215 |
| CM020434 | STATE OF ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY ST | MONTGOMERY | AL | 36132 |
| CM020436 | STATE OF ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | P.O. BOX 3566 | LITTLE ROCK | AR | 72203-3566 |
| CM020435 | STATE OF ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | P.O. BOX 919 | LITTLE ROCK | AR | 72203 |
| CM119877 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | SACRAMENTO | CA | 94257 |
| CM020228 | STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION | P.O. BOX 3070 | TALLAHASSEE | FL | 32315-3070 |
| CM020229 | STATE OF FLORIDA DEPARTMENT OF TRANSPORTATION | PO BOX 31241 | TAMPA | FL | 33631-3241 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020230 | STATE OF LOUISIANA | 4106 LORINSER LANE | DALLAS | TX | 75220 |
| CM020438 | STATE OF NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT STREET P.O. BOX 3718 | CONCORD | NH | 03302 |
| CM020439 | STATE OF NJ DEPARTMENT OF THE TREASURY DIVISION OF TAXATION | P.O. BOX 195 | TRENTON | NJ | 08695 |
| CM020231 | STATE OF OHIO BOARD OF PHARMACY | 77 S HIGH ST | COLUMBUS | OH | 43215 |
| CM020232 | STATE OF OHIO DEPARTMENT OF COMMERCE DIVISION OF INDUSTRIAL COMPLIANCE | 6606 TUSSING ROAD, PO BOX 4009 | REYNOLDSBURG | OH | 43068 |
| CM020440 | STATE OF TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | NASHVILLE | TN | 37242 |
| CM020233 | STATE OF UTAH | 350 N STATE ST | SALT LAKE CITY | UT | 84114 |
| CM020441 | STATE TREASURER OF ARIZONA | 1700 W WASHINGTON ST STE 102 | PHOENIX | AZ | 85007 |
| CM020442 | SUFFOLK COUNTY | 100 CAMBRIDGE ST, SUITE 300 | BOSTON | MA | 02114 |
| CM119893 | TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PARKWAY | NASHVILLE | TN | 37243 |
| CM020443 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | NASHVILLE | TN | 37242 |
| CM020280 | TEXAS BOARD OF NURSE EXAMINERS | 333 GUADALUPE, SUITE 3-460 | AUSTIN | TX | 78701 |
| CM020235 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | P.O. BOX 13087 | AUSTIN | TX | 78711-3087 |
| CM020444 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | AUSTIN | TX | 78714-9348 |
| CM020236 | TEXAS DEPARTMENT OF COMMERCE | 504 LAVACA ST | AUSTIN | TX | 78701-1319 |
| CM020237 | TEXAS DEPARTMENT OF INSURANCE | P.O. BOX 12030 | AUSTIN | TX | 78711 |
| CM020238 | TEXAS DEPARTMENT OF LICENSING AND REGULATION | 920 COLORADO | AUSTIN | TX | 78711 |
| CM020239 | TEXAS DEPARTMENT OF PUBLIC HEALTH | P.O. BOX 149347 | AUSTIN | TX | 78714-9347 |
| CM020240 | TEXAS DEPARTMENT OF PUBLIC SAFETY | 5805 NORTH LAMAR BLVD | AUSTIN | TX | 78752 |
| CM020241 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | P.O. BOX 149347 | AUSTIN | TX | 78714-9347 |
| CM020242 | TEXAS DEPARTMENT OF TRANSPORTATION'S DISTRICT OFFICE | 7901 N INTERSTATE 35 | AUSTIN | TX | 78753 |
| CM020244 | TEXAS HEALTH FACILITY COMPLIANCE REGIONAL OFFICE | P.O. BOX 149347 (MC 1979) | AUSTIN | TX | 78714-9347 |
| CM020245 | TEXAS HEALTH FACILITY LICENSING | P.O. BOX 149347 | AUSTIN | TX | 78714-9347 |
| CM020303 | TEXAS HEALTH AND HUMAN SERVICES COMMISSION, HEALTH FACILITY LICENSING UNIT | P.O. BOX 149347 | AUSTIN | TX | 78714-9347 |
| CM020243 | TEXAS HEALTH & HUMAN SERVICES | P.O. BOX 13247 | AUSTIN | TX | 78751-3146 |
| CM020246 | TEXAS HHSC MEDICAID | P.O. BOX 13247 | AUSTIN | TX | 78711-3247 |

Exhibit D

Taxing Authorities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|----|------|-----------|------|-------|-------------|
| CM020288 | TEXAS MEDICAL BOARD | 1801 CONGRESS AVENUE, SUITE 9.200 | AUSTIN | TX | 78701 |
| CM020291 | TEXAS PHYSICIAN ASSISTANT BOARD | PO BOX 2018 | AUSTIN | TX | 78768-2018 |
| CM020299 | TEXAS SECRETARY OF STATE, BUSINESS SERVICES | P.O. BOX 13697 | AUSTIN | TX | 78711 |
| CM020247 | TEXAS STATE BOARD OF PHARMACY | 1801 CONGRESS AVENUE, SUITE 13.100 | AUSTIN | TX | 78701-1319 |
| CM020248 | TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 514 | AUSTIN | TX | 78778-0001 |
| CM020446 | THE CITY OF BOSTON TAX COLLECTOR-TREASURER | P.O. BOX 55808 | BOSTON | MA | 02205 |
| CM020447 | THE CITY OF BOSTON TAX COLLECTOR-TREASURER | P.O. BOX 55810 | BOSTON | MA | 02205 |
| CM020249 | THE JOINT COMMISSION ON ACCREDITATION | 1 RENAISSANCE BLVD | OAK TERRACE | IL | 60181 |
| CM020448 | TOWN OF ANDOVER TAX COLLECTOR | P.O. BOX 99 | ANDOVER | MA | 01810 |
| CM020449 | TOWN OF ARLINGTON TREASURER TAX COLLECTOR | P.O. BOX 128 | ARLINGTON | MA | 02476-0002 |
| CM020250 | TOWN OF AYER | 25 BROOK STREET | AYER | MA | 01432 |
| CM020450 | TOWN OF AYER MA TAX COLLECTOR | DEPT 1100, P.O. BOX 986535 | BOSTON | MA | 02298-6535 |
| CM020451 | TOWN OF BOLTON TAX COLLECTOR | 663 MAIN STREET | BOLTON | MA | 01740 |
| CM117361 | TOWN OF BRAINTREE | 1 JOHN F KENNEDY MEMORIAL DRIVE | BRAINTREE | MA | 02184 |
| CM020251 | TOWN OF CANTON | 9 MAIN ST STE 2K | SUTTON | MA | 01590-1660 |
| CM020252 | TOWN OF DARTMOUTH | 400 SLOCUM ROAD | DARTMOUTH | MA | 02747-3234 |
| CM020452 | TOWN OF DARTMOUTH TOWN COLLECTOR | P.O. BOX 981003 | BOSTON | MA | 02298-1003 |
| CM020453 | TOWN OF DEDHAM TREASURER-COLLECTOR | P.O. BOX 4103 | WOBURN | MA | 01888-4103 |
| CM020454 | TOWN OF EAST BRIDGEWATER TAX COLLECTOR | DEPT 1550, P.O. BOX 986500 | BOSTON | MA | 02298-6500 |
| CM119878 | TOWN OF EASTON COLLECTOR TREASURER OFFICE | 136 ELM STREET | NORTH EASTON | MA | 02356 |
| CM020253 | TOWN OF FLORENCE | P.O. BOX 2670 | FLORENCE | AZ | 85132 |
| CM020254 | TOWN OF FOXBORO | 40 SOUTH ST | FOXBOROUGH | MA | 02035 |
| CM020456 | TOWN OF FOXBOROUGH | P.O. BOX 341 | MEDFORD | MA | 02155-0004 |
| CM020255 | TOWN OF GILBERT | 55 E. CIVIC CENTER DRIVE | GILBERT | AZ | 85296 |
| CM020256 | TOWN OF GROTON | PO BOX 444 | READING | MA | 01867-0644 |
| CM020457 | TOWN OF GROTON TAX COLLECTOR | P.O. BOX 444 | READING | MA | 01867-0644 |
| CM020458 | TOWN OF LUNENBURG TAX COLLECTOR | DEPT 1260, P.O. BOX 986500 | BOSTON | MA | 02298-6500 |
| CM020257 | TOWN OF MIDDLEBOROUGH | PO BOX 832 | READING | MA | 01867 |
| CM020459 | TOWN OF MIDDLEBOROUGH | PO BOX 986535 | BOSTON | MA | 02298-6535 |
| CM119879 | TOWN OF NEEDHAM TREASURER-COLLECTOR | P.O. BOX 310 | MEDFORD | MA | 02155-0004 |

Exhibit D
Taxing Authorities Service List
Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020461 | TOWN OF NORFOLK TREASURER COLLECTOR | ONE LIBERTY LANE | NORFOLK | MA | 02056 |
| CM020462 | TOWN OF NORTH ANDOVER TAX COLLECTOR | DEPT 7640, P.O. BOX 4110 | WOBURN | MA | 01888-4110 |
| CM020463 | TOWN OF NORTH ATTLEBOROUGH TAX COLLECTOR | P.O. BOX 871 | NORTH ATTLEBOROUGH | MA | 02761-0871 |
| CM020464 | TOWN OF NORWOOD, MA TREASURER-COLLECTOR | P.O. BOX 986538 | BOSTON | MA | 02298-6538 |
| CM020314 | TOWN OF NORWOOD, TOWN CLERK, BUSINESS CERTIFICATES | 566 WASHINGTON ST. | NORWOOD | MA | 02062 |
| CM020465 | TOWN OF RANDOLPH TAX COLLECTOR | DEPT 2490, P.O. BOX 986500 | BOSTON | MA | 02298-6500 |
| CM020466 | TOWN OF RAYNHAM | 558 SOUTH MAIN STREET | RAYNHAM | MA | 02767 |
| CM020258 | TOWN OF RAYNHAM | PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 |
| CM020467 | TOWN OF SALEM | 33 GEREMONTY DRIVE | SALEM | NH | 03079 |
| CM020260 | TOWN OF STOUGHTON | 9 MAIN ST STE 2K | SUTTON | MA | 01590 |
| CM020468 | TOWN OF STOUGHTON RE/PP TAX COLLECTOR | P.O. BOX 495 | MEDFORD | MA | 02155-0005 |
| CM119894 | TOWN OF STOUGHTON, TOWN CLERK, LICENSING | 10 PEARL STREET | STOUGHTON | MA | 02072 |
| CM020469 | TOWN OF SWANSEA TAX COLLECTOR | 81 MAIN STREET | SWANSEA | MA | 02777 |
| CM020470 | TOWN OF SWANSEA TAX COLLECTOR | P.O. BOX 844798 | BOSTON | MA | 02284-4798 |
| CM020261 | TOWN OF WALPOLE | 135 SCHOOL STREET | WALPOLE | MA | 02081 |
| CM020471 | TOWN OF WALPOLE TAX COLLECTOR | DEPT 7550, P.O. BOX 4110 | WOBURN | MA | 01888-4110 |
| CM020472 | TOWN OF WAREHAM TOWN TAX COLLECTOR | P.O. BOX 4142 | WOBURN | MA | 01888-4142 |
| CM020473 | TOWN OF WELLESLEY TAX COLLECTOR | 525 WASHINGTON ST | WELLESLEY | MA | 02482 |
| CM020262 | TOWN OF WESTWOOD | 580 HIGH ST | WESTWOOD | MA | 02090 |
| CM020474 | TOWN OF WESTWOOD TAX COLLECTOR | 580 HIGH STREET | WESTWOOD | MA | 02090 |
| CM020263 | TOWN OF WHITMAN | 19 NORFOLK AVENUE | SOUTH EASTON | MA | 02375-1911 |
| CM020475 | TOWN OF WHITMAN TREASURER-COLLECTOR | P.O. BOX 427 (RYAN) OR 459 | WHITMAN | MA | 02382 |
| CM020476 | TOWN OF WRENTHAM TAX COLLECTOR | P.O. BOX 2013 | WRENTHAM | MA | 02093 |
| CM119880 | TOWNSEND TAX COLLECTOR | P.O. BOX 873 | READING | MA | 01867-0405 |
| CM020264 | TREASURER STATE OF FLORIDA | 200 EAST GAINES STREET | TALLAHASSEE | FL | 32399 |
| CM020265 | TREASURER STATE OF OHIO | PO BOX 365 | LONDON | OH | 43140 |
| CM020478 | TRUMBULL COUNTY TREASURER | 160 HIGH STREET NW, FL 2A | WARREN | OH | 44481 |
| CM020266 | U.S. CENTERS FOR MEDICARE AND MEDICAID SERVICES | 27 HEIDI RD | SOUTH EASTON | MA | 02375 |
| CM020267 | US DRUG ENFORCEMENT AGENCY | 8701 MORRISSETTE DR | SPRINGFIELD | VA | 22152 |
| CM020479 | UTAH COUNTY TREASURER | 100 E CENTER STREET SUITE 1200 | PROVO | UT | 84606 |

Exhibit D
Taxing Authorities Service List
Served via first class mail

| ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| CM020480 | UTAH COUNTY TREASURER PP | 100 E CENTER STREET SUITE 1200 | PROVO | UT | 84606 |
| CM020268 | UTAH DEPARTMENT OF HEALTH | P.O. BOX 141010 | SALT LAKE CITY | UT | 84114-1010 |
| CM020269 | UTAH DEPARTMENT OF PUBLIC SAFETY | P.O. BOX 144501 | SALT LAKE CITY | UT | 84114-4501 |
| CM020270 | UTAH DEPT OF ENVIRONMENT | P.O. BOX 144820 | SALT LAKE CITY | UT | 84114-4820 |
| CM020271 | UTAH LABOR COMMISSION | P.O. BOX 146600 | SALT LAKE CITY | UT | 84114-6600 |
| CM020481 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134-0266 |
| CM020482 | UTAH STATE TAX COMMISSION TAXPAYER SERVICES DIVISION | 210 N. 1950 W. | SALT LAKE CITY | UT | 94134 |
| CM020483 | WARREN CITY INCOME TAX | P.O. BOX 230 | WARREN | OH | 44482-0230 |
| CM020484 | WEBER COUNTY | 2380 WASHINGTON BLVD SUITE #380 | OGDEN | UT | 84401 |
| CM020272 | WEST VALLEY CITY | 3600 SOUTH CONSTITUTION BOULEVARD | WEST VALLEY CITY | UT | 84119 |
| CM020486 | WILLIAMSON COUNTY TRUSTEE | P.O. BOX 648 | FRANKLIN | TN | 37065 |

**Exhibit E**

Exhibit E

Utilities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| CM119801 | CITY OF MIDLAND WATER DEPARTMENT | CENTER POINTE BUILDING 2ND FLOOR | 1030 ANDREWS HIGHWAY | SUITE 220 | MIDLAND | TX | 79701 |
| CM117035 | 20 MCCORMICK SOLAR SOCAP, LLC | 3320 CARDINAL DRIVE | PO BOX 644318 | | VERO BEACH | FL | 32964 |
| CM117036 | 32 MCCORMICK SOLAR SOCAP, LLC | 3320 CARDINAL DRIVE | PO BOX 644318 | | VERO BEACH | FL | 32964 |
| CM117037 | 353 SMITH SOLAR SOCAP, LLC | 3320 CARDINAL DRIVE | PO BOX 644318 | | VERO BEACH | FL | 32964 |
| CM117052 | AT&T BOX 5011 | 12150 RESEARCH PKWY | RM 116 | | RRLANDO | FL | 32826 |
| CM119780 | AT&T | 12150 RESEARCH PKWY | ROOM 116 | | ORLANDO | FL | 32826 |
| CM119833 | LIBERTY UTILITIES | 75 REMITTANCE DRIVE | SUITE 1032 | | CHICAGO | IL | 60675 |
| CM117065 | AVIDEX | 1100 CRESCENT GREEN | SUITE 200 | | CARY | NC | 27518 |
| CM117099 | CITY OF MIDLAND | CENTER POINTE BUILDING 2ND FLOOR, 1030 ANDREWS HIGHWAY | SUITE 220 | | MIDLAND | TX | 79701 |
| CM117038 | 8X8 INC | PO BOX 848080 | | | LOS ANGELES | CA | 90084 |
| CM117039 | ALBANY ROAD - LLC | 900 WORCESTER ST | | | WELLESLEY | MA | 02482 |
| CM119772 | ALBANY ROAD – LLC | 900 WORCESTER ST | | | WELLESLEY | MA | 02482 |
| CM117040 | ALLBRIDGE | PO BOX 638671 | | | CINCINNATI | OH | 45263 |
| CM119773 | ALLBRIDGE, LLC | PO BOX 638671 | | | CINCINNATI | OH | 45263 |
| CM117041 | AQUA OHIO INC | PO BOX 70279 | | | PHILADELPHIA | PA | 19176 |
| CM117042 | AQUA PENNSYLVANIA | PO BOX 70279 | | | PHILADELPHIA | PA | 19176 |
| CM119774 | AQUA PENNSYLVANIA, INC. | PO BOX 70279 | | | PHILADELPHIA | PA | 19176 |
| CM117043 | ARIZONA PUBLIC SERVICE CO | PO BOX 37812 | | | BOONE | IA | 50037 |
| CM117044 | ARMSTRONG | PO BOX 37749 | | | PHILADELPHIA | PA | 19101-5049 |
| CM119778 | AT&T | PO BOX 105262 | | | ATLANTA | GA | 30348 |
| CM119779 | AT&T | PO BOX 22111 | | | TULSA | OK | 74121 |
| CM119776 | AT&T | PO BOX 5001 | | | CAROL STREAM | IL | 60197 |
| CM117045 | AT&T | PO BOX 5014 | | | CAROL STREAM | IL | 60197 |
| CM119781 | AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197 |
| CM119782 | AT&T | PO BOX 5075 | | | CAROL STREAM | IL | 60197 |
| CM119783 | AT&T | PO BOX 5076 | | | CAROL STREAM | Il | 60197 |
| CM119784 | AT&T | PO BOX 5080 | | | CAROL STREAM | IL | 60197 |
| CM119777 | AT&T | PO BOX 9009 | | | CAROL STREAM | IL | 60197 |
| CM117046 | AT&T 105262 | PO BOX 5014 | | | CAROL STREAM | IL | 60197 |
| CM117047 | AT&T 5001 | PO BOX 5001 | | | CAROL STREAM | IL | 60197 |
| CM117048 | AT&T 9009 | PO BOX 9009 | | | CAROL STREAM | IL | 60197-9009 |

Exhibit E

Utilities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| CM117049 | AT&T BOX 105262 | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 |
| CM117050 | AT&T BOX 22111 | PO BOX 22111 | | | TULSA | OK | 74121-2111 |
| CM117051 | AT&T BOX 5001 | PO BOX 5001 | | | CAROL STREAM | IL | 60197 |
| CM117053 | AT&T BOX 5019 | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 |
| CM117054 | AT&T BOX 5075 | PO BOX 5075 | | | CAROL STREAM | IL | 60197 |
| CM117055 | AT&T BOX 5076 | PO BOX 5076 | | | CAROL STREAM | IL | 60197 |
| CM117056 | AT&T BOX 5080 | PO BOX 5080 | | | CAROL STREAM | IL | 60197 |
| CM117057 | AT&T BOX 5080 RPPS | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 |
| CM117058 | AT&T CAPITAL SERVICES,INC. | 13160 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| CM117059 | AT&T LONG DISTANCE | PO BOX 5017 | | | CAROL STREAM | IL | 60197-5017 |
| CM117061 | AT&T MOBILITY | PO BOX 537104 | | | ATLANTA | GA | 30353 |
| CM117060 | AT&T MOBILITY | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 |
| CM117062 | AT&T PRO CABS | PO BOX 105373 | | | ATLANTA | GA | 30348 |
| CM117063 | AT&T TELECONFERENCE SERVICES | PO BOX 5002 | | | CAROL STREAM | IL | 60197-5002 |
| CM117064 | ATMOS ENERGY | PO BOX 740353 | | | CINCINNATI | OH | 45274 |
| CM117066 | BELWAVE | PO BOX 121729 | | | FORT WORTH | TX | 76121 |
| CM117067 | BOSTON WATER AND SEWER COMM | PO BOX 55466 | | | BOSTON | MA | 02205 |
| CM119788 | BOSTON WATER AND SEWER COMMISSION | PO BOX 55466 | | | BOSTON | MA | 02205 |
| CM117068 | B-P TRUCKING INC | PO BOX 386 | | | ASHLAND | MA | 01721 |
| CM117069 | BRIGHT HOUSE NETWORKS | PO BOX 790450 | | | SAINT LOUIS | MO | 63179-0450 |
| CM117070 | BRIGHTSPEED | PO BOX 6102 | | | CAROL STREAM | IL | 60197 |
| CM119790 | BROWARD COUNTY WATER AND WASTEWATER | PO BOX 947995 | | | ATLANTA | GA | 30394 |
| CM117071 | BROWARD COUNTY WATER AND WSTWT | PO BOX 947995 | | | ATLANTA | GA | 30394 |
| CM117072 | BULLSEYE TELECOM INC | PO BOX 650470 | | | DALLAS | TX | 75265 |
| CM117073 | CENTERPOINT ENERGY | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 |
| CM117076 | CENTURYLINK | PO BOX 2961 | | | PHOENIX | AZ | 85062 |
| CM117074 | CENTURYLINK | PO BOX 4300 | | | CAROL STREAM | IL | 60197 |
| CM117075 | CENTURYLINK | PO BOX 52187 | | | PHOENIX | AZ | 85072 |
| CM117077 | CENTURYLINK | PO BOX 91155 | | | SEATTLE | WA | 98111 |
| CM117078 | CHARTER COMMUNICATIONS | PO BOX 223085 | | | PITTSBURGH | PA | 15251 |
| CM119793 | CHARTER COMMUNICATIONS | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 |
| CM119792 | CHARTER COMMUNICATIONS | PO BOX 6030 | | | CAROL STREAM | IL | 60197 |
| CM117079 | CHARTER COMMUNICATIONS | PO BOX 7186 | | | PASADENA | CA | 91109 |

Exhibit E

Utilities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| CM117080 | CHARTER COMMUNICATIONS NORTHEAST 8361 | PO BOX 6030 | | | CAROL STREAM | IL | 60197 |
| CM117081 | CHARTER COMMUNICATIONS TEXAS | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 |
| CM117082 | CIRRO ENERGY | 2745 DALLAS PKWY STE 200 | | | PLANO | TX | 75093 |
| CM117083 | CITY OF ATTLEBORO | PO BOX 4173 | | | WOBURN | MA | 01888 |
| CM117084 | CITY OF BEAUMONT | PO BOX 521 | | | BEAUMONT | TX | 77704 |
| CM117085 | CITY OF BIG SPRING - FINANCE | 310 NOLAN | | | BIG SPRING | TX | 79720 |
| CM119794 | CITY OF BIG SPRING FINANCE DEPARTMENT | 310 NOLAN STREET | | | BIG SPRING | TX | 79720 |
| CM119795 | CITY OF BIG SPRING WATER DEPARTMENT | 410 E 3RD STREET | | | BIG SPRING | TX | 79720 |
| CM117086 | CITY OF BIG SPRING WATER DEPT | 410 E 3RD STREET | | | BIG SPRING | TX | 79720 |
| CM117087 | CITY OF BRIDGE CITY | PO BOX 846 | | | BRIDGE CITY | TX | 77611 |
| CM117088 | CITY OF BROCKTON | 45 SCHOOL STREET | | | BROCKTON | MA | 02301 |
| CM117089 | CITY OF COCOA | PO BOX 1270 | | | COCOA | FL | 32923-1270 |
| CM117090 | CITY OF FALL RIVER | PO BOX 4141 | | | WOBURN | MA | 01888 |
| CM119797 | CITY OF HAVERHILL | 4 SUMMER STREET CITY HALL, ROOM 300 | | | HAVERHILL | MA | 01830 |
| CM117091 | CITY OF HAVERHILL WATER | ROOM 300 | | | HAVERHILL | MA | 01830 |
| CM117092 | CITY OF HERMITAGE | PO BOX 6078 | | | HERMITAGE | PA | 16148-1078 |
| CM117093 | CITY OF HIALEAH FL-DEPT OF WAT | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 |
| CM119799 | CITY OF HIALEAH WATER AND SEWER DEPARTMENT | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 |
| CM117094 | CITY OF HOUSTON | PO BOX 1560 | | | HOUSTON | TX | 77251 |
| CM117095 | CITY OF HUBBARD | PO BOX 307 | | | HUBBARD | OH | 44425 |
| CM117096 | CITY OF MELBOURNE | PO BOX 17 | | | MELBOURNE | FL | 32902 |
| CM117097 | CITY OF MESA | PO BOX 1878 | | | MESA | AZ | 85211 |
| CM117098 | CITY OF METHUEN W&S | PO BOX 593 | | | MEDFORD | MA | 02155-0006 |
| CM119800 | CITY OF METHUEN WATER DEPARTMENT | PO BOX 593 | | | MEDFORD | MA | 02155 |
| CM119802 | CITY OF MONROE | PO BOX 1743 | | | MONROE | LA | 71210 |
| CM117100 | CITY OF MONROE LA | PO BOX 1743 | | | MONROE | LA | 71210 |
| CM119803 | CITY OF NEDERLAND | PO BOX 967 | | | NEDERLAND | TX | 77627 |
| CM117101 | CITY OF NEDERLAND TX | PO BOX 967 | | | NEDERLAND | TX | 77627 |
| CM117102 | CITY OF NORTH MIAMI | 776 NE 125TH STREET | | | NORTH MIAMI | FL | 33161 |
| CM117103 | CITY OF ODESSA | PO BOX 2552 | | | ODESSA | TX | 79760-2552 |
| CM117104 | CITY OF PEMBROKE PINES | PO BOX 269005 | | | PEMBROKE PINES | FL | 33026 |
| CM119805 | CITY OF PHOENIX | PO BOX 29100 | | | PHOENIX | AZ | 85038 |
| CM117105 | CITY OF PHOENIX (AZ) | PO BOX 29100 | | | PHOENIX | AZ | 85038 |

Exhibit E

Utilities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| CM117106 | CITY OF PORT ARTHUR | PO BOX 1089 | | | PORT ARTHUR | TX | 77641-1089 |
| CM117107 | CITY OF SUNRISE | PO BOX 31432 | | | TAMPA | FL | 33631 |
| CM117108 | CITY OF TEMPE | PO BOX 52166 | | | PHOENIX | AZ | 85072 |
| CM117109 | CITY OF WARREN | PO BOX 670 | | | WARREN | OH | 44482-0670 |
| CM119808 | CITY OF WEST MONROE | 2305 NORTH 7TH STREET | | | WEST MONROE | LA | 71291 |
| CM117110 | CITY OF WEST MONROE LA | 2305 NORTH 7 STREET | | | WEST MONROE | LA | 71291 |
| CM117111 | COKINOS ENERGY CORPORATION | PO BOX 669211 | | | DALLAS | TX | 75266 |
| CM117113 | COMCAST | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 |
| CM117112 | COMCAST | PO BOX 8587 | | | PHILADELPHIA | PA | 19101 |
| CM119809 | COMCAST - BETHEL PARK | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 |
| CM117114 | COMCAST - BETHEL PARK 899321 | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 |
| CM119810 | COMCAST - CHELMSFORD | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 |
| CM117115 | COMCAST - CHELMSFORD 5 877310 | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 |
| CM117116 | COMCAST - CHELMSFORD 6 877320 | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 |
| CM119811 | COMCAST - HOUSTON | PO BOX 60533 | | | CITY OF INDUSTRY | CA | 91716 |
| CM117117 | COMCAST - HOUSTON 4 877770 | PO BOX 60533 | | | CITY OF INDUSTRY | CA | 91716 |
| CM119812 | COMCAST - MIAMI | PO BOX 71211 | | | CHARLOTTE | NC | 28272 |
| CM117118 | COMCAST - MIAMI 1 849560 | PO BOX 71211 | | | CHARLOTTE | NC | 28272 |
| CM117119 | COMCAST BUSINESS | PO BOX 37601 | | | PHILADELPHIA | PA | 19101 |
| CM119813 | COMCAST FLORIDA | PO BOX 71211 | | | CHARLOTTE | NC | 28272 |
| CM117120 | COMCAST FLORIDA 853511 | PO BOX 71211 | | | CHARLOTTE | NC | 28272 |
| CM119814 | COMCAST OF LOUISIANA | PO BOX 71211 | | | CHARLOTTE | NC | 28272 |
| CM117121 | COMCAST OF LOUISIANNA 839630 | PO BOX 71211 | | | CHARLOTTE | NC | 28272 |
| CM117122 | CONSTELLATION ELEC BOX 4640 | PO BOX 4640 | | | CAROL STREAM | IL | 60197 |
| CM117123 | CONSTELLATION GAS BOX 5473 | PO BOX 5473 | | | CAROL STREAM | IL | 60197-5473 |
| CM119816 | CONSTELLATION NEWENERGY – GAS DIVISION | PO BOX 5473 | | | CAROL STREAM | IL | 60197 |
| CM119815 | CONSTELLATION NEWENERGY, INC. | PO BOX 4640 | | | CAROL STREAM | IL | 60197 |
| CM117124 | COOLSPRING TOWNSHIP | 852 N PERRY HWY | | | MERCER | PA | 16137 |
| CM119817 | COX COMMUNICATIONS | PO BOX 53249 | | | PHOENIX | AZ | 85072 |
| CM117125 | COX COMMUNICATIONS AZ 53249 | PO BOX 53249 | | | PHOENIX | AZ | 85072 |
| CM117126 | CPS ENERGY | PO BOX 2678 | | | SAN ANTONIO | TX | 78289 |
| CM117127 | CROWN CASTLE FIBER LLC | PO BOX 27135 | | | NEW YORK | NY | 11087 |
| CM117128 | DEDHAM WESTWOOD WATER DISTRICT | PO BOX 240 | | | READING | MA | 01867-0340 |

Exhibit E

Utilities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| CM117129 | DELTA TELECOM | PO BOX 14497 | | | POLAND | OH | 44514-7497 |
| CM117130 | DIRECT ENERGY BUSINESS PA | PO BOX 70220 | | | PHILADELPHIA | PA | 19176-0220 |
| CM117131 | DIRECTV | PO BOX 5006 | | | CAROL STREAM | IL | 60197 |
| CM117132 | DISH NETWORK | PO BOX 94063 | | | PALATINE | IL | 60094 |
| CM117133 | DISH NETWORK LLC | DEPT CH 10193 | | | PALATINE | IL | 60055 |
| CM119819 | DISH NETWORK LLC | PO BOX 94063 | | | PALATINE | IL | 60094 |
| CM117134 | DOMINION ENERGY OHIO | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 |
| CM117135 | E L HARVEY & SONS INC | PO BOX 50540 | | | NEW BEDFORD | MA | 02745 |
| CM117136 | E.O.M.S RECYCLING INC | PO BOX 3608 | | | BROCKTON | MA | 02304 |
| CM117137 | EASTERN NATURAL GAS COMPANY | PO BOX 94608 | | | CLEVELAND | OH | 44101 |
| CM119821 | EDISON TOWNSHIP SEWER DEPARTMENT | 100 MUNICIPAL BLVD | | | EDISON | NJ | 08817 |
| CM117138 | EDISON TWP SEWER DEPT | 100 MUNICIPAL BLVD | | | EDISON | NJ | 08817-3302 |
| CM117139 | ELIZABETHTOWN GAS | PO BOX 6031 | | | BELLMAWR | NJ | 08099 |
| CM119822 | ELIZABETHTOWN GAS COMPANY | PO BOX 6031 | | | BELLMAWR | NJ | 08099 |
| CM117140 | ENGIE RESOURCES LLC | PO BOX 841680 | | | DALLAS | TX | 75284 |
| CM117141 | ENTERGY LOUISIANA, LLC | PO BOX 8108 | | | BATON ROUGE | LA | 70891 |
| CM117142 | ENTERGY TEXAS | PO BOX 8104 | | | BATON ROUGE | LA | 70891 |
| CM119823 | ENTERGY TEXAS, INC. | PO BOX 8104 | | | BATON ROUGE | LA | 70891 |
| CM117143 | EPCOR WATER | PO BOX 37782 | | | BOONE | IA | 50037 |
| CM117144 | EVERSOURCE | PO BOX 55215 | | | BOSTON | MA | 02205 |
| CM119824 | EVERSOURCE | PO BOX 56007 | | | BOSTON | MA | 02205 |
| CM117145 | EVERSOURCE NSTAR | PO BOX 56007 | | | BOSTON | MA | 02205 |
| CM119771 | EYE-3 PROPERTIES, LLC | PO BOX 33428 | | | INDIALANTIC | FL | 32903 |
| CM117146 | FLORIDA CITY GAS | PO BOX 22614 | | | MIAMI | FL | 33102 |
| CM119825 | FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 |
| CM117147 | FPL | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 |
| CM117148 | FPL ENERGY SERVICES | PO BOX 25426 | | | MIAMI | FL | 33102-5426 |
| CM119826 | FPL ENERGY SERVICES, INC. | PO BOX 25426 | | | MIAMI | FL | 33102 |
| CM117149 | FUSION CLOUD SERVICES | PO BOX 411467 | | | BOSTON | MA | 02241 |
| CM117150 | GRANDE COMMUNICATIONS | PO BOX 679367 | | | DALLAS | TX | 75267 |
| CM117151 | GRANITE TELECOMMUNICATIONS | PO BOX 830103 | | | PHILADELPHIA | PA | 19182 |
| CM117152 | GREATER OUACHITA WATER COMPANY | PO BOX 2457 | | | WEST MONROE | LA | 71294 |
| CM117153 | GROTON ELECTRIC LIGHT | PO BOX 803 | | | READING | MA | 01867 |

Exhibit E

Utilities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| CM119827 | GROTON ELECTRIC LIGHT DEPARTMENT | PO BOX 803 | | | READING | MA | 01867 |
| CM117154 | GROTON WATER DEPARTMENT | 173 MAIN ST | | | GROTON | MA | 01450 |
| CM117155 | HOPE COMMUNITY TV INC | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1228 |
| CM119828 | HOPE COMMUNITY TV INC. | PO BOX 2153 | | | BIRMINGHAM | AL | 35287 |
| CM117156 | HOPE WATER & LIGHT PLANT | PO BOX 2020 | | | HOPE | AR | 71802 |
| CM117157 | INDIAN RIVER COUNTY UTILITIES | DEPT 0067 | | | BIRMINGHAM | AL | 35246 |
| CM119829 | INDIAN RIVER COUNTY UTILITIES | PO BOX 2252 | | | BIRMINGHAM | AL | 35246 |
| CM117158 | INTERCONN RESOURCES LLC | PO BOX 22614 | | | MIAMI | FL | 33102 |
| CM117159 | INTERCONN RESOURCES LLC | PO BOX 650998 | | | DALLAS | TX | 75265 |
| CM117160 | INVOLTA | PO BOX 1986 | | | CEDAR RAPIDS | IA | 52406 |
| CM119830 | INVOLTA LLC | PO BOX 1986 | | | CEDAR RAPIDS | IA | 52406 |
| CM117161 | JCP&L (FORMERLY GPU) | PO BOX 3687 | | | AKRON | OH | 44309-3687 |
| CM119831 | JERSEY CENTRAL POWER & LIGHT CO. | PO BOX 3687 | | | AKRON | OH | 44309 |
| CM117162 | LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | | | DENVER | CO | 80291 |
| CM119832 | LIBERTY UTILITIES | PO BOX 219094 | | | KANSAS CITY | MO | 64121 |
| CM117163 | LIBERTY UTILITIES | PO BOX 80744 | | | CITY OF INDUSTRY | CA | 91716 |
| CM117164 | LIBERTY UTILITIES (219094) | PO BOX 219094 | | | KANSAS CITY | MO | 64121 |
| CM117165 | LIBERTY UTILITIES NH | 75 REMITTANCE DRIVE STE 1032 | | | CHICAGO | IL | 60675 |
| CM117166 | LUMEN-ACCESS BILLING | PO BOX 4305 | | | CAROL STREAM | IL | 60197 |
| CM117167 | MAHONING COUNTY SANITARY | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 |
| CM117168 | MCI COMM SERVICE | PO BOX 15043 | | | ALBANY | NY | 12212-5043 |
| CM119835 | MCI COMMUNICATIONS SERVICES INC. | PO BOX 15043 | | | ALBANY | NY | 12212 |
| CM117169 | MET-ED | PO BOX 3687 | | | AKRON | OH | 44309 |
| CM119836 | METROPOLITAN EDISON CO. | PO BOX 3687 | | | AKRON | OH | 44309 |
| CM117170 | METROPOLITAN TELECOMMUNICATIONS | PO BOX 9660 | | | MANCHESTER | NH | 03108 |
| CM119837 | MIAMI-DADE WATER AND SEWER DEPARTMENT | PO BOX 026055 | | | MIAMI | FL | 33102 |
| CM117171 | MIAMI-DADE WATER AND SWR DEPT | PO BOX 026055 | | | MIAMI | FL | 33102-6055 |
| CM117172 | MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 | | | MURFREESBORO | TN | 37133-0008 |
| CM119838 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION | PO BOX 330008 | | | MURFREESBORO | TN | 37133 |
| CM117173 | MIDDLEBOROUGH GAS & ELEC | PO BOX 92 | | | MIDDLEBOROUGH | MA | 02346-0092 |
| CM119839 | MIDDLEBOROUGH GAS & ELECTRIC | PO BOX 92 | | | MIDDLEBOROUGH | MA | 02346 |
| CM117174 | NATIONAL FUEL | PO BOX 371835 | | | PITTSBURGH | PA | 15250-7835 |
| CM117175 | NATIONAL GRID | PO BOX 371338 | | | PITTSBURGH | PA | 15250 |

Exhibit E

Utilities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| CM119841 | NATIONAL GRID | PO BOX 371396 | | | PITTSBURGH | PA | 15250 |
| CM117176 | NATIONAL GRID - 371396 | PO BOX 371396 | | | PITTSBURGH | PA | 15250 |
| CM117177 | NESHANNOCK TOWNSHIP SEWER | PO BOX 919 | | | BLOOMSBURG | PA | 17815 |
| CM117178 | NORWOOD LIGHT | PO BOX 488 | | | NORWOOD | MA | 02062-0488 |
| CM117179 | NRG (FORMERLY DIRECT ENERGY) | PO BOX 32179 | | | NEW YORK | NY | 10087 |
| CM117180 | NRG BUSINESS SOLUTIONS NE | PO BOX 223688 | | | PITTSBURGH | PA | 15251-2688 |
| CM119844 | NRG ENERGY, INC. | PO BOX 223688 | | | PITTSBURGH | PA | 15251 |
| CM119843 | NRG ENERGY, INC. | PO BOX 32179 | | | NEW YORK | NY | 10087 |
| CM117181 | OHIO EDISON CO | PO BOX 3687 | | | AKRON | OH | 44309-3687 |
| CM119845 | OHIO EDISON CO. | PO BOX 3687 | | | AKRON | OH | 44309 |
| CM117182 | OPTIMUM | PO BOX 4019 | | | CAROL STREAM | IL | 60197 |
| CM117183 | OPTIMUM | PO BOX 70340 | | | PHILADELPHIA | PA | 19176 |
| CM117184 | PENN POWER COMPANY | PO BOX 3687 | | | AKRON | OH | 44309-3687 |
| CM117185 | PENNSYLVANIA AMERICAN WATER CO | PO BOX 371412 | | | PITTSBURGH | PA | 15250 |
| CM117186 | PERCH COMMUNITY SOLAR, LLC | PO BOX 22818 | | | NEW YORK | NY | 10087 |
| CM117187 | RAYNHAM CENTER WATER DIST | PO BOX 160 | | | RAYNHAM | MA | 02767 |
| CM119846 | RAYNHAM CENTER WATER DISTRICT | PO BOX 160 | | | RAYNHAM | MA | 02767 |
| CM117188 | RCN | PO BOX 11816 | | | NEWARK | NJ | 07101 |
| CM119847 | RELIANT ENERGY | PO BOX 650475 | | | DALLAS | TX | 75265 |
| CM117189 | RELIANT ENERGY (TX) | PO BOX 650475 | | | DALLAS | TX | 75265 |
| CM119848 | REPUBLIC SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062 |
| CM119849 | REPUBLIC SERVICES | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 |
| CM119850 | REPUBLIC SERVICES | PO BOX 99917 | | | CHICAGO | IL | 60696 |
| CM117190 | REPUBLIC SERVICES BOX78829 | PO BOX 78829 | | | PHOENIX | AZ | 85062 |
| CM117191 | REPUBLIC SERVICES BOX9001099 | FOR ALLIED SERVICES LLC | | | LOUISVILLE | KY | 40290 |
| CM117192 | REPUBLIC SERVICES NATL ACCTS | PO BOX 99917 | | | CHICAGO | IL | 60696 |
| CM117193 | RHODE ISLAND ENERGY | PO BOX 371361 | | | PITTSBURGH | PA | 15250 |
| CM117194 | ROCKY MOUNTAIN POWER | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 |
| CM117195 | SAN ANTONIO WATER SYSTEMS | PO BOX 650989 | | | DALLAS | TX | 75265 |
| CM117196 | SHARON SANITARY AUTHORITY | 155 WEST CONNELLY BLVD SUITE 5 | | | SHARON | PA | 16146 |
| CM117197 | SHELL ENERGY SOLUTIONS | PO BOX 733560 | | | DALLAS | TX | 75373 |
| CM117198 | SOUTHWEST GAS CORPORATION | PO BOX 24531 | | | OAKLAND | CA | 94623 |
| CM117199 | SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250 |

Exhibit E

Utilities Service List
Served via first class mail

| ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| CM119852 | SOUTHWESTERN ELECTRIC POWER COMPANY | PO BOX 371496 | | | PITTSBURGH | PA | 15250 |
| CM117200 | SPARKLIGHT | PO BOX 78000 | | | PHOENIX | AZ | 85062 |
| CM117201 | SPRINT | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 |
| CM117202 | SRP | PO BOX 2951 | | | PHOENIX | AZ | 85062 |
| CM117203 | STERICYCLE INC. | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| CM117204 | STREAM ENERGY | PO BOX 650261 | | | DALLAS | TX | 75265 |
| CM117205 | SUDDENLINK | PO BOX 4019 | | | CAROL STREAM | IL | 60197 |
| CM119854 | SUDDENLINK COMMUNICATIONS | PO BOX 4019 | | | CAROL STREAM | IL | 60197 |
| CM117206 | SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | | | DALLAS | TX | 75267 |
| CM117207 | SYMMETRY ENERGY SOLUTIONS | PO BOX 301149 | | | DALLAS | TX | 75303 |
| CM117208 | TAMPA ELECTRIC COMPANY | PO BOX 650998 | | | DALLAS | TX | 75265 |
| CM117209 | TAUNTON MUNICIPAL LIGHTING | PO BOX 870 | | | TAUNTON | MA | 02780-0870 |
| CM117210 | TAUNTON WATER DEPARTMENT | PO BOX 4160 | | | WOBURN | MA | 01888 |
| CM117211 | TEXARKANA WATER UTILITIES | PO BOX 2008 | | | TEXARKANA | TX | 75504 |
| CM117212 | TEXAS GAS SERVICE | PO BOX 219913 | | | KANSAS CITY | MO | 64121-9913 |
| CM117213 | TIERPOINT, LLC | 12444 POWERSCOURT DR STE 450 | | | SAINT LOUIS | MO | 63131 |
| CM117214 | TOUCHTONE COMMUNICATIONS | PO BOX 780593 | | | PHILADELPHIA | PA | 19178 |
| CM117215 | TOWN OF AYER | 25 BROOK STREET | | | AYER | MA | 01432 |
| CM117216 | TOWN OF DARTMOUTH | PO BOX 981003 | | | BOSTON | MA | 02298-1003 |
| CM117217 | TOWN OF FOXBOROUGH WATER SEWER | PO BOX 341 | | | MEDFORD | MA | 02155 |
| CM117218 | TOWN OF GILBERT | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 |
| CM119858 | TOWN OF NORWOOD | PO BOX 986539 | | | BOSTON | MA | 02298 |
| CM117220 | TOWN OF STOUGHTON | PO BOX 9108 | | | STOUGHTON | MA | 02072 |
| CM119859 | TOWN OF WESTWOOD | PO BOX 2533 | | | WESTWOOD | MA | 20900 |
| CM117221 | TOWN OF WESTWOOD MA | PO BOX 2533 | | | WESTWOOD | MA | 20900 |
| CM117222 | TOWN OF WHITMAN | PO BOX 459 | | | WHITMAN | MA | 02382 |
| CM119860 | TRI-COUNTY INDUSTRIES | PO BOX 858 | | | MARS | PA | 16046 |
| CM117223 | TRI-COUNTY-PA | PO BOX 858 | | | MARS | PA | 16046 |
| CM117224 | TRUMBULL COUNTY WATER & SEWER | 842 YOUNGSTOWN KINGSVILLE RD | | | VIENNA | OH | 44473 |
| CM119861 | TWIN EAGLE RESOURCE MANAGEMENT LLC | PO BOX 856856 | | | MINNEAPOLIS | MN | 55485 |
| CM117225 | TWIN EAGLE RESOURCE MGMT LLC | PO BOX 856856 | | | MINNEAPOLIS | MN | 55485 |
| CM117226 | TXU ENERGY | PO BOX 650638 | | | DALLAS | TX | 75265 |

Exhibit E

Utilities Service List

Served via first class mail

| ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| CM117227 | UGI ENERGY SERVICES INC. | PO BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 |
| CM117228 | UGI UTILITIES INC | PO BOX 15503 | | | WILMINGTON | DE | 19886-5503 |
| CM119863 | UGI UTILITIES INC. | PO BOX 15503 | | | WILMINGTON | DE | 19886 |
| CM117229 | UNITED HAULING,INC | PO BOX 844823 | | | BOSTON | MA | 02284 |
| CM119864 | UNITIL CORPORATION | PO BOX 981077 | | | BOSTON | MA | 02298 |
| CM117230 | UNITIL-FITCHBURG | PO BOX 981077 | | | BOSTON | MA | 02298-1077 |
| CM117231 | UNITIL-NH | PO BOX 981077 | | | BOSTON | MA | 02298-1077 |
| CM117232 | UTOPIA FIBER | 5858 SOUTH 900 EAST | | | MURRAY | UT | 84121 |
| CM117233 | VELOCITY NETWORK | PO BOX 1778 | | | ERIE | PA | 16512 |
| CM119865 | VERIZON | PO BOX 15043 | | | ALBANY | NY | 12212 |
| CM119866 | VERIZON | PO BOX 15124 | | | ALBANY | NY | 12212 |
| CM119867 | VERIZON | PO BOX 16800 | | | NEWARK | NJ | 07101 |
| CM117234 | VERIZON 15043 | PO BOX 15043 | | | ALBANY | NY | 12212 |
| CM117235 | VERIZON 15124 | PO BOX 15124 | | | ALBANY | NY | 12212 |
| CM117236 | VERIZON 16800 | PO BOX 16800 | | | NEWARK | NJ | 07101 |
| CM117237 | VERIZON BOX 15124 | PO BOX 15124 | | | ALBANY | NY | 12212 |
| CM119868 | VERIZON WIRELESS | PO BOX 16810 | | | NEWARK | NJ | 07101 |
| CM117238 | VERIZON WIRELESS 25505 | PO BOX 16810 | | | NEWARK | NJ | 07101 |
| CM117239 | VERIZON WIRELESS TX | PO BOX 16810 | | | NEWARK | NJ | 07101 |
| CM117241 | WASTE MANAGEMENT | PO BOX 4647 | | | BOSTON | MA | 02205 |
| CM117244 | WASTE MANAGEMENT | PO BOX 4648 | | | BOSTON | MA | 02205 |
| CM117242 | WASTE MANAGEMENT | PO BOX 541008 | | | BOSTON | MA | 02205 |
| CM117240 | WASTE MANAGEMENT | PO BOX 55558 | | | BOSTON | MA | 02205 |
| CM117243 | WASTE MANAGEMENT | PO BOX 660345 | | | BOSTON | MA | 02205 |
| CM117245 | WASTE PRO POLK COUNTY | 3705 SAINT JOHNS PARKWAY | | | SANFORD | FL | 32771-6369 |
| CM117246 | WIN WASTE INNOVATIONS | PO BOX 844823 | | | BOSTON | MA | 02284 |
| CM117248 | WINDSTREAM | PO BOX 9001013 | | | LOUISVILLE | KY | 40290 |
| CM117247 | WINDSTREAM | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 |
| CM117249 | WINDSTREAM PAETEC | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 |
| CM117250 | WM COMPACTOR SOLUTIONS, INC. | PO BOX 29661 | | | PHOENIX | AZ | 85038 |
| CM119871 | YOUNGSTOWN WATER DEPARTMENT | PO BOX 94612 | | | CLEVELAND | OH | 44101 |
| CM117251 | YOUNGSTOWN WATER DEPT (OH) | PO BOX 94612 | | | CLEVELAND | OH | 44101 |
| CM119872 | ZAYO GROUP, LLC | PO BOX 734521 | | | CHICAGO | IL | 60673 |

Exhibit E
Utilities Service List
Served via first class mail

| ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| CM117252 | ZAYO GROUP, LLC | PO BOX 952136 | | | DALLAS | TX | 75395 |
| CM117253 | ZAYO GROUP, LLC CHICAGO | PO BOX 734521 | | | CHICAGO | IL | 60673 |