**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **STEWARD HEALTH CARE SYSTEM** | § | **Case No. 24-90213 (CML)** |
| **LLC**, *et al.*, | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | |
| | § | |

## <u>AFFIDAVIT OF SERVICE</u>

I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing, solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On May 13, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**, via first class mail on the Master Mailing List attached hereto as **<u>Exhibit B</u>**, and via email on the Master Mailing Email List attached hereto as **<u>Exhibit C</u>**:

- Order Granting Complex Case Treatment [Docket No. 26], (the "***Complex Case Order***")

- Notice of Chapter 11 Bankruptcy Case [Docket No. 181], (the "***Notice of Commencement***")

On May 13, 2024, at my direction and under my supervision, employees of Kroll caused the Complex Case Order and Notice of Commencement to be served via first class mail on 64,637 patients of the Debtors, whose names and addresses are being redacted for privacy.

On May 15, 2024, at my direction and under my supervision, employees of Kroll caused the Complex Case Order and Notice of Commencement to be served via first class mail on Supplemental Notice Parties Service List attached hereto as **<u>Exhibit D</u>**.

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/Steward. The Debtors' service address for these chapter 11 cases is 1900 N. Pearl Street, Suite 2400, Dallas, Texas 75201.

Dated: May 23, 2024

*/s/ Christine Porter*
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 23, 2024, by Christine Porter, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 79164 & 79244

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditor | Abbott Healthcare, Inc. | Attn: Craig Ogg<br>100 Abbott Park Road<br>Abbott Park IL 60064 | craig.ogg@abbott.com | Email |
| Top 30 Largest Unsecured Creditor | Advantage Healthcare Staffing Services LLC | Attn: Pat Treacy, General Counsel<br>191 Rosa Parks St., 10th Floor<br>Cincinnati OH 45202 | patrick.treacy@staffmarkgroup.com | Email |
| Counsel to Ford Motor Credit Company, LLC | AIS Portfolio Services, LLC | Attn: Amitkumar Sharma<br>4515 N Santa Fe Ave. Dept. APS<br>Oklahoma City OK 73118 | ECFNotices@aisinfo.com | Email |
| Counsel to ProLink Healthcare LLC | Akerman LLP | Attn: David W. Parham<br>2001 Ross Avenue<br>Suite 3600<br>Dallas TX 75201 | david.parham@akerman.com | Email |
| Counsel to ProLink Healthcare LLC | Akerman LLP | Attn: Sarah Kroll-Rosenbaum<br>601 West Fifth Street<br>Suite 300<br>Los Angeles CA 90071 | sarah.kroll-rosenbaum@akerman.com | Email |
| Counsel to Primetime Healthcare Compliance Services, LLC | Andrews Myers P.C. | Attn: T. Josh Judd<br>1885 Saint James Place<br>15th Floor<br>Houston TX 77056 | jjudd@andrewsmyers.com | Email |
| Top 30 Largest Unsecured Creditor | AYA Healthcare, Inc. | Attn: Laura MacNeel, General Counsel<br>5930 Cornerstone Court West<br>San Diego CA 92121 | lmacneel@ayahealthcare.com | Email |
| Counsel to Medical Properties Trust, Inc. And Certain of Its Affiliates | Baker, Donelson, Bearman, Caldwell & Berkowitz P.C. | Attn: Daniel J. Ferretti<br>1301 McKinney Street, Suite 3700<br>Houston TX 77010 | dferretti@bakerdonelson.com | Email |
| Counsel to Medical Properties Trust, Inc. and MPT TRS Steward Lender, LLC (including as MPT Representative) | Baker, Donelson, Bearman, Caldwell & Berkowitz P.C. | Attn: Luther Crull and Allen Blow<br>1901 Sixth Avenue North, Suite 2600<br>Birmingham AL 35203 | tkolb@bakerdonelson.com | Email |
| Counsel to Broadstone MED Florida LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, and Michael S. Myers<br>1 E. Washington Street, Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com<br>myersm@ballardspahr.com | Email |
| Counsel to ARHC ORODSTX001, LLC | Barack Ferrazzaro Kirschbaum & Nagelberg LLP | Attn: Nathan Q Rugg Alexander F Berk<br>200 West Madison Street<br>Suite 3900<br>Chicago IL 60606 | nathan.rugg@bfkn.com<br>alexander.berk@bfkn.com | Email |
| Top 30 Largest Unsecured Creditor | Becton, Dickinson and Company | Attn: Chris Bresnahan, Sr. Portfolio Manager<br>1 Becton Drive<br>Franklin Lakes NJ 07417-1880 | christopher.bresnahan@bd.com | Email |
| Top 30 Largest Unsecured Creditor | Boston Scientific Corporation | Attn: Vance R. Brown, General Counsel<br>300 Boston Scientific Way<br>Marlborough MA 01752-1234 | brownv@bsci.com | Email |
| Counsel to CTL Medical Corporation d/b/a CTL Amedica | Carrington, Coleman, Sloman & Blumenthal, L.L.P | Attn: Jason M. Katz<br>901 Main Street<br>Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com | Email |

Exhibit A
Master Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditor | Center for Medicare and Medicaid Services | Attn: T Whitmore - Overpayment Recovery Unit<br>PO Box 7040<br>Indianapolis IN 46207-7040 | jkextendedrepaymentschedules@anthem.com | Email |
| Top 30 Largest Unsecured Creditor | Centura Health Corporation | Attn: Todd Donohoe, SVP, General Counsel<br>2800 Rockcreek Parkway<br>Kansas City MO 64117 | tomdonohoe@centura.org | Email |
| Top 30 Largest Unsecured Creditor | Cerner Corporation | Attn: Robert Boston<br>511 Union Street, Suite 2700<br>Nashville TN 37219-8966 | bboston@wallerlaw.com | Email |
| Top 30 Largest Unsecured Creditor | Change Healthcare LLC | Attn: Chris Zaetta, General Counsel<br>2771 Momentum Place<br>Chicago IL 60689-5327 | czaetta@optum.com | Email |
| Top 30 Largest Unsecured Creditor | CloudMed, LLC | Attn: Kyle Hicok<br>1100 Peachtree Street, Suite 1900<br>Atlanta GA 30309 | khicok@r1rcm.com | Email |
| Counsel to Nurses & Local 813 IBT Retirement Plan | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Matthew E. Stolz<br>909 Third Avenue<br>12th Floor<br>New York NY 10022 | rseltzer@cwsny.com<br>mstolz@cwsny.com | Email |
| Counsel to Bank OZK | Cokinos & Young | Attn: Craig E. Power, Reagan H. "Tres" Gibbs, III and Emma P. Myles<br>Four Houston Center<br>1221 Lamar St 16th Fl<br>Houston TX 77010 | cpower@cokinoslaw.com<br>tgibbs@cokinoslaw.com<br>emyles@cokinoslaw.com | Email |
| Top 30 Largest Unsecured Creditor | Cross Country Heathcare, Inc. | Attn: Susan E. Ball, General Counsel<br>6551 Park of Commerce Blvd.<br>Boca Raton FL 33487 | sball@crosscountry.com | Email |
| Top 30 Largest Unsecured Creditor | Crothall Healthcare, Inc. | Attn: Micahel Villani<br>1500 Liberty Ridge Drive<br>Wayne PA 19087 | michael.villani@crothall.com | Email |
| Counsel to Massachusetts Nurses Association | Dentons US LLP | Attn: Casey Doherty<br>1300 Post Oak Blvd<br>Suite 650<br>Houston TX 77056 | casey.doherty@dentons.com | Email |
| Counsel to Massachusetts Nurses Association | Dentons US LLP | Attn: Sam J. Alberts<br>1900 K Washington Street NW<br>Washington DC 20006 | sam.alberts@dentons.com | Email |
| Top 30 Largest Unsecured Creditor | Express Scripts, Inc. | Attn: Adam Kautzner, President<br>21653 Network Pl<br>Chicago IL 60673-1216 | awkautzner@express-scripts.com | Email |
| Counsel to Quest Diagnostics LLC d/b/a Quest Diagnostics | Faegre Drinker Biddle & Reath LLP | Attn: Kristen L. Perry, Kaitlin R. Prior<br>2323 Ross Ave<br>Suite 1700<br>Dallas TX 75201-7367 | kristen.perry@faegredrinker.com<br>kaitlin.prior@faegredrinker.com | Email |
| Top 30 Largest Unsecured Creditor | Finthrive, Inc. | Attn: Jen Do<br>7950 Legacy Drive, Suite 900<br>Plano TX 75024 | tsg@finthrive.com | Email |

Exhibit A
Master Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditor | Florida Agency for Healthcare Administration | Attn: Andrew T. Sheeran, General Counsel<br>2727 Mahan Drive<br>Tallahassee FL 32308 | andrew.sheeran@ahca.myflorida.com | Email |
| Counsel to Finthrive, Inc | Fox Rothschild LLP | Attn: Trey A Monsour, Robert J. Palmer<br>2501 N. Harwood Street<br>Suite 1800<br>Dallas TX 75201-1613 | tmonsour@foxrothschild.com<br>rpalmer@foxrothschild.com | Email |
| Top 30 Largest Unsecured Creditor | General Electric Company | Attn: Frank R. Jimenez<br>9900 W Innovation Dr.<br>Wauwatosa WI 53226 | frank.jimenez@gehealthcare.com | Email |
| Counsel to Brighton Marine, Inc. | Gray Reed | Attn: Jason S. Brookner, and Amber M. Carson<br>1300 Post Oak Blvd, Suite 2000<br>Houston TX 77056 | jbrookner@grayreed.com<br>acarson@grayreed.com | Email |
| Top 30 Largest Unsecured Creditor | Health Catalyst, Inc. | Attn: Jason Alger, CAO<br>10897 S River Front Parkway<br>South Jordan UT 84095 | jason.alger@healthcatalyst.com | Email |
| Top 30 Largest Unsecured Creditor | HNI Healthcare, Inc. | Attn: Michael Gonzales, CEO and Founder<br>7500 Rialto Blvd Bldg 1, STE 140<br>Austin TX 78735 | mgonzales@hnihealthcare.com | Email |
| Counsel to ProHealth Medical Staffing LLC | Hollaway PC | Attn: T. Daniel Hollaway<br>19 Briar Hollow Lane<br>Suite 245<br>Houston TX 77027-2820 | dhollaway@houstonlaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First Class Mail |
| IRS Insolvency Section; Top 30 Largest Unsecured Creditor | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Medical Properties Trust, Inc. and MPT TRS Steward Lender, LLC (including as MPT Representative), DIP Lender | KTBS Law LLP | Attn: Thomas Patterson, Sasha Gurvitz, Nir Maoz<br>1801 Century Park East<br>Los Angeles CA 90067-2328 | sgurvitz@ktbslaw.com<br>tpatterson@ktbslaw.com<br>nmaoz@ktbslaw.com | Email |
| Counsel to Baxer County | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan Street<br>Suite 3516<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Bowie Central Appraisal District, The County of Hardin, Texas, and Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Top 30 Largest Unsecured Creditor | Medline Industries, LP | Attn: Shane M. Reed<br>Director – Credit, A/R and Escalations Finance<br>Three Lakes Drive<br>Northfield IL 60093 | sreed@medline.com | Email |

Exhibit A
Master Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditor | Medtronic, Inc. | Attn: Ivan Fong, EVP and General Counsel<br>8200 Coral Sea Street NE, MVC 22<br>Mounds View MN 55112 | Ifong@medtronic.com | Email |
| Counsel to the FILO Agent and Bridge Representative | Milbank LLP | Attn: Michael Price, Adam Moses, Brian Kinney, and Spencer Pepper<br>55 Hudson Yards<br>New York NY 10001 | amoses@milbank.com<br>spepper@milbank.com<br>mprice@milbank.com<br>bkinney@milbank.com | Email |
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Jana Whitworth; Ha Nguyen<br>515 Rusk Street, Suite 3516<br>Houston TX 77002 | Jana.Whitworth@usdoj.gov<br>Ha.Nguyen@usdoj.gov | Email |
| Counsel to Siemens Financial Services, Inc. as First Out Tranche A Lender | Otterbourg P.C. | Attn: Thomas P. Duignan and Andrew M. Kramer<br>230 Park Avenue<br>New York NY 10169-0075 | tduignan@otterbourg.com<br>akramer@otterbourg.com | Email |
| Counsel to the ABL Parties | Paul Hastings LLP | Attn: James T. Grogan III, Schlea M. Thomas<br>600 Travis Street<br>58th Floor<br>Houston TX 77002 | jamesgrogan@paulhastings.com<br>schleathomas@paulhastings.com | Email |
| Counsel to the ABL Administrative Agent, the ABL Collateral Agent, and the ABL/FILO Representative | Paul Hastings LLP | Attn: Kris Hansen, Christopher Guhin, Emily L. Kuznick, Caroline M. Diaz<br>200 Park Avenue<br>New York NY 10166 | chrisguhin@paulhastings.com<br>krishansen@paulhastings.com<br>emilykuznick@paulhastings.com<br>carolinediaz@paulhastings.com | Email |
| Counsel to the ABL Parties | Paul Hastings LLP | Attn: Kristopher M. Hansen, Christopher M. Guhin, Emily L. Kuznick<br>200 Park Avenue<br>New York NY 10166 | krishansen@paulhastings.com<br>chrisguhin@paulhastings.com<br>emilykuznick@paulhastings.com<br>carolinediaz@paulhastings.com | Email |
| Counsel to Howard County Tax Office | Perdue Brandon Fielder Collins & Mott, LLP | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Top 30 Largest Unsecured Creditor | Philips North America LLC | Attn: Mark Collins, Director of Corporate Accounts<br>22100 Bothell-Everett Hwy, MS 522<br>Bothell WA 98021 | mark.collins@philips.com | Email |
| Counsel to Executive Office of Health and Human Services of the Commonwealth of Massachusetts and the Attorney General of the Commonwealth of Massachusetts (collectively, "Massachusetts" or the "Commonwealth of Massachusetts") | Pillsbury Winthrop Shaw Pittman LLP | Attn: Andrew M. Troop Hugh M. McDonald Andrew V. Alfano Alana A. Lyman<br>31 West 52nd Street<br>New York NY 10019 | andrew.troop@pillsburylaw.com<br>hugh.mcdonald@pillsburylaw.com<br>andrew.alfano@pillsburylaw.com<br>alana.lyman@pillsburylaw.com | Email |
| Counsel to Executive Office of Health and Human Services of the Commonwealth of Massachusetts and the Attorney General of the Commonwealth of Massachusetts (collectively, "Massachusetts" or the "Commonwealth of Massachusetts") | Pillsbury Winthrop Shaw Pittman LLP | Attn: Claire K. Wu<br>725 South Figueroa Street<br>36th Floor<br>Los Angeles CA 90017 | claire.wu@pillsburylaw.com | Email |
| Counsel to Executive Office of Health and Human Services of the Commonwealth of Massachusetts and the Attorney General of the Commonwealth of Massachusetts (collectively, "Massachusetts" or the "Commonwealth of Massachusetts") | Pillsbury Winthrop Shaw Pittman LLP | Attn: L. James Dickinson<br>609 Main Street<br>Suite 2000<br>Houston TX 77002 | james.dickinson@pillsburylaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditor | PricewaterhouseCoopers Advisory Services LLC | Attn: David Tyburski<br>4040 W Boy Scout Blvd.<br>Tampa FL 33607 | david.t.tybursk@pwc.com | Email |
| Top 30 Largest Unsecured Creditor | Prolink Healthcare, LLC | Attn: Tony Munafo, President and CEO<br>4050 E. Cotton Center Blvd<br>Phoenix AZ 85040 | marketing@prolink.com | Email |
| Top 30 Largest Unsecured Creditor | ProMedical, LLC | Attn: Doug Lucente, CEO<br>1 Militia Drive<br>Lexington MA 02421 | lucented@promedllc.com | Email |
| Counsel to Brighton Marine, Inc. | Proskauer | Attn: Charles A. Dale<br>One International Place<br>Boston MA 02110-2600 | cdale@proskauer.com | Email |
| Counsel to Brighton Marine, Inc. | Proskauer | Attn: David M. Hillman, Maximilian A. Greenberg, and Elliot R. Stevens<br>Eleven Times Square<br>New York NY 10036-8299 | dhillman@proskauer.com<br>mgreenberg@proskauer.com<br>estevens@proskauer.com | Email |
| Counsel to Brighton Marine, Inc. | Proskauer | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 60602-4342 | ppossinger@proskauer.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F ST NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | Attn: David Woodcock, Regional Director<br>Burnett Plaza<br>801 Cherry Street, Suite 1900, Unit 18<br>Fort Worth TX 76102 | | First Class Mail |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Antonia Apps, Regional Director<br>100 Pearl St.<br>Suite 20-100<br>New York NY 10004-2616 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to Change Healthcare, LLC and UnitedHealthcare Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Top 30 Largest Unsecured Creditor | Sodexo, Inc. | Attn: Daniel T. Bueschel, CEO, Healthcare<br>PO Box 360170,<br>Pittsburg PA 15262-0001 | daniel.bueschel@sodexo.com | Email |
| Top 30 Largest Unsecured Creditor | Sound Physicians Anesthesiology of Texas, PLLC | Attn: Steven McCarty, General Counsel<br>1498 Pacific Avenue, Suite 500<br>Tacoma WA 98402 | steven.m.mccarty@gmail.com | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Kris Mayes<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Tim Griffin<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Colorado Attorney General | Attn: Phil Weiser<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Delaware Attorney General | Attn: Kathy Jennings<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| State Attorney General | State of Florida Attorney General | Attn: Ashley Moody<br>The Capitol, PI 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Jeff Landry<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Maura Healey<br>One Ashburton Place<br>Boston MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Aaron D. Ford<br>100 North Carson Street<br>Carson City NV 89701 | aginfo@ag.nv.gov | Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: John Formella<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Matthew Platkin<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Dave Yost<br>30 E. Broad St.<br>14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Michelle Henry<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State Attorney General | State of Rhode Island Attorney General | Attn: Peter Neronha<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |
| State Attorney General | State of Tennessee Attorney General | Attn: Jonathan Skrmetti<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| State Attorney General | State of Texas Attorney General | Attn: Ken Paxton<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Sean Rayes<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Debtors | Steward Health Care System LLC | Attn: Nathalie Hibble<br>1900 N. Pearl Street, Suite 2400<br>Dallas TX 75201 | nathalie.hibble@steward.org | Email |
| Counsel to Access TeleCare, PLLC and Access TeleCare, LLC | Streusand, Landon, Ozburn, & Lemmon, LLP | Attn: Richard D. Villa<br>1801 S. MoPac Expressway<br>Suite 320<br>Austin TX 78746 | villa@slollp.com | Email |
| Top 30 Largest Unsecured Creditor | Stryker Corp. | Attn: Josh Clark, Director of Strategic Sales<br>1941 Stryker Way<br>Portage MI 49002 | josh.clark@stryker.com | Email |
| Top 30 Largest Unsecured Creditor | Synergi Partners, Inc. | Attn: Tanisha Johnson, Manager of Financial Services<br>151 W. Evans St.<br>Florence SC 29501 | tjohnson@synergipartners.com | Email |
| United States Attorney's Office for the Southern District of Texas | U.S. Attorney for Southern District of Texas | Attn: Jennifer Lowery, Acting U.S. Attorney<br>Civil Process Clerk<br>1000 Louisiana Street, Suite 2300<br>Houston TX 77002 | usatxs.atty@usdoj.gov | Email |
| Counsel to Laboratory Corporation of America | Waldron & Schneider, PLLC | Attn: Kimberly A Bartley<br>15150 Middlebrook Dr<br>Houston TX 77058 | kbartley@ws-law.com | Email |
| Proposed Counsel for the Debtors and Debtors in Possession | Weil, Gotshal & Manges LLP | Attn: Candace M. Arthur, David J. Cohen, Justin D. Lee, Jason George, Ray C. Schrock<br>767 Fifth Avenue<br>New York NY 10153-0119 | candace.arthur@weil.com<br>davidj.cohen@weil.com<br>justin.d.lee@weil.com<br>jason.george@weil.com<br>ray.schrock@weil.com | Email |
| Proposed Counsel for the Debtors and Debtors in Possession | Weil, Gotshal & Manges LLP | Attn: Stephanie N. Morrison, Clifford W. Carlson, Gabriel Adam Morgan<br>700 Louisiana Street, Suite 3700<br>Houston TX 77002-2784 | stephanie.morrison@weil.com<br>gabriel.morgan@weil.com<br>clifford.carlson@weil.com | Email |
| Counsel to Siemens Financial Services, Inc. | Winstead PC | Attn: Sean B. Davis<br>600 Travis Street, Suite 5200<br>Houston TX 77002 | sbdavis@winstead.com | Email |
| Top 30 Largest Unsecured Creditor | Zimmer Biomet, Inc. | Attn: Chad Phipps<br>345 East Main Street<br>Warsaw IN 46580 | legal.americas@zimmerbiomet.com | Email |

**Exhibit B**

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386103 | 1 800 GOT JUNK | 844 WOLBURN ST | WILMINGTON | MA | 01887 | |
| 22289665 | 1 888 OHIO COMP | 2900 CARNEGIE AVE | CLEVELAND | OH | 44115 | |
| 22289666 | 1 888 OHIO COMP | 2900 CARNEIGE AVE | CLEVELAND | OH | 44115 | |
| 22379493 | 1 COVERS TRAVEL INSURANCE | PO BOX 6798 | BAULKHAM HILLS, NSW | | 2153 | AUSTRALIA |
| 22292851 | 1 LEVEL FRAMING | 3201 S 6290 W | WEST VALLEY CITY | UT | 84120 | |
| 22387322 | 1 PRIORITY ENVIRONMENTAL SERVICES LLC | 4028 DALEY AVE | NORTH RICHLAND HIL | TX | 76180 | |
| 22292852 | 1 SOURCE OHS | 7501 W 15TH AVE | GARY | IN | 46406 | |
| 22402967 | 1 TEST CORP | 68 INDUSTRIAL WAY | WILMINGTON | MA | 01887 | |
| 22346601 | 1 TEST INC. | 68 INDUSTRIAL WAY | WILMINGTON | MA | 01887 | |
| 22392618 | 10 FREE KICK CANCER | 18 COATES LANE | BRADFORD | MA | 01835 | |
| 22392619 | 1000BULBS.COM | 2140 MERRITT DRIVE | GARLAND | TX | 75041 | |
| 22307655 | 10-10 CONTRACTING | 662 COUNTRY LANE | FARMINGTON | UT | 84025 | |
| 22401995 | 103 LONGWOOD LLC | 1531 NORTH INDIAN RIVER DRIVE | COCOA | FL | 32922 | |
| 22392620 | 103 STILES ROAD LLC | 11 COURT STREET SUITE 100 | EXETER | NH | 03833 | |
| 22402818 | 104 LIBERTY HOLDING LLC | 19 EMILY LANE | EASTON | MA | 02356 | |
| 22402933 | 106 STATE HIGHWAY LLC | 20 HAMPDEN DR STE 4 | SO EASTON | MA | 02375 | |
| 22385785 | 110 GRILL | 1179 MAIN ST | HAVERHILL | MA | 01830 | |
| 22386199 | 110 GRILL | 207 MILL STREET, NICK PANARELLI | LEOMINSTER | MA | 01453 | |
| 22284095 | 1199 NATIONAL BENEFIT FOUND | 330 WEST 42ND STREET | NEW YORK | NY | 10036 | |
| 22379494 | 1199 NATIONAL BENEFIT FUNDS | 333 W 42 ST | NEW YORK | NY | 10036 | |
| 22408441 | 1199 SEIU | 2881 CORPORATE WAY | MIRAMAR | FL | 33025-3973 | |
| 22393441 | 1199 SEIU BENEFIT FUND | 330 W 42NS ST STE 18 | NEW YORK | NY | 10036 | |
| 22287501 | 1199 SEIU BENEFIT FUNDS | 498 SEVENTH AVE | NEW YORK | NY | 10108 | |
| 22383917 | 1199 SEIU BENEFIT FUNDS | PO BOX 933 | NEW YORK | NY | 10108 | |
| 22400576 | 1199 SEIU DUES DEPARTMENT | PO BOX 2665 | NEW YORK | NY | 10108 | |
| 22400602 | 1199 SEIU POLITICAL ACTION FUND | PO BOX 2665 | NEW YORK | NY | 10108 | |
| 22304279 | 1199 SERVICE EMPLOYEES INTERNATIONAL UN | 498 7TH AVENUE | NEW YORK | NY | 10018 | |
| 22286870 | 1199SEIU BENEFIT | PO BOX 1007 | NEW YORK | NY | 10108 | |
| 22284786 | 1199SEIU BENEFIT AND PENSION | 330 WEST 42ST | NEW YORK | NY | 10036 | |
| 22284362 | 1199SEIU BENEFIT FUNDS | 330 WEST 42ND ST | NEW YORK | NY | 10036 | |
| 22287880 | 1199SEIU BENEFIT FUNDS | 498 7TH AVE | NEW YORK | NY | 10108-1007 | |
| 22379495 | 1199SEIU BENEFIT PENSION | 123 MAIN STREET | ANYWHERE | FL | 32935 | |
| 22354141 | 12 GRANDS | 7777 N WICKHAM RD STE 12 | MELBOURNE | FL | 32940 | |
| 22408254 | 12 GRANDS LLC | 7777 N WICKHAM RD STE 12, NO 414 | MELBOURNE | FL | 32940 | |
| 22403487 | 1295 SHORE LLC | 9400 NW 12TH AVE BAY 1 | MIAMI | FL | 33150-0000 | |
| 22304005 | 1295 SHORE, LLC | 9400 NW 12TH AVE BAY 1 | MIAMI | FL | 33150 | |
| 22404799 | 12FIVE CAPITAL FBO | PO BOX 962 | SOUTH BEND | IN | 46624 | |
| 22306553 | 142 PRODUCTIONS | 4650 LIPSCOMB ST STE 1 | PALM BAY | FL | 32905 | |
| 22401357 | 14-22 KEEWAYDIN DRIVE LLC | 1662 ELM ST | MANCHESTER | NH | 03101 | |
| 22402112 | 143D HQ FAMILY PROGRAM | 1 HERCULES DR, RI AIR NATIONAL GUARD | NORTH KINGSTOWN | RI | 02852 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342236 | 143D HQ FAMILY PROGRAM | 1 HERCULES DR | NORTH KINGSTOWN | RI | 02852 | |
| 22389172 | 1800 GOT JUNK | 844 WOBURN ST | WILMINGTON | MA | 01887 | |
| 22400680 | 1-800 WE ANSWER | 131 WEST 35TH STREET | NEW YORK | NY | 10001 | |
| 22400679 | 1-800 WE ANSWER | 545 8TH AVE SUITE 401 | NEW YORK | NY | 10018-4341 | |
| 22406780 | 1-800-GOT-JUNK | 1301 HARRISBURG PIKE, PO BOX 4705 | LANCASTER | PA | 17604 | |
| 22337826 | 1-800-GOT-JUNK | 1301 HARRISBURG PIKE | LANCASTER | PA | 17604 | |
| 22286875 | 1801 TURNPIKE STREET OPERATION | 1801 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | |
| 22339849 | 1805 INVESTMENT STAFF STATION SERIES | PO BOX 306051 | NASHVILLE | TN | 37230 | |
| 22403983 | 1805 INVESTMENTS LLC STAFF STATION | 4508 CENTRAL PIKE | HERMTAGE | TN | 37076 | |
| 22351269 | 1880 VAN BUREN PHOENIX, LLC | 1880 EAST VAN BUREN STREET | PHOENIX | AZ | 85006 | |
| 22376618 | 19 PRIME TAPAS | 19 JEREMIAH V SULLIVAN DR | FALL RIVER | MA | 02721 | |
| 22338318 | 1917 HEIGHTS HOSPITAL LLC | 1917 ASHLAND ST | HOUSTON | TX | 77008 | |
| 22342656 | 1E | PO BOX 83390 | WOBURN | MA | 01813-3390 | |
| 22405062 | 1POINT VASCULAR LLC | PO BOX 30878 | AMARILLO | TX | 79120 | |
| 22292853 | 1SOUCE | 1573 N CLINE AVE | GRIFFITH | IN | 46319 | |
| 22406591 | 1ST AMERICAN COURIER | 3763 BRECKSVILLE RD UNIT A | RICHFIELD | OH | 44286 | |
| 22403302 | 1ST CHOICE GREASE SERVICE LLC | 269 COUNTY ROAD 3893 E | CLEVELAND | TX | 77328-3251 | |
| 22403303 | 1ST CHOICE GREASE SERVICE LLC | PO BOX 2099 | NEW CANEY | TX | 77357-2099 | |
| 22359179 | 1ST CHOICE HEALTHCARE | PO BOX 83 | CORNING | AR | 72422 | |
| 22288405 | 1ST HEALTH NETWORK FCE | POB 211757 | EAGAN | MN | 55121 | |
| 22405063 | 1ST LEHI STORAGE | 2200 N 1200 W | LEHI | UT | 84043 | |
| 22339661 | 1ST NORTHERN INTERNATIONAL PLACEMENT | PLACEMENT INC UNIT 24-25 49-50 UPPER GROUND | MADALUYONG CITY | | 1550 | PHILIPPINES |
| 22405064 | 1ST RESPONSE LLC | 5408 E LOOP 250 N | MIDLAND | TX | 79505-9209 | |
| 22292854 | 1ST STAFFING GROUP | PO BOX 12690 | ODESSA | TX | 79768 | |
| 22289667 | 1STOP KITCHEN | 5515 NW 5CT | MIAMI | FL | 33127 | |
| 22287795 | 2 JERKS BBQ MARKET | 701 BROADWAY | RAYNHAM | MA | 02767 | |
| 22406592 | 2 VIEW LLC | 1369 HAVEN LANE | MONETA | VA | 24121-6270 | |
| 22337160 | 20 MCCORMICK SOLAR SOCAP, LLC | 3320 CARDINAL DRIVE, PO BOX 644318 | VERO BEACH | FL | 32964 | |
| 22407509 | 2000 CRAWFORD PROPERTY LLC | PO BOX 4737 | HOUSTON | TX | 77210-4737 | |
| 22405065 | 20-20 RMP LLC | ATTN LEAH GERARD, PO BOX 145 | STURGEON LAKE | MN | 55783 | |
| 22402565 | 203 TURNPIKE STREET REALTY LLC | 500 CHAPMAN ST STE 201 | CANTON | MA | 02021 | |
| 22402566 | 203 TURNPIKE STREET REALTY, LLC | 175 CANAL STREET STE 401 | MANCHESTER | NH | 03101 | |
| 22291557 | 2111 E HIGHLAND AVE | B425 | PHOENIX | AZ | 85016 | |
| 22309026 | 21ST CENTURY LOCKSMITHS | 6644 SAN PEDRO | SAN ANTONIO | TX | 78216 | |
| 22341550 | 21ST CENTURY ONCOLOGY - RTR | 842 SUNSET LANE BLVD, BLDG B, STE 403 | VENICE | FL | 34292 | |
| 22361088 | 21ST CENTURY ONCOLOGY - WEST | 7341 GLADIOLUS DR | FORT MYERS | FL | 33908 | |
| 22310863 | 21ST CENTURY ONCOLOGY, LLC | 2001 WEST 68TH STREET | HIALEAH | FL | 33016 | |
| 22351293 | 21ST CENTURY ONCOLOGY, LLC | 4850 WEST OAKLAND PARK BOULEVARD, C | LAUDERDALE LAKES | FL | 33313 | |
| 22378976 | 221 FITZGERALD DRIVE OPERATING | 221 FITZGERALD DRIVE | NEW BEDFORD | MA | 02745 | |
| 22400211 | 24 COMMON ST LLC | 90 HIGH STREET | WALPOLE | MA | 02081 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376216 | 24 FORD OF EASTON | 703 WASHINGTON ST | EASTON | MA | 02334 | |
| 22285936 | 24 RESTORE | 10 CHURCH STREET | SOUTH EASTON | MA | 02375 | |
| 22406593 | 2400 CHESTNUT ASSOCIATES | 2400 CHESTNUT ST | PHILA | PA | 19103 | |
| 22406594 | 248 MEDICAL ARTS CONDOMUNIUM ASSOCI | 3735 NAZARETH RD MAIL BOX 304 | EASTON | PA | 18045 | |
| 22386181 | 24M TECHNOLOGIES | 130 BROOKLINE ST | CAMBRIDGE | MA | 02139 | |
| 22340987 | 25 MARSTON ST SECONDARY CONDO TRUST | 6 CLYDESDALE RD | SALEM | NH | 03079-3410 | |
| 22285851 | 25 RAILROAD SQ | SUITE 503 | HAVERHILL | MA | 01832 | |
| 22391726 | 3 HAB LTD | PO BOX 429540 | CINCINNATI | OH | 45242 | |
| 22351143 | 3 M HEALTH INFORMATION SYSTEMS | DEPT 0881 PO BOX 120881 | DALLAS | TX | 75312-0881 | |
| 22403133 | 3 PHASE EXCEL ELEVATOR LLC | PO BOX 847330 | BOSTON | MA | 02284 | |
| 22388328 | 3 S SERVICES | 3110 ELKINS RD | MIDLAND | TX | 79705 | |
| 22404366 | 318 CONSTRUCTION LLC | 825 STONE AVE | MONROE | LA | 71201 | |
| 22337161 | 32 MCCORMICK SOLAR SOCAP, LLC | 3320 CARDINAL DRIVE, PO BOX 644318 | VERO BEACH | FL | 32964 | |
| 22391727 | 321 HOMES INC | S BABCOCK | MELBOURNE | FL | 32901 | |
| 22408056 | 333 BRAZILIAN AVE LLC | PO BOX 849507 | BOSTON | MA | 02284-9507 | |
| 22335496 | 333 GREEN END AVENUE OPERATION | 333 GREEN END AVE | MIDDLETOWN | RI | 02842 | |
| 22376240 | 34 PARK ST RESTUARANT | 34 PARK ST | ANDOVER | MA | 01810 | |
| 22394679 | 353 SMITH SOLAR SOCAP, LLC | 3320 CARDINAL DRIVE, PO BOX 644318 | VERO BEACH | FL | 32964 | |
| 22406431 | 360BIOMEDICAL LLC | 15 HAMMOND STE 309 | IRVINE | CA | 92618 | |
| 22306503 | 362 NORTH BEDFORD ST | 354 TURNPIKE ST STE 304 | CANTON | MA | 02021 | |
| 22285926 | 3630 OMNI HOTEL MANAGEMENT CO | 450 SUMMER STREET | BOSTON | MA | 02210 | |
| 22403673 | 37TH JUDICIAL DISTRICT COURT | PO BOX 1327 | COLUMBIA | LA | 71418 | |
| 22308793 | 3901 PROPERTY HOLDINGS | 528 NW 7TH AVE | MIAMI | FL | 33136 | |
| 22388329 | 3CM MULTIFAMILY | 1 COURTNEY PLACE | BIG SPRING | TX | 79720 | |
| 22388330 | 3D HOTSHOT SERVICE | 11617 W BURKETT ST | ODESSA | TX | 79761 | |
| 22404551 | 3D MEDICAL STAFFING LLC | 4700S 900 E STE 13 | SALT LAKE CITY | UT | 84117 | |
| 22305612 | 3DR LABORATORIES | 1941 BISHOP LN STE 807 | LOUISVILLE | KY | 40218 | |
| 22403432 | 3DR LABORATORIES LLC | 1941 BISHOP LN STE 807 | LOUISVILLE | KY | 40218-0000 | |
| 22388331 | 3G CONSTRUCTION | 331 E TAMMY DR | ODESSA | TX | 79766 | |
| 22399002 | 3M COMPANY | 3M CENTER | SAINT PAUL | MN | 55144-1001 | |
| 22399003 | 3M COMPANY | PO BOX 842689 | DALLAS | TX | 75284-2689 | |
| 22408227 | 3M HEALTH INFORMATION SYSTEMS | DEPT 0881 | DALLAS | TX | 75312-0881 | |
| 22305220 | 3M HEALTH INFORMATION SYSTEMS | PO BOX 371227 | PITTSBURGH | PA | 15250-7227 | |
| 22408226 | 3M HEALTH INFORMATION SYSTEMS INC | PO BOX 120881 | DALLAS | TX | 75312-0881 | |
| 22388332 | 3S SERVICES | 3110 ELKEN RD | MIDLAND | TX | 79705 | |
| 22402000 | 3T MEDICAL SYSTEMS INC | 41157 CAPITAL DRIVE | CANTON | MI | 48187 | |
| 22409354 | 3WP MOB LLC | CO WHELAN ASSOCIATES LLC, 70 N 2ND ST | NEW BEDFORD | MA | 02740 | |
| 22304010 | 3WP MOB, LLC | 70 N 2ND ST | NEW BEDFORD | MA | 02720 | |
| 22407241 | 4 IMPRINT INC | 101 COMMERCE ST, PO BOX 320 | OSHKOSH | WI | 54901 | |
| 22407242 | 4 IMPRINT INC | 25303 NETWORK PLACE | CHICAGO | IL | 60673-1253 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369456 | 4 SEASONS HOTEL | 200 BOYLSOTN STREET | BOSTON | MA | 02116 | |
| 22344137 | 413 THERAPY GROUP INC | 280 NORTH MAIN ST, STE 6 | EAST LONGMEADOW | MA | 01028 | |
| 22337828 | 42 NORTH DENTAL CARE LLC | 1322 WORCESTER ST | NATICK | MA | 01760-1501 | |
| 22407510 | 427 W 20TH LLC | 2602 PERSA ST STE 3 | HOUSTON | TX | 77098 | |
| 22404493 | 427 W 20TH LLC | PO BOX 30353 | TAMPA | FL | 33630 | |
| 22304011 | 427 W 20TH STREET, LLC | PO BOX 30353 | TAMPA | FL | 33630 | |
| 22288354 | 44 NORTH | 1406 N MITCHELL ST, P O BOX 700 | CADILLAC | MI | 49601 | |
| 22408370 | 440 SWANSEA PROPERTIES LLC | 41 N JEFFERSON ST 4TH FL | PENSACOLA | FL | 32502 | |
| 22408371 | 440 SWANSEA PROPERTIES LLC | PO BOX 13273 | PENSACOLA | FL | 32591 | |
| 22408431 | 440 SWANSEA STOLLEY LLC | PO BOX 209415 | AUSTIN | TX | 78720-9280 | |
| 22304013 | 4420 SW 74TH AVE, LLC | C/O MADDUX & COMPANY, 7250 SW 39TH TERR | MIAMI | FL | 33155 | |
| 22408505 | 4420 SW 74TH AVENUE LLC | C/O MADDUX & COMPANY, 7250 SW 39TH TERR | MIAMI | FL | 33155-0000 | |
| 22386185 | 4499 ACUSHNET AVENUE OPERATING | 4499 ACUSHNET AVE | NEW BEDFORD | MA | 02745 | |
| 22386474 | 4499 ACUSHNET AVENUE OPERATING | COMPANY LLC, 4499 ACUSHNET AVE | NEW BEDFORD | MA | 02745 | |
| 22285277 | 46 GENERAL SERVICE COMPANY | 47 ROLLING GREEN DRIVE | FALL RIVER | MA | 02720 | |
| 22286229 | 46 GENERAL SERVICE COMPANY INC | 47 ROLLING GREEN DR A 470 | FALL RIVER | MA | 02720 | |
| 22402333 | 460 WASHINGTON ST | D/B/A NORWOOD HEALTHCARE, 75 SECOND AVE | NEEDHAM | MA | 02494 | |
| 22337829 | 460 WASHINGTON ST | D/B/A NORWOOD HEALTHCARE | NEEDHAM | MA | 02494 | |
| 22286304 | 47 BRAND LLC | 140 LAUREL ST | BRIDGEWATER | MA | 02324 | |
| 22392593 | 480 ARSENAL GROUP LLC | 800 BOYLSTON ST | BOSTON | MA | 02199 | |
| 22371905 | 49 THOMAS PATTEN DRIVE OPERATI | 49 THOMAS PATTEN DR | RANDOLPH | MA | 02368 | |
| 22342370 | 4C MEDICAL GROUP | 9590 E IRONWOOD SQUARE DR STE 125 | SCOTTSDALE | AZ | 85258-4583 | |
| 22402932 | 4C MEDICAL GROUP PLC | 9590 E IRONWOOD SQUARE DR STE 125 | SCOTTSDALE | AZ | 85258-4583 | |
| 22401739 | 4SIGHT HEALTH | 3023 N CLARK STREET STE 400 | CHICAGO | IL | 60657 | |
| 22388333 | 4STAR USA CASING SERVICES | 6350 TX 158 | GARDENDALE | TX | 79758 | |
| 22333772 | 4-WEB INC | PO BOX 671718 | DALLAS | TX | 75267-1718 | |
| 22285570 | 5 GUYS | 115 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | |
| 22388334 | 5 STAR EVENT SERVICES | 1801 MILBY ST | HOUSTON | TX | 77003 | |
| 22306548 | 5 STAR INTERPRETING | PO BOXING 970691 | OREM | UT | 84097 | |
| 22288406 | 5 STAR LIFE INSURANCE MULTI PL | 4201 SPRING VALLEY RD, SUITE 1500 | DALLAS | TX | 75244 | |
| 22338109 | 500 BOYLSTON WEST VENTURE | DEPT 12990 PO BOX 842767 | BOSTON | MA | 02284-2767 | |
| 22303572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338351 | 555N HOLDINGS, LLC | 12460 CRABAPPLE RD STE 202-436, 12460 CRABAPPLE RD STE 202-436 | ALPHARETTA | GA | 30004 | |
| 22376604 | 57 OLD ROAD TO NINE ACRE CORNE | 57 OLD ROAD TO 9 ACRE CORNER | CONCORD | MA | 01742 | |
| 22389208 | 57 OLD ROAD TO NINE ACRE CORNE | CORNER OPERATING CO, 57 OLD RD TO 9 ACRE CORNER | CONCORD | MA | 01742 | |
| 22401168 | 5CS CONSTRUCTION INC | 7 FAY ROAD | SCITUATE | MA | 02066 | |
| 22288407 | 5STAR LIFE INSURANCE COMPANY | PO BOX 83043 | LINCOLN | NE | 68501-3043 | |
| 22286151 | 6 DEGREES HEALTH INSURANCE | 1600 NW COMPTON DR, STE 208 | BEAVERTON | OR | 97006 | |
| 22291558 | 6 DEGREES HEALTHHERITAGE CONS | PO BOX 271 | ARNOLD | MD | 21012 | |
| 22353202 | 602 AUTO SPORTS | 331 N 16TH ST | PHOENIX | AZ | 85006 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369486 | 603 CONTRACTING LLC | 2 JEFF LANE | DERRY | NH | 03038 | |
| 22388663 | 617 MEDIA GROUP | 28 STATE STREET | BOSTON | MA | 02110 | |
| 22339256 | 617MEDIAGROUPCOM | 282 MOODY ST SUITE 314 WALTHAM MA 02453 | BIRMINGHAM | AL | 35246-1614 | |
| 22348418 | 626 ISS | 1395 NW 17TH AVE, STE 114 | DELRAY BEACH | FL | 33445 | |
| 22401482 | 63 PLEASANT ST LLC | 225 ASYLUM ST 15TH FLOOR | HARTFORD | CT | 06103 | |
| 22335456 | 64 PERFORMANCE DRIVE OPERATING | 64 PERFORMANCE DR | EAST WEYMOUTH | MA | 02189 | |
| 22285347 | 642 METACOM AVENUE OPERATIONS | 642 METACOM AVE | WARREN | RI | 02885 | |
| 22355111 | 66TH MEDICAL GROUP | 90 VANDENBERG DR BLDG 1900, DBA 66TH MEDICAL GROUP | HANSCOM AFB | MA | 01731 | |
| 22390829 | 6P TRAINING CONSULTANTS INC | 110 TREAT AVE | SAN FRANCISCO | CA | 94110 | |
| 22386808 | 6P TRAINING CONSULTANTS INC | 3000 NW 25TH AVE STE 19 | POMPANO BEACH | FL | 33069 | |
| 22288141 | 7 ELEVEN | 2070 BAY STREET | TAUNTON | MA | 02780 | |
| 22392666 | 7 HILLS FOUNDATION | 1173 ACHUSNET AVE | NEW BEDFORD | MA | 02740 | |
| 22389539 | 7 HILLS FOUNDATION | 64 INDUSTRIAL PARK | PLYMOUTH | MA | 02360 | |
| 22284114 | 711 REALTY CO | 1204 WASHINGTON STREET | STOUGHTON | MA | 02072 | |
| 22286733 | 750 WOBURN STREET OPERATING CO | 750 WOBURN STREET | WILMINGTON | MA | 01887 | |
| 22304015 | 756 MEMORIAL PARKWAY, LLC | 25 MAIN STREET, SUITE 200 | HACKENSACK | NJ | 07601 | |
| 22401834 | 756 MEMORIAL PKWY INVESTORS TIC 1 | 25 MAIN STREET, SUITE 200 | HACKENSACK | NJ | 07601 | |
| 22337547 | 756 MEMORIAL PKWY INVESTORS TIC 1 | 25 MAIN STREET | HACKENSACK | NJ | 07601 | |
| 22402590 | 756 PARKWAY LLC | 25 MAIN ST STE 200 | HACKENSACK | NJ | 07601 | |
| 22386195 | 76 NORTH ST OPERATOR | 76 NORTH ST | NEEDHAM HEIGHTS | MA | 02494 | |
| 22345409 | 788 BOSTON ROAD | 280 AYER ROAD | HARVARD | MA | 01451 | |
| 22391730 | 7ELEVEN | 1700 S BABCOCK ST | MELBOURNE | FL | 32901 | |
| 22391731 | 7ELEVEN | 236 SW 12 AVE | MIAMI | FL | 33130 | |
| 22402524 | 820 MEDICAL BUILDING LLC | 3880 39TH SQUARE | VERO BEACH | FL | 32960 | |
| 22400341 | 821 PRATT MEDICAL GROUP | 750 WASHINGTON ST | BOSTON | MA | 02111 | |
| 22287452 | 84 LUMBER | 54 HIGH ST | HOLBROOK | MA | 02343 | |
| 22285241 | 88 FOOD CONNECTION | 17 BRIGHTON AVE | ALLSTON | MA | 02134 | |
| 22394680 | 8X8 INC | P.O. BOX 848080 | LOS ANGELES | CA | 90084 | |
| 22291559 | 90 DEGREE | 2810 PREMIER PARK WAY, SUITE 400 | DULUTH | GA | 30097 | |
| 22291560 | 90 DEGREE BENEFIT | PO BOX 188091 | CHATTANOOGA | TN | 37422 | |
| 22288408 | 90 DEGREE BENEFITS | 14710 TAMIAMI TRAIL NORTH, SUITE 201 | NAPLES | FL | 34110 | |
| 22388561 | 90 DEGREE BENEFITS | 2810 PREMIERE PARKWAY, SUITE 400 | DULUTH | GA | 30097 | |
| 22291561 | 90 DEGREE BENEFITS | 2810 PREMIERE PKWY | DULUTH | GA | 30097 | |
| 22286754 | 90 DEGREE BENEFITS | 291 S LAMBERT ROAD SUITE 4 | ORANGE | CT | 06477 | |
| 22291562 | 90 DEGREE BENEFITS | MANOR OAK TWO SUITE 605 1910, 1910 COCHRAN RD | PITTSBURGH | PA | 15220 | |
| 22291568 | 90 DEGREE BENEFITS | POB 71120 | BOSSIER CITY | LA | 71171 | |
| 22291565 | 90 DEGREE BENEFITS | PO BOX 21348 | EAGAN | MN | 55121 | |
| 22291563 | 90 DEGREE BENEFITS | P O BOX 21548 | EAGAN | MN | 55121 | |
| 22334927 | 90 DEGREE BENEFITS | PO BOX 21548 | SAINT PAUL | MN | 55121 | |
| 22379432 | 90 DEGREE BENEFITS | PO BOX 21704 | EAGAN | MN | 55121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291566 | 90 DEGREE BENEFITS | PO BOX 54139 | LUBBOCK | TX | 79453 | |
| 22291564 | 90 DEGREE BENEFITS | P O BOX 71120 | BOSSIER CITY | LA | 71171 | |
| 22291567 | 90 DEGREE BENEFITS | PO BOXX 188061 | CHATTANOOGA | TN | 37422 | |
| 22288409 | 90 DEGREE BENEFITS INC. | PO BOX 978 | FINDLAY | OH | 45839 | |
| 22291569 | 90 DEGREE BENIFITS | 2810 PREMIERE PKWY SUITE 400 | DULUTH | GA | 30097 | |
| 22291570 | 90 DEGREES | POB 928 | FINDLAY | OH | 45839 | |
| 22291571 | 90 DEGREES BENEFITS COMPANY | CIGNA HEALTHCARE, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22288410 | 90 DEGREESFIRST HEALTH | PO BOX 928 | FINDLAY | OH | 45839 | |
| 22405066 | 91 ELEVEN INVESTMENTS LLC | 6046 FM 2920 STE 104 | SPRING | TX | 77379 | |
| 22385466 | 911313/NO PCP MEMBER IN IPA 91 | TUFTS HEALTH PLAN, 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22304684 | 9159 -1800 QUEBEC INC. | 1225 BOUL TASCHEREAU | LA PRAIRIE | QC | J5R 1W9 | CANADA |
| 22388336 | 922 PLACE | 922 E APACHE BLVD, 103 | TEMPE | AZ | 85281 | |
| 22333529 | 931313/NO PCP MEMBER IN IPA 93 | TUFTS HEALTH PLAN, 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22385492 | 941313/NO PCP MEMBER IN IPA 94 | TUFTS HEALTH PLAN, 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22406595 | 945 PARKSIDE LTD | 8031 E MARKET ST | WARREN | OH | 44484-2200 | |
| 22385493 | 951313/NO PCP MEMBER IN IPA 95 | TUFTS HEALTH PLAN, 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22385494 | 961313/NO PCP MEMBER IN IPA 96 | TUFTS HEALTH PLAN, 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22385496 | 971313/NO PCP MEMBER IN IPA 97 | TUFTS HEALTH PLAN, 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366086 | 981313/NO PCP MEMBER IN IPA 98 | TUFTS HEALTH PLAN, 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22388685 | 99 RESTAURANT | 233 BROAD ST | BRIDGEWATER | MA | 02324 | |
| 22372288 | 99 RESTAURANT | 99 BELMONT ST | SOUTH EASTON | MA | 02375 | |
| 22333634 | 999991/NEWBORN MEMBER IPA 91 | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333635 | 999993/NEWBORN MEMBER IPA 93 | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333636 | 999994/NEWBORN MEMBER IPA 94 | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333637 | 999995/NEWBORN MEMBER IPA 95 | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333638 | 999996/NEWBORN MEMBER IPA 96 | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333639 | 999997/NEWBORN MEMBER IPA 97 | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333640 | 999998/NEWBORN MEMBER IPA 98 | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333641 | 99999B/NEWBORN MEMBER IPA 9B | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333642 | 99999C/NEWBORN MEMBER IPA 9C | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366174 | 99999D/NEWBORN MEMBER IPA 9D | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366175 | 99999E/NEWBORN MEMBER IPA 9E | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366176 | 99999F/NEWBORN MEMBER IPA 9F | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366177 | 99999G/NEWBORN MEMBER IPA 9G | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366178 | 99999H/NEWBORN MEMBER IPA 9H | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366179 | 99999J/NEWBORN MEMBER IPA 9J | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366180 | 99999K/NEWBORN MEMBER IPA 9K | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366181 | 99999L/NEWBORN MEMBER IPA 9L | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366182 | 99999M/NEWBORN MEMBER IPA 9M | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366183 | 99999O/NEWBORN MEMBER IPA 9O | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366184 | 99999R/NEWBORN MEMBER IPA 9R | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366185 | 99999S/NEWBORN MEMBER IPA 9S | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366186 | 99999T/NEWBORN MEMBER IPA 9T | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366187 | 99999U/NEWBORN MEMBER IPA 9U | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333643 | 99999V/NEWBORN MEMBER IPA 9V | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333644 | 99999W/NEWBORN MEMBER IPA 9W | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333645 | 99999X/NEWBORN MEMBER IPA 9X | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333646 | 99999Y/NEWBORN MEMBER IPA 9Y | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333647 | 9B1313/NO PCP MEMBER IN IPA 9B | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333648 | 9C1313/NO PCP MEMBER IN IPA 9C | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333649 | 9D1313/NO PCP MEMBER IN IPA 9D | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333650 | 9E1313/NO PCP MEMBER IN IPA 9E | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333651 | 9F1313/NO PCP MEMBER IN IPA 9F | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333652 | 9G1313/NO PCP MEMBER IN IPA 9G | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333653 | 9H1313/NO PCP MEMBER IN IPA 9H | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333654 | 9J1313/NO PCP MEMBER IN IPA 9J | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333655 | 9K1313/NO PCP MEMBER IN IPA 9K | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366188 | 9L1313/NO PCP MEMBER IN IPA 9L | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366189 | 9M1313/NO PCP MEMBER IN IPA 9M | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366190 | 9O1313/NO PCP MEMBER IN IPA 9O | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366191 | 9R1313/NO PCP MEMBER IN IPA 9R | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366192 | 9S1313/NO PCP MEMBER IN IPA 9S | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366193 | 9T1313/NO PCP MEMBER IN IPA 9T | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366194 | 9U1313/NO PCP MEMBER IN IPA 9U | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366195 | 9V1313/NO PCP MEMBER IN IPA 9V | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366196 | 9W1313/NO PCP MEMBER IN IPA 9W | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366197 | 9X1313/NO PCP MEMBER IN IPA 9X | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22366198 | 9Y1313/NO PCP MEMBER IN IPA 9Y | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22333774 | A & D CROSSROADS INC | 19 QUICK FARM RD | WESTBOROUGH | MA | 01581 | |
| 22357217 | A & L LAWN SRV | 12870 81ST COURT | SEBASTIAN | FL | 32958 | |
| 22406596 | A & L LAWN SRV INC | 12870 81ST COURT | SEBASTIAN | FL | 32958-0000 | |
| 22346697 | A & R SAWYER COMPANY | 67 ROCKINGHAM RD STE B | WINDHAM | NH | 03087 | |
| 22305941 | A 1 ANSWERING SERVICE | PO BOX 2142 | PAWTUCKET | RI | 02861 | |
| 22403970 | A 1 PLUS CLEANING SERVICES LLC | PO BOX 2414 | ODESSA | TX | 79760-2414 | |
| 22358829 | A 50 STAR | PO BOX 816392 | HOLLYWOOD | FL | 33081 | |
| 22403709 | A 50 STAR LLC | PO BOX 816392 | HOLLYWOOD | FL | 33081-0000 | |
| 22337831 | A B DICK COMPANY | PO BOX 75685 | CHICAGO | IL | 60675-5685 | |
| 22333775 | A BETTER ANSWER INC | 589 NORTH MAIN ST | MAPLETON | UT | 84664 | |
| 22401380 | A BETTER CITY INC | 33 BROAD ST STE 300 | BOSTON | MA | 02109 | |
| 22306745 | A BETTER CLEAN | SERVICES 144 S 1400 W | SALT LAKE CITY | UT | 84104 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405068 | A BETTER CLEAN INC | 144 S 1400 W | SALT LAKE CITY | UT | 84104 | |
| 22405070 | A BETTER CONNECTION INC | 9740 GRAND AVE S | BLOOMINGTON | MN | 55420 | |
| 22300437 | A CARING PLACE | 620 WASHINGTON ST, DBA A CARING PLACE | WINCHESTER | MA | 01890 | |
| 22391732 | A CLEANER WORLD DRY CLEANERS | 6050 NE 4TH AV | MIAMI | FL | 33138 | |
| 22388339 | A COMPLETE HONEYDO SERVICE L | 5151 WILEY POST WAY | SALT LAKE CITY | UT | 84116 | |
| 22371215 | A D SERVICES INC | 103 CENTRAL STREET | WALTHAM | MA | 02454 | |
| 22403296 | A DELUAGUE INC | 1013 NW 124TH AVENUE | CORAL SPRINGS | FL | 33071 | |
| 22389646 | A DUIE PYLE | 210 BARTLETT STREET | NORTHBOROUGH | MA | 01532 | |
| 22340834 | A F CALVANESE MD PC | 299 CAREW ST, STE 426 | SPRINGFIELD | MA | 01104 | |
| 22407850 | A FAMILY CAB CO INC | 21 WHITE ST | HAVERHILL | MA | 01830 | |
| 22361190 | A FARE EXTRAORDINAIRE | 7122 OLD KATY RD | HOUSTON | TX | 77024 | |
| 22406597 | A G BIRRELL CO | 8211 MAIN ST | KINSMAN | OH | 44428 | |
| 22403453 | A GOOD SHEPHERDS FUNERAL HOME | 2760 W OAKLAND PARK BLVD | OAKLAND PARK | FL | 33311-0000 | |
| 22305748 | A GOOD SHEPHERDS FUNERAL HOME | 2760 W OAKLAND PARK BLVD | OAKLAND PARK | FL | 33311 | |
| 22391733 | A GOURMET FOODS LLC | 3740 W 104TH ST SUITE 102 | HIALEAH | FL | 33018 | |
| 22402078 | A GRAZIANI & CO INC | 1057 BUTLER AVE | NEW CASTLE | PA | 16101 | |
| 22335332 | A I M START 10 17 09 | 11 NORTH AVE, PO BOX 4070 | BURLINGTON | MA | 01803-0970 | |
| 22388337 | A J WELL SERVICE | 2808 AVENUE Q | SNYDER | TX | 79549 | |
| 22388338 | A M PIZZA | 445 W HWY 287 | FLORENCE | AZ | 85132 | |
| 22403933 | A MEDEKO LOCKSMITH SECURITY | 8212 NW 201ST ST | HIALEAH | FL | 33015 | |
| 22309129 | A MOTHERS TOUCH MOVERS | 751 ENTERPRISE CT STE E | MELBOURNE | FL | 32934-9245 | |
| 22408195 | A MURPHY INC | 29 WINTER ST | PEMBROKE | MA | 02359 | |
| 22333776 | A MURPHY INC | 35 HANOVER ST | HANOVER | MA | 02339 | |
| 22405071 | A OAKES MEDICAL LLC | 2768 E NILA WAY | SALT LAKE CITY | UT | 84124 | |
| 22300165 | A PLUS CHIROPRACTIC MANAGEMENT | 2360 CRANBERRY HWY, UNIT 6 | WEST WAREHAM | MA | 02576 | |
| 22393442 | A PLUS HOME HEALTH AND HOSPICE | 375 N MAIN STREET, STE 103 | KAYSVILLE | UT | 84037 | |
| 22393443 | A PLUS HOSPICE | 1443 N 1200 W | OREM | UT | 84057 | |
| 22337832 | A PLUS SELF STORAGE OF LAWRENCE LLP | 51 SOUTH CANAL ST | LAWRENCE | MA | 01843 | |
| 22305168 | A PLUS SEWER & WATER CO | 2950 W 500 S, #105A | SALT LAKE CITY | UT | 84104 | |
| 22349876 | A PLUS TREE | 985 WALNUT AVENUE | VALLEJO | CA | 94592 | |
| 22403969 | A PROFESSIONAL IMAGE INC | 1140 S SAN JOSE STE 1 | MESA | AZ | 85202 | |
| 22393444 | A PUBLIC ENTITY | PO BOX 4259 | RANCHO CUCAMONGA | CA | 91729 | |
| 22406598 | A QUALITY FACILITY SERVICE | 4865 FULTON DR NW | CANTON | OH | 44718 | |
| 22355266 | A RIFKIN CO | 1400 SANS SOUCI PARKWAY | WILKES BARRE | PA | 18703-0878 | |
| 22403088 | A RING A DING ASSOCIATES INC | 3157 N UNIVERSITY DR #106 | DAVIE | FL | 33024 | |
| 22388340 | A RISING MEDICAL SOLUTIONS | PO BOX 2979, CO COPPERPOINT | CLINTON | IA | 52733 | |
| 22388341 | A S G | 5300 HOLLISTER RD STE 400 | HOUSTON | TX | 77040 | |
| 22348527 | A SPEEDY CASH CAR TITLE LOANS | 25823 N 101ST AVE | PREORIA | AZ | 85383 | |
| 22348597 | A STEP UP PT, LLC | 10 RIVERVIEW RD | CANTON | MA | 02021 | |
| 22337833 | A TASTE OF MUSIC | 888 WASHINGTON ST-STE 105B | DEDHAM | MA | 02026 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285386 | A TENT FOR RENT | 125 QUABISH RD | DEDHAM | MA | 02026 | |
| 22391734 | A TO Z PLUMBING | 419 YOUNGSTOWN WARREN RD | NILES | OH | 44446 | |
| 22404472 | A TO Z STORAGE | 1315 E 5TH ST | ODESSA | TX | 79761 | |
| 22333778 | A TOUCH OF CLASS LIMOUSINE INC | 507 N WASHINGTON ST | NORTH ATTLEBORO | MA | 02760-1318 | |
| 22403431 | A UNIFORM WORLD FLORIDA INC | ATTN ACCOUNTS RECEIVABLE, PO BOX 14190 | FT LAUDERDALE | FL | 33302-0000 | |
| 22286340 | A W CHESTERTON | SALEM ST | GROVELAND | MA | 01834 | |
| 22399888 | A W MCMULLEN CO INC | 12 FIELD STREET | BROCKTON | MA | 02301 | |
| 22403940 | A WORLDWIDE SUPPLIES LLC | 2355 SALZESO ST STE 205 | CORAL GABLES | FL | 33134 | |
| 22355345 | A&B AUTOMATIC DOORS OF TEXAS | PO BOX 697 | FLORESVILLE | TX | 78114 | |
| 22403567 | A&D CREATIVE BOUTIQUE INC | PO BOX 652001 | MIAMI | FL | 33265-2001 | |
| 22403778 | A&G BIOMEDICAL LLC | 7024 SW 21ST PL UNIT C | DAVIE | FL | 33317 | |
| 22337015 | A&M DISPOSAL, LLC | 98 CHARTER ROAD | ACTON | MA | 01720 | |
| 22339191 | A&P COAT APRON & LINEN SUPPLY | 401 S MACQUESTEN PARKWAY MOUNT VERNON, NY 10550-1700 | LAKE MARY | FL | 32746 | |
| 22400707 | A&P COAT APRON & LINEN SUPPLY LLC | 401 S MACQUESTEN PKWY | MOUNT VERNON | NY | 10550-1700 | |
| 22341901 | A&R FIXIT | 1876 NW 7TH ST | MIAMI | FL | 33215 | |
| 22403790 | A&R FIXIT INC | 1876 NW 7TH ST | MIAMI | FL | 33215-0000 | |
| 22303899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309226 | A+CLEANING SERVICES | 206 BARNSTABLE ROAD | HYANNIS | MA | 02601 | |
| 22307048 | A-1 BATTERY & ELECTRIC | 4 READ AVENUE | QUINCY | MA | 02169 | |
| 22336967 | A-1 COMPLIANCE | 1150 SHEEHAN BLVD, ATT: CHRISTINE COVER | PORT CHARLOTTE | FL | 33952 | |
| 22393668 | A-1 COMPLIANCE | ATTN: JULIE LAVALLE, PO BOX 269 | NORTON | VT | 05907 | |
| 22336925 | A-1 COMPLIANCE & TESTING PRGRM | 1150 SHEEHAN BLVD, ATTN: CHRISTINE COVER | PORT CHARLOTTE | FL | 33952 | |
| 22393588 | A-1 COMPLIANCE & TESTING PRGRM | ATTN: JULIE LAVALLE, PO BOX 269 | NORTON | VT | 05907 | |
| 22287253 | A1 CONCRETE AND CONSTRUCTION | 185 PIN STREET | NORTON | MA | 02766 | |
| 22337382 | A1 DATASHRED LLC | 7 BOX CAR BLVD | TEWKSBURY | MA | 01876 | |
| 22386810 | A1 DATASHRED LLC | 7 BOX CAR BLVD | TEWKSBURY | ME | 01876 | |
| 22337405 | A1 HARDSCAPE & LANDSCAPE | 135 WASSERGASS RD | HELLERTOWN | PA | 18055 | |
| 22403137 | A1 JANITORIAL CLEANING SERVICE | 89 CRANE AVENUE SOUTH | TAUNTON | MA | 02780 | |
| 22406217 | A1 PAYDAY LOANS AND TITLE LOAN | 3208 SERVICE DR STE C | PEARL | MS | 39208 | |
| 22308707 | A-1 PLUS CLEANING SERVICES | PO BOX 2414 | ODESSA | TX | 79760 | |
| 22369418 | A1 TOTAL SERVICE PLUMBING | 640 S ATLANTIC BLVD | LOS ANGELES | CA | 90022 | |
| 22381302 | AA WILL CORPORATION | 145 ISLAND ST | STOUGHTON | MA | 02072 | |
| 22287926 | AA WINDOW | 15 JOSEPH ST | MALDEN | MA | 02148 | |
| 22389292 | AA WRECKING ASBESTOS ABATEME | R1307 HARTFORD AVE | JOHNSTON | RI | 02919 | |
| 22284711 | AAA | 150 BODWEELL ST | AVON | MA | 02322 | |
| 22378933 | AAA | 150 BODWELL STREET | AVON | MA | 02322 | |
| 22308163 | AAA | 155 PARKER ST | LAWRENCE | MA | 01843 | |
| 22286091 | AAA | 160 ROYAL LITTLE DR | PROVIDENCE | RI | 02904 | |
| 22409011 | AAA AUTO TITLE LOANS LLC | 725 E COVEY LN STE 170 | PHOENIX | AZ | 85024 | |
| 22339404 | AAA AUTOMATED DOOR REPAIR | 21211 NE 25 CT | MIAMI | FL | 33180 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403560 | AAA AUTOMATED DOOR REPAIR INC | 21211 NE 25 CT | MIAMI | FL | 33180-0000 | |
| 22341806 | AAA CAB SERVICE | 8624 STATION ST | MENTOR | OH | 44060 | |
| 22405072 | AAA CAB SERVICE INC | PO BOX 591 | TEMPE | AZ | 85280 | |
| 22391735 | AAA COOPER TRANSPORTATION | 11425 UNITED WAY | ORLANDO | FL | 32824 | |
| 22403971 | AAA FIRE SAFETY & ALARM INC | 377 N MARSHALL WAY STE 8 | LAYTON | UT | 84041 | |
| 22405075 | AAA FLEXIBLE PIPE CLEANING CO INC | 3900 UNDERWOOD ROAD | LA PORTE | TX | 77571 | |
| 22334341 | AAA FLEXIBLE PIPE COMPANY INC | 3900 UNDERWOOD ROAD | LA PORTE | TX | 77571 | |
| 22337642 | AAA FULL TRANSPORT | PO BOX 591 | TEMPE | AZ | 85280 | |
| 22405073 | AAA FULL TRANSPORTION | PO BOX 591 | TEMPE | AZ | 85280 | |
| 22393445 | AAA INSURANCE | 12400 MONTGOMERY BLVD NE, APT 73 | ALBUQUERQUE | NM | 87101 | |
| 22388342 | AAA INSURANCE | PO BOX 7000, ATTN KRISTEN | DAPHNE | AL | 36526 | |
| 22337835 | AAA MOVING AND STORAGE | 102 INDUSTRIAL BLVD | EASTON | PA | 18040 | |
| 22287330 | AAA NORTHEAST | 70 ROYAL LITTLE DR | PROVIDENCE | RI | 02904 | |
| 22286747 | AAA NORTHEAST | ROYAL DR | PROVIDENCE | RI | 02901 | |
| 22388343 | AAA PALLET CO | 1220 SHOTWELL ST | HOUSTON | TX | 77020 | |
| 22404586 | AAA RENTALS | 5805 OLD DOWLEN RD | BEAUMONT | TX | 77706 | |
| 22366844 | AAA SOUTHERN NEW ENGLAND | MARK CONVERSE, 110 ROYAL LITTLE DRIVE | PROVIDENCE | RI | 02904 | |
| 22292855 | AAA WELL SERVICE | 617 NW FRONT ST | MILLSAP | TX | 76066 | |
| 22400558 | AABB | PO BOX 791251 | BALTIMORE | MD | 21279-1251 | |
| 22292856 | AAC RISK MANAGEMENT | 1415 W 3RD STREET | LITTLE ROCK | AR | 72201 | |
| 22292857 | AAC RISK MANAGEMENT | 1415 WEST 3RD ST | LITTLE ROCK | AR | 72201 | |
| 22292858 | AAC RISK MANAGEMENT | PO BOX 1415 W 3RD ST | LITTLE ROCK | AR | 72201 | |
| 22292859 | AAC RISK MANAGMENT | 1415 W 3RD | LITTLE ROCK | AR | 72203 | |
| 22333779 | AADCO MEDICAL INC | PO BOX 410 | RANDOLPH | VT | 05060-0410 | |
| 22337587 | AADI LLC | 162 S SALEM WARREN RD PO BOX 125 | NORTH JACKSON | OH | 44451 | |
| 22403146 | A-ADVANCED FIRE & SAFETY INC | 22607 S DIXIE HWY | MIAMI | FL | 33170 | |
| 22401020 | AAF INTERNATIONAL | 24828 NETWORK PL | CHICAGO | IL | 60673-1248 | |
| 22368053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306535 | A-AL-GATOR | PO BOX 22856 | FT LAUDERDALE | FL | 33335 | |
| 22292860 | AAM LLC | 1600 W BROADWAY, STE 200 | FLORENCE | AZ | 85132 | |
| 22402711 | AAP IMPLANTS INC | ATTN: BILLING, 260 PEACHTREE ST NW STE 2200 | ATLANTA | GA | 30303-1292 | |
| 22402712 | AAP IMPLANTS INC | ATTN: BILLING, DEPT 2452 | DALLAS | TX | 75312-2452 | |
| 22333780 | AAP IMPLANTS INC | DEPT 2452 | DALLAS | TX | 75312-2452 | |
| 22337836 | AAPER ALCOHOL | 3460 RELIABLE PKWY | CHICAGO | IL | 60686-0001 | |
| 22354014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406530 | AARON KATZ LAW LLC | 2 COPLEY ST | WINCHESTER | MA | 01890 | |
| 22405076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345420 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391736 | AARONS | 2920 CHANEY HWY | TITUSVILLE | FL | 32780 | |
| 22285807 | AARONS AUTO GLASS | 232 HUTTLESTON AVE | FAIRHAVEN | MA | 02719 | |
| 22389695 | AARP | CLAIMS DIVISION, P.O. BOX 740819 | ATLANTA | GA | 30374-0819 | |
| 22335745 | AARP | PO BOX 740819 | ATLANTA | GA | 30374 | |
| 22374535 | AARP | POBOX 740819 | ATLANTA | GA | 30374-0819 | |
| 22291183 | AARP | PO BOX 74819 | ATLANTA | GA | 30374 | |
| 22366472 | AARP HEALTH CARE OPTIONS | CLAIMS DIVISION, P.O. BOX 740819 | ATLANTA | GA | 30374-0819 | |
| 22366473 | AARP HEALTH OPTIONS | UNITED HLTH CARE CLMS, P.O. BOX 740819 | ATLANTA | GA | 30374-0819 | |
| 22380669 | AARP INDEMNITY | PO BOX 740819 | ATLANTA | GA | 30374-0819 | |
| 22288411 | AARP MEDICARE | PO BOX 30607 | SALT LAKE CITY | UT | 84130 | |
| 22393446 | AARP MEDICARE ADVANTAGE | PO BOX 30508 | PHOENIX | AZ | 85069 | |
| 22393447 | AARP MEDICARE ADVANTAGE | P O BOX 30508 | SALT LAKE CITY | UT | 84130 | |
| 22381722 | AARP MEDICARE ADVANTAGE | POBOX 30548 | SALT LAKE CITY | UT | 84130 | |
| 22385660 | AARP MEDICARE ADVANTAGE | POBOX 31362 | SALT LAKE CITY | UT | 84131-0362 | |
| 22381721 | AARP MEDICARE ADVANTAGEUHC | PO BOX 31362 | SALT LAKE CITY | UT | 84131-0362 | |
| 22393448 | AARP MEDICARE ADVANTANGE | PO BOX 95638 | LAS VEGAS | NV | 89193 | |
| 22284715 | AARP MEDICARE COMPLETE | PO BOX 31362 | SALT LAKE CITY | UT | 84131 | |
| 22366474 | AARP MEDICARE COMPLETE | P.O. BOX 31362 | SALT LAKE CITY | UT | 84131-0362 | |
| 22310543 | AARP SUPPLEMENTAL | PO BOX 740819 | ATLANTA | GA | 30374-0819 | |
| 22288381 | AARP UNITED HEALTHCARE OPTIONS | PO BOX 740819 | ATLANTA | GA | 30374-0819 | |
| 22304459 | AATTABOY TERMITE & PC | 206 E MYERS ST | ORANGE | TX | 77630 | |
| 22339430 | AATU | 9044 SOUTHEAST BRIDGE RD | HOBE SOUND | FL | 33455 | |
| 22404148 | AATU LLC | 9044 SE BRIDGE RD | HOBE SOUND | FL | 33455 | |
| 22385692 | AAXIOM CONCRETE | 350 MANLEY ROAD | WEST BRIDGEWATER | MA | 02379 | |
| 22339840 | AB BIODISK/BIOMERIUX | PO BOX 500308 | ST LOUIS | MO | 63150-0308 | |
| 22358977 | AB SCIEX | 500 OLD CONNECTICUT PATH | FRAMINGHAM | MA | 01701 | |
| 22406599 | AB SCIEX LLC | 1201 RADIO RD | REDWOOD CITY | CA | 94065 | |
| 22406600 | AB SCIEX LLC | 62510 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0625 | |
| 22292861 | AB STAFFING | 2451 MERCY RD 102 | GILBERT | AZ | 85297 | |
| 22345610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301309 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339722 | ABATEMENT TECHNOLOGIES | 605 SATELLITE BLVD NW STE 300 | SUWANEE | GA | 30024-4611 | |
| 22392750 | ABAX | 230 MEADOW ROAD | HYDE PARK | MA | 02136 | |
| 22355153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405078 | ABBA COM | 1896 WEST HOMESTEAD FARMS, LANE 2 | WEST VALLEY CITY | UT | 84119 | |
| 22346591 | ABBA COM | 1896 WEST HOMESTEAD FARMS | WEST VALLEY CITY | UT | 84119 | |
| 22309062 | ABBAS & KHANS | 1019 HARVIN WAY STE 120 | ROCKLEDGE | FL | 32955-3286 | |
| 22296872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340323 | ABBOTT ABBVIE MULTIPLE EMPLOYER PENSIO | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22371398 | ABBOTT ACTION PACKAGING | 10 CAMPANELLI CIRCLE, 2481 | CANTON | MA | 02021 | |
| 22408123 | ABBOTT DIABETES CARE SALES CORP | 100 ABBOTT PARK ROAD | ABBOTT PARK | IL | 60064 | |
| 22338477 | Abbott Healthcare, Inc. | Attn: Craig Ogg, 100 Abbott Park Road | Abbott Park | IL | 60064 | |
| 22340324 | ABBOTT LABORATORIES ANNUITY RETIREMEN | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22409250 | ABBOTT LABORATORIES INC | 22400 NETWORK PLACE | CHICAGO | IL | 60673-1224 | |
| 22399007 | ABBOTT LABORATORIES INC | PO BOX 92679 | CHICAGO | IL | 60675 | |
| 22399005 | ABBOTT LABORATORIES INC | ATTN: RECEIVABLES, 100 ABBOTT PARK RD | ABBOTT PARK | IL | 60064-3502 | |
| 22399006 | ABBOTT LABORATORIES INC | ATTN: RECEIVABLES, 22400 NETWORK PL | CHICAGO | IL | 60673-1224 | |
| 22399004 | ABBOTT LABORATORIES INC | ATTN: RECEIVABLES, PO BOX 92679 | CHICAGO | IL | 60675-2679 | |
| 22333781 | ABBOTT LABORATORIES INC | PO BOX 92679 | CHICAGO | IL | 60675-2679 | |
| 22399150 | ABBOTT MEDICAL OPTICS INC | PO BOX 74007099 | CHICAGO | IL | 60674-7099 | |
| 22399488 | ABBOTT NUTRITION | 75 REMITTANCE DR | CHICAGO | IL | 60675-1310 | |
| 22399941 | ABBOTT RAPID DIAGNOSTICS | ATTN: SR / LINDA SOLOMON, 2000 HOLIDAY DRIVE | CHARLOTTESVILLE | VA | 22901 | |
| 22399942 | ABBOTT RAPID DIAGNOSTICS | ATTN: SR / LINDA SOLOMON, PO BOX 734697 | DALLAS | TX | 75373-4697 | |
| 22370712 | ABBOTT RAPID DIAGNOSTICS | PO BOX 734697 | DALLAS | TX | 75373-4697 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399514 | ABBOTT ST JUDE MEDICAL INC | 1 LILLEHEI PLZ | SAINT PAUL | MN | 55117-1761 | |
| 22403369 | ABBOTT ST JUDE MEDICAL INC | NW 9989, P.O. BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| 22403384 | ABBOTT VASCULAR INC | 22400 NETWORK PLACE | CHICAGO | IL | 60673-1224 | |
| 22296874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306973 | ABBVIE | 100 ABBOTT PARK ROAD | ABBOTT PARK | IL | 60064 | |
| 22404119 | ABBVIE INC | 1 N WAUKEGAN RD | NORTH CHICAGO | IL | 60064 | |
| 22404120 | ABBVIE US LLC | 62671 COLLECTION CENTER DR | CHICAGO | IL | 60693-0626 | |
| 22285644 | ABC ADVANTAGE | 25 HAMPSHIRE ST | METHUEN | MA | 01844 | |
| 22335462 | ABC ADVANTAGE FIRST HEALTH | PO BOX 22009 | TEMPE | AZ | 85285 | |
| 22405106 | ABC AMBULANCE | PO BOX 847102 | DALLAS | TX | 75284 | |
| 22292862 | ABC AMBULANCE | 3118 E MCDOWELL | PHOENIX | AZ | 85008 | |
| 22393589 | ABC CESSPOOL CO. DS/BAT | BEM ENTERPRISE, PO BOX 745 | INDIANA | PA | 15701 | |
| 22391737 | ABC CUNCRETE CUTTING INC | 2251 HAMMONDVILLE RD | POMPANO BEACH | FL | 33069 | |
| 22348449 | ABC FINANCE COMPANY | 6740 N ORACLE RD STE 151 | TUSCON | AZ | 85704 | |
| 22349672 | ABC HEALTH SERVICES INC | 75 HAZARD AVE STE F | ENFIELD | CT | 06082 | |
| 22406408 | ABC HOME & COMMERCIAL SERVICES | 11934 BARKER CYPRESS RD | CYPRESS | TX | 77433 | |
| 22390714 | ABC HOME & COMMERCIAL SERVICES | 9475 U.S. 290 | AUSTIN | TX | 78724 | |
| 22300002 | ABC MEDICAL LLC | 34 SALEM ST, STE 201 | READING | MA | 01867 | |
| 22370713 | ABC MOVING SERVICES INC | 33 INNER BELT ROAD | SOMERVILLE | MA | 02143 | |
| 22406407 | ABC PEST CONTROL OF HOUSTON INC | 11934 BARKER CYPRESS RD | CYPRESS | TX | 77433 | |
| 22337591 | ABC PEST CONTROL OF HOUSTON INC | 11934 BARKER CYPRESS RD | CYPRESS | TX | 77433-1802 | |
| 22391738 | ABC SUPPLY | 2809 S HARBOR CITY BLVD | MELBOURNE | FL | 32901 | |
| 22287009 | ABC SUPPLY CO | 500 RODMAN ST | FALL RIVER | MA | 02721 | |
| 22308336 | ABCBS DBA BLUEADVANTAGE ADMIN | P.O. BOX 1460 | LITTLE ROCK | AR | 72203 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393449 | ABCBS EXCHANGE | 601 GAINES | LITTLE ROCK | AR | 72203 | |
| 22393450 | ABCBT INC | 1813 W HARVARD AVE, STE 204 | ROSEBURG | OR | 97471 | |
| 22403066 | ABCOM TECHNOLOGY GROUP INC | 265 OSER AVE | HAUPPAUGE | NY | 11788 | |
| 22337531 | ABCOM TECHNOLOGY GROUP INC | PO BOX 289 | LAUREL | NY | 11948 | |
| 22301316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390085 | ABDD | 3856 E STATE STREET | HERMITAGE | PA | 16148 | |
| 22347813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405080 | ABDOMINAL SURGEONS LTD | 1310 N 24TH ST STE 100 | PHOENIX | AZ | 85008 | |
| 22368071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286179 | ABDOULA SYLLA LLC | 277 WEST AVE | PAWTUCKET | RI | 02860 | |
| 22405081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366911 | ABE SCHICKEL COMPANY | 100 GALEN STREET, SUITE 203 | WATERTOWN | MA | 02472 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292863 | ABER FENCE | 12239 MOSIELEE ST | HOUSTON | TX | 77086 | |
| 22292864 | ABERCROMBIE FITCH | 6301 FITCH PATCH | NEW ALBANY | OH | 43054 | |
| 22292865 | ABERCROMBIE SIMMONS GILLETT | 1310 PRAIRIE ST SUITE 422 | HOUSTON | TX | 77002 | |
| 22344142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311253 | ABERJONA NURSING CENTER | 184 SWANTON STREET | WINCHESTER | MA | 01890 | |
| 22355170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288109 | ABF FREIGHT | 150 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 22391740 | ABF FREIGHT | PO BOX 10048 | FORT SMITH | AR | 72917 | |
| 22393451 | ABF FREIGHT SYSTEM INC | 3801 OLD GREENWOOD RD | FORT SMITH | AR | 72903 | |
| 22355878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304401 | ABILENE NUCLEAR LLC | PO BOX 730614 | DALLAS | TX | 75373 | |
| 22291184 | ABILITY | 100 NORTH 6TH ST, SUITE 900A | ROCHESTER | MN | 55903 | |
| 22283769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407726 | ABIOMED INC | 22 CHERRY HILL DR | DANVERS | MA | 01923 | |
| 22400067 | ABIOMED INC | PO BOX 6214 | BOSTON | MA | 02212-6214 | |
| 22344503 | ABITA EYE GROUP | 10676 NW 19TH ST | DORAL | FL | 33172 | |
| 22403543 | ABITA EYE GROUP LLC | 10676 NW 19TH ST | DORAL | FL | 33172-0000 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336571 | ABLE AIR | 5075 INDUSTRY DR | MELBOURNE | FL | 32940 | |
| 22285288 | ABLE AIR | 5 ELM AVE | HUDSON | NH | 03051 | |
| 22366840 | ABLE ASSOCIATES TEMP AGENCY | 187 PLYMOUTH AVE | FALL RIVER | MA | 02720 | |
| 22336460 | ABLE CHIROPRACTIC | 3378 WEST 3500 SOUTH | WEST VALLEY CITY | UT | 84119 | |
| 22393590 | ABLE LANDSCAPING | 51 SOUTH ROAD, ATTN: BRENDEN MAHONEY | PEPPERELL | MA | 01463 | |
| 22336926 | ABLE LANDSCAPING | BRENDEN MAHONEY, PO BOX 955 | GROTON | MA | 01450 | |
| 22368078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292866 | ABM | 6428 N 17TH AVE | PHOENIX | AZ | 85007 | |
| 22344521 | ABMS SOLUTIONS | 26146 NETWORK PLACE | CHICAGO | IL | 60673-1606 | |
| 22308124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377062 | ABOR ASSIATES | 1270 TURPIKE ST | NORTH ANDOVER | MA | 01845 | |
| 22368082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404445 | ABOUT FRESH | 69 SHIRLEY ST | BOSTON | MA | 02119 | |
| 22341495 | ABOUT WOMEN BY WOMEN, PC | 30 WASHINGTON ST | WELLESLEY | MA | 02481 | |
| 22355172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391741 | ABOVE ALL GARAGE DOOR OF SOUTH | 3590 NW 34TH ST | MIAMI | FL | 33142 | |
| 22296891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402404 | ABP TRUST | TWO NEWTON PLACE, 255 WASHINGTON ST | NEWTON | MA | 02458 | |
| 22355173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355176 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405082 | ABRAMS & BAYLISS LLP | 20 MONTCHANIN RD STE 200 | WILMINGTON | DE | 19807 | |
| 22309255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393452 | ABRAZO HEARTH HOSPITAL ARIZONA | 1930 E THOMAS ROAD | PHOENIX | AZ | 85016 | |
| 22296899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301339 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340983 | ABS | 13249 S CAROLINE DR | RIVERTON | UT | 84065 | |
| 22285642 | ABS | 28 HAVERHILL ST | WINDHAM | NH | 03087 | |
| 22284442 | ABS | 8 INDUSTRIAL WAY | SALEM | NH | 03079 | |
| 22393591 | ABS FUEL SYSTEMS | ABS FUEL SYSTEMS, 191 SOUTH MAIN STREET | NEWTON | NH | 03858 | |
| 22292867 | ABS WIND | 604 OWENS ST | BIG SPRING | TX | 79720 | |
| 22292868 | ABS WIND USA LLC | 604 N OWENS ST | BIG SPRING | TX | 79720 | |
| 22405077 | ABSOLUTE FIRE PROTECTION | PO BOX 1708 | ODESSA | TX | 79760 | |
| 22344484 | ABSOLUTE HEALTH CHIROPRACTIC P | 685 SOUTH ST, STE F | WRENTHAM | MA | 02093 | |
| 22311295 | ABSOLUTE RESPIRATORY CARE INC | 1665 HARTFORD AVE, STE 24 | JOHNSTON | RI | 02919 | |
| 22288412 | ABSOLUTE TOTAL CARE | 100 CENTER POINT CIRCLE STE 100 | COLUMBIA | SC | 29210 | |
| 22393453 | ABSOLUTE TOTAL CARE | P O BOX 3050 | FARMINGTON | MO | 63640 | |
| 22402453 | ABSOLUTELY NATURAL INC | 640 ATLANTIS RD | MELBOURNE | FL | 32904 | |
| 22296902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296907 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370715 | ABYRX INC | 700 FAIRFIELD AVE STE 1 | STAMFORD | CT | 06902 | |
| 22341035 | AC & R SUPPLY CO | 185 NEW BOSTON STREET | WOBURN | MA | 01801 | |
| 22400800 | AC & R SUPPLY CO INC*USE V0028333* | ATTN: BETH CIPRIANO, 185 NEW BOSTON ST, *USE V0028333* | WOBURN | MA | 01801 | |
| 22388344 | AC DOCTORS | 1394 N FARRELL CT | GILBERT | AZ | 85233 | |
| 22304177 | AC GROUP, INC | 18445 HWY 105 W 102 | MONTGOMERY | TX | 77356 | |
| 22403718 | AC INTEGRAL CONSTRUCTION LLC | 5048 HEATHERHILL LN UNIT 1103 | BOCA RARTON | FL | 33486 | |
| 22371980 | AC LANDSCAPING | 39 HALE ST | HAVERHILL | MA | 01830 | |
| 22289668 | AC1SUPPLYINK | 6865 NW 36 AVE | MIAMI | FL | 33147 | |
| 22307281 | ACA | 1680 DUKE ST, SUITE 500 | ALEXANDRIA | VA | 22314 | |
| 22301348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289669 | ACADEMIA DEVELOPMENT CORP | 9711 N HOLLYBROOK LAKE DR | PEMBROKE PINES | FL | 33025 | |
| 22337838 | ACADEMIC COMMUNICATION ASSOCIATES | PUBLICATION CENTER DEPT S02 | OCEANSIDE | CA | 92052-4279 | |
| 22393454 | ACADEMIC HEALTH PLANS | 3500 WILLIAMS D TATE AVE STE | GRAPEVINE | TX | 76051 | |
| 22408275 | ACADEMY ASSOCIATION INC | 2220 SEDWICK ROAD | DURHAM | NC | 27713 | |
| 22289670 | ACADEMY BUS | 3595 NW 110TH ST | MIAMI | FL | 33167 | |
| 22305965 | ACADEMY GLASS SERVICE | 5 BISHOP RD. | AYER | MA | 01432 | |
| 22400836 | ACADEMY MANAGEMENT SERVICES | PO BOX 394059 | SAN FRANCISCO | CA | 94139-4059 | |
| 22305930 | ACADEMY MANAGEMENT SERVICES | 655 BEACH STREET | SAN FRANCISCO | CA | 94109-1336 | |
| 22399902 | ACADEMY OF LYMPHATIC STUDIES | 10741 US HIGHWAY 1 | SEBASTIAN | FL | 32958 | |
| 22401024 | ACADEMY OF NUTRITION AND DIETETICS | PO BOX 97215 | CHICAGO | IL | 60607 | |
| 22284987 | ACADIA | 1 ACADIA COMMONS PO BOX 9010, ADJ ANA VASQUEZ | WEST BROOK MAIN | ME | 04098 | |
| 22386159 | ACADIA | PO BOX 14826 | LEXINGTON | KY | 40512 | |
| 22392742 | ACADIA | SOUTHCOAST BEHAVIORAL HEALTH, 527 FOUNCE CORNER RD | NORTH DARTMOUTH | MA | 02747 | |
| 22376171 | ACADIA INSURANCE | 290 DONALD LYNCH BLVD | MARLBOROUGH | MA | 01752 | |
| 22376244 | ACADIA INSURANCE | ONE ACADIA COMMONS | WESTBROOK | MA | 04098 | |
| 22286699 | ACADIA INSURANCE COMPANY | P O BOX 14826 | LEXINGTON | KY | 40512 | |
| 22285163 | ACADIA INSURANCE GROUP | UNION INSURANCE CO, PO BOX 9010 | WESTBROOK | ME | 04098 | |
| 22403527 | ACADIA NEUROBEHAVIORAL ASSOC PA | 18503 PINES BLVD STE 214 | PEMBROKE PINES | FL | 33029-0000 | |
| 22359987 | ACADIA NEUROBEHAVIORAL ASSOC PA | 18503 PINES BLVD STE 214 | PEMBROKE PINES | FL | 33029 | |
| 22371045 | ACADIAN | PO BOX 9010 | WESTBROOK | ME | 04098 | |
| 22307529 | ACADIAN AMBULANCE SERVICES | 395 E DRIVE | MELBOURNE | FL | 32904 | |
| 22405084 | ACADIAN AMBULANCE SERVICES INC | 130 E KALISUITE SALOOM RD | LAFAYETTE | LA | 70509-2970 | |
| 22405083 | ACADIAN AMBULANCE SERVICES INC | PO BOX 92970 | LAFAYETTE | LA | 70509 | |
| 22404591 | ACADIAN MEDICAL CONSULTANTS | 9029 JEFFERSON HWY D181 | RIVER RIDGE | LA | 70123 | |
| 22405085 | ACADIAN TOTAL SECURITY | PO BOX 734760 | DALLAS | TX | 75373 | |
| 22393455 | ACARE HOME HEALTH HOPICE | 5315 BISSONNET STREET, SUITE A | BELLAIRE | TX | 77401 | |

Exhibit B

Master Mailing List

Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401849 | ACCELERATE DIAGNOSTICS | 3950 S COUNTRY CLUB ROAD STE 470 | TUCSON | AZ | 85714 | |
| 22304699 | ACCELERATED CARE PLUS | 4999 AIRCENTER CIRCLE, SUITE 103 | RENO | NV | 89502 | |
| 22403782 | ACCELERATED CARE PLUS LEASING INC | 13828 COLLECTIONS CENTER DR | CHICGO | IL | 60693 | |
| 22335746 | ACCENDO | 211 CHARLES LYNDBERG DRIVE | SALT LAKE CITY | UT | 84116 | |
| 22335747 | ACCENDO INS CO | PO BOX 80013 | ALVADORE | OR | 97409 | |
| 22390204 | ACCENDO INS COM | 3148 WEST 3500 SOUTH | WEST VALLEY CITY | UT | 84119 | |
| 22390205 | ACCENDO INSURANCE CO | 151 FARMINGTON AVD | HARTFORD | CT | 06156 | |
| 22305234 | ACCENDO INSURANCE COMPANY | C/O ASSET PROTECTION UNIT INC, PO BOX 30969 | AMARILLO | TX | 79120 | |
| 22390206 | ACCENDO INSURANCE COMPLANY | 200 HIGHLAND CORPORATE DRIVE | CUMBERLAND | RI | 02864 | |
| 22351347 | ACCENT CARE OF MASSACHUSETTS, INC. | 30 PERWAL STREET | WESTWOOD | MA | 02090 | |
| 22385665 | ACCENT CONTROL INC | 8 LIBERTY STREET | DEVENS | MA | 01434 | |
| 22388672 | ACCENT CONTROLS INC | 1601 BURLINGTON ST | KANSAS CITY | MO | 64116 | |
| 22284706 | ACCENT CONTROLS INC | 2 LIBERTY STREET | DEVENS | MA | 01434 | |
| 22387023 | ACCENT ELECTRIC | 1045 N RANGE ROAD | COCOA | FL | 32926 | |
| 22336572 | ACCENT ELECTRIC | 175 BARTON ROAD | ROCKLEDGE | FL | 32955 | |
| 22370716 | ACCENT FOOD SERVICES LLC | 2913A W GRIMES BLVD | PFLUGERVILLE | TX | 78660 | |
| 22393456 | ACCENTCARE HOSPICE | 6005 EASTRIDGE RD, STE 245 | ODESSA | TX | 79762 | |
| 22372268 | ACCENTCARE OF MA | 30 PERWAL ST | WESTWOOD | MA | 02090 | |
| 22301189 | ACCENTCARE OF MASSACHUSETTS | 271 WAVERLY OAKS RD, DBA ACCENTCARE OF MASSACHUSETT | WALTHAM | MA | 02452 | |
| 22311094 | ACCENTCARE OF MASSACHUSETTS, I | 30 PERWAL ST, 1ST FL | WESTWOOD | MA | 02090 | |
| 22374403 | ACCESS | 90 BENFITS INSURANCE, DARTMOUTH HIGH SCHOOL | DARTMOUTH | MA | 02714 | |
| 22337456 | ACCESS | P.O. BOX 782998 | PHILADELPHIA | PA | 19178-2998 | |
| 22371515 | ACCESS AMBULANCE | 326 N MAIN STREET | FALL RIVER | MA | 02720 | |
| 22401692 | ACCESS AMBULANCE SERVICE | PO BOX 2221 | PAWTUCKET | RI | 02881-0221 | |
| 22355138 | ACCESS AMBULANCE SERVICE | 231 WEAVER ST, STE B | FALL RIVER | MA | 02720 | |
| 22366802 | ACCESS ANBULANCE | 290 ARMISTICE BLVD | PAWTUCKET | RI | 02861 | |
| 22407193 | ACCESS CLOSURE INC | 645 CLYDE AVE. | MOUNTAIN VIEW | CA | 94043 | |
| 22407194 | ACCESS CLOSURE, INC. | BOX 83279 | WOBURN | MA | 01813-3279 | |
| 22401534 | ACCESS CORP | PO BOX 782998 | PHILADELPHIA | PA | 19178-2998 | |
| 22404604 | ACCESS DOOR SYSTEMS LLC | 1380 WEST 50 S | CENTERVILLE | UT | 84014 | |
| 22311446 | ACCESS DX LABORATORY LLC | 8920 KIRBY DR | HOUSTON | TX | 77054 | |
| 22402664 | ACCESS ENDOCRINOLOGY LLC | PO BOX 14263 | BELFAST | ME | 04915-4035 | |
| 22354416 | ACCESS FAMILY CHIROPRACTIC | 770 CAREW ST | SPRINGFIELD | MA | 01104 | |
| 22305967 | ACCESS FAMILY HEALTH CARE | 2951 NW 49TH AVE STE 104 | LAUDERDALE LAKES | FL | 33313 | |
| 22408529 | ACCESS FAMILY HEALTH CARE LLC | 2951 NW 49TH AVE STE 104 | LAUDERDALE LAKES | FL | 33313-0000 | |
| 22344013 | ACCESS FOR CHANGE, LLC | 80 WASHINGTON ST, STE D28 | NORWELL | MA | 02061 | |
| 22401533 | ACCESS INFORMATION MANAGEMENT | PO BOX 101048 | ATLANTA | GA | 30392-1048 | |
| 22338958 | ACCESS INFORMATION MANAGEMENT | 500 UNICORN PARK DRIVE | WOBURN | MA | 01801 | |
| 22300920 | ACCESS MEDICAL LABS | 5151 CORPORATE WAY | JUPITER | FL | 33458 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291572 | ACCESS MERCYCARE | 580 N WASHINGTON ST | JANESVILLE | WI | 53548 | |
| 22390207 | ACCESS ONE | 9422 E BROADWAY RD APT F307 | MESA | AZ | 85208 | |
| 22405086 | ACCESS PHYSICIANS MANAGEMENT | 1717 MAIN ST STE 5850 | DALLAS | TX | 75201 | |
| 22405087 | ACCESS PHYSICIANS MANAGEMENT | PO BOX 671110 | DALLAS | TX | 75267 | |
| 22305588 | ACCESS PHYSICIANS MANAGEMENT SERVICES | 1717 MAIN ST STE 5850 DALLAS TX 75201 | MIAMI | FL | 33150 | |
| 22404592 | ACCESS PRO MEDICAL LLC | 804 SCOTT NIXON MEMORIAL DR | AUGUSTA | GA | 30907 | |
| 22301203 | ACCESS SPEECH THERAPY | 1006 CHARLES ST STE 102, DBA ACCESS SPEECH THERAPY | NORTH PROVIDENCE | RI | 02904 | |
| 22339932 | ACCESS TELECARE | PO BOX 200773 | IRVING | TX | 75320 | |
| 22404299 | ACCESS TELECARE PLLC | 1717 MAIN ST STE 5850 | DALLAS | TX | 75201 | |
| 22404300 | ACCESS TELECARE PLLC | PO Box 200773 | IRVING | TX | 75320 | |
| 22300702 | ACCESS URGENT CARE-KINGSVILLE | PO BOX 61160 | CORPUS CHRISTI | TX | 78466 | |
| 22283902 | ACCESSONE | P O BOX 410806 | CHARLOTTE | NC | 28241 | |
| 22408020 | ACCESSRN INC | 1540 S HOLLAND SYLVANIA RD | MAUMEE | OH | 43537 | |
| 22408019 | ACCESSRN INC *USE V0027314* | 1540 S HOLLAND SYLVANIA RD STE 101 | MAUMEE | OH | 43537 | |
| 22296908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390086 | ACCG COUNSELING SERVICE | 272 CONNELLY BLVD | SHARON | PA | 16146 | |
| 22301350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388345 | ACCIDENT FUNCT | 200 NORTH GRAND AVENUE | LANSING | MI | 48933 | |
| 22388346 | ACCIDENT FUND | 200 N GRAND AVE, PO BOX 40790 | LANSING | MI | 48901 | |
| 22289671 | ACCIDENT FUND INS CO OF AMERIC | PO 40790 | LANSING | MI | 48901 | |
| 22388347 | ACCIDENT FUND INSURANCE | PO BOX 12050 | AUSTIN | TX | 78711 | |
| 22288413 | ACCIDENT FUND INSURANCE | PO BOX 40790 | LANSING | MI | 48901-7990 | |
| 22289672 | ACCIDENT FUNDS INS | 4250 VETERANS MEMORIAL HIGHWAY, SUITE 301E | HOLBROOK | NY | 11741 | |
| 22301351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405619 | ACCLARA SOLUTIONS LLC | 10713 W SAM HOUSTON PKWY N | HOUSTON | TX | 77064 | |
| 22304178 | ACCLARA SOLUTIONS LLC | 10713 W SAM HOUSTON PKWY N, STE 500 | HOUSTON | TX | 77064 | |
| 22407149 | ACCLARENT INC | 16888 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0168 | |
| 22405757 | ACCLIVITY HEALTHCARE | 8084 E CHAPARRAL RD STE 185 | SCOTTSDALE | AZ | 85250 | |
| 22401710 | ACCO BRANDS CORP | PO BOX 400 | SIDNEY | NY | 13838-0400 | |
| 22308571 | ACCOMPANY DOULA CARE | 69 COURT ST | NEWTON | MA | 02458 | |
| 22370718 | ACCOMPANY DOULA CARE INC | PO BOX 301896 | JAMAICA PLAIN | MA | 02130-9998 | |
| 22291573 | ACCORD JERICHO SHARE | 11152 WESTHEIMER RD 639 | HOUSTON | TX | 77042 | |
| 22390087 | ACCORD OCC HLTH SERVICE | 7067 TIFFANY BLV STE 270 | YOUNGSTOWN | OH | 44514 | |
| 22287303 | ACCORD STEEL | 42 WINTER STREET, UNIT 35 | PEMBROKE | MA | 02359 | |
| 22301352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380624 | ACCOUNTABLE | 600 SIX FLAGS DRIVE, SUITE 200 | ARLINGTON | TX | 76011 | |
| 22338111 | ACCOUNTEMPS | D-3759 | BOSTON | MA | 02241 | |
| 22406106 | ACCOUNTS RECEIVABLES & REVENUE | 453 W PROSPERITY AVE | TULARE | CA | 93274-1878 | |
| 22304179 | ACCOUNTS RECEIVABLES & REVENUE CYCLE C | 606 STATE HWY 110 S APT 311 | WHITEHOUSE | TX | 75791-3536 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406601 | ACCREDITATION COMM FOR EDU IN NURSI | 3343 PEACHTREE RD NE STE 85 | ATLANTA | GA | 30326 | |
| 22402636 | ACCREDITATION COUNCIL FOR | 401 NORTH MICHIGAN AVE STE 1850 | CHICAGO | IL | 60611 | |
| 22305990 | ACCREDITATION COUNCIL FOR CONTINUING M | LOCK BOX 201051, 6111 N RIVER ROAD | ROSEMONT | IL | 60018 | |
| 22400344 | ACCREDITATION COUNCIL FOR GRADUATE | 29376 NETWORK PLACE | CHICAGO | IL | 60673-1273 | |
| 22308188 | ACCREDITATION PARTNERS | 1401 SOUTH GAYLORD STREET | DENVER | CO | 80210 | |
| 22289673 | ACCREDITED SURETY AND CASUALTY | 4798 NEW BROAD ST, STE 200 | ORLANDO | FL | 32814 | |
| 22408313 | ACCREDO HEALTH GROUP INC | PO BOX 954041 | ST LOUIS | MO | 93195-4051 | |
| 22406602 | ACCRIVA DIAGNOSTICS | P.O. BOX 674441 | DETROIT | MI | 48267-4441 | |
| 22402209 | ACCRUENT LLC | PO BOX 679881 | DALLAS | TX | 75267-9881 | |
| 22372304 | ACCU | 4001 VFW DRIVE | ROCKLAND | MA | 02370 | |
| 22301085 | ACCU REFERENCE MEDICAL LAB | 1901 E LINDEN AVE, STE 4 | LINDEN | NJ | 07036 | |
| 22341406 | ACCU VEIN | DEPT CH 16850 | PALATINE | IL | 60055 | |
| 22403571 | ACCU-CHART PLUS HEALTHCARE SYSTEMS | 1305 REMINGTON RD STE 1 | SCHAUMBURG | IL | 60173-0000 | |
| 22353196 | ACCU-CHART PLUS HEALTHCARE SYSTEMS INC | 1305 REMINGTON RD STE 1 | SCHAUMBURG | IL | 60173 | |
| 22370719 | ACCUFIX SURGICAL INC | 385 MAIN STREET STE 5 | WEST HAVEN | CT | 06516 | |
| 22404528 | ACCUITY DELIVERY SYSYTEMS LLC | 10000 MIDLANTIC DR STE 400W | MOUNT LAUREL | NJ | 08054 | |
| 22404529 | ACCUITY DELIVERY SYSYTEMS LLC | MAIL CODE 7335 | PHILADELPHIA | PA | 19170-0001 | |
| 22408446 | ACCUMED ENGINEERING INC | 7969 NW 2ND ST #175 | MIAMI | FL | 33126 | |
| 22402945 | ACCUMEN INC | 2111 HIGHLAND AVE STE 145 | PHOENIX | AZ | 85016 | |
| 22400342 | ACCUPATH DIAGNOSTICS LABORATORIES | PO BOX 12140 | BURLINGTON | NC | 27216 | |
| 22383890 | ACCURATE CONVERTER RECYCLE | ATT DANIEL WESSON, 133 MAPLE ST | STOUGHTON | MA | 02072 | |
| 22399117 | ACCURATE MEDICAL COOLING INC | 29 CONDON DRIVE | SPENCER | MA | 01562 | |
| 22399118 | ACCURATE MEDICAL COOLING INC | 46 GREEN RD | NORTH BROOKFIELD | MA | 01535 | |
| 22386499 | ACCURATE ONVERTER | 133 MAPLE ST | STOUGHTON | MA | 02072 | |
| 22407653 | ACCURATE SURGICAL & SCIENTIFIC | 300 SHAMES DR | WESTBURY | NY | 11590-1736 | |
| 22306378 | ACCURATE SURGICAL SCIENTIFIC INSTRUMENT | 300 SHAMES DRIVE | WESTBURY | NY | 11590 | |
| 22388348 | ACCURISK SOLUTIONS | PO BOX 452199 | GARLAND | TX | 75045 | |
| 22386497 | ACCUROUNDS INC | 74 BODWELL STREET | AVON | MA | 02322 | |
| 22400214 | ACCUTEMP ENGINEERING INC | 100 MAPLE ST BLDG B | STONEHAM | MA | 02180 | |
| 22337724 | ACCUTOME | 3222 PHOENIXVILLE PIKE | MALVERN | PA | 19355 | |
| 22407290 | ACCUVEIN INC | 3243 ROUTE 112 STE 1 | MEDFORD | NY | 11763-1438 | |
| 22407291 | ACCUVEIN INC | DEPT CH 16850 | PALATINE | IL | 60055-0001 | |
| 22390208 | ACE | 13511 LABEL LANE | HAGERSTOWN | MD | 21740 | |
| 22390209 | ACE | P O BOX 10859 | CLEARWATER | FL | 33757 | |
| 22389596 | ACE ACME | 113 ADAMS ST | MEDFIELD | MA | 02052 | |
| 22388349 | ACE AMERICAN INS CO | PO BOX 26389 | TAMPA | FL | 33623 | |
| 22288414 | ACE AMERICAN INSURANCE | 1601 CHESTNUT ST | PHILADELPHIA | PA | 19101 | |
| 22388350 | ACE AMERICAN INSURANCE | PO BOX 20369 | BRADENTON | FL | 34204 | |
| 22340345 | ACE AMERICAN INSURANCE COMPANY | CHUBB DEPT CH 10123 | PALATINE | IL | 60055 | |
| 22383183 | ACE AMERICAN INSURANCE COMPANY | PO BOX 1000, 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388351 | ACE AMERICAN INSURANCE COMPANY | PO BOX 42065 | PHOENIX | AZ | 85080 | |
| 22291574 | ACE AMERICAN INSURANCE COMPANY | PO BOX 6562 | SCRANTON | PA | 18505 | |
| 22283883 | ACE AMERICAN INSURNACE | 436 WALNUT ST | PHILADELPHIA | PA | 19106 | |
| 22288163 | ACE AMERICAN ISN CO | SEDGWICK PO BOX 14512 | LEXINGTON | KY | 40512 | |
| 22346623 | ACE ASPHALT OF ARIZONA | 1625 E NORTHERN AVE | PHOENIX | AZ | 85020 | |
| 22400109 | ACE AUTO AND PLATE GLASS CO INC | 1440 VFW PKWY RTE 1 | WEST ROXBURY | MA | 02132 | |
| 22304231 | ACE CARE HEALTHCARE SERVICES, INC. | 15850 NEW AVENUE | LEMONT | IL | 60439 | |
| 22336927 | ACE CLEANING SERVICE | PO BOX 868, ATTN: ADRIENNE ROSZIK | PEPPERELL | MA | 01463 | |
| 22382002 | ACE CLEANOUTS | 5 DEPOT RD | EAST KINGSTON | NH | 03827 | |
| 22388352 | ACE FLUID SOLUTIONS | 129 SOLO RD | ODESSA | TX | 79762 | |
| 22406302 | ACE GLASS CONSTRUCTION | PO BOX 2000 | LITTLE ROCK | AR | 72203 | |
| 22388353 | ACE HARDWARE | 1030 N ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22388537 | ACE HARDWARE | 19 WASHINGTON ST | CANTON | MA | 02021 | |
| 22388354 | ACE HARDWARE | 2758 S CRISMON RD | MESA | AZ | 85209 | |
| 22306148 | ACE HARDWARE | 612 E 400 S | SALT LAKE CITY | UT | 84102 | |
| 22400343 | ACE LOCKSMITH & SECURITY SYSTEMS | 1182 WASHINGTON STREET | NORWOOD | MA | 02062 | |
| 22390210 | ACE MEDICARE SUPPLEMENT | 630 GOODHOPE RD | WEST MONROE | LA | 71291 | |
| 22390211 | ACE MEDICARE SUPPLEMENT | POBOX 10858 | CLEARWATER | FL | 33757 | |
| 22390212 | ACE MEDICARE SUPPLEMENTAL INS | PO BOX 10856 | CLEARWATER | FL | 33757 | |
| 22388355 | ACE PIPE CLEANING | 2007 S BRAZOS ST | SAN ANTONIO | TX | 78204 | |
| 22390213 | ACE PROPERTY CASUALTY INS | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| 22400582 | ACE PUBLISHING INC | PO BOX 485 | WINDHAM | NH | 03087 | |
| 22400034 | ACE SERVICE COMPANY | 27766 NETWORK PLACE | CHICAGO | IL | 60673-1277 | |
| 22399008 | ACE SURGICAL SUPPLY CO | PO BOX 1710 | BROCKTON | MA | 02303-1710 | |
| 22399009 | ACE SURGICAL SUPPLY CO. | DEPT CH 14350 | PALATINE | IL | 60055-4350 | |
| 22286200 | ACE TEMPERATURE CONTROL INC | 30 WARD STREET | WORCESTER | MA | 01610 | |
| 22380670 | ACE USA | PO BOX 23928 | TAMPA | FL | 33623 | |
| 22334837 | ACE USA | PO BOX 911 | PORTLAND | OR | 97207 | |
| 22388356 | ACE USA ESIS | PO BOX 6563 | SCRANTON | PA | 18505 | |
| 22388357 | ACE USA SCRANTON | 5602 S 300 W | SALT LAKE CITY | UT | 84107 | |
| 22388358 | ACE USA TAMPA | 7800 S 2819 W | WEST JORDAN | UT | 84088 | |
| 22291575 | ACE WMI TPA INC | PO BOX 21703 | SAINT PAUL | MN | 55121 | |
| 22291576 | ACE WMI TPA INC | PO BOX 572450 | SALT LAKE CITY | UT | 84157 | |
| 22347741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372266 | ACEESIS NEW ENGLAND | 14L HOPKINS RD | TAUNTON | MA | 02780 | |
| 22402800 | ACEJAN CAPITAL LLC | 1365 61ST STREET | BROOKLYN | NY | 11219 | |
| 22311287 | ACELIS CONNECTED HEALTH SERVIC | 6465 NATIONAL DR STE B, DBA ACELIS CONNECTED HEALTH SE | LIVERMORE | CA | 94550 | |
| 22402816 | ACELIS CONNECTED HEALTH SERVICES | PO BOX 6359 | CAROL STREAM | IL | 60197-6359 | |
| 22358580 | ACELLERON MEDICAL PRODUCTS | 21 HIGH ST STE 303, DBA ACELLERON MEDICAL PRODUCTS | NORTH ANDOVER | MA | 01845 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387717 | ACERA SURGICAL INC | 1650 DES PERES RD STE 120 | ST LOUIS | MO | 63131 | |
| 22296911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359178 | ACES PHYSICAL THERAPY | 69 BAYVIEW AVE | BERKLEY | MA | 02779 | |
| 22388359 | ACEUSA | P O BOX 6569 | SCRANTON | PA | 18505 | |
| 22368102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405088 | ACEY BURGLAR ALARM SYSTEMS INC | 3202 MAGNOLIA STREET | TEXARKANA | TX | 75503 | |
| 22368105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337037 | A-CHECK/ICAN001-0073 | IEH AUTO PARTS, 1501 RESEARCH PARK DRIVE | RIVERSIDE | CA | 92507 | |
| 22368109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289674 | ACHENBACHPIERCE | 3353 IVANHOE ROAD | SHARON | PA | 16146 | |
| 22296912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343089 | ACHIEVE PHYSICAL THERAPY, LLC | 411 MASS AVE, STE 302 | ACTON | MA | 01720 | |
| 22311213 | ACHIEVE TMS CENTERS EAST, PC | 47 PLEASANT ST, STE 1 NW | NORTHAMPTON | MA | 01060 | |
| 22301355 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22301356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289675 | ACI | 951 N WASHINGTON | TITUSVILLE | FL | 32796 | |
| 22291577 | ACI | 994 LD EAGLE SCHOOL RD, STE 1005 | WAYNE | PA | 19087 | |
| 22385634 | ACI | PO BOX 4000 | COLLEGEVILLE | PA | 19426 | |
| 22390088 | ACID IRON & METALS | P O BOX 77 | BROWNSVILLE | PA | 15417 | |
| 22301361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403973 | ACIS PC | 7288 S 2930 E | SALT LAKE CITY | UT | 84121 | |
| 22406603 | ACIST MEDICAL SYSTEMS INC | 7905 FULLER ROAD | EDEN PRAIRIE | MN | 55344 | |
| 22406604 | ACIST MEDICAL SYSTEMS INC | PO BOX 978975 | DALLAS | TX | 75397-8975 | |
| 22296914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286901 | ACL TRANSPORTATION | 114 BURT ST | TAUNTON | MA | 02780 | |
| 22372585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405089 | ACME ARCHITECTURAL HARDWARE | PO BOX 925566 | HOUSTON | TX | 77292 | |
| 22337679 | ACME DRY ICE CO | 422 WASHINGTON ST | SOMERVILLE | MA | 02143-4321 | |
| 22344548 | ACME GLASS & MIRROR CO | 1312 LOUISVILLE AVE. | MONROE | LA | 71201 | |
| 22401809 | ACO HEALTH SOLUTIONS | 237A STATE RD | DARTMOUTH | MA | 02747 | |
| 22339852 | ACO HEALTH SOLUTIONS | 651 ORCHARD ST | NEW BEDFORD | MA | 02744 | |
| 22291578 | ACODIA NATIONAL | 603 VIRGINIA STE E | E CHARLESTON | WV | 25301-2114 | |
| 22291579 | ACORDIA NATIONAL INS CO | PO BOX 3262 | CHARLESTON | WV | 25332 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292869 | ACOSTA ELECTRIC | 3149 24654 N LAKE PLEASANT PKW, STE 103 440 | PEORIA | AZ | 85383 | |
| 22301368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301364 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357232 | ACOUSTI ENGINEERING COMPANY | 426 GUS HIPP BOULEVARD | ROCKLEDGE | FL | 32955-4800 | |
| 22292870 | ACP | 1411 S 47TH AVE 100 | PHOENIX | AZ | 85043 | |
| 22346689 | ACP FIRE & SECURITY SYSTEMS | PO BOX 3065 | WOBURN | MA | 01888 | |
| 22308848 | ACPE-NORTHEAST REGION (ASSOC FOR | 725 NORTH ST | PITTSFIELD | MA | 01201 | |
| 22301374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345235 | ACQUIA | 53 STATE STREET | BOSTON | MA | 02109 | |
| 22404594 | ACQUIRE MED LLC | 1950 S 900 W S-9 | SALT LAKE CITY | UT | 84104 | |
| 22399010 | ACRA CUT INC | 989 MAIN STREET | ACTON | MA | 01720-5815 | |
| 22307369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380978 | ACS BENEFIT SERVICES | BOX 2000 | WINSTON SALEM | NC | 27102 | |
| 22371060 | ACS BENEFIT SERVICES | PO BOX 2000 | WINSTON SALEM | NC | 27102 | |
| 22292872 | ACSI | 6213 N CR 112 | MIDLAND | TX | 79701 | |
| 22307887 | ACT HOSPITALIST | 13936 NW 7TH AVE | MIAMI | FL | 33168 | |
| 22400942 | ACTION AMBULANCE SERVICE INC | 844 WOBURN STREET | WILMINGTON | MA | 01887-3413 | |
| 22311267 | ACTION AMBULANCE SERVICE INC. | 1 JEWEL DR, BLDG 3 | WILMINGTON | MA | 01887 | |
| 22284906 | ACTION BEARING CO | 201 BRIGHTON AVE | ALLSTON | MA | 02134 | |
| 22344559 | ACTION COLLECTION AGENCIES | PO BOX 902 | MIDDLEBORO | MA | 02346 | |
| 22400345 | ACTION COLLECTION AGENCIES INC | 16 COMMERCE BLVD UNIT 4 | MIDDLEBORO | MA | 02346 | |
| 22400346 | ACTION COLLECTION AGENCY | PO BOX 902 | MIDDLEBORO | MA | 02346 | |
| 22359311 | ACTION HEALTH SERVICES | 130 WATER ST | FITCHBURG | MA | 01420 | |
| 22399584 | ACTION PRODUCTS INC | 954 SWEENEY DR | HAGERSTOWN | MD | 21740 | |
| 22344555 | ACTION RESTORATION | 4600 VINE ST | LINCOLN | NE | 68503 | |
| 22401148 | ACTIVE ICE INC | 3650 S CLASSEN BLVD | NORMAN | OK | 73071 | |
| 22291580 | ACTIVE IMPLANTS LLC | ATTN SUN STUDY, 6060 PRIMACY PARKWAY STE 460 | MEMPHIS | TN | 38119 | |
| 22388507 | ACTIVE LIFE | 783 WATER ST | FITCHBURG | MA | 01420 | |
| 22408120 | ACTIVE MEDICAL INC | 2200B HUMMINGBIRD LANE | HARRISBURG | PA | 17112 | |
| 22359177 | ACTIVE MOTION PHYSICAL THERAPY | 414 MAIN ST | WAKEFIELD | MA | 01880 | |
| 22358576 | ACTIVE PHYSICAL THERAPY & WELL | 2 LODGE LN | WILBRAHAM | MA | 01095 | |
| 22300354 | ACTIVE PT | 40 N MAIN ST, DBA ACTIVE PT | BELLINGHAM | MA | 02019 | |
| 22336905 | ACTIVMED PRACTICES & RESEARCH | 421 MERRIMACK STREET STE 203, ATTN: THERESA WHOLLEY | METHUEN | MA | 01844 | |
| 22336928 | ACTON BOXBOROUGH REGIONAL HS | ATT: TRANSPORTATION, 16 CHARTER ROAD | ACTON | MA | 01720 | |
| 22311105 | ACTON MEDICAL ASSOCIATES PC | 321 MAIN ST | ACTON | MA | 01720 | |
| 22393592 | ACTON REFRIGERATION | 241 TAYLOR STREET, ATTN: A/P | LITTLETON | MA | 01460 | |
| 22291581 | ACTRIVUS LLC | 9138 S STATE ST STE 102 | SANDY | UT | 84070 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356143 | ACUITT MEDICAL | 103 GIBRALTER ROAD | ANNAPOLIS | MD | 21401 | |
| 22337580 | ACUITY | 117 GIBRALTER ROAD | ANNAPOLIS | MD | 21401 | |
| 22289677 | ACUITY | 2800 S TAYLOR DR | SHEBOYGAN | WI | 53081 | |
| 22292873 | ACUITY | 3460 W GUADALUPE RD | APACHE JUNCTION | AZ | 85120 | |
| 22383939 | ACUITY GROUP | PO BOX 21515 | SAINT PAUL | MN | 55121 | |
| 22289678 | ACUITY INSURANCE | PO BOX 58 | SHEBOYGAN | WI | 53082 | |
| 22292874 | ACUITY INSURANCE | POBOX 815 | PEWAUKEE | WI | 53072 | |
| 22404596 | ACUITY MEDICAL | 117 GIBRALTER ROAD | ANNAPOLIS | MD | 21401 | |
| 22399011 | ACUMED LLC | 5885 NW CORNELIUS PASS RD | HILLSBORO | OR | 97124-9370 | |
| 22399012 | ACUMED LLC | 7995 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22359843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388630 | ACURA OF BOSTON | 1600 SOLDIER FIELDS ROAD | BRIGHTON | MA | 02135 | |
| 22292875 | ACUREN INSPECTION INC | 2040 TRADE DR | MIDLAND | TX | 79706 | |
| 22285065 | ACUSHNET COMPANY | 333 BRIDGE STREET | FAIRHAVEN | MA | 02719 | |
| 22401466 | ACUSIS LLC | 223 FOURTH AVE 11 FLR | PITTSBURGH | PA | 15222 | |
| 22401467 | ACUSIS LLC | PO BOX 951107 | CLEVELAND | OH | 44193 | |
| 22291582 | ACUTE AHCCCS AMERICAN INDIAN H | 801 E JEFFERSON ST | PHOENIX | AZ | 85034 | |
| 22401181 | ACUTE CARE PHARMACEUTICALS | PO BOX 734568 | CHICAGO | IL | 60673-4568 | |
| 22348572 | ACUTIS DIAGNOSTICS | 400 KAIN LN, DBA ACUTIS DIAGNOSTICS | HICKSVILLE | NY | 11801 | |
| 22285624 | ACUUTEMP ENGINEERING | 100 MAPLE STREET, BUILDING B | STONEHAM | MA | 02180 | |
| 22406605 | AD SPECS INC | 475 S BUHL FARM DR | HERMITAGE | PA | 16148 | |
| 22339334 | AD TECH MEDICAL INSTRUMENTS | 400 WEST OAKVIEW PARKWAY | OAK CREEK | WI | 53134 | |
| 22389361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307575 | ADA MANPOWER INTERNATIONAL | PO BOX 226 | VICTORIA | MN | 55386 | |
| 22390089 | ADA MARIE CLEANING | 525 DONALDSON ROAD | KENNERDELL | PA | 16374 | |
| 22283772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288415 | ADAC TRAVEL HEALTH INSURANCE | 249 SHORE RD 7 | OGUNQUIT | ME | 03907 | |
| 22372601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289268 | ADAGIO HEALTH | TWO GATEWAY CENTER, SUITE 500 | PITTSBURGH | PA | 15222 | |
| 22372602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307992 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406606 | ADAM EVE PLUMBING INC | 1180 TIBBETTS WICK RD | GIRARD | OH | 44420 | |
| 22405090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348727 | ADAMS AMBULANCE SERVICE INC | 19 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| 22336930 | ADAMS AND ASSOC *DS*LEXISNEXIS | LEXIS NEXIS - ACCTS PAY, BOX 467789 | ATLANTA | GA | 31146 | |
| 22336929 | ADAMS AND ASSOCIATES | ATTN: FINANCE DEPARTMENT, 270 JACKSON ROAD | DEVENS | MA | 01434 | |
| 22385596 | ADAMS ASSOC JOB CORP | 943 DUNBARTON RD | MANCHESTER | NH | 03101 | |
| 22301391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344118 | ADAMS PHYSICAL THERAPY, LLC | 1 BERKSHIRE SQ, STE 109 | ADAMS | MA | 01220 | |
| 22299764 | ADAMS STREET DERMATOLOGY ASSOC | 36 ADAMS ST | QUINCY | MA | 02169 | |
| 22303575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372609 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296952 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292876 | ADAPT HEALTH | 1903 SOUTH GREGG ST | BIG SPRING | TX | 79720 | |
| 22311509 | ADAPTHEALTH NEW ENGLAND LLC | 450 VETERANS MEMORIAL PKWY, STE 9B | EAST PROVIDENCE | RI | 02914 | |
| 22300524 | ADAPTHEALTH PATIENT CARE SOLUT | 2 TWOSOME DR | MOORESTOWN | NJ | 08057 | |
| 22311371 | ADAPTHEALTH PATIENT CARE SOLUT | 600 LINDBERGH DR | MOON TOWNSHIP | PA | 15108 | |
| 22349685 | ADAPTIVE BIOTECHNOLOGIES CORPO | DEPT LA 24084 | PASADENA | CA | 91185 | |
| 22337018 | ADAPTIVE OPTICS ASSOCIATES-XIN | ATT: ACCOUNTS PAYABLE, 115 JACKSON ROAD | DEVENS | MA | 01434 | |
| 22301162 | ADAPTIVE PROSTHETICS & ORTHOTI | 90 NATIONAL DR | GLASTONBURY | CT | 06033 | |
| 22406574 | ADAPTX INC | PO BOX 15643 | SEATTLE | WA | 98115 | |
| 22289679 | ADAVI INSURANCE | 4526 NW 183 RD ST | MIAMI GARDENS | FL | 33056 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291583 | ADC | 209 EAST 3RD STREET SOUTH | PRESCOTT | AR | 71857 | |
| 22291584 | ADC | P O BOX 111890 | NASHVILLE | TN | 37222 | |
| 22291585 | ADC | P O BOX 388 | HENDERSONVILLE | TN | 37077 | |
| 22393457 | ADC INMATE | 305 EAST 5TH | TEXARKANA | AR | 71854 | |
| 22340982 | AD-CENTIVES WEST | 40 WEST GREGSON AVENUE | SALT LAKE CITY | UT | 84115 | |
| 22403853 | ADCENTIVES WEST INC | 40 W GREGSON AVE | SALT LAKE CITY | UT | 84115 | |
| 22359867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402804 | ADD-A-SIGN LLC | 136 POND ST | LEOMINSTER | MA | 01453 | |
| 22359871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349586 | ADDISON FAMILY MEDICINE | 82 CATAMOUNT PARK, DBA ADDISON FAMILY MEDICINE | MIDDLEBURY | VT | 05753 | |
| 22401781 | ADDISON GROUP | 7076 SOLUTIONS CENTER | CHICAGO | IL | 60677-7000 | |
| 22390090 | ADDISON HEALTHCARE CENTER | 8055 ADDISON RD SE | MASURY | OH | 44438 | |
| 22308874 | ADDISON PROFESSIONAL FINANCIAL SEARCH | 7076 SOLUTIONS CENTER | CHICAGO | IL | 60677-7000 | |
| 22372629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304594 | ADDITIVE DEVICE, INC. | 311 W CORPORATION STREET | DURHAM | NC | 27701 | |
| 22403859 | ADDITIVE IMPLANTS INC | 3101 EAST SHEA BLVD STE 122 | PHOENIX | AZ | 85028 | |
| 22333354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406607 | ADDRESS N MAIL INC | 2212 SARNO RD | MELBOURNE | FL | 32935-3083 | |
| 22359875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354083 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409020 | ADELANTE HEALTHCARE INC | 3033 N CENTRAL AVE STE 145 | PHOENIX | AZ | 85012 | |
| 22402822 | ADELANTO HEALTHCARE VENTURES LLC | 401 W 15TH ST STE 840 | AUSTIN | TX | 78701 | |
| 22392492 | ADELBERG, DAVID MD INC | 300A FAUNCE CORNER RD | NORTH DARTMOUTH | MA | 02747 | |
| 22301397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304180 | ADELONTO HEALTHCARE VENTURES | 401 W 15TH STREET STE 840 | AUSTIN | TX | 78701 | |
| 22296964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287063 | ADEP GROUP | 1112 BROADWAY ST | DRACUT | MA | 01826 | |
| 22386191 | ADEP GROUP | 1 DOYLE ST | METHUEN | MA | 01844 | |
| 22370724 | ADEPT MED INTERNATIONAL INC | 665 PLEASANT VALLEY RD | DIAMOND SPRINGS | CA | 95619 | |
| 22372633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390091 | ADESA MERCER | 758 FRANKLIN ROAD | MERCER | PA | 16137 | |
| 22372634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409230 | ADEXIS STORAGE | 8999 GEMINI PARKWAY | COLUMBUS | OH | 43240 | |
| 22344105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300106 | ADFINITAS HEALTH AT THE MERCY | PO BOX 69231 | BALTIMORE | MD | 21264 | |
| 22397168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372639 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388285 | ADH | PO BOX 1437 | HOPE | AR | 72203 | |
| 22393458 | ADH BREAST CARE PROGRAM | 4815 W MARKHAM, LOT 11 | LITTLE ROCK | AR | 72205 | |
| 22285957 | ADH CONTRACTING INK | 161 EAST GROVE ST | MIDDLEBORO | MA | 02346 | |
| 22393459 | ADH HEALTH | 4815 W MAKHANM ST | LITTLE ROCK | AR | 72205 | |
| 22388286 | ADH PAY | 4815 W MARKUM | LITTLE ROCK | AR | 72205 | |
| 22372640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403091 | ADI RAD PROFESSIONALS LLC | 2418 PRAGUE LN | PUNTA GORDA | FL | 33983 | |
| 22345615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344475 | ADIRONDACK MEDICAL CENTER | 2233 STATE ROUTE 86 | SARANAC LAKE | NY | 12983 | |
| 22307929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408033 | ADLENS USA INC | 120 LEWIS WHARF | BOSTON | MA | 02110 | |
| 22344564 | ADLER COHEN HARVEY WAKEMAN & GUEKGU GUEKGUEZIAN LLP 75 FEDERAL ST 10TH FLOOR | | BOSTON | MA | 02110 | |
| 22310656 | ADLER COHEN HARVEY WAKEMAN GUEKGUEZ 75 FEDERAL STREET | | BOSTON | MA | 02110 | |
| 22306549 | ADLER INSTRUMENT COMPANY | PO BOX 536486 | ATLANTA | GA | 30353-6486 | |
| 22354136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299939 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341623 | ADM271RESP1 | 40 EAST INDIANOLA AVE | PHOENIX | AZ | 85012 | |
| 22335150 | ADMAR CORP | 10985 CODY OVERLAND PARK, SUITE 200 | OVERLAND PARK | KS | 66210 | |
| 22288416 | ADMDIVISION OF TRANSPLANT SER | 234 GOODMAN AVE ML 0726A | CINCINNATI | OH | 45219 | |
| 22296971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288417 | ADMINNSTRATIVE CONCEPTS INC | 4000 COLLEGEVILLE, PAYOR ID 22384 | COLLEGEVILLE | PA | 19426 | |
| 22401279 | ADMINISTRACION PARA EL SUSTENTO DE | PO BOX 71442 | SAN JUAN | PR | 00936 | |
| 22380671 | ADMINISTRATIVE CONCEPTS | 994 OLD EAGLE RD, SUITE 1005 | WAYNE | PA | 19087 | |
| 22374393 | ADMINISTRATIVE CONCEPTS | 994 OLD EAGLE SCHOOL ROAD SUITE 105 | WAYNE | PA | 19087 | |
| 22385682 | ADMINISTRATIVE CONCEPTS | ATT CLMS, PO BOX 4000 | COLLEGEVILLE | PA | 19426 | |
| 22386413 | ADMINISTRATIVE CONCEPTS | PO BOX 4000 | COLLEGEVILLE | PA | 19426 | |
| 22390214 | ADMINISTRATIVE CONCEPTS | P O BOX 4300 | COLLEGEVILLE | PA | 19426 | |
| 22381046 | ADMINISTRATIVE CONCEPTS INC | 400 CAMPUS DR, SUITE 300 | COLLEGVILLE | PA | 19426 | |
| 22393460 | ADMINISTRATIVE CONCEPTS INC | 994 OLD BAGLE SCHOOL RD, STE 1035 | WAYNE | PA | 19087 | |
| 22376268 | ADMINISTRATIVE CONCEPTS INC | 994 OLD EAGLE SCHOOL ROAD, SUITE 1005 | WAYNE | PA | 19087 | |
| 22371450 | ADMINISTRATIVE CONCEPTS INC | 994 OL EQAGLE SCHOOL ROAD, SUITE 1005 | WAYNE | PA | 19087 | |
| 22367004 | ADMINISTRATIVE CONCEPTS INC | EVOLVE FIRST HEALTH NETWORK, PO BOX 4000 | COLLEGEVILLE | PA | 19426 | |
| 22393461 | ADMINISTRATIVE CONCEPTS INC | PO BOC 4000 | COLLEGEVILLE | PA | 19426 | |
| 22393462 | ADMINISTRATIVE CONCEPTS INC | PO BOX 31341 | SALT LAKE CITY | UT | 84131 | |
| 22372264 | ADMINISTRATIVE CONCEPTS INC | PO BOX 40000 | COLLEGEVILLE | PA | 19426 | |
| 22380672 | ADMINISTRATIVE SVC | PO BOX 839000 | MIAMI | FL | 33283-9000 | |
| 22390215 | ADMINITRATIVE | P O BOX 44160 | MADISON | WI | 53744 | |
| 22287521 | ADMINSTRATIVE CONCEPTS INC | 400 CAMPUS DRIVE, SUITE 300 | COLLEGEVILLE | PA | 19426 | |
| 22390216 | ADMIRAL LIFE INSURANCE | P O BOX 10861 | CLEARWATER | FL | 33757 | |
| 22379496 | ADMIRAL TRAVEL INSURANCE | 1000 HOWARD BOULEVARD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | |
| 22379497 | ADMIRAL TRAVEL INSURANCE | 1000 HOWARD BOULEVARD STE 300 | MOUNTY LAUREL | NJ | 08054 | |
| 22301413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405091 | ADO PROFESSIONAL SOLUTIONS INC | 4800 DEERWOOD CAMPUS PKWY, BLDG 800 | JACKSONVILE | FL | 32246 | |
| 22405092 | ADO PROFESSIONAL SOLUTIONS INC | DEPT CH 14031 | PALANTINE | IL | 60055-4031 | |
| 22292877 | ADOA MANAGEMENT | 100 N 15TH AVE STE 301 | PHOENIX | AZ | 85007 | |
| 22292878 | ADOA RISK MANAGEMENT | 100 N 15TH AVE SUITE 301 | PHOENIX | AZ | 85007 | |
| 22292879 | ADOA RISK MANAGEMENT | 1802 W JACKSON ST STE 93 | PHOENIX | AZ | 85007 | |
| 22292880 | ADOA RISK MANAGMENT | 1802 W JACKSON ST, 93 | PHOENIX | AZ | 85007 | |
| 22292881 | ADOC | 1601 W JEFFERSON ST | PHOENIX | AZ | 85007 | |
| 22292882 | ADOC | 4374 E BUTTE AVE | FLORENCE | AZ | 85132 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370931 | ADOC AHCCS STATE ADMIN FFS | PO BOX 1700 | PHOENIX | AZ | 85002 | |
| 22296972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388360 | ADP | 111 W RIO SALADO PKWY | TEMPE | AZ | 85281 | |
| 22289680 | ADP | 123 UNKNOWN | MIAMI | FL | 33150 | |
| 22387841 | ADP INC | PO BOX 842875 | BOSTON | MA | 02284-2875 | |
| 22287084 | ADR HOME IMPROVEMENTS INC | 303 WHIPPLE ST | FALL RIVER | MA | 02721 | |
| 22301415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300519 | ADRIAN VELASQUEZ MD LLC | 2110 DORCHESTER AVE, STE 205, SETON BLDG | DORCHESTER | MA | 02124 | |
| 22301416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404598 | ADS PLUS INC | 807 PINE ST | MONROE | LA | 71201 | |
| 22296976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388463 | ADT | 1400 BOSTON PROVIDENCE HWY, BUILDING 3 | NORWOOD | MA | 02062 | |
| 22402729 | ADT COMMERCIAL LLC | PO BOX 382109 | PITTSBURGH | PA | 15251-8109 | |
| 22402727 | ADT COMMERCIAL LLC | PO BOX 650394 | DALLAS | TX | 75265-0394 | |
| 22400216 | ADT SECURITY SERVICES | PO BOX 371878 | PITTSBURGH | PA | 15250 | |
| 22400215 | ADT US HOLDINGS INC | PO BOX 371878 | PITTSBURGH | PA | 15250 | |
| 22347235 | ADTEL SOLUTIONS INC. | 3201 CHERRY RIDGE STE B212 | SAN ANTONIO | TX | 78230 | |
| 22296977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406628 | ADULT & CHILD ENT CENTER | 2851 BAGLYOS CIRCLE STE 201 | BETHLEHEM | PA | 18020 | |
| 22361030 | ADULT & PEDIATRIC DERMATOLOGY | 526 MAIN ST, STE 302 | ACTON | MA | 01720 | |
| 22406608 | ADULT ADVOCACY & REPRESENTATION INC | PO BOX 342095 | TAMPA | FL | 33694 | |
| 22335136 | ADULT DAY CARE | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22342379 | ADULT GASTROENTEROLOGY | 11574 N 87TH PLACE | SCOTTSDALE | AZ | 85260 | |
| 22405093 | ADULT GASTROENTEROLOGY PLLC | 11574 N 87TH PLACE | SCOTTSDALE | AZ | 85260 | |
| 22394915 | ADULT REHAB SERVICES | 6624 HORNWOOD, LINDA DEDRICK | HOUSTON | TX | 77074 | |
| 22379498 | ADULTCARE | PO BOX 6910 | CANTON | OH | 44706 | |
| 22372645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401007 | ADV MEDL SYS INC REHAB TECHS INC | 4 RAILROAD AVENUE | WAKEFIELD | MA | 01880 | |
| 22370726 | ADVANCE AIR AND HEAT CO INC | 177 BULLOCK RD | EAST FREETOWN | MA | 02717-1419 | |
| 22284144 | ADVANCE AUTO PARTS | 183 BROADWAY ST | LAWRENCE | MA | 01841 | |
| 22285047 | ADVANCE AUTO PARTS | 676 MORTON ST | MATTAPAN | MA | 02126 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289681 | ADVANCE CAR CARE CENTER 3 | 5370 PALM AVE | HIALEAH | FL | 33012 | |
| 22341010 | ADVANCE CHEMICAL TESTING | 821 WATERWAY PLACE | LONGWOOD | FL | 32750 | |
| 22406553 | ADVANCE ELEVATOR INC | 1204 N AVE U | LUBBOCK | TX | 79415 | |
| 22286442 | ADVANCE HOMECARE SERVICES | 260 COCHITUATE RD, STE 201 | FRAMINGHAM | MA | 01701 | |
| 22347283 | ADVANCE L & H INC. | PO BOX 650054 | VERO BEACH | FL | 32965 | |
| 22407512 | ADVANCE MEDICAL DESIGNS INC | 1241 ATLANTA INDUSTRIAL DR | MARIETTA | GA | 30066-6606 | |
| 22300249 | ADVANCE ORTHOPEDIC & SPORTS TH | 600 CLARK RD | TEWKSBURY | MA | 01876 | |
| 22387025 | ADVANCE PATIENT ADVOCACY | 7134 COLUMBIA GATEWAY DRIVE, ATTN: VICKY MONDIN | COLUMBIA | MD | 21046 | |
| 22359347 | ADVANCE PSYCHOTHERAPY PRACTICE | 48 NORTH PLEASANT ST, STE 207 | AMHERST | MA | 01002 | |
| 22391742 | ADVANCE TANK | PO BOX 1149 | PELL CITY | AL | 35125 | |
| 22403322 | ADVANCE WATER SYSTEMS INC | 10301 NW 50TH ST STE 105 | SUNRISE | FL | 33351 | |
| 22308757 | ADVANCE - CENTURY FIRE | 1151-B NORTH KELLER RD | ORLANDO | FL | 32810 | |
| 22402120 | ADVANCED ALARM SYSTEMS INC | 101 LINDSEY ST | FALL RIVER | MA | 02720 | |
| 22344387 | ADVANCED AUDIOLOGY ASSOCIATES | 86 COTUIT RD, UNIT B1 | MARSTONS MILLS | MA | 02648 | |
| 22390093 | ADVANCED AUTO BODY | 277 WEST BUDD STREET | SHARON | PA | 16146 | |
| 22336931 | ADVANCED AUTO PARTS | FIRST ADVANTAGE A/P, PO BOX 67 | ONALASKA | WI | 54650 | |
| 22343027 | ADVANCED BERKSHIRE MED IMAGING | 725 NORTH ST | PITTSFIELD | MA | 01201 | |
| 22337785 | ADVANCED BIOLOGICAL LLC | 555 CORPORATE DRIVE SUITE 260 | LADERA RANCH | CA | 92694 | |
| 22408262 | ADVANCED BIONICS LLC | 28515 WESTINGHOUSE PLACE | VALENCIA | CA | 91355 | |
| 22403176 | ADVANCED BIOSYSTEMS INC | 7031 SW 22ND CT STE C | DAVIE | FL | 33317-8102 | |
| 22333784 | ADVANCED BIOSYSTEMS INC | 7630 NW 5TH ST | PEMBROKE PINES | FL | 33024-7024 | |
| 22401611 | ADVANCED BUILDING SYSTEMS INC | 8E INDUSTRIAL WAY UNIT 6 | SALEM | NH | 03079 | |
| 22333785 | ADVANCED BUILDING SYSTEMS INC | PO BOX 9 | SALEM | NH | 03079 | |
| 22405094 | ADVANCED CARDIOVASCULAR | 5106 GREENTREE BLVD | MIDLAND | TX | 79707 | |
| 22400099 | ADVANCED CHEMICAL SENSORS INC | 821 WATERWAY PLACE | LONGWOOD | FL | 32750 | |
| 22400098 | ADVANCED CHEMICAL TESTING LLC | 821 WATERWAY PLACE | LONGWOOD | FL | 32750 | |
| 22408294 | ADVANCED CLIENT SOLUTIONS LLC | 4208 EXECUTIVE CENTRE PKWY LOOP N | SAINT PETERS | MO | 63376 | |
| 22358863 | ADVANCED CLINICAL EXPERTS | 906 11TH ST | WOLFFORTH | TX | 79382 | |
| 22404867 | ADVANCED CLINICAL EXPERTS PLLC | 906 11TH ST | WOLFFORTH | TX | 79382 | |
| 22347345 | ADVANCED CONNECTIONS INC. | 2015 MCKENZIE DRIVE, SUITE 120 | CARROLLTON | TX | 75006 | |
| 22390092 | ADVANCED CONTRACTING | 4572 GREENVILLE SANDY LAKE | STONEBORO | PA | 16153 | |
| 22405026 | ADVANCED CREDIT MANAGEMENT | 1117 S OREM BLVD | OREM | UT | 84058 | |
| 22337602 | ADVANCED DATA SOLUTIONS | 13636 VENTURA BLVD STE 705 | SHERMAN OAK | CA | 91423 | |
| 22300757 | ADVANCED DERMATOLOGY | 151 SOUTHHALL LN, STE 300 | MAITLAND | FL | 32751 | |
| 22342812 | ADVANCED DERMATOLOGY & | 987 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 | |
| 22355088 | ADVANCED DERMATOLOGY OF RI PC | 1351 SOUTH COUNTY TRL, STE 302 | E GREENWICH | RI | 02818 | |
| 22359213 | ADVANCED DIAGNOSTIC IMAGING | 5 ALUMNI DR | EXETER | NH | 03833 | |
| 22404408 | ADVANCED DIAGNOSTIC PATHOLOGY | 1301 CARLISLE ST | NATRONA HEIGHTS | PA | 15065 | |
| 22301130 | ADVANCED EYE CARE ASSOC | 850 CHELMSFORD ST | LOWELL | MA | 01851 | |
| 22359233 | ADVANCED EYE CENTER FR, LLC | 500 FAUNCE CORNER RD, STE 110 | NORTH DARTMOUTH | MA | 02747 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401566 | ADVANCED EYE CENTERS FR LLC | 500 FAUNCE CORNER RD SUITE 110 | NO DARTMOUTH | MA | 02747 | |
| 22311525 | ADVANCED EYE CENTERS, INC. | 500 FAUNCE CORNER RD, BLDG 100 STE 110 | NORTH DARTMOUTH | MA | 02747 | |
| 22299658 | ADVANCED EYE SURGERY CENTER LL | 500 FAUNCE CONER RD, STE 110 | NORTH DARTMOUTH | MA | 02747 | |
| 22336341 | ADVANCED FERTILITY LAB | 605 E 4TH ST STE 201, ACCTS PAYABLE | ODESSA | TX | 79761 | |
| 22390094 | ADVANCED FIBERGLASS SERVICES | 80 CANAL STREET | SHARPSVILLE | PA | 16150 | |
| 22404510 | ADVANCED FIRE & SECURITY | 1151-B NORTH KELLER RD | ORLANDO | FL | 32810 | |
| 22383052 | ADVANCED FOOT & ANKLE CTR | 82 SOUTH 1100 EAST STE 301 | SALT LAKE CITY | UT | 84102 | |
| 22344061 | ADVANCED FOOT CARE, INC. | 95 TREMONT ST, STE 1 | DUXBURY | MA | 02332 | |
| 22408544 | ADVANCED GASTROENTEROLOG PALME | 7100 W 20TH AV STE 105 | HIALEAH | FL | 33016-0000 | |
| 22344573 | ADVANCED GASTROENTEROLOG PALME | 7100 W 20TH AV STE 105 | HIALEAH | FL | 33016 | |
| 22359308 | ADVANCED GLAUCOMA SPECIALISTS | 607 NORTH AVE, LAKESIDE PARK DOOR 15 | WAKEFIELD | MA | 01880 | |
| 22304729 | ADVANCED HEALTH EDUCATION CNTR | 3 CORBETT WAY | EATONTOWN | NJ | 07724 | |
| 22336698 | ADVANCED HEALTH SERVICES | 6315 WARREN SHARON ROAD | BROOKFIELD | OH | 44403 | |
| 22372292 | ADVANCED HOME CARE | 182 N MAIN ST | FALL RIVER | MA | 02720 | |
| 22391743 | ADVANCED HOOD SYSTEMS | 12550 WILES RD | POMPANO BEACH | FL | 33076 | |
| 22308428 | ADVANCED HOUSTON SURGICAL | 4611 WILLOW ST | BELLAIRE | TX | 77401-4212 | |
| 22408444 | ADVANCED HOUSTON SURGICAL PLLC | 4611 WILLOW ST | BELLAIRE | TX | 77401-4212 | |
| 22403759 | ADVANCED ID SOLUTIONS | 481 E HILLSBORO BLVD STE 100-A | DEERFIELD BEACH | FL | 33441 | |
| 22404509 | ADVANCED INC - CENTURY FIRE | ADVANCED FIRE & SECURITY, 1151-B NORTH KELLER RD | ORLANDO | FL | 32810 | |
| 22301164 | ADVANCED INFUSION SOLUTIONS | 623 HIGHLAND COL PKWY STE 100, DBA ADVANCED INFUSION SOLUTION | RIDGELAND | MS | 39157 | |
| 22308637 | ADVANCED INSPECTION | 2020 W EAU GALLIE BLVD STE 101 | MELBOURNE | FL | 32935 | |
| 22334349 | ADVANCED INSTRUMENTS INC | 2 TECHNOLOGY WAY | NORWOOD | MA | 02062-2633 | |
| 22399057 | ADVANCED INSTRUMENTS LLC | PO BOX 23302 | NEW YORK | NY | 10087-3302 | |
| 22340881 | ADVANCED LOCK & KEY | 263 BROADWAY ST | TAUNTON | MA | 02780 | |
| 22341355 | ADVANCED MEDICAL | 440 E CHEYENNE MTN BLVD, #C26 | COLORADO SPRINGS | CO | 80906 | |
| 22409299 | ADVANCED MEDICAL PARTNERS INC | 9825 SPECTRUM DR BLDG 3 | AUSTIN | TX | 78717 | |
| 22409300 | ADVANCED MEDICAL PARTNERS INC | PO BOX 95333 | GRAPEVINE | TX | 76099-9732 | |
| 22305202 | ADVANCED MEDICAL SYSTEMS | PO BOX 8500-7426 | PHILADELPHIA | PA | 19178-7426 | |
| 22400613 | ADVANCED MEDICAL SYSTEMS INC | 2750 MORRIS RD | LANSDALE | PA | 19446 | |
| 22407513 | ADVANCED ORTHOPEDIC | 680 FALMOUTH ROAD | HYANNIS | MA | 02601 | |
| 22299962 | ADVANCED ORTHOPEDIC REHABILITA | 22 WILLOW ST, STE 3A | WEST BRIDGEWATER | MA | 02379 | |
| 22289269 | ADVANCED PARADIGM | PO BOX 52195 | PHOENIX | AZ | 85072 | |
| 22408114 | ADVANCED PHARMA INC | 9265 KIRBY DRIVE | HOUSTON | TX | 77054 | |
| 22395137 | ADVANCED PHARMA INC | 23620 N 20TH AVE | PHOENIX | AZ | 85085 | |
| 22340843 | ADVANCED PSYCH SERVICES, LLC | 425 LAKE AVE N | WORCESTER | MA | 01605 | |
| 22301060 | ADVANCED RADIOLOGY SERVICES | PO BOX 776446 | CHICAGO | IL | 60677 | |
| 22348294 | ADVANCED RADIOLOGY, INC | 100 SMITHFIELD AVE | PAWTUCKET | RI | 02860 | |
| 22403707 | ADVANCED ROOFING INC | 1950 NW 22ND ST | FT LAUDERDALE | FL | 33311-2939 | |
| 22399848 | ADVANCED SAFETY SYSTEMS INC | 141 SUMMIT ST | PEABODY | MA | 01960-5101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308907 | ADVANCED SPINE PAIN SPECIALIST | 338 DAIRY LANE | DRAPER | UT | 84020 | |
| 22303656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339069 | ADVANCED SPRINKLER PUMP | 602 OLEANDER ST | SEBASTIAN | FL | 32958-4534 | |
| 22388361 | ADVANCED STEEL BUILDING SYSTEM | 6184 W 9790 S | WEST JORDAN | UT | 84081 | |
| 22334350 | ADVANCED STERILIZATION PRODUCST SERVIC | PO BOX 74007359 | CHICAGO | IL | 60674-7359 | |
| 22402624 | ADVANCED STERILIZATION PRODUCTS | 33 TECHNOLOGY DR | IRVINE | CA | 92618-2346 | |
| 22402625 | ADVANCED STERILIZATION PRODUCTS | PO BOX 74007359 | CHICAGO | IL | 60674-7359 | |
| 22409183 | ADVANCED SURGICAL AND WEIGHT LOSS | 3165 SUNTREE BLVD STE 101 | ROCKLEDGE | FL | 32955 | |
| 22409184 | ADVANCED SURGICAL AND WEIGHT LOSS | 342 LANSING ISLAND DR | SATELLITE BEACH | FL | 32937 | |
| 22404600 | ADVANCED SURGICAL SERVICES LLC | 6714 TREE KNOLL | TROY | MI | 48098 | |
| 22347317 | ADVANCED SURGICAL SERVICES LLC | 6714 TREE KNOLL DR | TROY | MI | 48098 | |
| 22408268 | ADVANCED SURGICAL TECHNOLOGIES INC | 901 SW MARTIN DOWNS BLVD, STE 200A | PALM CITY | FL | 34990-2860 | |
| 22333787 | ADVANCED SURGICAL TECHNOLOGIES INC | 901 SW MARTIN DOWNS BLVD | PALM CITY | FL | 34990-2860 | |
| 22305042 | ADVANCED SYSTEMS | 1415 S 30TH AVE | HOLLYWOOD | FL | 33020-5613 | |
| 22401796 | ADVANCED TECHNICAL SALES | 857 REYNOLDS INDUSTRIAL PARK RD | GREENVILLE | PA | 16125 | |
| 22405095 | ADVANCED TEMPERATURE CONTROL LLC | 10414 QUAYLE MIST | SAN ANTONIO | TX | 78240 | |
| 22406383 | ADVANCED ULTRASOUND ELECTRONICS INC | 9522 E 47TH PL STE C | TULSA | OK | 74145 | |
| 22310862 | ADVANCED UROLOGY ASSOCIATES OF FLORID | 7945 BAY STREET, 4 | SEBASTIAN | FL | 32958 | |
| 22406611 | ADVANCED UROLOGY INC | 904 SAHARA TRL | POLAND | OH | 44514 | |
| 22337026 | ADVANCED VACUUM SYSTEMS | ATTN: ACCOUNTS PAYABLE, 60 FITCHBURG RD | AYER | MA | 01432 | |
| 22307138 | ADVANCED WORKPLACE STRATEGIES | 17592 E 17TH ST STE 300 | TUSTIN | CA | 92780 | |
| 22367559 | ADVANT CARE 3 | PO BOX 619031 | ROSEVILLE | CA | 95661 | |
| 22300775 | ADVANTAGE CHIROPRACTIC | 2 COURTHOUSE LN STE #9, ADVANTAGE CHIROPRACTIC | CHELMSFORD | MA | 01824 | |
| 22391744 | ADVANTAGE CONCRETE | 7285 WAELTI DR, LIBERTY MUTUAL | MELBOURNE | FL | 32940 | |
| 22305902 | ADVANTAGE DRUG TESTING | PO BOX 546 | ANDOVER | MA | 01810 | |
| 22393463 | ADVANTAGE HEALTH PLANS TRUST | PO BOX 211422 | SAINT PAUL | MN | 55121 | |
| 22405096 | ADVANTAGE HEALTHCARE STAFFING | PO BOX 80126 | MIDLAND | TX | 79708 | |
| 22338481 | Advantage Healthcare Staffing Services LLC | Attn: Pat Treacy, General Counsel, 191 Rosa Parks St., 10th Floor | Cincinnati | OH | 45202 | |
| 22409312 | ADVANTAGE MEDICAL ELECTRONICS LLC | 11705 NW 39TH ST | CORAL SPRINGS | FL | 33065 | |
| 22409313 | ADVANTAGE MEDICAL ELECTRONICS LLC | PO BOX 17308 | CLEARWATER | FL | 33762-0308 | |
| 22388362 | ADVANTAGE RETRO | 160 E 300 SOUTH, 3RD FLOOR | SALT LAKE CITY | UT | 84114 | |
| 22343768 | ADVANTAGE STAFFING | P O BOX 80126 | MIDLAND | TX | 79708 | |
| 22333788 | ADVANTAGE STAFFING SERVICES | PO BOX 117546 | ATLANTA | GA | 30368 | |
| 22339443 | ADVANTAGE SURVEILLANCE | PO BOX 788 | THOMASVILLE | NC | 27361 | |
| 22388363 | ADVANTAGE TECHNICAL | 4500 S LAKESHORE DR, STE 400 | TEMPE | AZ | 85282 | |
| 22393464 | ADVANTAGE U MEDICARE | PO BOX 4405 | SCRANTON | PA | 18505 | |
| 22284068 | ADVANTAGE UTILITIES | 23 S MAIN STREET | NEWTON | NH | 03858 | |
| 22333789 | ADVANTECH INC | 2249 NW 127TH AVE | PEMBROKE PINES | FL | 33028 | |
| 22400779 | ADVANTEDGE HEALTHCARE COLUTIONS | 30 TECHNOLOGY DR STE 1B | WARREN | NJ | 07059 | |
| 22400777 | ADVANTEDGE HEALTHCARE SOLUTIONS | PO BOX 638564 | CINCINNATI | OH | 45263-8564 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390217 | ADVANTEK | PO BOX 45007 | FRESNO | CA | 93718 | |
| 22379499 | ADVANTHEALTH | PO BOX 3080 | FARMINGTON | MI | 48333 | |
| 22335183 | ADVANTRA FREEDOM | P.O. BOX 7154 | LONDON | KY | 40742-7154 | |
| 22393466 | ADVENT HEALTH | PO BOX 830608 | BIRMINGHAM | AL | 35283 | |
| 22393465 | ADVENT HEALTH | P.O. BOX 830698 | BIRMINGHAM | AL | 35283 | |
| 22300687 | ADVENTHEALTH ZEPHYRHILLS OUTPT | 7050 GALL BLVD | ZEPHYRHILLS | FL | 33541 | |
| 22289270 | ADVENTIST | 12501 ALL COLUMBIA PIKE | SILVER SPRING | MD | 20901 | |
| 22289271 | ADVENTIST | 12501 OLD COLUMBIA PIKE | SILVER SPRING | MD | 20904 | |
| 22409084 | ADVENTIST HEALTH SYSTEM SUNBELT | PO BOX 935977 | ATLANTA | GA | 31193 | |
| 22308866 | ADVERTISING & BUSINESS CONSULTING | PO BOX 1538 | HERMITAGE | PA | 16148 | |
| 22407305 | ADVISORY BOARD COMPANY | 655 NEW YORK AVE NW | WASHINGTON | DC | 20001-4593 | |
| 22306579 | ADVISORY BOARD COMPANY | PO BOX 84019 | CHICAGO | IL | 60689-4002 | |
| 22379500 | ADVISORY HEALTH | PO BOX 78 | ARNOLD | MD | 21012 | |
| 22304872 | ADVIZEX TECHNOLOGIES | 6480 ROCKSIDE WOODS BLVD S-190 | INDEPENDENCE | OH | 44131-2233 | |
| 22391745 | ADVOCARE | 4645 RICHMOND RD, SUITE 103 | CLEVELAND | OH | 44128 | |
| 22310956 | ADVOCATE PAIN MANAGEMENT | 1315 ST. JOSEPH PARKWAY, 1507 | HOUSTON | TX | 77002 | |
| 22311368 | ADVOCATES INC | 1881 WORCESTER RD | FRAMINGHAM | MA | 01701 | |
| 22286353 | ADYNSGUNNER RAY | 16 ODELL RD | SANDOWN | NH | 03873 | |
| 22404599 | ADZ N ENZ INC | 3929 N SUMMER RIDGE RD | MORGAN | UT | 84050 | |
| 22347312 | ADZ-N-ENZ INC. | 3929 NORTH SUMMER RIDGE RD | MORGAN | UT | 84050 | |
| 22336933 | AECOM / LINDSEY SCAMMELL | BOX 5604, ATT: ACCOUNTS PAYABLE | GLEN ALLEN | VA | 23058 | |
| 22336573 | AECOM MANAGEMENT SERVICES | 8910 ASTRONAUT BLVD, SUITE 300 | CAPE CANAVERAL | FL | 32920 | |
| 22403323 | AED SUPERSTORE | AN ALLIED 100 COMPANY, 1800US HWY 51 NORTH | WOODRUFF | WI | 54568 | |
| 22406494 | AEDMD LLC | 2733 N POWER RD STE 102 PMB 274 | MESA | AZ | 85215 | |
| 22310924 | AEG MASSACHUSETTS, LLC | 535 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22391746 | AEGION INSITUFORM TECHNOLOGIES | 1076A VAN BUREN AVE | INDIAN TRAIL | NC | 28079 | |
| 22388364 | AEGIS CHEMICAL SOLUTIONS | WCR 123 | MIDLAND | TX | 79701 | |
| 22344114 | AEGIS HEALTH PARTNERS | 241 RUSSELL ST | HADLEY | MA | 01035 | |
| 22393467 | AEGIS HOSPICE | 7227 E BASELINE RD STE 129 | MESA | AZ | 85209 | |
| 22393468 | AEGIS HOSPICE | 7227 N BASELINE RD STE 129 | MESA | AZ | 85209 | |
| 22340607 | AEGIS SCIENCES CORPORATION | 501 GREAT CIR | NASHVILLE | TN | 37228 | |
| 22300577 | AEGIS SCIENCES CORPORATION | 515 GREAT CIRCLE RD | NASHVILLE | TN | 37228 | |
| 22388365 | AEGIS SECURTIY INSURANCE CO | P O BOX 20874 | TAMPA | FL | 33623 | |
| 22393469 | AENTA BETTER HEALTH LA | PO BOX 9826969 | EL PASO | TX | 79998 | |
| 22393470 | AENTA BETTER HEALTH LA | PO BOX 982962 | EL PASO | TX | 79998 | |
| 22408365 | AERIN MEDICAL INC | 1927 LOHMANS CROSSING RD STE 200 | AUSTIN | TX | 78734 | |
| 22408366 | AERIN MEDICAL INC | PO BOX 844195 | DALLAS | TX | 75284 | |
| 22391747 | AERO SERVICIOS | 3750 NE 48TH ST | MIAMI | FL | 33142 | |
| 22388366 | AERO TECH MFG INC | 395 W 1100 N | NORTH SALT LAKE | UT | 84054 | |
| 22402559 | AEROBIOTIX INC | 444 ALEXANDERSVILLE ROAD | MIAMISBURG | OH | 45342 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409090 | AEROBRIGHAM LLC | 351 AIRPORT RD BLD 500 | DECATUR | TX | 76234 | |
| 22388367 | AEROCAREADAPT HEALTH | 2333 E 8TH STREET | ODESSA | TX | 79761 | |
| 22308152 | AEROPARTS & SUPPLY SOUTHWEST | PO BOX 763247 | DALLAS | TX | 75376-3247 | |
| 22333791 | AEROSCAPE INC | 8488 S STATE ST | MIDVALE | UT | 84047 | |
| 22405097 | AEROSCOUT LLC | 75 PORTSMOUTH BLVD STE 220 | PORTSMOUTH | NH | 03801 | |
| 22358823 | AEROSEAL | 225 BYERS RD STE 1 | MIAMISBURG | OH | 45342 | |
| 22391748 | AEROSERVICIOS USA | 3750 NW 49 ST | MIAMI | FL | 33142 | |
| 22391749 | AEROTECH OPS ATOPS | 10733 NW 123RD ST | MIAMI | FL | 33178 | |
| 22311658 | AESCLEPION HEALTHCARE LLC | 385 GROVE ST, STE 201 | WORCESTER | MA | 01605 | |
| 22407142 | AESCULAP IMPLANT SYSTEMS LLC | 3773 CORPORATE PARKWAY | CENTER VALLEY | PA | 18034 | |
| 22407143 | AESCULAP IMPLANT SYSTEMS LLC | PO BOX 780391 | PHILADELPHIA | PA | 19178-0391 | |
| 22407515 | AESCULAP INC | 824 TWELFTH AVE | BETHLEHEM | PA | 18018 | |
| 22407516 | AESCULAP INSTRUMENTS | PO BOX 780426 | PHILADELPHIA | PA | 19178-0426 | |
| 22288206 | AESSI | PO BOX 17440 | LEXINGTON | KY | 40512 | |
| 22309059 | AESTHETIC & RECONSTRUCTIVE | 3790 7TH TER STE 101 | VERO BEACH | FL | 32960-6552 | |
| 22393471 | AESTHETISURE | PO BOX 419797 | KANSAS CITY | MO | 64141 | |
| 22401338 | AESYNT INC | PO BOX 787521 | PHILADELPHIA | PA | 19178-7521 | |
| 22379501 | AETNA | 151 FARMINGTON | HARTFORD | CT | 06156 | |
| 22291185 | AETNA | 680 E EAUGALLIE BLVE | INDIAN HARBOR BEACH | FL | 32937 | |
| 22291186 | AETNA | PO BOX 14023 | LEXINGTON | KY | 40512 | |
| 22291586 | AETNA | PO BOX 14068 | LEXINGTON | KY | 40512 | |
| 22284127 | AETNA | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22335228 | AETNA | P.O. BOX 14101 | LEXINGTON | KY | 40512 | |
| 22379502 | AETNA | PO BOX 15233 | CINCINNATI | OH | 45240 | |
| 22334861 | AETNA | PO BOX 981106 | EL PASO | TX | 79998 | |
| 22341624 | AETNA | PO BOX 981106 | EL PASO | TX | 79998-1107 | |
| 22291587 | AETNA | PO BOX 981109 | EL PASO | TX | 79998 | |
| 22393472 | AETNA | P O BOX 981543 | EL PASO | TX | 79998 | |
| 22390218 | AETNA | POBOX 982962 | EL PASO | TX | 79998 | |
| 22291588 | AETNA | PO BPOX 981543 | EL PASO | TX | 79998 | |
| 22289272 | AETNA AITHER | P O BOX 211440 | SAINT PAUL | MN | 55121 | |
| 22380566 | AETNA ALTIUS HMO | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22380568 | AETNA ALTIUS MEDICARE ADVANTAG | PO BOX 981106 | EL PASO | TX | 79998 | |
| 22380567 | AETNA ALTIUS PEAK | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22300252 | AETNA AMBULANCE SERVICE, INC. | PO BOX 1150 | MANCHESTER | CT | 06045 | |
| 22336202 | AETNA AUTO | 2777 N STEMMONS FREEWAY, SUITE 1450 | DALLAS | TX | 75207 | |
| 22380569 | AETNA AUTOLIV | PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22380570 | AETNA BANNER BROAD NETWORK | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22380572 | AETNA BANNER NARROW NETWORK | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22380571 | AETNA BEHAVIORAL | PO BOX 14079 | LEXINGTON | KY | 40512-4079 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380565 | AETNA BEHAVIORAL HEALTH | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22289595 | AETNA BENEFITS FUNDS AND PENSI | 1199SEIU BENEFITS FUNDS WEST, 42ND ST | NEW YORK | NY | 10036 | |
| 22289273 | AETNA BETTER HEALTH | 7400 WEST CAMPUS RD | NEW ALBANY | OH | 43054 | |
| 22336256 | AETNA BETTER HEALTH | PO BOX 63578 | PHOENIX | AZ | 85082-1925 | |
| 22379503 | AETNA BETTER HEALTH | PO BOX 982690 | EL PASO | TX | 79998 | |
| 22289274 | AETNA BETTER HEALTH FLORIDA | PO BOX 982960 | EL PASO | TX | 79998 | |
| 22289275 | AETNA BETTER HEALTH IL | PO BOX 982970 | EL PASO | TX | 79998 | |
| 22379504 | AETNA BETTER HEALTH ILLINOIS | PO BOX 66545 | PHOENIX | AZ | 85082 | |
| 22379505 | AETNA BETTER HEALTH ILLINOIS | PO BOX 982970 | EL PASO | TX | 79998 | |
| 22366877 | AETNA BETTER HEALTH KIDS | P O BOX 62198 | PHOENIX | AZ | 85082 | |
| 22291589 | AETNA BETTER HEALTH MARYLAND | PO BOX 982968 | EL PASO | TX | 79998 | |
| 22379506 | AETNA BETTER HEALTH OF CALIFORNIA | PO BOX 66125 | PHOENIX | AZ | 85082-6125 | |
| 22371078 | AETNA BETTER HEALTH OF FLORIDA | PO BOX 63578 | PHOENIX | AZ | 85082 | |
| 22287758 | AETNA BETTER HEALTH OF FLORIDA | PO BOX 982960 | EL PASO | TX | 79998 | |
| 22289228 | AETNA BETTER HEALTH OF ILLINOI | PO BOX 982970 | EL PASO | TX | 79998 | |
| 22291590 | AETNA BETTER HEALTH OF ILLINOIS | P.O. BOX 66545 | PHOENIX | AZ | 85082 | |
| 22379507 | AETNA BETTER HEALTH OF KY | PO BOX 65195 | PHOENIX | AZ | 85082 | |
| 22291591 | AETNA BETTER HEALTH OF KY | PO BOX 982969 | EL PASO | TX | 79998 | |
| 22376049 | AETNA BETTER HEALTH OF LOUISIA | PO BOX 61808 | PHOENIX | AZ | 85082-1808 | |
| 22379508 | AETNA BETTER HEALTH OF LOUISIANA | PO BOX 61808 | PHOENIX | AZ | 85082-1808 | |
| 22371267 | AETNA BETTER HEALTH OF NEW JER | PO BOX 81040, 5801 POSTAL ROAD | CLEVELAND | OH | 44181 | |
| 22283993 | AETNA BETTER HEALTH OF NJ | PO BOX 61925 | PHOENIX | AZ | 85082 | |
| 22381913 | AETNA BETTER HEALTH OF NJ | PO BOX 982967 | EL PASO | TX | 79998 | |
| 22376233 | AETNA BETTER HEALTH OF OHIO | PO BOX 64205 | PHOENIX | AZ | 85082 | |
| 22393336 | AETNA BETTER HEALTH OF OHIO | PO BOX 982966 | EL PASO | TX | 79998-2966 | |
| 22381914 | AETNA BETTER HEALTH OF OHRISE | PO BOX 81139, 5801 POSTAL ROAD | CLEVELAND | OH | 44181 | |
| 22371193 | AETNA BETTER HEALTH OF PA | PO BOX 62198 | PHOENIX | AZ | 85082 | |
| 22291592 | AETNA BETTER HEALTH OF TX | PO BOX 982964 | EL PASO | TX | 79998 | |
| 22287044 | AETNA BETTER HEALTH OF VA | PO BOX 63518 | PHOENIX | AZ | 85082 | |
| 22379509 | AETNA BETTER HEALTH OF WEST V | PO BOX 67450 | PHOENIX | AZ | 85082 | |
| 22379510 | AETNA BETTER HEALTH OF WEST V | PO BOX 982965 | EL PASO | TX | 79998-2965 | |
| 22381915 | AETNA BETTER HEALTH PA | P O BOX 62198 | PHOENIX | AZ | 85082 | |
| 22381916 | AETNA BETTER HEALTH PLAN | 2000 MARKET ST, STE 850 | PHILADELPHIA | PA | 19103 | |
| 22381917 | AETNA BETTER HEALTH PLAN | PO BOX 62198 | PHOENIX | AZ | 85082 | |
| 22283912 | AETNA BETTERHEALTH OF ILLINOIS | CLAIMS RESUBMISSIONS, PO BOX 66545 | PHOENIX | AZ | 85082 | |
| 22393363 | AETNA BOONE GROUP | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22380574 | AETNA CHICKERING | PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22291593 | AETNA CHOICE POS II | POBOX 981106 | EL PASO | TX | 79998 | |
| 22380564 | AETNA COMMERCIAL | PO BOX 14089 | LEXINGTON | KY | 40512 | |
| 22291188 | AETNA CONTINENTAL LIFE INSUR | 101 CONTINENTAL PL | BRENTWOOD | TN | 37027 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367071 | AETNA CORPORATION | 175 BROOKLINE STREET, ATTNJOANNE | CAMBRIDGE | MA | 02139 | |
| 22380673 | AETNA EXCHANGE | PO BOX 14089 | LEXINGTON | KY | 40512 | |
| 22336203 | AETNA EXCHANGE | PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22334940 | AETNA EXTENDED NETWORK | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22341625 | AETNA FIRST HEALTH | 2237 NW 149TH ST | OPA LOCKA | FL | 33054 | |
| 22380674 | AETNA FL HEALTH ADMIN | PO BOX 14586 | LEXINGTON | KY | 40512-4586 | |
| 22336699 | AETNA FREIGHT LINE | CORPORATE MEDICAL SERVICE, 5490 DAYTON BLVD | CHATTANOOGA | TN | 37415 | |
| 22291594 | AETNA GBS | PO BOX 211547 | SAINT PAUL | MN | 55121 | |
| 22376513 | AETNA GLOBAL | PO BOX 30259 | TAMPA | FL | 33630 | |
| 22334854 | AETNA GLOBAL | PO BOX 981543 | EL PASO | TX | 79998 | |
| 22378968 | AETNA HEALTH INC | P O BOX 14079 | LEXINGTON | KY | 40512 | |
| 22335314 | AETNA HEALTH INSURANCE | PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22291189 | AETNA HEALTH LIFE INS CO | P O BOX 981106 | EL PASO | TX | 79980 | |
| 22389728 | AETNA HEALTH MGT | PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22380675 | AETNA HEALTHCARE EPO | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22380676 | AETNA HEALTHCARE HMO | PO BOX 14079 | LEXINGTON | KY | 40512-4079 | |
| 22334855 | AETNA HEALTHCARE HMO | PO BOX 1700 | PHOENIX | AZ | 85002 | |
| 22336204 | AETNA HEALTHCARE HMO | PO BOX 981106 | EL PASO | TX | 79998 | |
| 22380658 | AETNA HEALTHCARE PLUS II | P O BOX 981106 | EL PASO | TX | 79998 | |
| 22380677 | AETNA HEALTHCARE POS | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22380678 | AETNA HEALTHCARE PPO | PO BOX 14079 | LEXINGTON | KY | 40512-4079 | |
| 22334862 | AETNA HEALTHCARE PPO | PO BOX 1700 | PHOENIX | AZ | 85002 | |
| 22336206 | AETNA HEALTHCARE PPO | PO BOX 981106 | EL PASO | TX | 79998 | |
| 22291595 | AETNA HEALTHSCOPE | PO BOX 91612 | LUBBOCK | TX | 79490 | |
| 22334856 | AETNA INC | PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22380679 | AETNA INDEMNITY | PO BOX 2295 | FORT WAYNE | IN | 46801 | |
| 22286986 | AETNA INTERNATIONAL | PO BOX 417049 | BOSTON | MA | 02135 | |
| 22381918 | AETNA INTERNATIONAL AXA | PO BOX 981453 | EL PASO | TX | 79998-1543 | |
| 22336255 | AETNA INTERNATIONAL AXA | PO BOX 981543 | EL PASO | TX | 79998-1543 | |
| 22393364 | AETNA LIFE INSURANCE | PO BOX 14770 | LEXINGTON | KY | 40512 | |
| 22400217 | AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVE | HARTFORD | CT | 06156 | |
| 22400218 | AETNA LIFE INSURANCE COMPANY | PO BOX 12686 | BIRMINGHAM | AL | 35207 | |
| 22381919 | AETNA MARPAI | PO BOX 3610 | BRANDON | FL | 33509 | |
| 22334857 | AETNA MEDICAID | PO BOX 200555 | AUSTIN | TX | 78720 | |
| 22380573 | AETNA MEDICAID CHIP | PO BOX 60938 | PHOENIX | AZ | 85082 | |
| 22380625 | AETNA MEDICAL RENTAL | 2777 N STEMMONS FREEWAY, SUITE 1450 | DALLAS | TX | 75207 | |
| 22366476 | AETNA MEDICARE | AETNA LIFE INSURANCE COMPANY, PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22381920 | AETNA MEDICARE | PO BOX 981106 | EL PASO | TX | 79998 | |
| 22341626 | AETNA MEDICARE ADVANTAGE | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22334859 | AETNA MEDICARE ADVANTAGE | PO BOX 981106 | EL PASO | TX | 79998-1106 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336257 | AETNA MEDICARE ADVANTAGE | PO BOX 981107 | EL PASO | TX | 79998-1107 | |
| 22288075 | AETNA MEDICARE EXPLORER PLAN | 151 FARMINGTON AVE | HARTFORD | CT | 06156 | |
| 22334858 | AETNA MEDICARE HMO | PO BOX 981106 | EL PASO | TX | 79998 | |
| 22380680 | AETNA MEDICARE OPEN | PO BOX 98114074 | EL PASO | TX | 79998 | |
| 22366477 | AETNA MEDICARE PFFS | AETNA LIFE INSURANCE COMPANY, PO BOX 981107 | EL PASO | TX | 79998-1106 | |
| 22370996 | AETNA MEDICARE PFFS | PO BOX 981107 | EL PASO | TX | 79998 | |
| 22390219 | AETNA MEDICARE SUPP | P O BOX 981107 | EL PASO | TX | 79998 | |
| 22393820 | AETNA MEDICARE SUPPLEMENT | PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22334860 | AETNA MULTIPLAN | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22380681 | AETNA MULTIPLAN | PO BOX 150437 | HARTFORD | CT | 06115-0437 | |
| 22334886 | AETNA NAP | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22380682 | AETNA NAP | PO BOX 14089 | LEXINGTON | KY | 40512 | |
| 22366475 | AETNA PPO | PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22291596 | AETNA PPONAP | P O BOX 30259 | TAMPA | FL | 33630 | |
| 22386350 | AETNA PPONAP | POBOX 981543 | EL PASO | TX | 79998-1543 | |
| 22289229 | AETNA PREMIER | PO BOX 981106 | EL PASO | TX | 79998 | |
| 22389879 | AETNA SENIOR PRODUCTS | PO BOX 40007 | LYNCHBURG | VA | 24506 | |
| 22391713 | AETNA SENIOR SUPPLEMENTAL | PO BOX 14770 | LEXINGTON | KY | 40512 | |
| 22284237 | AETNA SIGNATURE ADM | WEBTPA, PO BOX 99906 | GRAPEVINE | TX | 76099 | |
| 22379511 | AETNA SIGNATURE ADM TRUSTMARK | PO BOX 981204 | EL PASO | TX | 79998 | |
| 22288201 | AETNA SIGNATURE ADMINISTRATORS | GEHA ASA, PO BOX 981707 | EL PASO | TX | 79998 | |
| 22291597 | AETNA SIGNATURE ADMINISTRATORS | P O BOX 981204 | EL PASO | TX | 79998 | |
| 22288418 | AETNA SIGNATURE PLAN | PO BOX 1150 | MANCHESTER | CT | 06045 | |
| 22341627 | AETNA SIGNATURE PLAN | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22376052 | AETNA SIGNATURE PLAN | PO BOX 14079 | LEXINGTON | KY | 40512-4079 | |
| 22334863 | AETNA STARMARK | PO BOX 2942 | CLINTON | IA | 52733-2942 | |
| 22381304 | AETNA STUDENT HEALTH | PO BOX 14101 | LEXINGTON | KY | 40512 | |
| 22389880 | AETNA SUPPLEMENT | PO BOX 1188 | BRENTWOOD | TN | 37024 | |
| 22291486 | AETNA SUPPLEMENTAL | PO 981106 | EL PASO | TX | 79998 | |
| 22380683 | AETNA SUPPLEMENTAL | PO BOX 14770 | LEXINGTON | KY | 40512 | |
| 22291485 | AETNA SUPPLEMENTAL | P O BOX 981106 | EL PASO | TX | 79998 | |
| 22374458 | AETNA SUPPLEMENTAL PLAN | BOX 14770 | LEXINGTON | KY | 40512 | |
| 22389881 | AETNA SUPPLEMENTAL PLAN | POB BOX 981106 | EL PASO | TX | 79998 | |
| 22394879 | AETNA TENANT EMP ALL DISC | PO BOX 14079 | LEXINGTON | KY | 40512-4079 | |
| 22334864 | AETNA TRS-CARE | PO BOX 981106 | EL PASO | TX | 79998 | |
| 22336205 | AETNA TX PREF PLUS II | PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22288419 | AETNA US HEALTHCARE | PO BOX 981107 | EL PASO | TX | 79998 | |
| 22366478 | AETNA US HEALTHCARE HMO | PO BOX 981109 | EL PASO | TX | 79998-1106 | |
| 22334865 | AETNA US HEALTHCARE MCR | 10101 REUNION PLACE, SUITE 200 | SAN ANTONIO | TX | 78216 | |
| 22380684 | AETNA US HEALTHCARE MCR | PO BOX 14079 | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336258 | AETNA US HEALTHCARE MCR NON CO | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22334952 | AETNA US HLTHCRE EXCHGE INDM | PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22385537 | AETNA VOLUNTARY | BOX 14079 | LEXINGTON | KY | 40512 | |
| 22288107 | AETNA VOLUNTARY | PO BOX 140749 | LEXINGTON | KY | 40512-4079 | |
| 22393859 | AETNA WORKERS COMP | 2777 N STEMMONS FREEWAY, SUITE 1450 | DALLAS | TX | 75207 | |
| 22341628 | AETNA WORKERS COMP | PO BOX 981106 | EL PASO | TX | 79998 | |
| 22334838 | AETNA WORKERS COMP ACCESS | PO BOX 19070 | PHOENIX | AZ | 85005 | |
| 22336259 | AETNA/US HEALTHCARE | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22334866 | AETNA/US HEALTHCARE | PO BOX 981106 | EL PASO | TX | 79998-1106 | |
| 22291598 | AETNAASR HEALTH BENEFITS | P O BOX 6392 | GRAND RAPIDS | MI | 49516 | |
| 22288420 | AETNABOON GROUP | PO BOX 559017 | AUSTIN | TX | 78755 | |
| 22391750 | AEU | P O BOX 14824 | LEXINGTON | KY | 40512 | |
| 22388368 | AF HECKENDORK DEMOLITION INC | PO BOX 1616 GREEN CIRCLE | FAIRPLAY | CO | 80440 | |
| 22340632 | AFA OBSTETRICS & GYNECOLOGY PC | 131 ORNAC, STE 830 | CONCORD | MA | 01742 | |
| 22335748 | AFA TRICARE SUPPLEMENT INSURAN | PO BOX 10401 | DES MOINES | IA | 50306 | |
| 22287937 | AFC CLAIMS | MANHATTAN LIFE AFFORDABLE CHOI, PO BOX 924408 | HOUSTON | TX | 77292 | |
| 22400131 | AFC INDUSTRIES INC | 13-16 133RD PLACE | COLLEGE POINT | NY | 11356 | |
| 22301173 | AFC PHYSICIANS OF MASSACHUSETT | 18 UNION ST | WEST SPRINGFIELD | MA | 01089 | |
| 22341588 | AFC PHYSICIANS OF MASSACHUSETT | 370 PROVIDENCE HWY | DEDHAM | MA | 02026 | |
| 22299920 | AFC PHYSICIANS OF MASSACHUSETT | 415 COOLEY ST UNIT 3 | SPRINGFIELD | MA | 01128 | |
| 22300214 | AFC URGENT CARE | 1030 MAIN ST, DBA AFC URGENT CARE | WALTHAM | MA | 02451 | |
| 22300734 | AFC URGENT CARE | 117A STAFFORD ST, DBA AFC URGENT CARE | WORCESTER | MA | 01603 | |
| 22359227 | AFC URGENT CARE | 119 COGGESHALL ST, DBA AFC URGENT CARE | NEW BEDFORD | MA | 02746 | |
| 22300077 | AFC URGENT CARE | 129 TURNPIKE ST, BBA AFC URGENT CARE | NORTH ANDOVER | MA | 01845 | |
| 22340590 | AFC URGENT CARE | 154 GREAT RD, DBA AFC URGENT CARE | BEDFORD | MA | 01730 | |
| 22358639 | AFC URGENT CARE | 16 MAIN ST, DBA AFC URGENT CARE | STONEHAM | MA | 02180 | |
| 22341518 | AFC URGENT CARE | 219 CENTRE ST, DBA AFC URGENT CARE | MALDEN | MA | 02148 | |
| 22336894 | AFC URGENT CARE | 3700 CAHABA BEACH RD., ATTN: ACCOUNTS PAYABLE | BIRMINGHAM | AL | 35242 | |
| 22341460 | AFC URGENT CARE | 371 BROADWAY, DBA AFC URGENT CARE | SAUGUS | MA | 01906 | |
| 22299637 | AFC URGENT CARE | 380 R MERRIMACK ST, DBA AFC URGENT CARE | METHUEN | MA | 01041 | |
| 22353939 | AFC URGENT CARE | 485 GRANITE ST, DBA AFC URGENT CARE | BRAINTREE | MA | 02184 | |
| 22300159 | AFC URGENT CARE | 83 BOSTON POST RD W, DBA AFC URGENT CARE | MARLBOROUGH | MA | 01752 | |
| 22299513 | AFC URGENT CARE | 90 MIDDLESEX TPKE # 5, DBA AFC URGENT CARE | BURLINGTON | MA | 01803 | |
| 22349647 | AFC URGENT CARE | 945 WORCESTER ST, DBA AFC URGENT CARE | NATICK | MA | 01760 | |
| 22359225 | AFC URGENT CARE | PO BOX 32140, DBA AFC URGENT CARE | NEW YORK | NY | 10087 | |
| 22299711 | AFC URGENT CARE CHELMSFORD | 45 DRUM HILL RD, DBA AFC URGENT CARE CHELMSFORD | CHELMSFORD | MA | 01824 | |
| 22344131 | AFC URGENT CARE SWAMPSCOTT | 450 PARADISE RD, DBA AFC URGENT CARE SWAMPSCOTT | SWAMPSCOTT | MA | 01907 | |
| 22342372 | AFCO CREDIT | PO BOX 8440 | KANSAS CITY | MO | 64114 | |
| 22405098 | AFCO CREDIT CORPORATION | PO BOX 8440 | KANSAS CITY | MO | 64114 | |
| 22337296 | AFCO PREMIUM CREDIT LLC | 5600 N RIVER ROAD, SUITE 400 | ROSEMONT | IL | 60018-8214 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338964 | AFFILIATED BUILDING MAINT INC. | 1230 N HOBSON ST # 102 | GILBERT | AZ | 85233 | |
| 22403974 | AFFILIATED BUILDING MAINTENANCE LLC | PO BOX 183 | GILBERT | AZ | 85299 | |
| 22306423 | AFFILIATED NEWS SERVICE | 568 WASHINGTON ST, STE 22 | WELLESLEY | MA | 02482 | |
| 22400347 | AFFILIATED PROFESSIONAL SERVICES | 2527 CRANBERRY HIGHWAY | WAREHAM | MA | 02571 | |
| 22340704 | AFFILIATES IN FOOT CARE PC | 100 UNICORN PARK DR, STE 3 | WOBURN | MA | 01801 | |
| 22388369 | AFFINIAN SECURITY PROTECTION | 2916 N 35TH AVE, UNIT | PHOENIX | AZ | 85017 | |
| 22386351 | AFFINITY | 1571 SAWGRASS CORPORATE PKWY, SUITE 110 | FORT LAUDERDALE | FL | 33323 | |
| 22371532 | AFFINITY | 1776 EASTCHESTER RD | BRONX | NY | 10461 | |
| 22386352 | AFFINITY | PO BOX 425 | NEWARK | CA | 94560-0425 | |
| 22386353 | AFFINITY | PO BOX 981726 | EL PASO | TX | 79998 | |
| 22388370 | AFFINITY AUTISM SERVICES | 1970 W 7800 S | WEST JORDAN | UT | 84088 | |
| 22289164 | AFFINITY BY MOLINA HEALTHCARE | PO BOX 22615 | LONG BEACH | CA | 90801 | |
| 22381767 | AFFINITY HEALTH | PO BOX 22615 | LONG BEACH | CA | 90801 | |
| 22286245 | AFFINITY HEALTH PLAN | 1776 EASTCHESTER ROAD | BRONX | NY | 10461 | |
| 22291599 | AFFINITY HEALTH PLAN | P O BOX 425 | NEWARK | CA | 94560 | |
| 22393473 | AFFINITY HEALTH PLAN | P O BOX 981726 | EL PASO | TX | 79998 | |
| 22386457 | AFFINITY INSURANCE OF NY | 2500 HALSEY ST | BRONX | NY | 10461 | |
| 22311087 | AFFINITY PHYSICIANS LLC | 455 TOLLGATE RD | WARWICK | RI | 02886 | |
| 22288421 | AFFINITY SEGURO VIAGEM | RUA SAO JOSE 46 9 ANDAR | CORPORATE RIO DE JANEIRO | | 01046000 | BRAZIL |
| 22288422 | AFFINITY SEGURO VIAGEM | SP OFFICE 104 AVENIDA IPIRANGA CJ 214 | SAO PAULO | | 01046010 | BRAZIL |
| 22387236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408429 | AFFORDABLE FUNERAL SUPPLY LLC | PO BOX 686 | VALENCIA | PA | 16059-0686 | |
| 22372336 | AFFORDABLE FURNITURE TO GO | 75 STOCKWELL DRIVE | AVON | MA | 02322 | |
| 22388371 | AFFORDABLE HOME FURNISHINGS | 311 E GEORGIA AVE | RUSTON | LA | 71270 | |
| 22393594 | AFFORDABLE INTERIOR SOLUTIONS | 25 TUCKER DRIVE | LEOMINSTER | MA | 01453 | |
| 22401878 | AFFORDABLE WATER & COFFEE SERVICE | PO BOX 780065 | SEBASTIAN | FL | 32978 | |
| 22393474 | AFI HOSPICE | 1133 N MAIN ST STE 300 | LAYTON | UT | 84041 | |
| 22335749 | AFLAC | 1575 SAWDUST RD, SUITE 150 | SPRING | TX | 77380 | |
| 22393475 | AFLAC | 1620 N KINGS HWY | NASH | TX | 75569 | |
| 22389882 | AFLAC | 1932 WYNNTON RD | COLUMBUS | GA | 31999 | |
| 22335750 | AFLAC | PO BOX 1553 | PENSACOLA | FL | 32591 | |
| 22288423 | AFLAC | PO BOX 84075 | COLUMBUS | GA | 31993 | |
| 22335751 | AFLAC | WORLD WIDE HEADQUARTERS, 1932 WYNNTON ROAD | COLUMBUS | GA | 31999 | |
| 22335752 | AFLAC MED SUPP | PO BOX 14780 | LEXINGTON | KY | 40512 | |
| 22288424 | AFLAC WHOLE LIFE INS | PO BOX 5388 | COLUMBUS | GA | 31906 | |
| 22334664 | AFLACS EQUALIZER | 1932 WYNNTON RD | COLUMBUS | GA | 31999-9976 | |
| 22393476 | AFMC | 19420 N 59TH AVE STE B221 | GLENDALE | AZ | 85308 | |
| 22393477 | AFMC | 2700 N CENTRAL AVE, STE 810 | PHOENIX | AZ | 85004 | |
| 22372647 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376384 | AFR FURNITURE RENTAL | 485 WILDWOOD AVE | WOBURN | MA | 01801 | |
| 22287667 | AFR FURNITURE RENTAL | 57 LITTLEFIELD ST | AVON | MA | 02322 | |
| 22359883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393478 | AFRP | P O BOX 211282 | SAINT PAUL | MN | 55121 | |
| 22376191 | AFS LIFE INSURANCE COMPANY | PO BOX 576 | ARNOLD | MD | 21012 | |
| 22335753 | AFSA TRICARE SUPPLEMENT | P O BOX 10401 | DES MOINES | IA | 50306-0401 | |
| 22406614 | AFSCME OHIO COUNCIL 8 | 6800 NORTH HIGH ST | WORTHINGTON | OH | 43085 | |
| 22372650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288425 | AFSLIC | P O BOX 3080 | FARMINGTON | MI | 48333-3080 | |
| 22393919 | AFSP WESTERN PA | 2426 DOGWOOD DRIVE | WEXFORD | PA | 15090 | |
| 22308047 | AFTER HOURS MEDICAL | PO BOX 95970 | SOUTH JORDAN | UT | 84095-0970 | |
| 22402879 | AFTER HOURS MEDICAL LLC | 10433 S REDWOOD RD | SOUTH JORDAN | UT | 84095-8502 | |
| 22310542 | AFTER HOURS MEDICAL, LLC | ATTN: RACHOT VACHAROTHONE, MD, 7611 JORDAN LANDING BOULEVARD, SUITE 200 | WEST JORDAN | UT | 84084 | |
| 22388372 | AFTER HOURS PLUMBING | 133 LAKESIDE DR | WEST MONROE | LA | 71291 | |
| 22389762 | AFTRA HEALTH FUND | 261 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 22372651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388373 | AG ADMIN | PO BOX 21013 | SAINT PAUL | MN | 55121 | |
| 22393479 | AG ADMINISTRATORS | PO BOX 21013 EAGON MN 55121 | SAINT PAUL | MN | 55121 | |
| 22358927 | A-G ADMINISTRATORS | PO BOX 21013 | EAGAN | MI | 55121 | |
| 22393480 | AG ADMINISTRATORS INC | PO BOX 979 | VALLEY FORGE | PA | 19482 | |
| 22391751 | AG CONTRACTORS CORP | 2356 W 8TH CT | HIALEAH | FL | 33010 | |
| 22306401 | AGA INSTITUTE | 4930 DEL RAY AVE | BETHESDA | MD | 20814 | |
| 22359884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340783 | AGAPE ALLERGY AND IMMUNOLOGY | PO BOX 31357 | BELFAST | ME | 04915 | |
| 22300149 | AGAPE DERMATOLOGY | 400 BALD HILL RD STE 3, DBA AGAPE DERMATOLOGY | WARWICK | RI | 02886 | |
| 22299775 | AGAPE DERMATOLOGY OF FALL RIVE | 1526 ATWOOD AVE, DBA AGAPE DERMATOLOGY OF FALL | JOHNSTON | RI | 02919 | |
| 22359885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372652 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388374 | AGAVE | 1634 N 19TH AVE | PHOENIX | AZ | 85001 | |
| 22340724 | AGAWAM AMBULANCE SERVICE | 800 MAIN ST, DBA AGAWAM AMBULANCE SERVICE | AGAWAM | MA | 01001 | |
| 22300307 | AGAWAM MEDICAL SUPPLY CORP. | 56 ABRAMS DR | AGAWAM | MA | 01001 | |
| 22372654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336700 | AGC AUTOMOTIVE AMERICA | 1465 WEST SANDUSKY AVE | BELLEFONTAINE | OH | 43311 | |
| 22359890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383181 | AGENCY FOR HEALTH CARE ADMINISTRATION | 2727 MAHAN DRIVE | TALLAHASSEE | FL | 32308 | |
| 22305317 | AGENCY FOR HEALTH CARE ADMINISTRATION | HOSPITAL AND OUTPATIENT SRVCS UNIT TALLAHASSEE FL 32308-5407 | DORAL | FL | 33172 | |
| 22401734 | AGENCY FOR HEALTHCARE ADMINISTRATIO | PO BOX 13749 | TALLAHASSEE | FL | 32317-3749 | |
| 22333793 | AGENCY FOR MEDICAL INNOVATION INC | 89 FRONT ST STE 309 | MARBLEHEAD | MA | 01945 | |
| 22296979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400599 | AGESPAN INC | 280 MERRIMACK ST STE 400 | LAWRENCE | MA | 01843 | |
| 22393920 | AGFA CORP | PO BOX 223531 | PITTSBURGH | PA | 15251-2531 | |
| 22351076 | AGFA FINANCE | PO BOX 223531 | PITTSBURGH | PA | 15251-2531 | |
| 22407518 | AGFA HEALTHCARE CORP | 5975 FALBOURNE ST UNIT 2 | MISSISSAUGA | ON | L5R 3V8 | CANADA |
| 22407517 | AGFA HEALTHCARE CORP | 10 SOUTH ACADEMY STREET | GREENVILLE | SC | 29601 | |
| 22307748 | AGFA US | 580 GOTHAM PARKWAY | CARLSTADT | NJ | 07072 | |
| 22286963 | AGG ADMIN | PO BOX 21013 | SAINT PAUL | MN | 55121 | |
| 22333001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367600 | AGGREGATE INDUSTRIES | TAUNTON QUERRY, 203 FREMONT STREET | TAUNTON | MA | 02780 | |
| 22392048 | AGGREGATE INDUSTRIES **DOT** | 1715 BROADWAY, ATTN: DOT MED BILLING | SAUGUS | MA | 01906 | |
| 22393593 | AGGREGATE INDUSTRIES **DOT** | 35 VILLAGE RD SUITE 703, ATTN: DOT MED BILLING | MIDDLETON | MA | 01949 | |
| 22392049 | AGGREGRATE INDUSTRIES | ATTN: ACCTS PAYABLE, 1715 BROADWAY | SAUGUS | MA | 01906 | |
| 22403325 | AGGREKO HOLDINGS INC | 4610 W ADMIRAL DOYLE DR | NEW IBERIA | LA | 70560 | |
| 22403326 | AGGREKO LLC | PO BOX 972562 | DALLAS | TX | 75397-2562 | |
| 22296980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409315 | AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22409314 | AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BLVD | SANTA CLARA | CA | 95051 | |
| 22391752 | AGILITI | 6935 TREELINE DR | BRECKSVILLE | OH | 44141 | |
| 22399565 | AGILITI HEALTH INC | 6625 WEST 78TH ST STE 300 | MINNEAPOLIS | MN | 55439 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333794 | AGILITI HEALTH INC | PO BOX 851313 | MINNEAPOLIS | MN | 55485-1313 | |
| 22310966 | AGILITI HEALTH, INC. | 11095 VIKING DR STE 300 | EDEN PRAIRIE | MN | 55344 | |
| 22399401 | AGILITI SURGICAL EQUIPMENT REPAIR | 6625 W 78TH ST STE 300 | MINNEAPOLIS | MN | 55439 | |
| 22370727 | AGILITI SURGICAL EQUIPMENT REPAIR | PO BOX 856526 | MINNEAPOLIS | MN | 55485-6526 | |
| 22407002 | AGILITI SURGICAL INC | 6625 W 78TH ST STE 300 | MINNEAPOLIS | MN | 55439 | |
| 22407003 | AGILITI SURGICAL INC | PO BOX 851315 | MINNEAPOLIS | MN | 55485-1315 | |
| 22300742 | AGILITY ORTHOPEDICS | 92 MONTVALE AVE SUITE 1400, DBA AGILITY ORTHOPEDICS | STONEHAM | MA | 02180 | |
| 22286308 | AGM INDUSTRIES | 16 JONATHON DR | BROCKTON | MA | 02301 | |
| 22296982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403975 | AGNEW SIGN AND AWNING INC | PO BOX 1475 | WEST MONROE | LA | 71294 | |
| 22301419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369429 | AGRISUREL | AAFFORDABLE, 114 CONCORD STREET | FRAMINGHAM | MA | 01702 | |
| 22301426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307731 | AGS-SUBURBAN | PO BOX 850914 | BRAINTREE | MA | 02185 | |
| 22402805 | AGS-SUBURBAN LLC | 525 WASHINGTON BLVD 25TH FLOOR | JERSEY CITY | NJ | 07310 | |
| 22301427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336701 | AGUA PENNSYLVANIA INC. | 665 SOUTH DOCK STREET | SHARON | PA | 16146 | |
| 22296986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287449 | AGUDATH ACHIM SINAGOUGE | 133 HIGH STREET | TAUNTON | MA | 02780 | |
| 22296988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359895 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389287 | AGUIAR CONSTRUCTION | 14 PAGE TERRACE | STOUGHTON | MA | 02072 | |
| 22393921 | AGUIAR FAMILY LIMITED PARTNERSHIP | 453 WASHINGTON AVE | SOMERSET | MA | 02726 | |
| 22372391 | AGUIAR LANDSCAPING | 530 SECOND ST | FALL RIVER | MA | 02721 | |
| 22301429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296995 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301440 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388375 | AH CLAIMS | PO BOX 4392 | CLINTON | IA | 52733 | |
| 22297008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342977 | AHC ALLIED HEALTHCARE OF NEW E | 469 NEPONSET AVE STE 1 | BOSTON | MA | 02122 | |
| 22393481 | AHC OF OREM | 1992 S COLUMBIA LANE | OREM | UT | 84097 | |
| 22393482 | AHCCCS COMM PLAN | 500 GET ADDRESS | PHX | AZ | 85235 | |
| 22359915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288426 | AHF MCO OF FLORIDA | 700 SE 3 AVE, 4TH FLOOR | FORT LAUDERDALE | FL | 33316 | |
| 22288427 | AHF MCO OF FLORIDA INC | 700 SE 3RD AVE 4TH FLOOR | FORT LAUDERDALE | FL | 33316 | |
| 22372680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359922 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393483 | AHM ACTION HOME HEALTH LP | 407 E METHVIN ST | LONGVIEW | TX | 75601 | |
| 22359924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393484 | AHMC HEALTH | 560 WEST MAIN ST SUITE C878 | ALHAMBRA | CA | 91801 | |
| 22372684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381307 | AHOLD USA INC | CO RBS PO BOX 122000, ADJLEAH ZMUDZIEN | LITHIA SPRINGS | GA | 30122 | |
| 22297011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389883 | AI BENEFIT PLAN ADMINSTRATORS | PO BOX 1128 | EAU CLAIRE | WI | 54702 | |
| 22285325 | AIDJN | 38 GREENWOOD AVE | EAST WEYMOUTH | MA | 02189 | |
| 22297012 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292883 | AIG | 2929 N CENTRAL | PHOENIX | AZ | 85012 | |
| 22292884 | AIG | 3131 CAMINO DEL RIO | SAN DIEGO | CA | 92108 | |
| 22288428 | AIG | 3300 BUSINESS PARK DRIVE | STEVENS POINT | WI | 54482 | |
| 22284589 | AIG | BOX 1822 | ALPHARETTA | GA | 30023 | |
| 22385742 | AIG | ATTN DEBORAH MATOIAN, PO BOX 37230 | BOSTON | MA | 02110 | |
| 22389763 | AIG | PO BOX 1822, ATTN WC DEPT | ALPHARETTA | GA | 30023 | |
| 22287168 | AIG | PO BOX 25098 | OVERLAND PARK | KS | 66225 | |
| 22334953 | AIG | PO BOX 25477 | TAMPA | FL | 33622 | |
| 22393485 | AIG | PO BOX 25588 | SHAWNEE MISSION | KS | 66225 | |
| 22335476 | AIG | PO BOX 25908 | SHAWNEE MISSION | KS | 66225 | |
| 22292885 | AIG | P O BOX 25929 | OVERLAND PARK | KS | 66225 | |
| 22334839 | AIG | PO BOX 25971 | OVERLAND PARK | KS | 66225 | |
| 22292886 | AIG | PO BOX 25974 | SHAWNEE MISSION | KS | 66218 | |
| 22292888 | AIG | PO BOX 259755 | OVERLAND PARK | KS | 66225 | |
| 22292887 | AIG | PO BOX 25975 | OVERLAND PARK | KS | 66225 | |
| 22283873 | AIG | PO BOX 25978 | SHAWNEE MISSION | KS | 66225 | |
| 22292889 | AIG | PO BOX 26486 | OVERLAND PARK | KS | 66225 | |
| 22288429 | AIG | PO BOX 305901 | NASHVILLE | TN | 37230 | |
| 22288430 | AIG | PO BOX 975 | FARMINGTON | CT | 06032 | |
| 22292890 | AIG | PO PBX 25986 | OVERLAND PARK | KS | 66225 | |
| 22292891 | AIG CHARTIS | PO BOX 25971 | OVERLAND PARK | KS | 66225 | |
| 22367500 | AIG CLAIM SERVICES INC | P O BOX 334 | PARSIPPANY | NJ | 07054 | |
| 22292892 | AIG CLAIMS | PO BOX 25972 | OVERLAND PARK | KS | 66225 | |
| 22287436 | AIG CLAIMS GALLAGHER BASSETT | 100 GRAND VIEW ROAD, STE 406 | BRAINTREE | MA | 02184 | |
| 22292893 | AIG CLAIMS PHOENIX | 2427 S REDWOOD RD, 3 | WEST VALLEY CITY | UT | 84119 | |
| 22371218 | AIG CLAIMS SRVC | 1975 NOBLE RD | CLEVELAND | OH | 44112 | |
| 22366479 | AIG CLAIMS SVCS ENDS 10 16 09 | PO BOX 1822 | ALPHARETTA | GA | 30023 | |
| 22376155 | AIG EC | PO BOX 25972 | OVERLAND PARK | KS | 66225 | |
| 22292894 | AIG INSURANCE | 47 ORANGE STREET | SALT LAKE CITY | UT | 84116 | |
| 22393486 | AIG JAPAN | PO BOX 26666 | SHAWNEE MISSION | KS | 66225 | |
| 22288431 | AIG TRAVEL | PO BOX 0852 | STEVENS POINT | WI | 54481 | |
| 22288039 | AIG TRAVEL | PO BOX 8003 | STEVENS POINT | WI | 54481 | |
| 22393487 | AIG TRAVEL INSURANCE | ALLIANZ GLOBAL ASSIST CLAIMS, PO BOX 72031 | HENRICO | VA | 23255 | |
| 22292895 | AIG WORLD SOURCE | 8144 WALLNUT HILL LANE, SUITE 1700 | DALLAS | TX | 75231 | |
| 22359928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287809 | AIGCHARTIS INSURANCE | 12501 OLD COLUMBIA PIKE, CO ADVENTIST RISK MANAGEMENT | SILVER SPRING | MD | 20904 | |
| 22381440 | AIGGALLAGHER | P O BOX 25908, ATTN DEBORAH MATOIAN | SHAWNEE MISSION | KS | 66225 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286158 | AIGS CLAIM SERC WORKERS COMP | 99 HIGH STREET | BOSTON | MA | 02110 | |
| 22341177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391753 | AIM | 123 UNK | ROCKLEDGE | FL | 32955 | |
| 22393922 | AIM | 222 BERKELEY STREET | BOSTON | MA | 02117-0763 | |
| 22371389 | AIM | 25 GROTON SCHOOL ROAD LOT 23, SUSAN SULLIVAN | AYER | MA | 01432 | |
| 22283829 | AIM | 54 THIRD AVE, ADJ LINDA CROAL | BURLINGTON | MA | 01803 | |
| 22403846 | AIM ENTERPRISES INC | 45211 HELM ST | PLYMOUTH | MI | 48170 | |
| 22391754 | AIM LEASING | 1500 TRUMBULL RD | GIRARD | OH | 44420 | |
| 22402645 | AIM LEASING CO | 1500 TRUMBULL RD | GIRARD | OH | 44420 | |
| 22358964 | AIM LEASING CO | 4944 BELMONT AVE STE 301 | YOUNGSTOWN | OH | 44505 | |
| 22287631 | AIM MUTUAL | 233 WEST CENTRAL STREET, EASTERN INSURANCE GROUP LLC | NATICK | MA | 01760 | |
| 22367416 | AIM MUTUAL | 513 BETTY SPRING | GARDNER | MA | 01440 | |
| 22335502 | AIM MUTUAL | 54 3RD AVE, PO BOX 4070 | BURLINGTON | MA | 01803 | |
| 22286506 | AIM MUTUAL | ARCHDIOCESE 54 THIRD AVENUE | BURLINGTON | MA | 01803 | |
| 22284338 | AIM MUTUAL | ARCHDIOCESE, DOI 012222 ADJ | BURLINGTON | MA | 01803 | |
| 22376447 | AIM MUTUAL | ATTN CHRIS MONCADA, 54 THIRD AVE | HAVERHILL | MA | 01830 | |
| 22284129 | AIM MUTUAL | MARTIGNETTI COMPANY, 184 W MAIN ST | NORTON | MA | 02766 | |
| 22283973 | AIM MUTUAL | MEIC 54 THIRD AVE | BURLINGTON | MA | 01803 | |
| 22284340 | AIM MUTUAL | MEIC 54 THIRD VE, ADJ KRISTIN KIMBELL | BURLINGTON | MA | 01803 | |
| 22285870 | AIM MUTUAL | POB 3040 | ACTON | MA | 01720 | |
| 22376355 | AIM MUTUAL | PO BOX3040 | ACTON | MA | 01720 | |
| 22286921 | AIM MUTUAL | P O BOX 407054, THIRD AVE | BURLINGTON | MA | 01803 | |
| 22371107 | AIM MUTUAL | P O BOX 4070 | BURLINGTON | MA | 01803 | |
| 22381020 | AIM MUTUAL | PO BOX4070, CHRIS MONEADA | BURLINGTON | MA | 01803 | |
| 22379088 | AIM MUTUAL | PO BOX 42102 | PORTLAND | OR | 97208 | |
| 22381379 | AIM MUTUAL | P O BX 4070, ATTN KATE FULLER | BURLINGTON | MA | 01803 | |
| 22286590 | AIM MUTUAL CO CORVEL CORP | PO BOX4210, ADJ LAETITIA | PORTLAND | OR | 97208 | |
| 22286554 | AIM MUTUAL CO CORVEL CORP | P O BOX 4210 | PORTLAND | OR | 97208 | |
| 22377149 | AIM MUTUAL COMPANIES | PO 4070 | BURLINGTON | MA | 01803 | |
| 22287136 | AIM MUTUAL INS | PO BOX 4210 | PORTLAND | OR | 97208 | |
| 22284981 | AIM MUTUAL INS | PO BOX 47B | BURLINGTON | MA | 01803 | |
| 22386039 | AIM MUTUAL INS CO | 54 THIRD AVE | BURLINGTON | MA | 01803 | |
| 22386426 | AIM MUTUAL INS CO | CORVEL, POB 4210 | PORTLAND | OR | 97208 | |
| 22381708 | AIM MUTUAL INS CO CORVEL | POBOX 3040 | ACTON | MA | 01720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388139 | AIM MUTUAL INSURANCE | 2 CENTER PLAZA | BOSTON | MA | 02108 | |
| 22285882 | AIM MUTUAL INSURANCE | 54 3TH AVENUE, EMAIL LMCMAHANAIMMUTUALCOM | BURLINGTON | MA | 01803 | |
| 22285923 | AIM MUTUAL INSURANCE | ARCHDIOCESE 54 THIRD AVE | BURLINGTON | MA | 01803 | |
| 22371030 | AIM MUTUAL INSURANCE | PO BOX 3040 | ACTON | MA | 01720 | |
| 22389766 | AIM MUTUAL INSURANCE | PO BOX 4070 | BURLINGTON | MA | 01803 | |
| 22388545 | AIM MUTUAL INSURANCE | PO BOX 4210 | PORTLAND | OR | 97208 | |
| 22371199 | AIM MUTUAL INSURANCE CO | 54 THIRD AVE PO BOX 4070 | BURLINGTON | MA | 01803 | |
| 22287100 | AIM MUTUAL INSURANCE CO | POB 4210 | PORTLAND | OR | 97208 | |
| 22287421 | AIM MUTUAL INSURANCE COMPANY | 65 WEST GATEDRIVE | BROCKTON | MA | 02302 | |
| 22283861 | AIM MUTUAL INSURANCE COMPANY | CO CORVEL PO BOX 3040 | ACTON | MA | 01720 | |
| 22286983 | AIM MUTUAL INSURANCE COMPANY | CO COVEL, PO BOX 4210 | PORTLAND | OR | 97208 | |
| 22335448 | AIM MUTUAL INSURANCE COMPANY | PO BOX 4070 | BURLINGTON | MA | 01803 | |
| 22284309 | AIM MUTUAL INSURANCE COS | 54 THIRD AVENUE, PO BOX 4070 | BURLINGTON | MA | 01803 | |
| 22385520 | AIM MUTUAL WC | CO CORVEL CORP, ADJ LAUREN MCMAHAN | ACTON | MA | 01720 | |
| 22385658 | AIM MUTUAL WC | CO CORVEL CORPORATION, P O BOX 3040 | ACTON | MA | 01720 | |
| 22284175 | AIM MUTUAL WC | PO BOX 4070 THIRD AVE | BURLINGTON | MA | 01803 | |
| 22283871 | AIM MUTUALCORVEL | P O BOX 3040 | ACTON | MA | 01720 | |
| 22336702 | AIM NATIONALEASE | 1500 TRUMBALL ROAD | GIRARD | OH | 44420 | |
| 22402646 | AIM TRANSPORTATION SOLUTIONS | 4944 BELMONT AVE STE 301 | YOUNGSTOWN | OH | 44505 | |
| 22292896 | AIM TRUST | 15333 N PIMA RD, STE 350 | SCOTTSDALE | AZ | 85260 | |
| 22378983 | AIM VANTAGE | ADJ LAUREN MCMAHAN, 54 3RD AVE | BURLINGTON | MA | 01803 | |
| 22383909 | AIM VANTAGE | PO BOX 3011 | BURLINGTON | MA | 01803 | |
| 22287021 | AIM VANTAGE WORK COMP | 53 3RD AVE | BURLINGTON | MA | 01803 | |
| 22288042 | AIMCO PROPERITIES | 51 MEADOW LANE | BRIDGEWATER | MA | 02324 | |
| 22333479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406976 | AIMSOFT,LLC | POB 1356 | STONY BROOK | NY | 11790 | |
| 22297018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370730 | AINSLEY OIL CO INC | 440 SOUTH MECCA ST | CORTLAND | OH | 44410 | |
| 22297019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407782 | AIO ACQUISITIONS INC | 3200 E GUASTI RD STE 300 | ONTARIO | CA | 91761 | |
| 22390759 | AIO ACQUISITIONS INC | PO BOX 5750 | CAROL STREAM | IL | 60197-5750 | |
| 22393488 | AIR CANADA TRAVEL INSURANCE | 1 CITY CENTER 620 | MISSISSAUGA | ON | L5B1M2 | CANADA |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286434 | AIR CARE ENVIRONMENTAL | 480 NEPONSET STREET | CANTON | MA | 02021 | |
| 22403385 | AIR CLEAN SYSTEMS | 2179 EAST LYON STATION ROAD | CREEDMOOR | NC | 27522 | |
| 22305433 | AIR COMM | 2929 S 48TH STREET TEMPE AZ 85282 | MIDLAND | TX | 79707 | |
| 22403554 | AIR COMPRESSOR WORKS INC | 1956 W 9TH ST | RIVERA BEACH | FL | 21279-0636 | |
| 22284498 | AIR DISTRIBUTION CORP | 353 HOWARD ST | BROCKTON | MA | 02302 | |
| 22339745 | AIR DISTRIBUTION SYSTEMS | 82 AMORY PETTY WAY | WESTPORT | MA | 02790 | |
| 22284363 | AIR ENERGY GROUP | 6 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| 22407061 | AIR ENERGY GROUP LLC | 6 NORFOLK AVENUE | EASTON | MA | 02375 | |
| 22351389 | AIR EVAC EMS, INC. | 1601 WEST 11TH PLACE, 304 | BIG SPRING | TX | 79720 | |
| 22391755 | AIR FORCE INSURANCE FUND | 2261 HUGHES AVE, STE 156 | JBSA LACKLAND | TX | 78236 | |
| 22391756 | AIR GUIDE | 795 W 20 ST | HIALEAH | FL | 33010 | |
| 22339479 | AIR LOGIC SERVICES | 13073 SW 133RD CT | MIAMI | FL | 33186-5846 | |
| 22403577 | AIR LOGIC SVCS INC | 13073 SW 133RD CT | MIAMI | FL | 33186-5846 | |
| 22407642 | AIR MASTERS HVAC SERVICES OF NEW | 59 TURNER STREET | FALL RIVER | MA | 02720 | |
| 22393924 | AIR MASTERS HVAC SERVICES OF NEW | PO BOX 768 | FALL RIVER | MA | 02722 | |
| 22351260 | AIR METHODS CORPORATION | 4545 NORTH HUNT HIGHWAY, HELIPAD | FLORENCE | AZ | 85132 | |
| 22388676 | AIR OIL COMPANY | 25 WESTFORD RD | AYER | MA | 01432 | |
| 22406617 | AIR PRODUCTS & CHEM | PO BOX 935430 | ATLANTA | GA | 31193-5430 | |
| 22357259 | AIR PRODUCTS & CHEMICALS | PO BOX 71200 MAIL CODE 5701 | CHARLOTTE | NC | 28272-1200 | |
| 22390791 | AIR PROFESSIONALS INC | 705 JENNINGS ST | BETHLEHEM | PA | 18017 | |
| 22358938 | AIR QUALITY CONSULTING | 4852 S WASATCH ST | MURRAY | UT | 84107 | |
| 22400167 | AIR TEMPERATURE SYSTEMS INC | 1504 PROVIDENCE HIGHWAY UNIT 1 | NORWOOD | MA | 02062 | |
| 22359933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406493 | AIRCARE ENVIRONMENTAL SERVICES | 480 NEPONSET ST STE 14A | CANTON | MA | 02021 | |
| 22406492 | AIRCARE INDUSTRIES LLC | 480 NEPONSET ST STE 14A | CANTON | MA | 02021 | |
| 22364057 | AIREX FILTER | 17 EXECUTIVE DRIVE | HUDSON | NH | 03051 | |
| 22399744 | AIREX FILTER CORP | 17 EXECUTIVE DRIVE | HUDSON | NH | 03051 | |
| 22401953 | AIR-EZE AIR CONDITIONING | 2034 THOMAS ST | HOLLYWOOD | FL | 33020 | |
| 22292897 | AIRGAS | 1714 W 2ND ST | ODESSA | TX | 79763 | |
| 22305905 | AIRGAS | PO BOX 734671 | DALLAS | TX | 75373-4671 | |
| 22334353 | AIRGAS INC | 259 N RADNOR CHESTER RD STE 100 | RADNOR | PA | 19087-5256 | |
| 22334352 | AIRGAS INC | PO BOX 734445 | CHICAGO | IL | 60673-4445 | |
| 22399034 | AIRGAS INC **USE V0005443* | 259 N RADNOR CHESTER RD STE 100 | RADNOR | PA | 19087-5256 | |
| 22400351 | AIRGAS NATIONAL CARBONATION | 2530 SEVER RD STE 300 | LAWRENCEVILLE | GA | 30043 | |
| 22400350 | AIRGAS NATIONAL CARBONATION | PO BOX 734445 | CHICAGO | IL | 60673-4445 | |
| 22400137 | AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD | INDEPENDENCE | OH | 44131 | |
| 22400136 | AIRGAS USA LLC | PO BOX  102289 | PASADENA | CA | 91189-2289 | |
| 22400138 | AIRGAS USA LLC | PO BOX 734671 | DALLAS | TX | 75373-4671 | |
| 22400135 | AIRGAS USA LLC | PO BOX 734672 | DALLAS | TX | 75373-4672 | |
| 22400352 | AIRGAS USA LLC | PO BOX 734673 | DALLAS | TX | 75373-4673 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370731 | AIRGAS USA LLC | PO BOX 734445 | CHICAGO | IL | 60673-4445 | |
| 22399033 | AIRGAS USA LLC - NORTH & 734445 | 131 S DEARBORN FL 6 | CHICAGO | IL | 60603 | |
| 22372693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371071 | AIRMAR | 35 MEADOW BROOK RD, ATTN SHERRI WALTON HR DIRCTR | MILFORD | NH | 03055 | |
| 22309151 | AIRON | 751 NORTH DR, UNIT 6 | MELBOURNE | FL | 32934 | |
| 22406785 | AIRON CORPORATION | 751 NORTH DR UNIT 6 | MELBOURNE | FL | 32934 | |
| 22391757 | AIRPORT PARKING ASSOC | 2100 NW 42ND AVE | MIAMI | FL | 33126 | |
| 22387815 | AIRQUEST ENVIRONMENTAL INC | 6851 SW 45TH ST | FORT LAUDERDALE | FL | 33314 | |
| 22403850 | AIRSCAN INC | 67 BEAVER AVE | ANNANDALE | NJ | 08801 | |
| 22370732 | AIRSTRON INC | 1559 SW 21 AVENUE | FT LAUDERDALE | FL | 33312 | |
| 22407682 | AIRTEST INC | PO BOX 7602 | NASHUA | NH | 03060-7602 | |
| 22405011 | AIRWAYS CLEANING & FIRE | 54-59 43RD ST | MASPETH | NY | 11378 | |
| 22405010 | AIRWAYS CLEANING & FIRE PREVENTION | 815 SHOTGUN RD | SUNRISE | FL | 33326 | |
| 22339368 | AIRWAYS CLEANING & FIREPROOFING CO | 815 SHOTGUN RD | SUNRISE | FL | 33326 | |
| 22386503 | AIRXCHANGE | 85 LONGWATER DR, ATTN JOHN MORGAN | ROCKLAND | MA | 02370 | |
| 22406894 | AIS COMMERCIAL PARTS & SERVICE INC | 1005 PARKWAY VIEW DRIVE | PITTSBURGH | PA | 15205-1214 | |
| 22372694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300338 | AIT LABORATORIES | 1500 INTERSTATE 35W, DBA AIT LABORATORIES | DENTON | TX | 76207 | |
| 22372695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381921 | AITHER HEALTH | 1110 YANKEE DOODLE RD | SAINT PAUL | MN | 55121 | |
| 22381922 | AITHER HEALTH | 7140 LAKESIDE CT | NIAGARA FALLS | NY | 14304 | |
| 22379512 | AITHER HEALTH | PO BOX 111453 | CARROLLTON | TX | 75011 | |
| 22285243 | AITHER HEALTH | P O BOX 211440 | EAGAN | MN | 55121 | |
| 22371025 | AITHER HEALTH | PO BOX 211440 | EAGAN | MN | 55211-0000 | |
| 22379513 | AITHER HEALTH | PO BOX 21440 | EAGAN | MN | 55211 | |
| 22359934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381794 | AIU | PO BOX 25991, WENDY MARTINEZ | SHAWNEE MISSION | KS | 66225 | |
| 22335294 | AIU CLAIM JOTA NY | PO BOX 5610 | ALPHARETTA | GA | 30023 | |
| 22307933 | AIU INS CO | 1 CONNELL DR 4TH FLOOR | BERKELEY HEIGHTS | NJ | 07922 | |
| 22372697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306219 | AJ ELECTRICAL TESTING & SERVICES LL | 4522 APPLETON AVENUE | JACKSONVILLE | FL | 32210 | |
| 22381756 | AJ HOME IMPROVEMENT | 605 NORTH ST | RANDOLPH | MA | 02368 | |
| 22287477 | AJ TRUCKING | 59 HIGHLAND ST | LAWRENCE | MA | 01841 | |
| 22284641 | AJ WELCH | 35 ELECTRIC AVE | BRIGHTON | MA | 02135 | |
| 22372698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311721 | AJAY ANAND MD PC | 100 BRICKSTONE SQ | ANDOVER | MA | 01810 | |
| 22404617 | AJET SERVICES | PO BOX 318 | LEHI | UT | 84043 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379009 | AJINOMOTO CAMBROOKE | 4 COPELAND DRIVE | AYER | MA | 01432 | |
| 22372701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388376 | AJM FRAMERS INC | 1416 BROADWAY ST SUITE 120 | PEARLAND | TX | 77581 | |
| 22301463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306367 | AJN-AMERICAN JOURNAL OF NURSING | PO BOX 1570 | HAGERSTOWN | MD | 21741-1570 | |
| 22301464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403327 | AKERS BIOSCIENCES | 201 GROVE RD | THOROFARE | NJ | 08086 | |
| 22297027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390043 | AKESO HOME HEALTH CARE | 3000 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 22385365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371936 | AKIAN PLUMBING | 181 SCHOOL ST | WATERTOWN | MA | 02272 | |
| 22301471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388377 | AKIMA GLOBAL SERVICES | 5609 W TRENTON WAY | FLORENCE | AZ | 85132 | |
| 22359939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297031 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388378 | AKITA DRILLING | 12120 JORDY RD | MIDLAND | TX | 79707 | |
| 22394952 | AKITA DRILLING | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22372707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402476 | AKOS WORKERS COMPENSATION | 16435 N SCOTTSDALE RD STE 400 | SCOTTSDALE | AZ | 85254 | |
| 22342835 | AKOS WORKERS COMPENSATION | PO BOX 12365 | SCOTTSDALE | AZ | 85267 | |
| 22402477 | AKOSMD | PO BOX 12365 | SCOTTSDALE | AZ | 85267 | |
| 22388666 | AKOUMIANAKISALEXANDER | 3 NOTTINGHAM DR | KINGSTON | MA | 02364 | |
| 22359944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306091 | AL KARIM MERCHANT & PRISCILLA MERCHAN | MERCHANT 12503 SW 53 COURT | MIRAMAR | FL | 33027-5471 | |
| 22359949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388379 | ALA HIGH SCHOOL | 21992 E SILVERCREEK CT | QUEEN CREEK | AZ | 85142 | |
| 22301473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306942 | ALABAMA DEPARTMENT OF REVENUE | COLLECTIONS SERVICES FIVISION, PO BOX 327820 | MONTGOMERY | AL | 36132-7820 | |
| 22291600 | ALABAMBA TX | 450 RICERCHASE PARKWAY E | BIRMINGHAM | AL | 35244 | |
| 22297033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301474 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402089 | ALACHUA COUNTY FIRE & RESCUE | PO BOX 5038 | GAINESVILLE | FL | 32627 | |
| 22283780 | ALACOMP | PO BOX 243007 | MONTGOMERY | AL | 36124 | |
| 22399674 | ALADDIN TEMP RITE LLC | 7478 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22399675 | ALADDIN TEMP RITE LLC | PO BOX 8500-3431 | PHILADELPHIA | PA | 19178-3431 | |
| 22347205 | ALADDIN TEMP-RITE LLC | 250 EAST MAIN STREET | HENDERSONVILLE | TN | 37075 | |
| 22297034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379514 | ALAMEDA ALLIANCE | 101 CALLAN AVE, 3RD FLOOR | SAN LEANDRO | CA | 94577 | |
| 22291601 | ALAMEDA ALLIANCE | 1240 SOUTH LOOP ROAD | ALAMEDA | CA | 94502 | |
| 22392628 | ALAMEDA ALLIANCE MEDICAL | PO BOX 2460 | ALAMEDA | CA | 94502 | |
| 22342294 | ALAMEDA HEALTHCARE | ATTN BRIDGETTE OLIVA SOPPER, OLIVA & ASSOCIATES PC | SHAVANO PARK | TX | 78230 | |
| 22301480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404618 | ALAMO GLASS OF PORT ARTHUR INC | 5220 WEST PKWY | GROVES | TX | 77619 | |
| 22388380 | ALAMO PRESSURE PUMP | 2818 E FM 1212 | STANTON | TX | 79782 | |
| 22408644 | ALAMO SCIENTIFIC INC | 7431 REINDEER TRAIL | SAN ATONIO | TX | 78238 | |
| 22308316 | ALAMO SECURITY & INVESTIGATION | 4407 S PANAM EXPY, STE 109 | SAN ANTONIO | TX | 78225-2335 | |
| 22299794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311680 | ALAN G KRANTZ DPM PC | 400 WEST ST, STE 2 | BROCKTON | MA | 02301 | |
| 22403976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349544 | ALAN R POST DC, INC | 1130 TEN ROD RD, STE D204 | NORTH KINGSTOWN | RI | 02852 | |
| 22303977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359320 | ALAN ROCKOFF MD LLC | 1101 BEACON ST STE 1E, DBA/ROCKOFF DERMATOLOGY GROUP | BROOKLINE | MA | 02446 | |
| 22308811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297039 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287773 | ALANTIC ELEVATOR | 1900 FALL RIVER AVE | SEEKONK | MA | 02771 | |
| 22342838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401344 | ALARMEX INC | 243 BOSTON STREET | TOPSFIELD | MA | 01983 | |
| 22401335 | ALARMEX INC | 243 BOYLSTON ST | TOPFIELDS | MA | 01983 | |
| 22297042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388381 | ALASKA AIRLINES | 3400 E SKY HARBOR BLVD | PHOENIX | AZ | 85034 | |
| 22389884 | ALASKA ELEC HW FUND | 701 E TUDOR ROAD, SUITE 20 | ANCHORAGE | AK | 99503 | |
| 22335754 | ALASKA ELECTRICAL HEALTH AND W | 701 E TUDOR RD SUITE 200 | ANCHORAGE | AK | 99503 | |
| 22335755 | ALASKA ELECTRICAL HW FUND | 701 E TUDOR RD, SUITE 200 | EUREKA | CA | 95503 | |
| 22388382 | ALASKA NATIONAL | 2501 E STATE AVENUE, STE 100 | MERIDIAN | ID | 83642 | |
| 22291602 | ALASKA TEAMSTERS AETNA | PAYER ID 60054 0153, PO BOX 981106 | EL PASO | TX | 79998 | |
| 22388383 | ALASKAN NATIONAL | 2501 E STATE AVE, SUITE 107 | MERIDIAN | ID | 83642 | |
| 22299795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389496 | ALBANNESIE | 66 SLIVER DR | DRACUT | MA | 01826 | |
| 22357918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308980 | ALBANY FINANCE | 51576 W MONROE CITY MARSHALS OFFICE | WEST MONROE | LA | 71291 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403185 | ALBANY FINANCE LLC | 51576 W MONROE CITY MARSHALS OFFICE, 2302 N 7TH ST | WEST MONROE | LA | 71291 | |
| 22394681 | ALBANY ROAD - LLC | 900 WORCESTER ST | WELLESLEY | MA | 02482 | |
| 22390414 | ALBANY ROAD – LLC | 900 WORCESTER ST. | WELLESLEY | MA | 02482 | |
| 22406316 | ALBANY ROAD - WELLESLEY LLC | 155 FEDERAL ST STE 1202 | BOSTON | MA | 02110 | |
| 22406317 | ALBANY ROAD - WELLESLEY LLC | 900 WORCESTER ST | WELLESLEY | MA | 02482 | |
| 22337340 | ALBANY ROAD - WELLESLEY LLC | 155 FEDERAL STREET | BOSTON | MA | 02110 | |
| 22357919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405099 | ALBERT AND GLORIA GUAJARDO | 19190 STONE OAK PKWY STE 104 | SAN ANTONIO | TX | 78258 | |
| 22289683 | ALBERT ELECTRICAL | 7635 W 28TH AVE | HIALEAH | FL | 33016 | |
| 22353376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300132 | ALBERT J MARANO MD INC | 1524 ATWOOD AVE, STE 244 | JOHNSTON | RI | 02919 | |
| 22340935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377045 | ALBERTA BLUE CROSS GLOBAL | 10009 108 ST NW | EDMONTON | AB | T5J3C5 | CANADA |
| 22403466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344180 | ALBERTS PHYSICAL THERAPY, LLC | 5 BAY STATE CT | BREWSTER | MA | 02631 | |
| 22297045 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287339 | ALBERTSONS | 760A BOSTON ROAD | GROTON | MA | 01450 | |
| 22403216 | ALBIREO ENERGY LLC | 3 ETHEL RD, STE 300 | EDISON | NJ | 08817-2855 | |
| 22403217 | ALBIREO ENERGY LLC | PO BOX 735181 | DALLAS | TX | 75373-5181 | |
| 22297048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405100 | ALBRITTON PHOTOGRAPHY | 406 NORTH 6TH ST | WEST MONROE | LA | 71291 | |
| 22398317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367605 | ALCAMI | 10 LOMAR PARK | PEPPERELL | MA | 01463 | |
| 22372308 | ALCAMI | 20 MILL ST | PEPPERELL | MA | 01463 | |
| 22301495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301498 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379091 | ALCHEMY BIOSERVICES | 27 LOMAR PARK DRIVE | PEPPERELL | MA | 01463 | |
| 22301502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304942 | ALCO SALES & SERVICE | 6851 HIGH GROVE BLVD | BURR RIDGE | IL | 60527 | |
| 22407522 | ALCO SALES AND SERVICE CO | 6851 HIGH GROVE BLVD | BURR RIDGE | IL | 60527-7579 | |
| 22342853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340944 | ALCON LABORATORIES | DALLAS JPMC BANK/LBX 735843, PO BOX 735843 | DALLAS | TX | 75373-5843 | |
| 22386815 | ALCON LABORATORIES INC | 6201 SOUTH FREEWAY | FORT WORTH | TX | 76134 | |
| 22289686 | ALCON MECHANICAL | 1932 WARREN AVE | NILES | OH | 44446 | |
| 22289687 | ALCON MECHANICAL | PO BOX 645 | NILES | OH | 44446 | |
| 22399147 | ALCON VISION LLC | LOCKBOX #735843 | FORT WORTH | TX | 76155 | |
| 22399145 | ALCON VISION LLC | PO BOX 735843 | DALLAS | TX | 75373-5843 | |
| 22338319 | ALCON VISION, LLC | 6201 SOUTH FREEWAY | FORT WORTH | TX | 76134-2001 | |
| 22407602 | ALCOPRO INC | PO BOX 10954 | KNOXVILLE | TN | 37939-0954 | |
| 22342854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297058 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392694 | ALDEN COURT COURT | NURSING CARE CENTER, 389 ALDEN RD | FAIRHAVEN | MA | 02719 | |
| 22400718 | ALDEN SECURITY & DOOR CONTROL | 1053 BELMONT ST | WATERTOWN | MA | 02472 | |
| 22297059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300240 | ALDENVILLE CHIROPRACTIC OFFICE | 755 GRATTAN ST, DBA ALDENVILLE CHIROPRACTIC OF | CHICOPEE | MA | 01020 | |
| 22297061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336703 | ALDI | 130TH STREET | HINCKLEY | OH | 44233 | |
| 22388384 | ALDI | 1401 PLEASE UPDATE | HOUSTON | TX | 77002 | |
| 22388385 | ALDI | 2738 S SIGNAL BUTTE RD | MESA | AZ | 85209 | |
| 22371451 | ALDIS | 544 WESTGATE DR | BROCKTON | MA | 02301 | |
| 22349960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401483 | ALDRETE SCORE INC | PO BOX 4627 | SANTA ROSA BEACH | FL | 32459 | |
| 22398493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352327 | ALDRISGE MECHANICAL INSULATION | 2115 BRINLEE ROAD | NASH | TX | 75569 | |
| 22398495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398500 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308298 | ALEMANY | 7941 SW 14TH TERRACE | MIAMI | FL | 33144 | |
| 22297067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289688 | ALERA EDGEOHIO STAR FORGE | 800 PARKER HILL DRIVE | ROCHESTER | NY | 14625 | |
| 22402815 | ALERE HOME MONITORING INC | PO BOX 6359 | CAROL STREAM | IL | 60197-6359 | |
| 22299529 | ALERE HOME MONITORING PRODUCTS | 30 S KELLER RD STE 100B, DBA ALERE HOME MONITORING PROD | ORLANDO | FL | 32810 | |
| 22406619 | ALERION DOOR & GLASS INC | 725 CLEARLAKE ROAD | COCOA | FL | 32922-5206 | |
| 22336919 | ALERT AMBULANCE | 1290 WILSON ROAD | FALL RIVER | MA | 02722 | |
| 22287682 | ALERT AMBULANCE CARE | 1661 HYDE PARK AVE | HYDE PARK | MA | 02136 | |
| 22400353 | ALERT AMBULANCE SERVICE INC | PO BOX 9395 | FALL RIVER | MA | 02720 | |
| 22311533 | ALERT AMBULANCE SERVICE INC | 1290 WILSON RD | FALL RIVER | MA | 02720 | |
| 22395092 | ALERT ANSWERING SERVICE | P.O. BOX 639236 | CINCINNATI | OH | 45263-9236 | |
| 22285899 | ALERT EMS | 1290 WILSON RD | FALL RIVER | MA | 02720 | |
| 22409106 | ALERT MEDIA INC | 401 S 1ST ST STE 1400 | AUSTIN | TX | 78704 | |
| 22406524 | ALERT MEDIA INC | PO BOX 737649 | DALLAS | TX | 75373 | |
| 22404619 | ALERT SERVICES INC | PO BOX 1088 | SAN MARCOS | TX | 78667 | |
| 22342861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406089 | ALESSA INC | 150 ISABELLA ST STE 800 | OTTAWA | ON | K1S 1V7 | CANADA |
| 22297069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379515 | ALEUT COMMUNITY | P O BOX 86 | SAINT PAUL ISLAND | AK | 99660 | |
| 22403904 | ALEVIO LLC | 200 CAHABA PARK CIRCLE | BIRMINGHAM | AL | 35242 | |
| 22306305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376372 | ALEX CONSTRUCTION | 71 HARVARD ST | BROCKTON | MA | 02301 | |
| 22408460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352367 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311475 | ALEXANDER SCAGNELLI MD PC | 469 CENTERVILLE RD, STE 103 | WARWICK | RI | 02886 | |
| 22288071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357945 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283787 | ALEXANDRA BOUTIQUE | 372 S MAIN ST | FALL RIVER | MA | 02721 | |
| 22372048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367418 | ALEXANDRIA MOLDING | 2160 SATELLITE BLVD, SUITE 450 | DULUTH | GA | 30097 | |
| 22404293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285061 | ALEXIS CLAUDY | 92 EAST WATER ST | TAUNTON | MA | 02780 | |
| 22308903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353675 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284760 | ALFA MEDICAL | PO BOX 10 | BEEBE PLAIN | VT | 05823 | |
| 22357957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342887 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379516 | ALFRED BETTER HEALTH | PO BOX 56900 | MIAMI | FL | 33256 | |
| 22382045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287641 | ALGAR CONSTRUCTION CORP | 40 MEADOWBROOKE RD | BROCKTON | MA | 02301 | |
| 22342893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307398 | ALGOREX HEALTH TECHNOLOGIES | 4 LIBERTY SQ FL 3 | BOSTON | MA | 02109 | |
| 22332862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340789 | ALI EMAMI ASSOCIATES, LLC | 10 LITTLE BROOK RD | WEST WAREHAM | MA | 02576 | |
| 22349588 | ALI GOLI MD LLC | 356 WASHINTON ST | HOLLISTON | MA | 01746 | |
| 22402965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337725 | ALI MED INC USE #V0000049 | 297 HIGH STREET | DEDHAM | MA | 02026 | |
| 22357963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301536 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389764 | ALICARE INC | PO BOX 1442 | NEW YORK | NY | 10116-1442 | |
| 22346587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300038 | ALICE PECK DAY MEM HOSP OUTPT | 10 ALICE PECK DAY DR | LEBANON | NH | 03766 | |
| 22341381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289596 | ALIENS GLOBAL INSURANCE | TRAVEL CLAIMS DEPT, PO BOX 72031 | HENRICO | VA | 23255-2031 | |
| 22379517 | ALIERA HEALTH CARE | 15301 DALLAS PKWY SUITE 920 | ADDISON | TX | 75001 | |
| 22379518 | ALIERA HEALTHCARE | 15301 DALLAS PKWY | ADDISON | TX | 75001 | |
| 22300606 | ALIGN PHYSICAL THERAPY | 24 SALT POND RD, STE D4 | WAKEFIELD | RI | 02879 | |
| 22379519 | ALIGN THRIVE | PO BOX 21593 | SAINT PAUL | MN | 55121 | |
| 22334937 | ALIGNMENT HEALTH | 585 N JUNIPER #200 | CHANDLER | AZ | 85226 | |
| 22291603 | ALIGNMENT HEALTH | PO BOX 14012 | ORANGE | CA | 92863 | |
| 22291604 | ALIGNMENT HEALTH PLAN | 585 N JUMPER DR NUMBER 200 | CHANDLER | AZ | 85226 | |
| 22285510 | ALIGNMENT HEALTH PLAN | PO BOX 14010 | ORANGE | CA | 92863 | |
| 22357971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355873 | ALIMED | PO BOX 206417 | DALLAS | TX | 75320 | |
| 22297100 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401685 | ALIXPARTNERS HOLDINGS LLP | 300 N LASALLE ST STE 1900 | CHICAGO | IL | 60654 | |
| 22401686 | ALIXPARTNERS LLP | 300 N LASALLE ST STE 1900 | CHICAGO | IL | 60654 | |
| 22370736 | ALIXPARTNERS LLP | PO BOX 5838 | CAROL STREAM | IL | 60197-5838 | |
| 22333092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306623 | ALKU TECHNOLOGIES | 200 BRICKSTONE SQUARE STE 503 | ANDOVER | MA | 01810 | |
| 22388388 | ALL ABOARD AMERICA | 10615 W COUNTY ROAD 127 | ODESSA | TX | 79765 | |
| 22287058 | ALL AMERICAN ASSISTED LIVING | 30 LEDGEVIEW WAY | WRENTHAM | MA | 02093 | |
| 22284950 | ALL AMERICAN ASSITED LIVING | 1084 BROADWAY | RAYNHAM | MA | 02767 | |
| 22339188 | ALL AMERICAN LAUNDRY | PO BOX 560543 | MIAMI | FL | 33256 | |
| 22408481 | ALL AMERICAN LAUNDRY LLC | PO BOX 560543 | MIAMI | FL | 33256-0000 | |
| 22337482 | ALL AMERICAN PUBLISHING | 5411 KENDALL ST | BOISE | ID | 83706 | |
| 22289692 | ALL AMERICAN TRACK INC | PO BOX 186 | ASH FORK | AZ | 86320 | |
| 22388389 | ALL BOOK COVERS HOSPITALITY | 1445 S MCCLINTOCK DR | TEMPE | AZ | 85281 | |
| 22299967 | ALL CAPE GYNECOLOGY, LLC | 1330 PHINNEYS LN | HYANNIS | MA | 02601 | |
| 22300431 | ALL CARE HOMECARE LLC | 294 PLEASANT ST, STE 205B | STOUGHTON | MA | 02072 | |
| 22311145 | ALL CARE HOSPICE, INC | 210 MARKET ST | LYNN | MA | 01901 | |
| 22300653 | ALL CARE HOUSE CALLS | 210 MARKET ST, DBA ALL CARE HOUSE CALLS | LYNN | MA | 01901 | |
| 22311188 | ALL CARE VNA OF GREATER LYNN | 210 MARKET ST | LYNN | MA | 01901 | |
| 22379520 | ALL CARING HOSPICE LLC | 500 FAULCONER DR STE 200 | CHARLOTTESVILLE | VA | 22903 | |
| 22379521 | ALL CARING HOSPICE LLC | 6715 TIPPECANOE RD | CANFIELD | OH | 44406 | |
| 22367033 | ALL CITY | 64 BEACON ST | BROOKLINE | MA | 02446 | |
| 22403977 | ALL COPY PRODUCTS INC | 1635 W 13TH AVE | DENVER | CO | 80204 | |
| 22403978 | ALL COPY PRODUCTS INC | PO BOX 609 | CEDAR RAPIDS | IA | 52406-0609 | |
| 22406613 | ALL COUNTY AMBULANCE | PO BOX 527365 | MIAMI | FL | 33152-7365 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403363 | ALL ELECTRONIC SALES & SERVICES | 205 NW 128 AVE | MIAMI | FL | 33182 | |
| 22403115 | ALL FLORIDA TECHNOLOGIES INC | 5066 N HIATUS RD | SUNRISE | FL | 33351 | |
| 22402188 | ALL GUARD STORM SHUTTERS | 3460 S US 1 | ROCKLEDGE | FL | 32955 | |
| 22405103 | ALL IN A JIFFY LLC | 210 S TWIN CITY HWY | NEDERLAND | TX | 77627 | |
| 22284766 | ALL ISLAND LANDSCAPE | 2829 E MAIN RD | PORTSMOUTH | RI | 02871 | |
| 22340978 | ALL IT HOST | 5006 MALLARDS CT | COCONUT CREEK | FL | 33073 | |
| 22291605 | ALL MEDICAL CLAIMS | PO BOX 847 | MISSION | KS | 66201 | |
| 22404963 | ALL MEDICAL PERSONNEL LLC | 4000 HOLLWOOD BLVD STE 600N | HOLLYWOOD | FL | 33021 | |
| 22404964 | ALL MEDICAL PERSONNEL LLC | PO BOX 931896 | ATLANTA | GA | 31193 | |
| 22389535 | ALL MY SONS MOVING AND STORAGE | 7 ADAM RD | STONEHAM | MA | 02180 | |
| 22407929 | ALL PARTS MEDICAL | 62654 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22407136 | ALL PHASE BUSINESS SUPPLIES INC | 1920 E GLADWICK ST | RANCHO DOMINGUEZ | CA | 90220-6201 | |
| 22407135 | ALL PHASE BUSINESS SUPPLIES INC | 950 E DOVLEN PL STE B | CARSON | CA | 90746 | |
| 22339326 | ALL PHASE ELECTRIC SUPPLY CO | TECHNOLOGIES INC 8200 W TOWER AVE | MILWAUKEE | WI | 53223 | |
| 22372316 | ALL PHASE SOLUTIONS LLC | 144 FERRY ST | MARSHFIELD | MA | 02050 | |
| 22284573 | ALL PHASES MECHANICAL | 93 BENSON ST | MIDDLEBORO | MA | 02346 | |
| 22289693 | ALL PRO SEAMLESS RAIN GUTTERS | 5610 BEAR LANE | GRANT | FL | 32949 | |
| 22306951 | ALL SAINTS PARENTS ASSOCIATION | ALL SAINTS EPISCOPAL SCHOOL, PO BOX 7188 | BEAUMONT | TX | 77726-7188 | |
| 22285871 | ALL SAINTS PARISH | 120 BELLEVUE AVE | HAVERHILL | MA | 01830 | |
| 22291606 | ALL SAVER | PO BOX 1903 | GREEN BAY | WI | 54307 | |
| 22291607 | ALL SAVERS | 2020 INNOVATION COURT | DE PERE | WI | 54115 | |
| 22379522 | ALL SAVERS | 3100 AMS BOULEVARD, PO BOX 19032 | GREEN BAY | WI | 54307 | |
| 22379523 | ALL SAVERS | O BOX 31375 | SALT LAKE CITY | UT | 84131 | |
| 22385506 | ALL SAVERS | P BOX 31375 | SALT LAKE CITY | UT | 84131-0375 | |
| 22284581 | ALL SAVERS | PO BOX 31371 | SALT LAKE CITY | UT | 84131 | |
| 22379524 | ALL SAVERS | PO BOX31375 | SALT LAKE CITY | UT | 84131 | |
| 22381923 | ALL SAVERS INS | PO BOX 31375 | SALT LAKE CITY | UT | 84131 | |
| 22388390 | ALL SEASONS SENIOR LIVING | 8912 S 2700 W | WEST JORDAN | UT | 84088 | |
| 22285875 | ALL SECURITY | 771 KEMPTON ST | NEW BEDFORD | MA | 02740 | |
| 22407043 | ALL SECURITY CO LLC | 771 KEMPTON STREET | NEW BEDFORD | MA | 02740 | |
| 22289694 | ALL SOULS CEMETERY | 3823 HOAGLAND BLACKSTUB RD | CORTLAND | OH | 44410 | |
| 22401054 | ALL STAR RECRUITING INC | 4400 WEST SAMPLE RD SUITE #250 | COCONUT CREEK | FL | 33073 | |
| 22401055 | ALL STAR RECRUITING INC | PO BOX 823424 | PHILADELPHIA | PA | 19182-3424 | |
| 22408230 | ALL STAR RECRUITING LOCUMS LLC | PO BOX 936725 | ATLANTA | GA | 31193-6725 | |
| 22379525 | ALL STATE | 123 BAD ADDRESS | COCOA | FL | 32927 | |
| 22381924 | ALL STATE | PO BOX 440519 | KENNESAW | GA | 30160 | |
| 22291608 | ALL STATE KATHY BRINKLEY | 306 W ST LOUIS | HOT SPRINGS NATIONAL PARK | AR | 71913 | |
| 22382021 | ALL STATE WASTE | 582 BEDFORD ST | BRIDGEWATER | MA | 02325 | |
| 22403087 | ALL STATES MEDICAL EQUIPMENT | 6157 NW 167TH ST STE F15 | MIAMI LAKES | FL | 33015 | |
| 22405104 | ALL TEAM FRANCHISE CORP | 1438 WEST BROADWAY RD | TEMPE | AZ | 85282 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338979 | ALL TEAM FRANCHISE CORP. | 500 NORTH WEST SHORE BLVD., SUITE 300 | TAMPA | FL | 33609 | |
| 22283916 | ALL TOWN FRESH | 26 AND 28 HARVARD RD | AYER | MA | 01432 | |
| 22336705 | ALL TRADE CONSTRUCTION | 2158 TIBBET WICK | GIRARD | OH | 44420 | |
| 22308889 | ALL WEATHER SUPPLIES | 767 MCCLURG RD | YOUNGSTOWN | OH | 44512 | |
| 22379526 | ALL WELL | PO BOX 3060 | FARMINGTON | MO | 63640 | |
| 22342905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402845 | ALLBRIDGE LLC | 6880 PERRY CREEK RD | RALEIGH | NC | 27616 | |
| 22402846 | ALLBRIDGE LLC | PO BOX 638671 | CINCINNATI | OH | 45263 | |
| 22301551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389207 | ALLCARE | 100 EAST MAIN ST, SUITE B | MEDFORD | OR | 97501 | |
| 22291609 | ALLCARE | 1701 NE 7TH S | GRANTS PASS | OR | 97526 | |
| 22393758 | ALLCARE | 333 WESTCHESTER AVE | WEST HARRISON | NY | 10604 | |
| 22301081 | ALLCARE MEDICAL SUPPLY CORP | 30 GRAFTON ST | MILLBURY | MA | 01527 | |
| 22310804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403781 | ALLCOMP PROFESSIONAL SERVICES INC | 1335 SW 21 AVE | MIAMI | FL | 33145-1352 | |
| 22299801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385542 | ALLEGHENY | 36 HOLTON ST | WINCHESTER | MA | 01890 | |
| 22406620 | ALLEGHENY CLINIC | 1307 FEDERAL ST STE 2 | PITTSBURGH | PA | 15212-4769 | |
| 22406621 | ALLEGHENY CLINIC | PO BOX 951742 | CLEVELAND | OH | 44193 | |
| 22379527 | ALLEGIANCE | 1005 W INDIANTOWN RD, SUITE 202 | JUPITER | FL | 33458 | |
| 22288432 | ALLEGIANCE | 2806 S GARFIELD ST STE 101 | MISSOULA | MT | 59801 | |
| 22285328 | ALLEGIANCE | 2806 SOUTH GARFIELD ST, PO BOX 3018 | MISSOULA | MT | 59806 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286465 | ALLEGIANCE | 35 DRAPER ST | BROCKTON | MA | 02301 | |
| 22291610 | ALLEGIANCE | ALLEGIANCE MEDICAL CLAIMS, PO BOX 3018 | MISSOULA | MT | 59806 | |
| 22288433 | ALLEGIANCE | CO CIGNA, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22291612 | ALLEGIANCE | PO BOC 3018 | MISSOULA | MT | 59806 | |
| 22291613 | ALLEGIANCE | PO BOX 186061 | CHATTANOOGA | TN | 37422 | |
| 22291611 | ALLEGIANCE | P O BOX188061 | CHATTANOOGA | TN | 37422 | |
| 22288434 | ALLEGIANCE | PO BOX 188081 | CHATTANOOGA | TN | 37422 | |
| 22393489 | ALLEGIANCE | PO BOX 188601 | CHATTANOOGA | TN | 37422 | |
| 22335756 | ALLEGIANCE | PO BOX 3018 2806 S GARFILED ST | MISSOULA | MT | 59806 | |
| 22289230 | ALLEGIANCE | PO BOX 3018 | MISSOULA | MT | 59806 | |
| 22288435 | ALLEGIANCE | PO BOX 308 | MISSOULA | MT | 59806 | |
| 22288436 | ALLEGIANCE | PO BOX 3507 | MISSOULA | MT | 59806 | |
| 22393490 | ALLEGIANCE | PO BOX 788061 | CHATTANOOGA | TN | 37422 | |
| 22392748 | ALLEGIANCE AUTO PARTS | 281 PROVIDENCE HIGHWAY | WALPOLE | MA | 02081 | |
| 22393491 | ALLEGIANCE BENEFIT PLAN | 1301 S CRISMON | MESA | AZ | 85209 | |
| 22288437 | ALLEGIANCE BENEFIT PLAN | 134 MAIN STREET | ANYWHERE | FL | 32935 | |
| 22377063 | ALLEGIANCE BENEFIT PLAN | 2806 SGARFIELD ST, PO BOX 3018 | MISSOULA | MT | 59806 | |
| 22393492 | ALLEGIANCE BENEFIT PLAN | 801 STUBBS AVE STE C | MONROE | LA | 71201 | |
| 22288438 | ALLEGIANCE BENEFIT PLAN | PO BOX 3018 2806 S GARFIELD ST | MISSOULA | MT | 59806 | |
| 22393493 | ALLEGIANCE BENEFIT PLAN | POBOX 3018 | MISSOULA | MT | 59806 | |
| 22288439 | ALLEGIANCE BENEFIT PLAN MANAGE | 2806 S GARFIELD S | MISSOULA | MT | 59801 | |
| 22381925 | ALLEGIANCE BENEFIT PLAN MANAGE | 2806 S GARFIELD ST, PO BOX 3018 | MISSOULA | MT | 59806 | |
| 22288440 | ALLEGIANCE BENEFIT PLAN MANAGE | PO BOIX 3018 | MISSOULA | MT | 59806 | |
| 22385544 | ALLEGIANCE BENEFIT PLAN MANAGE | PO BOX 3018 | MISSOULA | MT | 59806 | |
| 22288441 | ALLEGIANCE BENEFIT PLAN MGMT | 2806 S GARFIELD STREET | MISSOULA | MT | 59806-3018 | |
| 22393494 | ALLEGIANCE BENEFITS | PO BOX 88061 | CHATTANOOGA | TN | 37422 | |
| 22391758 | ALLEGIANCE BENIFITS PLAN | PO BOX 3018 | MISSOULA | MT | 59806 | |
| 22389595 | ALLEGIANCE BY CIGNA | 2806 S GARFIELD ST, PO BOX 3507 | MISSOULA | MT | 59806 | |
| 22288442 | ALLEGIANCE CIGNA | PO BOX 62308 | CHATTANOOGA | TN | 37422 | |
| 22288443 | ALLEGIANCECIGNA | PO BOX 1088061 | CHATTANOOGA | TN | 37422 | |
| 22288444 | ALLEGIANCECIGNA | PO BOX 109061 | CHATTANOOGA | TN | 37422 | |
| 22288445 | ALLEGIANCECIGNA | PO BOX 4346 | MISSOULA | MT | 59806 | |
| 22379528 | ALLEGIANCECIGNA | PO GOX 3018 | MISSOULA | MT | 59806 | |
| 22389765 | ALLEGIANCE HOSPICE CARE | ATTN ACCOUNTS PAYABLE, 39 PLEASANT ST | SAGAMORE | MA | 02561 | |
| 22305655 | ALLEGIANCE STAFFING | PO BOX 205116 DALLAS TX 75320-5116 | DALLAS | TX | 75373-5606 | |
| 22287237 | ALLEGIANT CARE | PO BOX 4604 | MANCHESTER | NH | 03108 | |
| 22391759 | ALLEGIANT MANAGED CARE | PO BOX 16158 | PITTSBURGH | PA | 15242 | |
| 22391760 | ALLEGIANT RISK | 1648 61ST | BROOKLYN | NY | 11204 | |
| 22391761 | ALLEGIANT RISK | 1648 61ST ST | BROOKLYN | NY | 11204 | |
| 22353320 | ALLEGION ACCESS TECHNOLOGIES | BLOCK D, IVEAGH COURT, HARCOURT ROAD | DUBLIN 2, CO. DUBLIN | | | IRELAND |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400096 | ALLEGION ACCESS TECHNOLOGIES LLC | 65 SCOTT SWAMP RD | FARMINGTON | CT | 06032 | |
| 22404597 | ALLEGIS GROUP HOLDINGS INC | 7301 PARKWAY DRIVE | HANOVER | MD | 21076 | |
| 22306298 | ALLEGRO ENTERPRISES | DEPT CH 19138 | PALATINE | IL | 60055-9138 | |
| 22407207 | ALLEGRO ENTERPRISES INC | 1833 WEST MAIN ST STE 131 | MESA | AZ | 85201 | |
| 22407208 | ALLEGRO MEDICAL | DEPT CH 19138 | PALATINE | IL | 60055-9138 | |
| 22285075 | ALLEN BROTHERS NORTHEAST | 11 12 INDUSTRIAL DRIVE | MATTAPOISETT | MA | 02739 | |
| 22401043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389885 | ALLEN ENGINEERING | 106 DIXIE LANE | COCOA BEACH | FL | 32931 | |
| 22292898 | ALLEN GERKE SONS | 15341 HWY 131 | TOMAH | WI | 54660 | |
| 22391762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399148 | ALLEN MEDICAL SYSTEMS INC | 100 DISCOVERY WAY | ACTON | MA | 01720 | |
| 22399149 | ALLEN MEDICAL SYSTEMS INC | PO BOX 84918 | CHICAGO | IL | 60689-4918 | |
| 22308348 | ALLEN TEINERT CONSTRUCTION CO | 310 E 4500 S, SUITE 280 | SALT LAKE CITY | UT | 84107 | |
| 22401813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342914 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302434 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400061 | ALLERGAN INC***USE | 12975 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22400062 | ALLERGAN SALES | 12975 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22399376 | ALLERGAN USA INC | 12975 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0129 | |
| 22399375 | ALLERGAN USA INC | 5 GIRALDA FARMS | MADISON | NJ | 07940-1027 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344018 | ALLERGY & ARTHRITIS FAMILY | 258 ELM ST, DBA ALLERGY & ARTHRITIS FAMILY | GARDNER | MA | 01440 | |
| 22299993 | ALLERGY & ASTHMA ASSO.-SOUTH | 33 COHASSET AVE, UNIT 2 | BUZZARDS BAY | MA | 02532 | |
| 22344085 | ALLERGY & ASTHMA ASSOC, INC. | 400 BALD HILL ROAD, SUITE 527 | WARWICK | RI | 02886 | |
| 22351294 | ALLERGY & ASTHMA ASSOCIATES OF SOUTH F | 7150 WEST 20TH AVENUE, 106 | HIALEAH | FL | 33016 | |
| 22407986 | ALLERGY & ASTHMA CARE PC | 101 INDUSTRIAL PARK RD STE 307 | TAUNTON | MA | 02780 | |
| 22348241 | ALLERGY & ASTHMA CENTER OF PRO | 450 VETERANS MEMORIAL PKWY, BLDG 15A | E PROVIDENCE | RI | 02914 | |
| 22300810 | ALLERGY & ASTHMA CTR OF MASS | 25 BOYLSTON ST, SUITE 215 | CHESTNUT HILL | MA | 02467 | |
| 22344022 | ALLERGY & ASTHMA PHYSICIANS PC | 3 WOODLAND RD, STE 217 | STONEHAM | MA | 02180 | |
| 22408005 | ALLERGY & ASTHMA SPECIALISTS | 9 VILLAGE SQUARE | CHELMSFORD | MA | 01824 | |
| 22354406 | ALLERGY & ASTHMA SPECIALISTS | 9 VILLAGE SQ | CHELMSFORD | MA | 01824 | |
| 22340802 | ALLERGY & ASTHMA SPECIALTY PHY | 95 CHAPEL ST, ANNEX | NORWOOD | MA | 02062 | |
| 22340537 | ALLERGY & IMMUNOLOGY ASSOCIATE | 269 LOCUST ST, STE 108 | FLORENCE | MA | 01062 | |
| 22369427 | ALLERGY AND ASTHMA CARE | 101 INDUSTRIAL PARK RD, SUITE 307 | TAUNTON | MA | 02780 | |
| 22351328 | ALLERGY AND ASTHMA CARE, P.C. | 825 WASHINGTON STREET, 220 | NORWOOD | MA | 02062 | |
| 22340851 | ALLERGY ASSOCIATES | 49 STATE RD STE 203 | NORTH DARTMOUTH | MA | 02747 | |
| 22292899 | ALLEY THEATRE | 615 TEXAS AVE | HOUSTON | TX | 77002 | |
| 22342930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304531 | ALLHEART ELECTRIC COMPANY LLC | 4943 LINE FERRY RD | TEXARKANA | AR | 71854 | |
| 22342931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335757 | ALLIANCE | 5600 SPALDLING DR, UNIT 927050 | NORCROSS | GA | 30010 | |
| 22379529 | ALLIANCE | PO BOX 11061 | CHATTANOOGA | TN | 37422 | |
| 22292900 | ALLIANCE | PO BOX 33037 | PHOENIX | AZ | 85067 | |
| 22405105 | ALLIANCE AMBULANCE OF ARIZONA LLC | PO BOX 847102 | DALLAS | TX | 75284 | |
| 22376407 | ALLIANCE AT MARINA BAY | 2 SEAPORT DR | QUINCY | MA | 02171 | |
| 22342589 | ALLIANCE BANK OF ARIZONA | 1 EAST WASHINGTON STREET | PHOENIX | AZ | 85004 | |
| 22335452 | ALLIANCE CLAIMS DEPT | PO BOX 44365 | MADISON | WI | 53744 | |
| 22376425 | ALLIANCE EXPRESS | 11 BROADWAY | CHELSEA | MA | 02150 | |
| 22401093 | ALLIANCE FOR ACADEMIC INTERNAL | 330 JOHN CARYLE ST STE 610 | ALEXANDRIA | VA | 22324 | |
| 22401094 | ALLIANCE FOR ACADEMIC INTERNAL | PO BOX 222181 | CHANTILLY | VA | 20153-2181 | |
| 22393495 | ALLIANCE FOR CONSUMERS | 2530 ELDORADO PKWY, SUITE 210 | MCKINNEY | TX | 75070 | |
| 22391763 | ALLIANCE GROUND INTERNATIONAL | 1651 NW 68TH AVE BUILDING 706A | MIAMI | FL | 33126 | |
| 22379530 | ALLIANCE HEALTH AND LIFE | PO BOX 02399 | DETROIT | MI | 48202 | |
| 22371057 | ALLIANCE HEALTH AND LIFE INS | PO BOX 02459 | DETROIT | MI | 48202 | |
| 22369446 | ALLIANCE HEALTH AT MAPLES | 90 TAUNTON ST | WRENTHAM | MA | 02093 | |
| 22341629 | ALLIANCE HEALTH INDEMNITY | 2850 W GRAND BLVD | DETROIT | MI | 48202 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386409 | ALLIANCE HEALTH LIFE | 2850 W GRAND BLVD | DETROIT | MI | 48202 | |
| 22393496 | ALLIANCE HEALTH LIFE INSURAN | PO BOX 20399 | DETROIT | MI | 48202 | |
| 22285522 | ALLIANCE HEALTH MARINA BAY | 2 SEAPORT DR | QUINCY | MA | 02171 | |
| 22284778 | ALLIANCE HEALTH OF BROCKTON | 804 PLEASANT STREET, ATTN ACCTS PAYABLE | BROCKTON | MA | 02301 | |
| 22287644 | ALLIANCE HEALTH OF QUINCY INC | DBA ALLIANCE HEALTH AT MARINA, 2 SEAPORT DR | QUINCY | MA | 02171 | |
| 22381926 | ALLIANCE HEALTH PPO | 2850 W GRAND BOULEVARD | DETROIT | MI | 48202 | |
| 22292901 | ALLIANCE HEALTH SERVICES | 18201 VON KARMAN AVE SUITE 600 | IRVINE | CA | 92612 | |
| 22407747 | ALLIANCE HEALTHCARE SERVICES | 18201 VON KARMAN AVE STE 600 | IRVINE | CA | 92612 | |
| 22407748 | ALLIANCE HEALTHCARE SERVICES INC | PO BOX 735714 | DALLAS | TX | 75373-5714 | |
| 22393925 | ALLIANCE IMAGING INC | PO BOX 96485 | CHICAGO | IL | 60693-6485 | |
| 22287980 | ALLIANCE INSPECTION MANAGEMENT | 425 HESPELER RD, SUITE 340 | CAMBRIDGE | ON | N1R8J6 | CANADA |
| 22389886 | ALLIANCE LIFE | PO BOX 4243 | WOODLAND HILLS | CA | 91365 | |
| 22340624 | ALLIANCE NEURODIAGNOSTICS LLC | 4545 FULLER DR, STE 100 | IRVING | TX | 75038 | |
| 22347204 | ALLIANCE ONE ADVERTISING | 1030 N 9TH ST | MONROE | LA | 71201 | |
| 22406622 | ALLIANCE RECRUITING RESOURCES | 900 ROCKMEAD, SUITE 274 | KINGWOOD | TX | 77339 | |
| 22393926 | ALLIANCE RECRUITING RESOURCES | 900 ROCKMEAD | KINGWOOD | TX | 77339 | |
| 22409247 | ALLIANCE SCALE INC | 1020 TURNPIKE ST, PO BOX 509 | CANTON | MA | 02021-0509 | |
| 22337730 | ALLIANCE SCALE INC | 1020 TURNPIKE ST | CANTON | MA | 02021-0509 | |
| 22404011 | ALLIANCE SHEET METAL INC | 21 LEDIN DR UNIT A | AVON | MA | 02322 | |
| 22348254 | ALLIANCE THERAPY ASSOCIATES | 76 BEDFORD ST, STE 12 OFFICE 1 | LEXINGTON | MA | 02420 | |
| 22301567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379531 | ALLIANT HEALTH PLAN | PO BOX 2667 | DALTON | GA | 30722 | |
| 22391764 | ALLIANT INSURANCE SERVICES | 1501 REEDSDALE ST, STE 3005 | PITTSBURGH | PA | 15233 | |
| 22398964 | ALLIANT INSURANCE SERVICES (LIFEBALANCE) | 425 NE HANCOCK STREET, FLOOR 1 | PORTLAND | OR | 97212 | |
| 22292902 | ALLIANZ | 777 BRICKELL AVE, SUITE 410 | MIAMI | FL | 33131 | |
| 22292903 | ALLIANZ | 777 BRICKWELL AVE, SUITE 410 | MIAMI | FL | 33131 | |
| 22393497 | ALLIANZ CARE | 777 BRICKELL AVENUE SUITE 410 | MIAMI | FL | 33131 | |
| 22393498 | ALLIANZ CARE | PO BOX 72031 | HENRICO | VA | 23255 | |
| 22379532 | ALLIANZ GLOBAL | 700 JAMIESON PKWY | CAMBRIDGE | ON | N3C4N6 | CANADA |
| 22389357 | ALLIANZ GLOBAL | PO BOX 701987 | HENRICO | VA | 23255-1987 | |
| 22379533 | ALLIANZ GLOBAL ASSISTANCE | 700 JAMIESON PARKWAY | CAMBRIDGE | ON | N3C4N6 | CANADA |
| 22286960 | ALLIANZ GLOBAL ASSISTANCE | PO BOX 277 | WATERLOO | ON | N2J4A4 | CANADA |
| 22285511 | ALLIANZ GLOBAL ASSISTANCE | PO BOX 71533 | HENRICO | VA | 23255 | |
| 22379535 | ALLIANZ GLOBAL ASSISTANCE | POBOX 71987 | HENRICO | VA | 23255 | |
| 22283867 | ALLIANZ GLOBAL ASSISTANCE | PO BOX 71987, REPRICING CENTER | HENRICO | VA | 23255 | |
| 22379534 | ALLIANZ GLOBAL ASSISTANCE | PO BOX 719897 | RICHMOND | VA | 23255 | |
| 22379536 | ALLIANZ GLOBAL ASSISTANCE | REPRICING CENTER, PO BOX 71987 | RICHMOND | VA | 23255 | |
| 22393499 | ALLIANZ GLOBAL ASSISTANCE | ATTN TRAVEL CLAIM, PO BOX 72031 | RICHMOND | VA | 23255 | |
| 22376053 | ALLIANZ GLOBAL ASSISTANCE\MOND | PO BOX 71987 | RICHMOND | VA | 23255 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379537 | ALLIANZ JEFFERSON INS COMPANY | PO BOX 72045 | HENRICO | VA | 23255 | |
| 22371159 | ALLIANZ REINSURANCE AMERICA | PO BOX 750039 | PETALUMA | CA | 94975 | |
| 22394797 | ALLIANZ RISK US INSURANCE COMPANY | 225 WEST WASHINGTON STREET, SUITE 1800 | CHICAGO | IL | 60606 | |
| 22301568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381927 | ALLIED | 200 WEST ADAMS ST, SUITE 500 | CHICAGO | IL | 60606 | |
| 22391765 | ALLIED | 3500 NW 114TH ST | OPA LOCKA | FL | 33054 | |
| 22283807 | ALLIED | | FALL RIVER | MA | 02721 | |
| 22393500 | ALLIED | GENERAL DELIVERY | TEMPE | AZ | 85281 | |
| 22379538 | ALLIED | JANUS HOTELS RESORTS | SHARON | PA | 16146 | |
| 22393501 | ALLIED | PO BOX 158053 | CHATTANOOGA | TN | 37422 | |
| 22376784 | ALLIED | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22287627 | ALLIED | P O BOX 211651 | SAINT PAUL | MN | 55121 | |
| 22379541 | ALLIED | POBOX 2417 | CHICAGO | IL | 60690 | |
| 22393504 | ALLIED | POBOX 29186 | MISSION | KS | 66201 | |
| 22393502 | ALLIED | PO BOX 75066 | CHICAGO | IL | 60690 | |
| 22393503 | ALLIED | PO BOX 75068 | CHICAGO | IL | 60690 | |
| 22379539 | ALLIED | PO BOX 909786-60690 | CHICAGO | IL | 60690 | |
| 22371084 | ALLIED | PO BOX 90978660 | CHICAGO | IL | 60290 | |
| 22291614 | ALLIED | PO BOX 909786 | CHICAGO | IL | 60690 | |
| 22379540 | ALLIED | PO BOX 94348 | CLEVELAND | OH | 44101 | |
| 22402547 | ALLIED 100 LLC | 1800 US HWY 51 N | WOODRUFF | WI | 54568 | |
| 22402548 | ALLIED 100 LLC | PO BOX 78084 | MILWAUKEE | WI | 53278 | |
| 22291616 | ALLIED AFFORDABLE PLAN | PO BOX 90976 | CHICAGO | IL | 60690 | |
| 22379542 | ALLIED BEFEFIT SYSTEMS | P0 BOX 90978660690 | CHICAGO | IL | 60690 | |
| 22285638 | ALLIED BENEFIT | 200 WEST ADAM, STE 500 | CHICAGO | IL | 60606 | |
| 22291617 | ALLIED BENEFIT | 208 LA SALLE ST, STE 1300 | CHICAGO | IL | 60604 | |
| 22291618 | ALLIED BENEFIT | 4331 E SAM HOUSTON PKWY N | HOUSTON | TX | 77015 | |
| 22291619 | ALLIED BENEFIT | PO BOX 909786 60690 | CHICAGO | IL | 60690 | |
| 22288081 | ALLIED BENEFIT SYS ABSF | 209 ASPINWALL AVE | BROOKLINE | MA | 02446 | |
| 22385610 | ALLIED BENEFIT SYS ABSF | CIGNA, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22388570 | ALLIED BENEFIT SYS LLC | PO BOX 98110690978660690 | CHICAGO | IL | 60690 | |
| 22379543 | ALLIED BENEFIT SYSTEM | ALLIED BENEFIT SYSTEM, POBOX 909786 60690 | CHICAGO | IL | 60690 | |
| 22392651 | ALLIED BENEFIT SYSTEM | PO BOX 211651 | SAINT PAUL | MN | 55121 | |
| 22288446 | ALLIED BENEFIT SYSTEM | P O BOX 909786 | CHICAGO | IL | 60690 | |
| 22291620 | ALLIED BENEFIT SYSTEM | PO BOX 909876 | CHICAGO | IL | 60690 | |
| 22381928 | ALLIED BENEFIT SYSTEM LLC | PO BOX 90978660690 | CHICAGO | IL | 60690 | |
| 22284139 | ALLIED BENEFIT SYSTEM TRS SUP | PO BOX 90978960690, CIGNA | CHICAGO | IL | 60690 | |
| 22388287 | ALLIED BENEFIT SYSTEMS | 200 W ADAMS ST | CHICAGO | IL | 60606 | |
| 22284841 | ALLIED BENEFIT SYSTEMS | 200 WEST ADAMS STREET, SUITE 500 | CHICAGO | IL | 60606 | |
| 22284402 | ALLIED BENEFIT SYSTEMS | 200 WEST ADAM ST | CHICAGO | IL | 60606 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389887 | ALLIED BENEFIT SYSTEMS | 6565 ABBEY RD N | CANFIELD | OH | 44406 | |
| 22335513 | ALLIED BENEFIT SYSTEMS | ALLIED BENEFIT SYSTEMS, PO BOX 90978660690 | CHICAGO | IL | 60690 | |
| 22291615 | ALLIED BENEFIT SYSTEMS | P 0 BOX 909786 | CHICAGO | IL | 60690 | |
| 22371096 | ALLIED BENEFIT SYSTEMS | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22288448 | ALLIED BENEFIT SYSTEMS | PO BOX 90786 | CHICAGO | IL | 60690 | |
| 22288449 | ALLIED BENEFIT SYSTEMS | PO BOX 908786 | CHICAGO | IL | 60690 | |
| 22376276 | ALLIED BENEFIT SYSTEMS | P O BOX 90928660690 | CHICAGO | IL | 60690 | |
| 22285190 | ALLIED BENEFIT SYSTEMS | P O BOX 909786 | CHICAGO | IL | 60290 | |
| 22291621 | ALLIED BENEFIT SYSTEMS | PO BOX 909786 | CHICAGO | IL | 60690 | |
| 22376054 | ALLIED BENEFIT SYSTEMS | PO BOX 909786 | CHICAGO | IL | 60690-9786 | |
| 22286074 | ALLIED BENEFIT SYSTEMS | PO BOX 909789 | CHICAGO | IL | 60690 | |
| 22288450 | ALLIED BENEFIT SYSTEMS | POX BOX 211651 | EAGAN | MN | 55121 | |
| 22334954 | ALLIED BENEFIT SYSTEMS / FH | PO BOX 909786 | CHICAGO | IL | 60690-9786 | |
| 22334955 | ALLIED BENEFIT SYSTEMS / PHYS | PO BOX 909786-60690 | CHICAGO | IL | 60690 | |
| 22285057 | ALLIED BENEFIT SYSTEMS INC | 200 W ADAMS ST STE 500 | CHICAGO | IL | 60606 | |
| 22288451 | ALLIED BENEFIT SYSTEMS INC | 811 SOUTHWESTERN RUN RD | CHICAGO | IL | 60690 | |
| 22291624 | ALLIED BENEFIT SYSTEMS INC | POB 90978660690 | CHICAGO | IL | 60690 | |
| 22291623 | ALLIED BENEFIT SYSTEMS INC | PO BOX 90978660690 | CHICAGO | IL | 60690 | |
| 22386437 | ALLIED BENEFIT SYSTEMS INC | PO BOX 909787 | CHICAGO | IL | 60690 | |
| 22291625 | ALLIED BENEFIT SYSTEMS LLC | 200 WEST ADAMS SUITE 500 | CHICAGO | IL | 60606 | |
| 22386354 | ALLIED BENEFIT SYSTEMS LLC | PO BOX 211651 | EAGAN | MN | 55121 | |
| 22291626 | ALLIED BENEFIT SYSTEMS LLC | PO BOX 9086 | CHICAGO | IL | 60690 | |
| 22284938 | ALLIED BENEFIT SYSTEMS LLC | PO BOX 90978660890 | CHICAGO | IL | 60690 | |
| 22371219 | ALLIED BENEFIT SYSTEMS LLC | PO BOX 9097866090 | CHICAGO | IL | 60690 | |
| 22371094 | ALLIED BENEFIT SYSTEMS LLC | PO BOX 909786 | CHICAGO | IL | 60606 | |
| 22371183 | ALLIED BENEFIT SYSTEMS LLC | PO BOX 90978880690 | CHICAGO | IL | 60609 | |
| 22382119 | ALLIED BENEFIT SYSTEMS LLC | PO BOX 90986 | CHICAGO | IL | 60690 | |
| 22286154 | ALLIED BENEFIT SYSTEMS LLC | PO BOX 919786 | CHICAGO | IL | 60690 | |
| 22376338 | ALLIED BENEFIT SYSTEMS LLC | PO BOX 97978660690 | CHICAGO | IL | 60690 | |
| 22385562 | ALLIED BENEFIT SYSTEMS TRS SU | PO BOX 90978660590 | CHICAGO | IL | 60690 | |
| 22288452 | ALLIED BENEFIT SYSTEMSINC | PO BOX 90978860690 | CHICAGO | IL | 60690 | |
| 22284688 | ALLIED BENEFIT SYSTEMSLLC | P O BOX 90978660690 | CHICAGO | IL | 60690 | |
| 22291627 | ALLIED BENEFITS | 4135 WEST BELFORT | HOUSTON | TX | 77025 | |
| 22393505 | ALLIED BENEFITS | PO BOX 909786 | CHICAGO | IL | 60690 | |
| 22393506 | ALLIED BENEFITS SYSTEM | P O BOX 9097860690 | CHICAGO | IL | 60690 | |
| 22285388 | ALLIED BENEFITS SYSTEMS | PO BOX 60690 | CHICAGO | IL | 60690 | |
| 22289277 | ALLIED BENEFITS SYSTEMS | PO BOX 909786 | CHICAGO | IL | 60690 | |
| 22335758 | ALLIED BENEFITS SYSTEMS | PO BOX 97978600690 | CHICAGO | IL | 60690 | |
| 22285196 | ALLIED BENEFITS SYSTEMS LLC | PO BOX 909786 60690 | CHICAGO | IL | 60690 | |
| 22391766 | ALLIED CROSSING GUARD | 317 HAMILTON AVENUE | FARRELL | PA | 16121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345442 | ALLIED DIVERSIFIED OF VERO BEACH | PO BOX 1116 | VERO BEACH | FL | 32961-1116 | |
| 22404095 | ALLIED DOOR AND HARDWARE CO INC | 1465 COX RD | COCOA | FL | 32926 | |
| 22406623 | ALLIED EQUIPMENT | 1337 COMMERCE DRIVE#1 | STOW | OH | 44224 | |
| 22406624 | ALLIED EQUIPMENT | PO BOX 314 | HUDSON | OH | 44236 | |
| 22292904 | ALLIED FORCES | 2288 S IDAHO RD, STE 1 | APACHE JUNCTION | AZ | 85119 | |
| 22288453 | ALLIED HEALTH | 4432 LANDINGS ROAD | GROVEPORT | OH | 43125 | |
| 22288454 | ALLIED HEALTH | PO BOX 9097866096 | CHICAGO | IL | 60690 | |
| 22288455 | ALLIED HEALTH INSURANCE | 4501 OAK CIRCLE, SUITE 3 | BOCA RATON | FL | 33431 | |
| 22287286 | ALLIED HEALTHCARE | 67 CODDINGTON ST, 203 | QUINCY | MA | 02169 | |
| 22399151 | ALLIED HEALTHCARE PRODUCTS INC | 1720 SUBLETTE AVE | SAINT LOUIS | MO | 63110-1927 | |
| 22399152 | ALLIED HEALTHCARE PRODUCTS INC | PO BOX 790379 | ST. LOUIS | MO | 63179 | |
| 22301266 | ALLIED IM LLC | PO BOX 320848 | TAMPA | FL | 33679 | |
| 22308895 | ALLIED INFOTECH | 2170 ROMIG ROAD | AKRON | OH | 44320 | |
| 22406625 | ALLIED INFOTECH CORPORATION | 2170 ROMIG ROAD | AKRON | OH | 44320 | |
| 22381093 | ALLIED INS | 200 W ADAMS ST, STE 500 | CHICAGO | IL | 60606 | |
| 22284375 | ALLIED INSURANCE | POBOX 909786 | CHICAGO | IL | 60690 | |
| 22400355 | ALLIED INTERSTATE LLC | PO BOX 19066 | MINNEAPOLIS | MN | 55419-0066 | |
| 22400354 | ALLIED INTERSTATE LLC | PO BOX 361563 | COLUMBUS | OH | 43236-1563 | |
| 22406626 | ALLIED LOCKSMITHS OF YOUNGSTOWN INC | 2904 SOUTH AVE | YOUNGSTOWN | OH | 44502 | |
| 22406484 | ALLIED MEDICAL LLC | 1720 SUBLETTE AVE | ST LOUIS | MO | 63110 | |
| 22288456 | ALLIED NATIONAL | 4551 W 107TH ST, STE 100 | OVERLAND PARK | KS | 66207 | |
| 22375989 | ALLIED NATIONAL | PO BOX 419233 | KANSAS CITY | MO | 64141-6233 | |
| 22288457 | ALLIED NATIONAL | PO BOX 853936 | RICHARDSON | TX | 75085 | |
| 22393507 | ALLIED NATIONAL GLOBAL | PO BOX 284893 | ALPHARETTA | GA | 30009 | |
| 22284588 | ALLIED NATIONAL INSURANCE | PO BOX 247 | ALPHARETTA | GA | 30009 | |
| 22335759 | ALLIED NATIONALGILSBAR | PO BOX 790 | COVINGTON | LA | 70434 | |
| 22407292 | ALLIED ORTHOTICS | 3 COMMERCIAL LANE | LONDONDERRY | NH | 03053 | |
| 22392766 | ALLIED PACIFIC OF CALIFORNIA | 1668 SOUTH, GARFIELD AVENUE FLOOR 2 | ALHAMBRA | CA | 91801 | |
| 22383924 | ALLIED PAINTING INC | 4 LARWIN ROAD | CHERRY HILL | NJ | 08034 | |
| 22389888 | ALLIED PILOTS ASSOCWEBTPA | PO1987 | GRAPEVINE | TX | 76099 | |
| 22285841 | ALLIED PPO | 71 BYRON AVE | BROCKTON | MA | 02301 | |
| 22284321 | ALLIED PPO | P O BOX 2417 | CHICAGO | IL | 60690 | |
| 22289278 | ALLIED PPO | PO BOX 909786 60690 | CHICAGO | IL | 60690 | |
| 22404267 | ALLIED ROOFING SERVICES INC | 7050 NW 42ND ST | MIAMI | FL | 33166 | |
| 22377178 | ALLIED UNIVERSAL | 11 FEN PIER | BOSTON | MA | 02111 | |
| 22391767 | ALLIED UNIVERSAL | 7200 CORPORATE CENTER, SUITE 600 | MIAMI | FL | 33126 | |
| 22391768 | ALLIED UNIVERSAL | 99 GEORGE J KING BLVD, SUITE 4 | CAPE CANAVERAL | FL | 32920 | |
| 22286321 | ALLIED UNIVERSAL | JOB CORP DEVENS MA | CONSHOHOCKEN | PA | 19428 | |
| 22408991 | ALLIED UNIVERSAL SECURITY SERVICE | PO BOX 31001-2374 | PASADENA | CA | 91110-2374 | |
| 22399878 | ALLIED UNIVERSAL TECHNOLOGY SERVICE | 14900 LANDMARK BOULEVARD | DALLAS | TX | 75254 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399876 | ALLIED UNIVERSAL TECHNOLOGY SERVICE | 3440 SOJOURN DR STE 220 | CARROLLTON | TX | 75006 | |
| 22305928 | ALLIED WASTE TRANSPORTATION | P.O. BOX 78429, SALT LAKE CITY DISTRICT | PHOENIX | AZ | 78829 | |
| 22405107 | ALLIED WASTE TRANSPORTATION INC | 4811 W LOWER BUCKEYE RD | PHOENIX | AZ | 85043 | |
| 22386817 | ALLIED WASTE TRANSPORTATION INC | PO BOX 78729 | PHOENIX | AZ | 85062-8729 | |
| 22394798 | ALLIED WORLD ASSUANCE COMPANY, LTD. | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 22394799 | ALLIED WORLD SURPLUS LINES INSURANCE CO | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 22286985 | ALLIEDAETNA SIGNATURE ADM PP | PO BOX 211651 | SAINT PAUL | MN | 55121-6051 | |
| 22391769 | ALLIGATOR PLUMBING | 551 N WASHINGTON AVE | TITUSVILLE | FL | 32796 | |
| 22393508 | ALLIGIANCE | PO GBOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22288458 | ALLIGIANCE BENEFIT | 2806 S GANFIELD ST | MISSOULA | MT | 59806 | |
| 22300766 | ALLINA HEALTH RIVER FALLS CLIN | PO BOX 206, DBA ALLINA HEALTH RIVER FALLS | MINNEAPOLIS | MN | 55480 | |
| 22305003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393509 | ALLLANZ GLOBAL ASSISTANCE | P O BOX 72031 | HENRICO | VA | 23255 | |
| 22396134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405109 | ALLOMETRICS INC | 2500 BAYPORT BLVD | SEABROOK | TX | 77586 | |
| 22392050 | ALLONE HEALTH RESOURCES | ATTN: ACCOUNTS PAYABLE, BOX 1167 | WILKES BARRE | PA | 18703 | |
| 22337014 | ALLONE HEALTH RESOURCES | WORKCARE C/O ALL ONE HEALTH, 300 S.HARBOR BLVD SUITE 600 | ANAHEIM | CA | 92805 | |
| 22297134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340991 | ALLOSOURCE | 6278 S TROY CIRCLE | CENTENNIAL | CO | 80111 | |
| 22404131 | ALLOY | PO BOX 6146 | HERMITAGE | PA | 16148-0922 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292905 | ALLOY CARBIDE | 7827 AVENUE H | HOUSTON | TX | 77012 | |
| 22388246 | ALLOY GROUP | 50 CONCORD ST | READING | MA | 01867 | |
| 22396135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349939 | ALL-RITE WATER PUIFICATION | 6605 NORTH US HWY 1 | VERO BEACH | FL | 32967 | |
| 22393510 | ALLSAVERS | 311 MIDLAND DR | MIDLAND | TX | 79703 | |
| 22284932 | ALLSAVERS ALTERNATE FUNDING | ADMINISTERED BY UNITED HEALTHC, PO BOX 31375 | SALT LAKE CITY | UT | 84131 | |
| 22400220 | ALLSCRIPTS HEALTHCARE LLC | 24630 NETWORK PLACE | CHICAGO | IL | 60673-1246 | |
| 22400219 | ALLSCRIPTS HEALTHCARE LLC | 305 CHURCH AT NORTH HILL STREET | RALEIGH | NC | 27609 | |
| 22386818 | ALLSCRIPTS HEALTHCARE SOLUTIONS INC | 24630 NETWORK PLACE | CHICAGO | IL | 60673-1246 | |
| 22308602 | ALLSERVICES | 373 N 400 E | MAPLETON | UT | 84664 | |
| 22393928 | ALLSHOUSE APPLIANCE | 3457 WILMINGTON RD | NEW CASTLE | PA | 16105-3299 | |
| 22393511 | ALLSTATE | 11639 S 700 E, 100 | DRAPER | UT | 84020 | |
| 22393512 | ALLSTATE | 1776 AMERICAN HERITAGE LIFE DR | JACKSONVILLE | FL | 32224 | |
| 22386355 | ALLSTATE | PO BOX 1070 | WINSTON SALEM | NC | 27102-1070 | |
| 22386356 | ALLSTATE | PO BOX 2070 | MILWAUKEE | WI | 53201-2070 | |
| 22392692 | ALLSTATE | PO BOX 2874 | CLINTON | IA | 52733 | |
| 22371204 | ALLSTATE | PO BOX 660636 | DALLAS | TX | 75266 | |
| 22288459 | ALLSTATE | PO BOX 660649 | DALLAS | TX | 75266 | |
| 22370943 | ALLSTATE AUTO INS | PO BOX 2874 | CLINTON | IA | 52733-2874 | |
| 22341630 | ALLSTATE AUTO INS | PO BOX 440519 | KENNESAW | GA | 30144-0519 | |
| 22379544 | ALLSTATE AUTO INSURANCE | 300 AMERICAN METRO BLVD, STE 17 | TRENTON | NJ | 08619 | |
| 22379545 | ALLSTATE AUTO INSURANCE | PO BOX 299 | PLUCKEMIN | NJ | 07978 | |
| 22379546 | ALLSTATE HEALTH | PO BOX 2070 | MILWAUKEE | WI | 53201 | |
| 22335760 | ALLSTATE HEALTH MEDICARE SUPPL | PO BOX 1070 | WINSTON SALEM | NC | 27116 | |
| 22335761 | ALLSTATE HEALTH SOLUTION MCR | P O BOX 17110 | WINSTON SALEM | NC | 27102 | |
| 22379547 | ALLSTATE HEALTH SOLUTIONS | PO BOX 17110 | WINSTON SALEM | NC | 27116 | |
| 22393513 | ALLSTATE HEALTH SOLUTIONS | PO BOX 188053 | CHATTANOOGA | TN | 37422 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289231 | ALLSTATE HEALTH SOLUTIONS | PO BOX 2070 | MILWAUKEE | WI | 53201 | |
| 22390220 | ALLSTATE HEALTH SOLUTIONS | POBOX 17110 | WINSTON SALEM | NC | 27116 | |
| 22371491 | ALLSTATE INSURANCE | 240 SOUTH MAIN ST | RUTLAND | VT | 05701 | |
| 22393514 | ALLSTATE INSURANCE | 8675 FREEPORT PARKWAY SUITE E2 | IRVING | TX | 75063 | |
| 22289597 | ALLSTATE INSURANCE | PO BOX 2874 | CLINTON | IA | 52733 | |
| 22356170 | ALLSTATE MARKETING SERVICES | 5066 WATERFORD DR | SHEFFIELD VILLAGE | OH | 44035 | |
| 22404064 | ALLSTATE MARKETING SERVICES INC | 5311 MEADOW LN CT STE 2 | ELYRIA | OH | 44035 | |
| 22389889 | ALLSTATE SUPPLEMENTAL | 1776 AMERICAN HERITGE LIFE DR | JACKSONVILLE | FL | 32224 | |
| 22400513 | ALLSTON BRIGHTON COMMUNITY | 18R SHEPARD ST STE 100 | BRIGHTON | MA | 02135 | |
| 22310925 | ALLSTON-BRIGHTON COMMUNITY DEVELOPM | 77 WARREN STREET, 338 342 | BRIGHTON | MA | 02135 | |
| 22402205 | ALLSYS PROPERTY MANAGEMENT LLC | 2520 WILMINGTON RD | NEW CASTLE | PA | 16105 | |
| 22287202 | ALLTOWN FRESH | 22 LONG POND RD | PLYMOUTH | MA | 02360 | |
| 22284584 | ALLWAYS | 800 BOYSTON ST | BOSTON | MA | 02199 | |
| 22284788 | ALLWAYS HEALTH PARTNERS | 154 BERKLEY STREET | BOSTON | MA | 02116 | |
| 22376524 | ALLWAYS HEALTH PARTNERS | 399 REVOLUTION DR | SOMERVILLE | MA | 02145 | |
| 22393515 | ALLWAYS HEALTH PARTNERS | P O BOX 853908 | RICHARDSON | TX | 75085 | |
| 22380952 | ALLWAYS HEALTHCARE | PO BOX 852099 | RICHARDSON | TX | 75085 | |
| 22283904 | ALLWAYS PARTNERS HEALTH | PO BOX 30760 | SALT LAKE CITY | UT | 84130 | |
| 22393516 | ALLWELL | PO BOX 31577 | TAMPA | FL | 33631-3577 | |
| 22289279 | ALLWELL | PO BOX 5070 | FARMINGTON | MO | 63640 | |
| 22393821 | ALLWELL BEHAVIORAL FROM AZCH | PO BOX 9030 | FARMINGTON | MO | 63640 | |
| 22289280 | ALLWELL OHIO MEDICARE HMO | PO BOX 3060 | FARMINGTON | MO | 63640-3822 | |
| 22379548 | ALLWELL PA HEALTH AND WELFARE | 300 CORPORATE CENTER DR | CAMP HILL | PA | 17011 | |
| 22334956 | ALLWELL PA MEDICARE ADVANTAGE | PO BOX 3060 | FARMINGTON | MO | 63640 | |
| 22341631 | ALLWELL PA MEDICARE ADVANTAGE | PO BOX 3060 | FARMINGTON | MO | 63640-3822 | |
| 22309206 | ALLY FINANCIAL | PO BOX 9001948 | LOUISVILLE | KY | 40290-1948 | |
| 22392732 | ALLY LIMITED MED | PO BOX 163 | ARNOLD | MD | 21012 | |
| 22297140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358009 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397199 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285635 | ALOFT HOTEL | 401 D STREET | BOSTON | MA | 02210 | |
| 22393517 | ALOHA CARE | 1357 KAPIOLANI BLVD STE 1250 | HONOLULU | HI | 96814 | |
| 22393518 | ALOHA CARE | 1357 KAPIOLANI BLVD STE G101 | HONOLULU | HI | 96814 | |
| 22396554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348622 | ALOMERE HEALTH | 111 17TH AVE E, DBA ALOMERE HEALTH | ALEXANDRIA | MN | 56308 | |
| 22301593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400660 | ALONSO MEDICAL | 300 HANOVER ST STE 1H | FALL RIVER | MA | 02720-5498 | |
| 22342944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301596 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404890 | ALOTA MEADS | 8655 SNOWBIRD DR | SANDY | UT | 84093 | |
| 22297163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400356 | ALPERTS STORAGE LLC | 1641 N MAIN ST | FALL RIVER | MA | 02720 | |
| 22285154 | ALPHA CHEMICAL SERVICES | 46 MORTON ST | STOUGHTON | MA | 02072 | |
| 22342223 | ALPHA COMMERCIAL CLEANING | 66 FEDERAL HILL RD | HOLLIS | NH | 03049-6302 | |
| 22285547 | ALPHA DENTAL | 230 RHODE ISLAND AVE | FALL RIVER | MA | 02720 | |
| 22292906 | ALPHA GEOTECHNICAL | 2504 W SOUTHERN AVE | TEMPE | AZ | 85283 | |
| 22402006 | ALPHA IMAGING LLC | PO BOX 776448 | CHICAGO | IL | 60677-6448 | |
| 22404620 | ALPHA INDUSTRIAL CONSTRUCTION LLC | 3310 NORTHWEST LOOP 338 | ODESSA | TX | 79764 | |
| 22376673 | ALPHA MANAGEMENT | 1283 COMMONWEALTH AVE | ALLSTON | MA | 02134 | |
| 22344333 | ALPHA MEDICAL ASSOCIATES PC | 747 MAIN ST STE 201 | CONCORD | MA | 01742 | |
| 22405276 | ALPHA MEDICAL EQUIPMENT OF NY | 10-12 PINE COURT | NEW ROCHELLE | NY | 10801 | |
| 22305720 | ALPHA OMEGA CO USA | 5755 N POINT PKWY STE 229 | ALPHARETTA | GA | 30022-1172 | |
| 22292907 | ALPHA PACKAGIN | 2041 S 5070 W | SALT LAKE CITY | UT | 84104 | |
| 22304156 | ALPHA RESTORATION | 218 LITTLEFIELD AVE. | SO. SAN FRANCISCO | CA | 94080 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399153 | ALPHA SOURCE INC | 6619 W CALUMET RD | MILWAUKEE | WI | 53223-4186 | |
| 22399154 | ALPHA SOURCE INC | PO BOX 809203 | CHICAGO | IL | 60680-9201 | |
| 22359256 | ALPHA SURGICAL INC | 1894 SMITH ST | NORTH PROVIDENCE | RI | 02911 | |
| 22400702 | ALPHA TEC SYSTEMS INC | 1311 SE CARDINAL COURT STE 170 | VANCOUVER | WA | 98683 | |
| 22393930 | ALPHA TEC SYSTEMS INC | PO BOX 80235 | CITY OF INDUSTRY | CA | 91716-8235 | |
| 22390766 | ALPHAGRAPHICS | 74 DORRENCE STREET | PROVIDENCE | RI | 02903 | |
| 22402842 | ALPHAGRAPHICS BOSTON - US541 | 12 CHANNEL ST STE 804 | BOSTON | MA | 02210 | |
| 22408353 | ALPHAGRAPHICS LAYTON | 2555 N HILL FIELD RD | LAYTON | UT | 84041 | |
| 22402396 | ALPHA-OMEGA MEDICAL CARE | 111 ELM ST STE 201 | WORCESTER | MA | 01609-1967 | |
| 22403872 | ALPHA-OMEGA SERVICES INC | 9156 ROSE ST | BELLFLOWER | CA | 90706 | |
| 22403873 | ALPHA-OMEGA SERVICES INC | PO BOX 0789 | BELLFLOWER | CA | 90707-0789 | |
| 22379423 | ALPHASCRIP | PO BOX 21426 | SAINT PAUL | MN | 55121 | |
| 22399718 | ALPHATEC SPINE INC | 1950 CAMINO VIDA ROBLE | CARLSBAD | CA | 92008 | |
| 22399719 | ALPHATEC SPINE INC | PO BOX 744747 | LOS ANGELES | CA | 90074-4747 | |
| 22339579 | ALPHA-TEMPS LTD | PO BOX 52510 | MIDLAND | TX | 79710 | |
| 22358021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409107 | ALPIN SURGICAL SPECIALTIES INC | 105 LINCOLN AVE | BUTLER | PA | 16001 | |
| 22286942 | ALPINE ENVIRONMENTAL | 225 BILLERICA RD | CHELMSFORD | MA | 01824 | |
| 22308965 | ALPINE FAMILY MEDICINE | 155 W CANYON CREST RD | ALPINE | UT | 84004-1966 | |
| 22405111 | ALPINE HOME MEDICAL EQUIPMENT LLC | 4030 SOUTH STATE ST | SALT LAKE CITY | UT | 84107 | |
| 22383053 | ALPINE INTERNAL MEDICINE | 24 SOUTH 1100 EAST SUITE 310, ACCTS PAYABLE | SALT LAKE CITY | UT | 84102 | |
| 22303833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360649 | ALPINE MEDICAL GROUP | 24 S 1100 E STE 310 | SALT LAKE CITY | UT | 84102-4507 | |
| 22303834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308970 | ALPINE PEDIATRICS PC | 1912 W 930 N | PLEASANT GROVE | UT | 84062-4104 | |
| 22336391 | ALPINE RESEARCH ORGANIZATION | 1407 N. 2000 W., SUITE L | CLEARFIELD | UT | 84015 | |
| 22292908 | ALPINE SCHOOL DISTRICT OFFICE | 575 N 100 E | AMERICAN FORK | UT | 84003 | |
| 22301604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301608 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336706 | ALS BROOKFIELD | 7525 WARREN SHARON RD | BROOKFIELD | OH | 44403 | |
| 22286075 | ALS TREE SERVICE | 629 MIDDLEBORO AV | EAST TAUNTON | MA | 02718 | |
| 22301609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399016 | ALSCO | 1415 NW 21ST TERRACE | MIAMI | FL | 33142 | |
| 22399019 | ALSCO | 150 26TH ST | OGDEN | UT | 84401 | |
| 22399021 | ALSCO | 3323 E COMMERCE | SAN ANTONIO | TX | 78220 | |
| 22399017 | ALSCO | 3370 W 1820 S | SALT LAKE CITY | UT | 84104 | |
| 22399018 | ALSCO | 404 N UNIVERSTY AVE | LUBBOCK | TX | 79415 | |
| 22399015 | ALSCO | 4707 WEST CAMELBACK RD | PHOENIX | AZ | 85031 | |
| 22399020 | ALSCO INC | 1213 S DIVISION AVE | ORLANDO | FL | 32805 | |
| 22399014 | ALSCO INC | 8020 BLANKENSHIP DR | HOUSTON | TX | 77055 | |
| 22333796 | ALSCO INC | 1213 SOUTH DIVISION AVE | ORLANDO | FL | 32805 | |
| 22292909 | ALSCO UNIFORMS | 3370 W 1820 S | SALT LAKE CITY | UT | 84104 | |
| 22385411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391770 | ALSINA FORMWORK | 3550 NW 58 ST | MIAMI | FL | 33142 | |
| 22358027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399155 | ALTA DIAGNOSTICS INC | 3123 RESEARCH WAY STE 214 | CARSON CITY | NV | 89706 | |
| 22366480 | ALTA HEALTH STRATEGIES INC | PO BOX 59185 | MINNEAPOLIS | MN | 55459-0185 | |
| 22401593 | ALTA LANGUAGE SERVICES INC | 3355 LENOX RD STE 510 | ATLANTA | GA | 30326 | |
| 22401594 | ALTA LANGUAGE SERVICES INC | 485 LAKE MIRROR RD | ATLANTA | GA | 30349 | |
| 22333797 | ALTA LANGUAGE SERVICES INC | PO BOX 96303 | CHARLOTTE | NC | 28296-0303 | |
| 22353200 | ALTA MEDICAL SPECIALTIES | 1632 S REDWOOD RD | SALT LAKE CITY | UT | 84104 | |
| 22408631 | ALTA MEDICAL SUPPLIES | 2322 S PRESIDENTS DR STE B | SALT LAKE CITY | UT | 84120 | |
| 22408776 | ALTA STAFFING LLC | 2785 PACIFIC COAST HWY 290 | TORRENCE | CA | 90505-7060 | |
| 22408775 | ALTA STAFFING LLC | 2920 SOUTH WEST TEMPLE | SALT LAKE CITY | UT | 84115 | |
| 22358029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285865 | ALTANTIC CHARTER INSURANCE CO | 25 NEW CHARDON | BOSTON | MA | 02114 | |
| 22287095 | ALTAQUIP | 1010 WEST CHESTNUT STREET | BROCKTON | MA | 02301 | |
| 22297166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342948 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292910 | ALTAVIEW CONCRETE | 7057 W 2100 S | WEST VALLEY CITY | UT | 84128 | |
| 22342949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403396 | ALTERNATIVE ELECTRODES | PO BOX 1854 | PALM CITY | FL | 34991 | |
| 22287039 | ALTERNATIVE ENERGY STORE | 330 CODMAN HILL ROAD | FOXBORO | MA | 02035 | |
| 22299922 | ALTERNATIVE HOME HEALTH CARE | 160 MERRIMACK ST, STE 1 | METHUEN | MA | 01844 | |
| 22292911 | ALTERNATIVE SERVICE CONCEPTS | 639 ISBELL ROAD STE 390 | RENO | NV | 89509 | |
| 22285173 | ALTERNATIVE TRANSPORTATION | 9 DUDLEY COURT | ARLINGTON | MA | 02474 | |
| 22284302 | ALTERNATIVE WEATHERIZATION | 2 LARK ST | FALL RIVER | MA | 02720 | |
| 22299565 | ALTERNATIVES IN PHYSICAL THERA | 45 POST OFFICE PARK, DBA ALTERNATIVES IN PHYSICAL T | WILBRAHAM | MA | 01095 | |
| 22408319 | ALTERNATIVES UNLIMITED INC | 4 MANN ST | WORCESTER | MA | 01602 | |
| 22402182 | ALTERYX INC | 17200 LAGUNA CANYON RD | IRVINE | CA | 92618 | |
| 22402183 | ALTERYX INC | PO BOX 101802 | PASADENA | PA | 91189-1802 | |
| 22342951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355065 | ALTHAUSEN-MCGOVERN ASSOC., INC | ONE HAWTHORNE PLACE, #109 | BOSTON | MA | 02114 | |
| 22297167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400323 | ALTIUM HEALTHCARE INC | 600 VISTA DR | SPARTA | TN | 38583 | |
| 22400324 | ALTIUM HEALTHCARE INC | PO BOX 505525 | ST LOUIS | MO | 63150-5525 | |
| 22406437 | ALTMAN NUSSBAUM SHUNNARAH TRIAL | 44 SCHOOL ST 6TH FL | BOSTON | MA | 02108 | |
| 22358032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340919 | ALTO DEVELOPMENT | 2 LANDS END LN SARASOTA FL 34242 | SAN ANTONIO | TX | 78228 | |
| 22399859 | ALTO DEVELOPMENT CORP | 5206 ASBURY RD | FARMINGDALE | NJ | 07727 | |
| 22399858 | ALTO DEVELOPMENT CORP | PO BOX 758 | FARMINGDALE | NJ | 07727-0758 | |
| 22358033 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391771 | ALTOR PLAY HOUSE | 280 MIRACLE MILE | MIAMI | FL | 33134 | |
| 22379549 | ALTRA ADMINISTRATIVE GROUP | 2600 6TH ST SW | CANTON | OH | 44710 | |
| 22379550 | ALTRA ADMINISTRATIVE GROUP | PO BOX 35276 | CANTON | OH | 44735 | |
| 22358034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393519 | ALTRUA HEALTH SHARE | 12117 BEE CAVES RD, SUITE 100 | AUSTIN | TX | 78738 | |
| 22347300 | ALTURA COMMUNICATION SOLUTIONS | 1540 S. LEWIS ST. | ANAHEIM | CA | 92805 | |
| 22301610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307492 | ALTUS ACE MANAGEMENT | 3047 W BERMUDA DUNES DR | LECANTO | FL | 34461 | |
| 22375990 | ALTUS HOSPICE | 2700 NE LOOP 400, STE 380 | SAN ANTONIO | TX | 78217 | |
| 22354013 | ALTUS LUMBERTON REALTY LP | 11233 SHADOW CREEK PKWY STE 313 | PEARLAND | TX | 77584 | |
| 22307970 | ALTUS RECEIVABLES MANAGEMENT | 2121 AIRLIVE DR STE 520 | METAIRIE | LA | 70001 | |
| 22358035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396847 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333800 | ALVAREZ & MARSAL HEALTHCARE | 600 MADISON AVE 8TH FL | NEW YORK | NY | 10022 | |
| 22307845 | ALVAREZ & MARSAL HEALTHCARE INDUSTRY G | INDUSTRY GROUP LLC, ATTN LIZ CARRINGTON | NEW YORK | NY | 10022 | |
| 22362633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362624 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362632 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401820 | ALVELO ENTERPRISES LLC | 4 E COAST RD | DANVERS | MA | 01923-1377 | |
| 22301637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376235 | ALVES GERNERAL SERVICE | 47 ROLAND GREEN DR | FALL RIVER | MA | 02720 | |
| 22385735 | ALVES GROCERY MARKET | 274 NORTH MAIN STREET | BROCKTON | MA | 02301 | |
| 22301650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301645 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300487 | ALVIN C BACON DO INC | 598 GREAT RD | NORTH SMITHFIELD | RI | 02886 | |
| 22362642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371443 | ALWAYS HEALTH PARTNERS | 75 BRAINTREE ST, APT 303 | ALLSTON | MA | 02134 | |
| 22385730 | ALWAYS HEALTH PARTNERS | PO BOX 853908 | RICHARDSON | TX | 75085 | |
| 22304580 | ALWAYS IN SEASON | PO BOX 271502 | HOUSTON | TX | 77277-1502 | |
| 22393520 | ALWAYS PRESENT HOSPICE | 1400 N GILBERT ROAD, SUITE P | GILBERT | AZ | 85234 | |
| 22341236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394953 | ALYX WOODWARD, NP | 1501 W 11TH PLACE, SUITE 205 | BIG SPRING | TX | 79720 | |
| 22362645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308888 | ALZHEIMERS ASSOCIATION | 309 WAVERLEY OAKS RD | WALTHAM | MA | 02452 | |
| 22291628 | AM BETTER | 2100S IH 35 STE 200 | AUSTIN | TX | 78704 | |
| 22367359 | AM ENTERPRISE | 9 OSGOOD ST | LAWRENCE | MA | 01843 | |
| 22379551 | AM FIRST INSURANCE COMPANY | PO BOX 211747 | EAGAN | MN | 55121 | |
| 22305512 | AM SOLALINDE | 100 RIDGEVEIW DR | KYLE | TX | 78640 | |
| 22333801 | AM SURGICAL INC | 285 E MAIN ST STE 206 | SMITHTOWN | NY | 11787 | |
| 22399903 | A-M SYSTEMS LLC | PO BOX 850 | CARLSBORG | WA | 98324-0850 | |
| 22388118 | AM TRUST | 3925 BROOKSIDE PARKWAY | ALPHARETTA | GA | 30022 | |
| 22287853 | AM TRUST FINANCIAL | P O BOX 89404 | CLEVELAND | OH | 44101 | |
| 22285676 | AM TRUST INSURANCE | 800 SUPERIOR AVE, 21 ST FLOOR | CLEVELAND | OH | 44114 | |
| 22391772 | AM TRUST NORTH AMERICA | 800 SUPEITOR AVE | CLEVELAND | OH | 44144 | |
| 22391773 | AM TRUST NORTH AMERICA | PO BOX 94574 | CLEVELAND | OH | 44101 | |
| 22288297 | AMA | 3150US ROUTE 60 | ONA | WV | 25545 | |
| 22389890 | AMA | 330 N WABASH AVE | CHICAGO | IL | 60611 | |
| 22288212 | AMA | PO BOX 804238 | CHICAGO | IL | 60680 | |
| 22389767 | AMA INS AGENCY INC | PO BOX 804238 | CHICAGO | IL | 60601-9798 | |
| 22389891 | AMA INSURANCE | 330 N WABASH AVE STE 39300 | CHICAGO | IL | 60611 | |
| 22374492 | AMA INSURANCE | BOX 804238, CHICAGO | CHICAGO | IL | 60680 | |
| 22389892 | AMA INSURANCE | PO BOX 101202 | CHICAGO | IL | 60610 | |
| 22389893 | AMA INSURANCE | PO BOX 5286 | CAROL STREAM | IL | 60197 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291532 | AMA INSURANCE | PO BOX 804238 | CHICAGO | IL | 60680 | |
| 22374407 | AMA INSURANCE | PO BOX804238 | CHICAGO | IL | 60680-4104 | |
| 22390221 | AMA INSURANCE AGENCY INC | P O BOX 804238 | CHICAGO | IL | 60680 | |
| 22390222 | AMA INSURANCE CO | 515 N STATES ST FL 3 | CHICAGO | IL | 60610-4325 | |
| 22334957 | AMA INSURANCE INDEMNITY | 200 LASALLE ST, STE 400 | CHICAGO | IL | 60601 | |
| 22310246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389729 | AMALGAMATED INSURANCE | P.O. BOX 1442 | NEW YORK | NY | 10116-1442 | |
| 22334958 | AMALGAMATED LIFE | PO BOX 1432 | NEW YORK | NY | 10116-1432 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389894 | AMALGAMATED TRANSIT UNION | 1501 BROADWAY STE 1724 | NEW YORK | NY | 10036 | |
| 22291190 | AMALGAMATED TRANSIT UNION | LOCAL 11811 20 NORTH CENTER, AVE | VALLEY STREAM | NY | 11580 | |
| 22289281 | AMANA INSURANCE CO | PO BOX 600, WEST MAIN STREET | BENTON HARBOR | MI | 49022 | |
| 22301655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402758 | AMANDA STRATFORD PHOTOGRAPHY | 778 POINSETTA DRIVE | SATELLITE BEACH | FL | 32937 | |
| 22289696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407236 | AMANO MCGANN INC | 651 TAFT STREET NE | MINNEAPOLIS | MN | 55413 | |
| 22407237 | AMANO MCGANN INC | PO BOX 860273 | MINNEAPOLIS | MN | 55486-0273 | |
| 22340201 | AMANY AZIZ WASSEF AND NABIL W. AZIZ AS C | 1257 FLORIDA AVENUE | ROCKLEDGE | FL | 32955 | |
| 22301658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347383 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285748 | AMARALS CENTRAL MARKET | 872 GLOBE ST | FALL RIVER | MA | 02724 | |
| 22301668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408506 | AMAZING CARE INC | CO BERNICE INGRAM, 18400 NW 5TH AVE | MIAMI | FL | 33169-0000 | |
| 22305406 | AMAZING CHARTS | 33115 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0331 | |
| 22289698 | AMAZING EXPLORERS VIERA | 8911 TRAFFORD STREET | VIERA | FL | 32940 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286076 | AMAZON | 1000 TECHNOLGY CENTER DR | STOUGHTON | MA | 02072 | |
| 22366969 | AMAZON | 1000 TECHNOLOGY CENTER DRIVE | STOUGHTON | MA | 02072 | |
| 22381430 | AMAZON | 1000 TECHNOLOGY DRIVE | STOUGHTON | MA | 02072 | |
| 22285264 | AMAZON | 100 MAZZEO DRIVE | RANDOLPH | MA | 02368 | |
| 22287983 | AMAZON | 100 TECHNOLOGY DR | STOUGHTON | MA | 02072 | |
| 22285518 | AMAZON | 1025 ELM STREET | BRIDGEWATER | MA | 02324 | |
| 22367083 | AMAZON | 10 STATE ST | NASHUA | NH | 03060 | |
| 22286054 | AMAZON | 110 FORDHAM ROAD | WILMINGTON | MA | 01887 | |
| 22288156 | AMAZON | 1180 INNOVATION | FALL RIVER | MA | 02722 | |
| 22283800 | AMAZON | 1180 INNOVATION RD | FALL RIVER | MA | 02720 | |
| 22381702 | AMAZON | 1180 INNOVATION WAY | FALL RIVER | MA | 02720 | |
| 22284356 | AMAZON | 1180 INNOVATION WY | FALL RIVER | MA | 02721 | |
| 22386030 | AMAZON | 1180 INNVATION WAY | FALL RIVER | MA | 02720 | |
| 22289699 | AMAZON | 1216 N ORANGE BLOSSOM TR | PALM BAY | FL | 32905 | |
| 22371170 | AMAZON | 12 INDUSTRIAL ROAD | MILFORD | MA | 01757 | |
| 22289700 | AMAZON | 13450 NW 14 ST | MIAMI | FL | 33182 | |
| 22289701 | AMAZON | 13450 NW 14TH ST | MIAMI | FL | 33125 | |
| 22286064 | AMAZON | 135 AMERICAN LEGION HIGHWAY | REVERE | MA | 02151 | |
| 22289702 | AMAZON | 14000 NW 37TH AVE | OPA LOCKA | FL | 33054 | |
| 22288103 | AMAZON | 1415 OSGOOD ST | NORTH ANDOVER | MA | 01845 | |
| 22371205 | AMAZON | 1480 ELM ST | MANCHESTER | NH | 03101 | |
| 22369480 | AMAZON | 1500 OSGOOD ST | NORTH ANDOVER | MA | 01845 | |
| 22371285 | AMAZON | 151153 TAYLOR ST | LITTLETON | MA | 01460 | |
| 22286756 | AMAZON | 151 TAYLOR STREET, ATTN ADAM | LITTLETON | MA | 01460 | |
| 22372045 | AMAZON | 151 TAYLOR ST | LITTLETON | MA | 01460 | |
| 22287805 | AMAZON | 1600 OSGOOD ST | NORTH ANDOVER | MA | 01845 | |
| 22392624 | AMAZON | 179193 FORDHAM RD | AYER | MA | 01432 | |
| 22385566 | AMAZON | 1 INNOVATION WAY | FALL RIVER | MA | 02724 | |
| 22287794 | AMAZON | 20 COLONIAL ROAD | SALEM | MA | 01970 | |
| 22367526 | AMAZON | 255 AMHEARST ST | NASHUA | NH | 03063 | |
| 22388559 | AMAZON | 25 COMPUTER DR | HAVERHILL | MA | 01830 | |
| 22385536 | AMAZON | 25 COMPUTER DRIVER | HAVERHILL | MA | 01832 | |
| 22386055 | AMAZON | 25 COMPUTER WAY | HAVERHILL | MA | 01832 | |
| 22289703 | AMAZON | 290 E EXCHANGE ST | AKRON | OH | 44304 | |
| 22388392 | AMAZON | 3003 S 38TH STREET | PHOENIX | AZ | 85040 | |
| 22377171 | AMAZON | 300 DAN ROAD | CANTON | MA | 02021 | |
| 22286725 | AMAZON | 305 BROADWAY | TAUNTON | MA | 02780 | |
| 22388394 | AMAZON | 307 S GRANDVIEW AVE | ODESSA | TX | 79761 | |
| 22388393 | AMAZON | 307 S GRANDVIEW | ODESSA | TX | 79761 | |
| 22385540 | AMAZON | 30 COMMERCE BLVD | MIDDLEBORO | MA | 02344 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284334 | AMAZON | 30 COMMERCE ST | MIDDLEBORO | MA | 02344 | |
| 22386044 | AMAZON | 30 NORTH HAMPSON STREET | BOSTON | MA | 02118 | |
| 22286959 | AMAZON | 30 PRESTIGE WAY | PLYMOUTH | MA | 02360 | |
| 22388228 | AMAZON | 350 BROADWAY | TAUNTON | MA | 02780 | |
| 22372331 | AMAZON | 350 REVOLUTIONARY DRIVE | EAST TAUNTON | MA | 02718 | |
| 22284650 | AMAZON | 350 REVOLUTIONARY DRIVE | EAST TAUNTON | MA | 02718 | |
| 22388395 | AMAZON | 40 E RIO SALADO PKWY, UNIT 535 | TEMPE | AZ | 85281 | |
| 22283821 | AMAZON | 410 TERRY AVE | SEATTLE | WA | 98109 | |
| 22289704 | AMAZON | 43500 VICTORY PARKWAY | SOLON | OH | 44139 | |
| 22285279 | AMAZON | 440 TERRY AVE N | SEATTLE | WA | 98109 | |
| 22388396 | AMAZON | 4715 W WADLEY AVE | MIDLAND | TX | 79707 | |
| 22284022 | AMAZON | 50 PRESTIDGE WAY | KINGSTON | MA | 02364 | |
| 22284113 | AMAZON | 50 PRESTIGE WAY | PLYMOUTH | MA | 02360 | |
| 22385518 | AMAZON | 600 QUINCY ADAMS | TAUNTON | MA | 02780 | |
| 22381652 | AMAZON | 750 EVERETT STREET | NORWOOD | MA | 02062 | |
| 22284452 | AMAZON | 800 JOHN QUINCY ADAMS RD | TAUNTON | MA | 02780 | |
| 22284878 | AMAZON | 800 JOHN QUINCY ADAMS | TAUNTON | MA | 02780 | |
| 22286401 | AMAZON | 800 JOHN QUINCY AVE | TAUNTON | MA | 02780 | |
| 22287661 | AMAZON | 800 JOHN QUINCY | TAUNTON | MA | 02780 | |
| 22377166 | AMAZON | 800 JOHN QUINCY ADAMS RD | TAUNTON | MA | 02780 | |
| 22287398 | AMAZON | 800 JOHN QUNINCY ADAMS ROAD | TAUNTON | MA | 02780 | |
| 22388191 | AMAZON | 880 COMMONWEALTH AVE | BOSTON | MA | 02215 | |
| 22388397 | AMAZON | 989 WEST CENTER ST | NORTH SALT LAKE | UT | 84054 | |
| 22287883 | AMAZON | COMMERS DR | MIDDLEBORO | MA | 02344 | |
| 22386118 | AMAZON | COMPUTER DR | HAVERHILL | MA | 01830 | |
| 22285282 | AMAZON | CURRENT RD | FALL RIVER | MA | 02721 | |
| 22287784 | AMAZON | MYLES STANDISH | TAUNTON | MA | 02780 | |
| 22389223 | AMAZON | REVOLUTION RD | TAUNTON | MA | 02780 | |
| 22288167 | AMAZON | TECHNOLOGY CTR DR | STOUGHTON | MA | 02072 | |
| 22307197 | AMAZON COMORATE ACCT | PO BOX 035184 | SEATTLE | WA | 98124-5184 | |
| 22388398 | AMAZON DISTRIBUTION | 3003 S 38TH ST | PHOENIX | AZ | 85040 | |
| 22388399 | AMAZON DUTZ EMPLOYER | 5700 W 620 S | SALT LAKE CITY | UT | 84107 | |
| 22284409 | AMAZON FRESH | 30 NORTHHAMPTON ST | BOSTON | MA | 02118 | |
| 22286037 | AMAZON FULFILLMENT CENTER | 300 DAN RD | CANTON | MA | 02021 | |
| 22388400 | AMAZON FULFILLMENT CENTER | 5333 W LOWER BUCKEYE RD | PHOENIX | AZ | 85043 | |
| 22377049 | AMAZON FULLFILMENT CENTER | 100 TECHNOLOGY CENTER DRIVE | STOUGHTON | MA | 02072 | |
| 22381372 | AMAZON HUB LOCKER | 750 EVERETT ST | NORWOOD | MA | 02062 | |
| 22287040 | AMAZON MED CALL HC CLAIMS | JOHN QUINCY ADAMS RD | TAUNTON | MA | 02780 | |
| 22369468 | AMAZON WAREHOUSE | 1450 OSGOOD ST | NORTH ANDOVER | MA | 01845 | |
| 22388401 | AMAZON WEST JORDAN | 7148 W OLD BINGHAM HWY | WEST JORDAN | UT | 84081 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386450 | AMAZONCOM | 151153 TAYLOR STREET, SUP ETHAN LORING | LITTLETON | MA | 01460 | |
| 22289705 | AMAZONCOM | 5700 NW 37TH AVE | MIAMI | FL | 33142 | |
| 22291191 | AMBA | 12421 MEREDITH DRIVE | URBANDALE | IA | 50398 | |
| 22297223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291629 | AMBASSADOR | PO BOX 6580 | THOMASVILLE | GA | 31758 | |
| 22337658 | AMBCO ELECTRONICS | 15052 RED HILL AVE #D | TUSTIN | CA | 92780 | |
| 22347396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291630 | AMBER EDWARDS LLC | 230 BRIDGE ST | VAIL | CO | 81657 | |
| 22308979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379552 | AMBETTER | 1100 CIRCLE 75 PKW SUITE 1100 | ATLANTA | GA | 30339 | |
| 22291631 | AMBETTER | 1441 MAIN STREET | COLUMBIA | SC | 29201 | |
| 22291632 | AMBETTER | 2289 W 2730 S UNIT 236 | OGDEN | UT | 84401 | |
| 22379553 | AMBETTER | 4349 EASTON WAY SUITE 120 | COLUMBUS | OH | 43219 | |
| 22291633 | AMBETTER | 5010 FARMINGTON | FARMINGTON | MO | 63640 | |
| 22291634 | AMBETTER | 5900 E BEN WHITE BLVD | AUSTIN | TX | 78741 | |
| 22291635 | AMBETTER | 5900 WHITE BLVD | AUSTIN | TX | 78741 | |
| 22283975 | AMBETTER | ARIZONA COMPLETE HEALTH CLAIMS, PO BOX 9040 | FARMINGTON | MO | 63640 | |
| 22379554 | AMBETTER | ATTN CLAIMS, PO BOX 5010 | FARMINGTON | MO | 63640-5010 | |
| 22291641 | AMBETTER | POB 5010 | FARMINGTON | MO | 63640 | |
| 22291636 | AMBETTER | P O BO 5010 | FARMINGTON | MO | 63640 | |
| 22291638 | AMBETTER | PO BOX 3003 | FARMINGTON | MO | 63640 | |
| 22291637 | AMBETTER | P O BOX 5000 | FARMINGTON | MO | 63640 | |
| 22289282 | AMBETTER | PO BOX5010 | FARMINGTON | MO | 63640 | |
| 22379555 | AMBETTER | PO BOX 5010 FARMINGTON MO | FARMINGTON | MO | 63640 | |
| 22379556 | AMBETTER | PO BOX 620000 | FARMINGTON | MO | 63640 | |
| 22291639 | AMBETTER | PO BOX 741033 | LOS ANGELES | CA | 90074 | |
| 22291640 | AMBETTER | PO BOX 842739 | DALLAS | TX | 75284 | |
| 22393822 | AMBETTER BEHAVIORAL FROM AZCH | PO BOX 9040 | FARMINGTON | MO | 63640-9040 | |
| 22379557 | AMBETTER BUCKEYE | 4349 EASTERN WAY | COLUMBUS | OH | 43219 | |
| 22379558 | AMBETTER BUCKEYE | 4349 EASTON WAY SUITE 300 | COLUMBUS | OH | 43219 | |
| 22379559 | AMBETTER BUCKEYE | BOX 5150 | FARMINGTON | MO | 63640 | |
| 22288460 | AMBETTER BUCKEYE | PO BOX 62000 | FARMINGTON | MO | 63640 | |
| 22289283 | AMBETTER BUCKEYE | PO BOX 6200 | FARMINGTON | MO | 63640 | |
| 22289284 | AMBETTER BUCKEYE HEALTH | 4349 EASTON WAY STE 300 | COLUMBUS | OH | 43219 | |
| 22288461 | AMBETTER BUCKEYE HEALTH PLAN | PO BOX 3001 | FARMINGTON | MO | 63640 | |
| 22288462 | AMBETTER BUCKEYE HEALTH PLAN | PO BOX 63640 | FARMINGTON | MO | 63640 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288463 | AMBETTER FROM | BUCKEYE HEALTH PLAN, PO BOX 5010 | FARMINGTON | MO | 63640 | |
| 22288464 | AMBETTER FROM ABSOLUTE TOTAL CARE | 1441 MAIN STREET SUITE 900 | COLUMBIA | SC | 29201 | |
| 22288465 | AMBETTER FROM BUCKEYE | CLAIMS, PO BOX 5010 | FARMINGTON | MO | 63640 | |
| 22288466 | AMBETTER FROM BUCKEYE COMMUNIT | 4249 EASTON WAY, STE 300 | COLUMBUS | OH | 43219 | |
| 22288467 | AMBETTER FROM BUCKEYE COMMUNIT | PO BOX 5010 | FARMINGTON | MO | 63640 | |
| 22381796 | AMBETTER FROM BUCKEYE HEALTH | 4349 EAST WAY, SUITE 300 | COLUMBUS | OH | 43219 | |
| 22288468 | AMBETTER FROM BUCKEYE HEALTH PLAN | PO BOX 74008543 | CHICAGO | IL | 60674 | |
| 22291642 | AMBETTER FROM MANOLIA HEALTH | 111 EAST CAPITOL SUITE 500 | JACKSON | MS | 39201 | |
| 22376546 | AMBETTER FROM NEW HAMPSHIRE HE | POBOX 5010 | FARMINGTON | MO | 63640 | |
| 22381704 | AMBETTER FROM SUNSHINE HEALTH | 9998 NW 41ST CT SUNRISE | FORT LAUDERDALE | FL | 33351 | |
| 22380659 | AMBETTER HEALTH SUPER HIX HMO | PO BOX 5010 | FARMINGTON | MO | 63640 | |
| 22380166 | AMBETTER HEALTH SUPERIOR | 2100 S IH35 STE 200 | AUSTIN | TX | 78704 | |
| 22334741 | AMBETTER HEALTH SUPERIOR HIX | PO BOX 5010 | FARMINGTON | MO | 63640 | |
| 22386141 | AMBETTER INSURANCE | NH HEALTHY FAMILIES, PO BOX 5010 | FARMINGTON | MO | 63640 | |
| 22380167 | AMBETTER MAGNOLIA HEALTH | 111 EAST CAPITOL ST, SUITE 500 | JACKSON | MS | 39201 | |
| 22393823 | AMBETTER OF ARIZONA | P0 BOX 5010 | FARMINGTON | MO | 63640 | |
| 22342457 | AMBETTER OF ARKANSAS | 1 ALLIED DRIVE BUILDING 1, FLO | LITTLE ROCK | AR | 72202 | |
| 22288469 | AMBETTER OF ARKANSAS | PO BOX 25538 | LITTLE ROCK | AR | 72221 | |
| 22376055 | AMBETTER OF ARKANSAS | PO BOX 5010 | FARMINGTON | MO | 63640-5010 | |
| 22380168 | AMBETTER OF GEORGIA | 1100 CIRCLE 75 PARKWAY, SUITE 1100 | ATLANTA | GA | 30339 | |
| 22380169 | AMBETTER OF ILLINOIS | 200 E RANDOLPH ST STE 3600 | CHICAGO | IL | 60601 | |
| 22371150 | AMBETTER OF NH | PO BO 5070 | FARMINGTON | NH | 03835 | |
| 22380170 | AMBETTER OF NORTH CAROLINA | 125158 RESEARCH BLVD, SUITE 400 | AUSTIN | TX | 78759 | |
| 22371312 | AMBETTER OF NORTH CAROLINA | ATTN CLAIMS, PO BOX 5010 | FARMINGTON | MO | 63640 | |
| 22380171 | AMBETTER OF TEXAS | 2225 WILLIAMS TRACE BLVD, STE 109 | SUGAR LAND | TX | 77496 | |
| 22288470 | AMBETTER OH | 4349 EASTON WAY SUITE 200 | COLUMBUS | OH | 43219 | |
| 22336260 | AMBETTER SUNSHINE HEALTH | PO BOX 5010 | FARMINGTON | MO | 63640-5010 | |
| 22289285 | AMBETTERBUCKEYE HEALTH | ATTN CLAIMS TEAM, 4349 EASTON WAY SUITE 120 | COLUMBUS | OH | 43219 | |
| 22289598 | AMBETTERNC | PO BOX 5010 | FARMINGTON | MO | 63640-5010 | |
| 22284933 | AMBIENT TEMPERATURE COCRP | 14 GRAF RD | NEWBURYPORT | MA | 01950 | |
| 22400207 | AMBLER SURGICAL LLC | 730 SPRINGDALE DRIVE | EXTON | PA | 19341-2828 | |
| 22347397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301674 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380172 | AMBROSE HEALTCARE LLC | 250 NORTH REDWOOD ROAD, SUITE 101 | NORTH SALT LAKE | UT | 84054 | |
| 22380173 | AMBROSE HEALTCARE LLC | 920 HERITAGE PARK BLVD STE 120 | LAYTON | UT | 84041 | |
| 22380174 | AMBROSE HEALTCARE LLC | PO BOX 30269 | SALT LAKE CITY | UT | 84125 | |
| 22380176 | AMBROSE HEALTHCARE | 920 HERITAGE PARK BLVD SUITE 120 | LAYTON | UT | 84041 | |
| 22380175 | AMBROSE HEALTHCARE | 920 HERITAGE PARK BLVD STE 12 | LAYTON | UT | 84041 | |
| 22297229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299760 | AMBRY GENETICS CORPORATION | 7 ARGONAUT | ALISO VIEJO | CA | 92656 | |
| 22399157 | AMBU INC | 6721 COLUMBIA GATEWAY DR, STE 200 | COLUMBIA | MD | 21046 | |
| 22399158 | AMBU INC | 6740 BAYMEADOW DR | GLEN BURNIE | MD | 20160 | |
| 22399156 | AMBU INC | PO BOX 347818 | PITTSBURGH | PA | 15251-4818 | |
| 22401567 | AMBULATORY ANESTHESIA SERVICES LLC | 16 KEEWAYDIN DRIVE | SALEM | NH | 03079 | |
| 22309587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388402 | AMC | 730 S MILL AVE | TEMPE | AZ | 85281 | |
| 22301051 | AMC EMURGENTCARE | 47 NEW SCOTLAND AVE, DBA AMC EMURGENTCARE | ALBANY | NY | 12208 | |
| 22388403 | AMCO | PO BOX 182079 | COLUMBUS | OH | 43218 | |
| 22304560 | AMD TECHNOLOGIES, INC. | 218 BRONWOOD AVENUE | LOS ANGELES | CA | 90049 | |
| 22401277 | AMEDA INC | 485 HALF DAY ROAD STE 320 | BUFFALO GROVE | IL | 60089 | |
| 22401278 | AMEDA INC | PO BOX 28448 | NEW YORK | NY | 10087-8448 | |
| 22301682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300095 | AMEDISYS HOME HEALTH | 300 CENTERVILLE RD STE 202, DBA AMEDISYS HOME HEALTH | WARWICK | RI | 02886 | |
| 22359323 | AMEDISYS HOME HEALTH CARE | 182 N MAIN ST STE A, DBA AMEDISYS HOME HEALTH CARE | FALL RIVER | MA | 02720 | |
| 22288471 | AMEDISYS HOSPICE LLC | 3854 AMERICAN WAY SUITE A | BATON ROUGE | LA | 70816-4013 | |
| 22288472 | AMEDISYS HOSPICE LLC | PO BOX 90002 | BATON ROUGE | LA | 70879 | |
| 22301298 | AMEDISYS PALLIATIVE CARE | 95 BREWERY LN UNIT 10, DBA AMEDISYS PALLIATIVE CARE | PORTSMOUTH | NH | 03801 | |
| 22301683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382118 | AMEGO | 33 PERRY AVE | ATTLEBORO | MA | 02703 | |
| 22286189 | AMEGO | PERRY AVE | ATTLEBORO | MA | 02703 | |
| 22388218 | AMEGO SCHOOL | 122 GROVE ST | FRANKLIN | MA | 02038 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363350 | AMELIA FARM AND MARKET | 2115 N MAJOR DR | BEAUMONT | TX | 77713 | |
| 22286333 | AMELIAS RESTURANT | 217 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22353807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289706 | AMEQUITY | 11 N WATER ST | MOBILE | AL | 36602 | |
| 22355903 | AMER BOARD OF FAMILY MED | 1648 MCGRATHIANA PARKWAY, SUITE 550 LEXINGTON KY 40511 | HOUSTON | TX | 77055 | |
| 22304651 | AMER PODIATRIC MED ASSOC INC. | 9312 OLD GEORGETOWN ROAD | BETHESDA | MD | 20814-1621 | |
| 22289707 | AMERASURE | PO BOX 9098 | FARMINGTON | MI | 48333 | |
| 22397777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380177 | AMERBEN | PO BOX 7186 BOISE | PHOENIX | AZ | 85062 | |
| 22287988 | AMERCA PRO BUILDERS | 1228 PLEASANT ST | FALL RIVER | MA | 02723 | |
| 22288473 | AMERCIAS CHOICE HEALTHPLAN | PO BOX 922043 | HOUSTON | TX | 77292 | |
| 22400415 | AMERGIS HEALTHCARE STAFFING INC | 7223 LEE DEFOREST DR | COLUMBIA | MD | 21046 | |
| 22404100 | AMERI MEDICAL MARKETING LLC | 5950 LINDENSHIRE LN STE 104 | DALLAS | TX | 75230 | |
| 22367016 | AMERIBEN | 2888 WEST EXCURSION LANE | MERIDIAN | ID | 83642 | |
| 22380178 | AMERIBEN | 2888 WEST EXCURSION LANE MERID | MERIDIAN | ID | 83642 | |
| 22291643 | AMERIBEN | POB 7186 | BOISE | ID | 83701 | |
| 22380179 | AMERIBEN | PO BOX 13466 | PHOENIX | AZ | 85002 | |
| 22291644 | AMERIBEN | POBOX 2924 | PHOENIX | AZ | 85062 | |
| 22283792 | AMERIBEN | PO BOX 7186 | BOISE | ID | 83701 | |
| 22287947 | AMERIBEN | P O BOX 7186 | BOISE | ID | 83707 | |
| 22380180 | AMERIBEN | PO BOX 7188 | BOISE | ID | 83707 | |
| 22291645 | AMERIBEN SOLUTIONS | PO BOX 2888 WEST EXCURSION LAN | MERIDIAN | ID | 83642 | |
| 22291646 | AMERIBEN SOLUTIONS | PO BOX 7186 BOISE ID 83707 | BOISE | ID | 83707 | |
| 22379560 | AMERIBEN SOLUTIONS | PO BOX 890062 | CAMP HILL | PA | 17089 | |
| 22379561 | AMERIBENZELIS HEALTHCARE | PO BOX 6937 | BOISE | ID | 83707 | |
| 22379562 | AMERICA CHOICE HEALTHPLANS | 13111 NORTHWEST FREEWAY, SUITE 510 | HOUSTON | TX | 77040 | |
| 22388404 | AMERICA GOMEZ | 430 N 10TH PL | COOLIDGE | AZ | 85128 | |
| 22291478 | AMERICA LIFE INS | PO BOX 298950 | OKLAHOMA CITY | OK | 73124 | |
| 22385758 | AMERICA PRO CONSTRUCTION | 307 NEPTUNE ST | FALL RIVER | MA | 02721 | |
| 22366968 | AMERICAL RESIDENTIAL SERVICES | 300 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 22337623 | AMERICAN 3B SCIENTIFIC | PO BOX 745421 | ATLANTA | GA | 30374-5421 | |
| 22407375 | AMERICAN 3B SCIENTIFIC LP | PO BOX 745421 | ATLANTA | GA | 30374-5421 | |
| 22401010 | AMERICAN ACADEMY HOLDINGS LLC | 2233 S PRESIDENTS DR STE F | SALT LAKE CITY | UT | 84094 | |
| 22401011 | AMERICAN ACADEMY HOLDINGS LLC | PO BOX 639237 | CINCINNATI | OH | 45263-9237 | |
| 22386820 | AMERICAN ACADEMY OF FAMILY | 11400 TOMAHAWK CREEK PKWY STE 100 | LEAWOOD | KS | 66211-7824 | |
| 22408394 | AMERICAN ACADEMY OF NEUROLOGY | 201 CHICAGO AVE | MINNEAPOLIS | MN | 55415 | |
| 22407071 | AMERICAN ACADEMY OF ORTHOPAEDIC | PO BOX L-4082 | COLUMBUS | OH | 43260 | |
| 22407070 | AMERICAN ACADEMY OF ORTHOPEDIC | 9400 W HIGGINS ROAD | ROSEMONT | IL | 60018 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399745 | AMERICAN ACADEMY OF PEDIATRICS | PO BOX 7526 | CAROL STREAM | IL | 60197 | |
| 22407215 | AMERICAN ACADEMY OF SLEEP MEDICINE | 2510 N FRONTAGE RD | DARIEN | IL | 60561-1511 | |
| 22401019 | AMERICAN AIR FILTER COMPANY INC | 9920 CORPORATE CAMPUS DR, STE 2200 | LOUISVILLE | KY | 40223-5000 | |
| 22407033 | AMERICAN AIR FILTER INTERNATIONAL | 10300 ORMSBY PARK PLACE, P.O. BOX 35690 | LOUISVILLE | KY | 40232-5690 | |
| 22371539 | AMERICAN AIR LINES | LOGAN AIR PORT, 1 HARBOR ST | BOSTON | MA | 02108 | |
| 22388405 | AMERICAN AIRLINES | 1250 W MOCKINGBIRD LN, STE 200 | DALLAS | TX | 75247 | |
| 22382043 | AMERICAN AIRLINES | 200 TERMINAL AVE | BOSTON | MA | 02128 | |
| 22388406 | AMERICAN AIRLINES | 4000 E SKY HARBOR BLVD | PHOENIX | AZ | 85034 | |
| 22289708 | AMERICAN AIRLINES | 901 PONCE DE LEON BLVD STE 103 | MIAMI | FL | 33134 | |
| 22292912 | AMERICAN AIRLINES | GENERAL DELIVERY | DALLAS | TX | 75201 | |
| 22407220 | AMERICAN ALARM & COMMUNICATIONS | 297 BROADWAY | ARLINGTON | MA | 02474 | |
| 22391774 | AMERICAN ALUMINOM | 1026 E 24TH ST | HIALEAH | FL | 33013 | |
| 22300554 | AMERICAN AMBULANCE SERVICE INC | ONE AMERICAN WAY | NORWICH | CT | 06360 | |
| 22349592 | AMERICAN ANESTHESIOLOGY OF FL | 5352 LINTON BLVD | DELRAY BEACH | FL | 33484 | |
| 22352234 | AMERICAN AQUA SYSTEMS | 90 DEAN KNAUSS DR | NARRAGANSETT | RI | 02882-1142 | |
| 22402378 | AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY 21ST FLOOR | NEW YORK | NY | 10271 | |
| 22402379 | AMERICAN ARBITRATION ASSOCIATION | 13727 NOEL ROAD SUITE 700 | DALLAS | TX | 75240 | |
| 22304182 | AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY 21ST FL | NEW YORK | NY | 10271 | |
| 22333803 | AMERICAN ARBITRATION ASSOCIATION | ONE CENTER PLAZA THIRD FLOOR | BOSTON | MA | 02108 | |
| 22299669 | AMERICAN ARTHRITIS & RHEUMATOL | 1351 MAIN ST, STE 5 | BROCKTON | MA | 02301 | |
| 22386821 | AMERICAN ASSOC OF BLOOD BANKS | MEMBERSHIP DUES LOCKBOX PO BOX 631014 | BALTIMORE | MD | 21263 | |
| 22339001 | AMERICAN ASSOCIATION FOR ACCREDITATION | 3 PARKWAY NORTH, SUITE 201 | DEERFIELD | IL | 60015 | |
| 22400557 | AMERICAN ASSOCIATION OF BLOOD | 4550 MONTGOMERY AVE, STE 700 NORTH TOWER | BETHESDA | MD | 20814-2749 | |
| 22386822 | AMERICAN ASSOCIATION OF BLOOD | 4550 MONTGOMERY AVE STE 700 NORTH TOWER | BETHESDA | MD | 20814 | |
| 22345344 | AMERICAN ASSOCIATION OF BLOOD BANKS | PO BOX 791251 | BALTIMORE | MD | 21279 | |
| 22357204 | AMERICAN ASSOCIATION OF CARDIO | 8349 SOLUTIONS CENTER | CHICAGO | IL | 60677-8003 | |
| 22287294 | AMERICAN AUTOMOTIVE AFTERMARKE | 50 DUNHAM STREET | BILLERICA | MA | 01822 | |
| 22379563 | AMERICAN BENEFIT CORP | PO 94648 | CLEVELAND | OH | 44101 | |
| 22390223 | AMERICAN BENEFIT LIFE | 1605 LBJ FREEWAY SUITE 700 | DALLAS | TX | 75234 | |
| 22291647 | AMERICAN BENEFIT PLAN | 3785 S 700 E | SALT LAKE CITY | UT | 84106 | |
| 22291648 | AMERICAN BENEFIT PLAN | PO BOX 380844 | BIRMINGHAM | AL | 35238 | |
| 22379564 | AMERICAN BENIFIT CORP | PO BOX94648 | CLEVELAND | OH | 44101 | |
| 22376208 | AMERICAN BLANKET COMPANY | 18 POCASSET ST | FALL RIVER | MA | 02721 | |
| 22391775 | AMERICAN BLOOD BANK | 7900 NW 27TH ST | MIAMI | FL | 33147 | |
| 22391776 | AMERICAN BLOOD BANK CORPORATIO | 7900 NW 27TH AVE | MIAMI | FL | 33147 | |
| 22390885 | AMERICAN BOARD OF AUDIOLOGY | 11480 COMMERCE PARK DRIVE, STE 220 | RESTON | VA | 20191 | |
| 22341908 | AMERICAN BOARD OF FOOT AND ANKLE SURGE | PO BOX 736040 | DALLAS | TX | 75373 | |
| 22401088 | AMERICAN BOARD OF MEDICAL SPECIALTI | 26146 NETWORK PLACE | CHICAGO | IL | 60673-1606 | |
| 22305977 | AMERICAN BOARD OF MEDICAL SPECIALTIES | 26146 NETWORK PLACE | CHICAGO | IL | 60673-1606 | |
| 22333804 | AMERICAN BOARD OF SURGERY INC | 1617 JOHN F KENNEDY BLVD STE 860 | PHILADELPHIA | PA | 19103-1847 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390224 | AMERICAN BREAST CANCER FOUN | 10440 LITTLE PATUXENT PKWY | COLUMBIA | MD | 21044 | |
| 22391777 | AMERICAN BUILDERS | PO BOX 723099 | ATLANTA | GA | 31131 | |
| 22291649 | AMERICAN BUSINESS ASSOCIATION | 1630 DES PERES RD, SUITE 140 | SAINT LOUIS | MO | 63131 | |
| 22409108 | AMERICAN BUSINESS CENTER INC | 7677 SOUTH AVE | YOUNGSTOWN | OH | 44512-5724 | |
| 22292913 | AMERICAN CAMPUS COMMUNITY | 701 E APACHE BLVD | TEMPE | AZ | 85281 | |
| 22402342 | AMERICAN CANCER SOCIETY | 3380 CHASTAIN MEADOWS PKWY NW, STE 200 | KENNESAW | GA | 30144-5882 | |
| 22402343 | AMERICAN CANCER SOCIETY | GREATER GOLDEN TRIANGLE RELAY | BATON ROUGE | LA | 70884-3930 | |
| 22366481 | AMERICAN CANCER SOCIETY | 115 WEST CHESTNUT STREET | BRCKTON | MA | 02401 | |
| 22351208 | AMERICAN CANCER SOCIETY | PO BOX 17127 | TAMPA | FL | 33682-7127 | |
| 22336707 | AMERICAN CAP | PO BOX 10715 CHURCH ST | WHEATLAND | PA | 16161 | |
| 22406256 | AMERICAN CAPITAL MANAGEMENT | DBA BENJAMIN CHAISE, 6520 PLATT AVE STE 663 | WEST HILLS | CA | 91307 | |
| 22407028 | AMERICAN CATHETER | 357 CYPRESS DR STE 9 | TEQUESTA | FL | 33469 | |
| 22357243 | AMERICAN CATHETER CO | 357 CYPRESS DR, STE 9 | TEQUESTA | FL | 33469 | |
| 22291650 | AMERICAN CHOICE | 13111 NW FREEWAY, 510 | HOUSTON | TX | 77040 | |
| 22305196 | AMERICAN COLLEGE OF CARDIOLOGY | PO BOX 37561 | BALTIMORE | MD | 21297-0231 | |
| 22337666 | AMERICAN COLLEGE OF EMERGENCY | PO BOX 619911 | DALLAS | TX | 75261 | |
| 22357229 | AMERICAN COLLEGE OF HEALTHCARE | 300 S RIVERSIDE PLAZA STE 1900 | CHICAGO | IL | 60606-6698 | |
| 22407312 | AMERICAN COLLEGE OF PHYSICIANS INC | 190 N INDEPENDENCE MALL WEST | PHILADELPHIA | PA | 19106-1572 | |
| 22333805 | AMERICAN COLLEGE OF PHYSICIANS INC | PO BOX 7777 | PHILADELPHIA | PA | 19175 | |
| 22400223 | AMERICAN COLLEGE OF PSYCHIATRISTS | 111 E WACKER DRIVE STE 1440 | CHICAGO | IL | 60601 | |
| 22400357 | AMERICAN COLLEGE OF RADIOLOGY | 1891 PRESTON WHITE DRIVE | RESTON | VA | 20191-4326 | |
| 22333806 | AMERICAN COLLEGE OF RADIOLOGY | PO BOX 412722 | BOSTON | MA | 02241-2722 | |
| 22407272 | AMERICAN COLLEGE OF SURGEONS | 633 N SAINT CLAIR ST | CHICAGO | IL | 60611 | |
| 22407271 | AMERICAN COLLEGE OF SURGEONS | PO BOX 87618 | CHICAGO | IL | 60680-0618 | |
| 22292914 | AMERICAN COMMERCIAL BARGE LINE | 14614 OHIO RIVER LEVEE RD | CAIRO | IL | 62914 | |
| 22291192 | AMERICAN CONTINENNTAL | PO BOX 2368 | BRENTWOOD | TN | 37024 | |
| 22291194 | AMERICAN CONTINENTAL | PO BOX14770 | LEXINGTON | KY | 40512 | |
| 22291193 | AMERICAN CONTINENTAL | PO BOX 427 | COLUMBIA | SC | 29202 | |
| 22291195 | AMERICAN CONTINENTAL INS | 800 CRESENT CENTRE DR SUITE 20 | FRANKLIN | TN | 37067 | |
| 22390225 | AMERICAN CONTINENTAL INS CO | 800 CRESCENT CENTRE DR STE 200 | FRANKLIN | TN | 37067 | |
| 22291196 | AMERICAN CONTINENTAL INSURANCE | 800 CRESCENTE CENTRE DRIVE | FRANKLIN | TN | 37067 | |
| 22390226 | AMERICAN CONTINENTAL INSURANCE | PO BOX 14091 | LEXINGTON | KY | 40512 | |
| 22291197 | AMERICAN CONTINENTAL INSURANCE | P O BOX 2368 | BRENTWOOD | TN | 37024 | |
| 22390227 | AMERICAN CONTINENTAL INSURANCE | PO BOX 8 | BRENTWOOD | TN | 37024 | |
| 22390229 | AMERICAN CONTINENTAL LIFE | P O BOX 1188 | NASHVILLE | TN | 37204 | |
| 22390230 | AMERICAN CONTINENTL | PO OB 14770 | LEXINGTON | KY | 40512 | |
| 22367597 | AMERICAN CRUISE LINES | 741 BOSTON POST ROAD, STE 200 | GUILFORD | CT | 06437 | |
| 22301115 | AMERICAN CURRENT CARE, PA | 6521 N ANDREWS AVE, CONCENTA URGENT CARE CYPRESS | FT LAUDERDALE | FL | 33309 | |
| 22307915 | AMERICAN DIABETES ASSOCIATION | PO BOX 7023 | MERRIFIELD | VA | 22116 | |
| 22337840 | AMERICAN DIAGNOSTIC SERVICES | PO BOX 62510 | BALTIMORE | MD | 21264-2510 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301221 | AMERICAN DIAGNOSTICS SERVICES | 1206 HARTFORD RD | JOHNSTON | RI | 02919 | |
| 22288111 | AMERICAN DOG SHOW JUDGES | 3195 GLENNWOOD AVE, SUITE 201 | CINCINNATI | OH | 45208 | |
| 22340354 | AMERICAN DOOR PRODUCTS, INC. | 7967 BLANKENSHIP DR | HOUSTON | TX | 77055 | |
| 22408025 | AMERICAN DREAM UNLIMITED LLC | PO BOX 180 | ANDOVER | CT | 06232 | |
| 22337841 | AMERICAN EDUCATION SERVICES | 1200 NORTH 7TH STREET | HARRISBURG | PA | 17102 | |
| 22288099 | AMERICAN EQUITY UNDERWRITERS | 3850 N CAUSEWAY BLVD, STE 1600 | METAIRIE | LA | 70002 | |
| 22292915 | AMERICAN EQUITY UNDERWRITERS | 3850 N CAUSEWAY BLVD SUITE 160 | METAIRIE | LA | 70002 | |
| 22408300 | AMERICAN ESCROW & CLOSING COMPANY | 1699 WALL ST STE 700 | MT PROSPECT | IL | 60056 | |
| 22404878 | AMERICAN ESTATE & TRUST LC | FBO IRA J DOUGLAS BURROWS, 6900 WESTCLIFF DR STE 603 | LAS VEGAS | NV | 89145 | |
| 22307790 | AMERICAN ESTATE & TRUST LC | FBO IRA J DOUGLAS BURROWS | LAS VEGAS | NV | 89145 | |
| 22303665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405112 | AMERICAN EXPRESS TRAVEL | 1601 NW 66TH AVE STE 103C | PLANTATION | FL | 33313-4571 | |
| 22300665 | AMERICAN FAMILY CARE | PO BOX 748374, DBA AMERICAN FAMILY CARE | ATLANTA | GA | 30374 | |
| 22301238 | AMERICAN FAMILY CARE CENTERS | PO BOX 734315 | DALLAS | TX | 75373 | |
| 22291651 | AMERICAN FAMILY INS | 6000 AMERICAN PARKWAY | MADISON | WI | 53783 | |
| 22345406 | AMERICAN FAMILY INSURANCE | 6000 AMERICAN PARKWAY | MADISON | WI | 53783 | |
| 22334959 | AMERICAN FAMILY LIFE | PO BOX 1459 | COLUMBUS | GA | 31999 | |
| 22390231 | AMERICAN FAMILY LIFE ASSURANCE | 1932 WINNTON RD | COLUMBUS | GA | 31999 | |
| 22408358 | AMERICAN FAMILY MEDICINE LLC | 1514 W THOMAS RD | PHOENIX | AZ | 85015-6101 | |
| 22304280 | AMERICAN FEDERATION OF STATE, COUNTY A | 6800 NORTH HIGH STREET | COLUMBUS | OH | 43085 | |
| 22390232 | AMERICAN FIDELITY | 9000 CARRMERON PWY | OKLAHOMA CITY | OK | 73114 | |
| 22375992 | AMERICAN FIDELITY | PO BOX 25360 | OKLAHOMA CITY | OK | 73125-0360 | |
| 22291652 | AMERICAN FINANCIAL | P O BOX 576, ATTN IBA | ARNOLD | MD | 21012 | |
| 22304503 | AMERICAN FITNESS WHOLESALERS | 8630 SW SCHOLLS FERRY ROAD, SUITE 323 | BEAVERTON | OR | 97008 | |
| 22342391 | AMERICAN FOOD & VENDING | 450 WILDWOOD AVENUE | WOBURN | MA | 01801 | |
| 22400163 | AMERICAN FOOD & VENDING CORPORATION | 450 WILDWOOD AVENUE | WOBURN | MA | 01801 | |
| 22342826 | AMERICAN FORK | CHAMBER OF COMMERCE, 51 E MAIN ST AMERICAN | FORK | UT | 84003 | |
| 22337637 | AMERICAN FOUNDATION FOR SUICIDE PRE | 199 WATER STREET | NEW YORK | NY | 10038 | |
| 22382093 | AMERICAN FREIGHT | 133 MARIANO S BISHOP BLVD | FALL RIVER | MA | 02721 | |
| 22383954 | AMERICANGROUP | 5125 TEXOMA | DENISON | TX | 75020 | |
| 22336237 | AMERICAN HEALTH ADVANTAGE UTAH | P.O BOX 93780 | LUBBOCK | TX | 79493 | |
| 22390041 | AMERICAN HEALTH ASSOCIATE | 671 OHIO PIKE STE K | CINCINNATI | OH | 45245 | |
| 22301044 | AMERICAN HEALTH ASSOCIATES INC | 15712 SW 41ST ST STE 16-20 | DAVIE | FL | 33331 | |
| 22336918 | AMERICAN HEALTH ASSOCIATES,LLC | 15712 SW 41ST STREET, SUITE 16 | FORT LAUDERDALE | FL | 33331 | |
| 22291653 | AMERICAN HEALTH CARITAS | 7000 PARKWOOD BLVD, STE G400 | FRISCO | TX | 75034 | |
| 22305907 | AMERICAN HEALTH LAW ASSOCIATION | 1099 14TH ST NW, STE 925 | WASHINGTON | DC | 20005 | |
| 22291654 | AMERICAN HEALTH RESOURCES | 11 N 2ND ST | SAINT CHARLES | IL | 60174 | |
| 22291199 | AMERICAN HEALTH RESOURCES INC | 11 N 2ND AVENUE | SAINT CHARLES | IL | 60174 | |
| 22386357 | AMERICAN HEALTHCARE ALLIANCE | POBOX 26127 | OVERLAND PARK | KS | 66225-6127 | |
| 22389826 | AMERICAN HEALTHCARE ALLIANCE | PO BOX 8530 | KANSAS CITY | MO | 64114 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337776 | AMERICAN HEART | PO BOX 50015 | PRESCOTT | AZ | 86304 | |
| 22400361 | AMERICAN HEART ASSOCIATION | PO BOX 841750 | DALLAS | TX | 75284-1750 | |
| 22340995 | AMERICAN HEART ASSOCIATION | PO BOX 4002900 | DES MOINES | IA | 50340-2900 | |
| 22400360 | AMERICAN HEART ASSOCIATION INC | 7272 GREENVILLE AVE | DALLAS | TX | 75231-5129 | |
| 22400359 | AMERICAN HEART ASSOCIATION INC | PO BOX 841390 | DALLAS | TX | 75284 | |
| 22366458 | AMERICAN HERITAGE LIFE INS | 1776 AMERICAN HERITAGE DRIVE | JACKSONVILLE | FL | 32099 | |
| 22379565 | AMERICAN HERITAGE LIFE INS | PO BOX 853916 | RICHARDSON | TX | 75085 | |
| 22390233 | AMERICAN HERITAGE LIFE INSURAN | PO BOX 43067 | JACKSONVILLE | FL | 32203 | |
| 22334712 | AMERICAN HORIZON FINANCIAL | PO BOX 520474, PO BOX 520474 | SALT LAKE CITY | UT | 84106 | |
| 22399159 | AMERICAN HOSPITAL ASSOCIATION | 155 N WACKER DR STE 400 | CHICAGO | IL | 60606 | |
| 22399160 | AMERICAN HOSPITAL ASSOCIATION | PO BOX 92247 | CHICAGO | IL | 60675-2247 | |
| 22399161 | AMERICAN HOTEL REGISTER | PO BOX 206720 | DALLAS | TX | 75320-6720 | |
| 22291655 | AMERICAN INDIAN HLTH PLAN | PO BOX 1700 | PHOENIX | AZ | 85002 | |
| 22336708 | AMERICAN INDUSTRIES | 1 AMERICAN WAY | SHARON | PA | 16146 | |
| 22291200 | AMERICAN INS ADMINISTRATORS | PO BOX 14057 | CLEARWATER | FL | 33766 | |
| 22346659 | AMERICAN INSTITUTE OF ULTRASOUND | PO BOX 79862 | BALTIMORE | MD | 21279 | |
| 22386152 | AMERICAN INSULATED PANEL | 75 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22291201 | AMERICAN INSURANCE | PO BOX 16380 | CLEARWATER | FL | 33766 | |
| 22390234 | AMERICAN INSURANCE ADMIN | 4550 LENA DR | MECHANICSBURG | PA | 17055 | |
| 22291202 | AMERICAN INSURANCE ADMIN | PO BOX 17908 | LOS ANGELES | CA | 90017 | |
| 22391778 | AMERICAN INSURANCE COMPANY | PO BOX 1515 | CANONSBURG | PA | 15317 | |
| 22379566 | AMERICAN INTERNATIONAL GROUP | 410 STONEHENGE CIRCLE | ROCKLEDGE | FL | 32955 | |
| 22399737 | AMERICAN IV PRODUCTS INC | 7485 SHIPLEY AVE | HARMANS | MD | 21077 | |
| 22285763 | AMERICAN LANDSCAPE | 630 SOUTH MAIN ST | SHARON | MA | 02067 | |
| 22286257 | AMERICAN LEGION | POST 4, 1314 MAIN ST | HAVERHILL | MA | 01830 | |
| 22351388 | AMERICAN LEGION POST 248 | 1002 TEXAS BOULEVARD | TEXARKANA | TX | 75501 | |
| 22341632 | AMERICAN LIFE & ACCIDENT | PO BOX 2390 | DALLAS | TX | 75380 | |
| 22375993 | AMERICAN LIFE & ACCIDENT | PO BOX 2390 | MCKINNEY | TX | 57070-2390 | |
| 22391779 | AMERICAN LONGSHORE MUTUAL ASS | 1 VICTORIA ST, 6TH FL | HAMILTON | | HM11 | BERMUDA |
| 22379424 | AMERICAN MARITIME OFFICERS | PO BOX 35 | DANIA | FL | 33004-0035 | |
| 22288220 | AMERICAN MARTITIME OFFICERS | 3150 US ROUTE 60 | ONA | WV | 25545 | |
| 22392496 | AMERICAN MASTER TECH SCIENTIFIC INC | PO BOX 2539 | LODI | CA | 95241-2539 | |
| 22375994 | AMERICAN MED SECURITY | PO BOX 19032 | GREEN BAY | WI | 54307-0320 | |
| 22400017 | AMERICAN MEDICAL ASSOCIATION | 300 N WABASH AVE STE 39300 | CHICAGO | IL | 60611-5885 | |
| 22400018 | AMERICAN MEDICAL ASSOCIATION | 75 REMITTANCE DR | CHICAGO | IL | 60675-2071 | |
| 22339763 | AMERICAN MEDICAL ASSOCIATION | PO BOX 74008935 | CHICAGO | IL | 60674-8935 | |
| 22401130 | AMERICAN MEDICAL FOUNDATION | THE BARCLAY ON RITTENOUSE SQUARE, 237 SOUTH 18TH ST STE 11D | PHILADELPHIA | PA | 19103 | |
| 22354054 | AMERICAN MEDICAL FOUNDATION | THE BARCLAY ON RITTENOUSE SQUARE | PHILADELPHIA | PA | 19103 | |
| 22341633 | AMERICAN MEDICAL INDEMNITY | PO BOX 925 | JACKSON | MS | 39205 | |
| 22409014 | AMERICAN MEDICAL RESPONSE OF | PO BOX 847102 | DALLAS | TX | 75284-7102 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22311378 | AMERICAN MEDICAL RESPONSE OF M | 595 COTTAGE ST | SPRINGFIELD | MA | 01104 | |
| 22341319 | AMERICAN MEDICAL RESPONSE OF MARICOPA | ATTN: SHEREE VALDEZ, 617 W MAIN ST | MESA | AZ | 85201 | |
| 22289286 | AMERICAN MEDICAL SECURITY | ALL SAVERS, PO BOX 31375 | SALT LAKE CITY | UT | 84131-0375 | |
| 22306858 | AMERICAN MEDICAL SOLUTION | 2222 W PARKSIDE LN STE 114 | PHOENIX | AZ | 85027-1260 | |
| 22306954 | AMERICAN MESSAGING | P.O. BOX 5749 | CAROL STREAM | IL | 60197 | |
| 22400514 | AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 | CAROL STREAM | IL | 60197 | |
| 22291656 | AMERICAN NATIONAL | PO BOX 26886 | OVERLAND PARK | KS | 66225 | |
| 22335762 | AMERICAN NATIONAL | PO BOX 696800 | SAN ANTONIO | TX | 78269 | |
| 22375995 | AMERICAN NATIONAL INS CO | PO BOX 1520 | GALVESTON | TX | 77553-1520 | |
| 22380181 | AMERICAN NATIONAL PROPERTYCAS | 1949 E SUNSHINE ST | SPRINGFIELD | MO | 65899 | |
| 22399167 | AMERICAN NATIONAL RED CROSS | PO BOX 730040 | DALLAS | TX | 75373-0040 | |
| 22340743 | AMERICAN NEUROMONITORING ASSOC | 10275 LITTLE PATUXENT PKWY, STE 300 | COLUMBIA | MD | 21044 | |
| 22380182 | AMERICAN NICKLOID COMPANY | PO BOX 689 | PEORIA | IL | 61652 | |
| 22401536 | AMERICAN NURSES ASSOCIATION MASS | PO BOX 285 | MILTON | MA | 02186 | |
| 22307216 | AMERICAN ORGANIZATION FOR NURSING | PO BOX 92592 | CHICAGO | IL | 60675-2592 | |
| 22400224 | AMERICAN OSTEOPATHIC ASSOCIATION | PO BOX 6250 | CAROL STREAM | IL | 60197-6250 | |
| 22347913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387775 | AMERICAN PERSONNEL AND TEMPS | 3450 EASTEX FREEWAY | BEAUMONT | TX | 77703 | |
| 22401575 | AMERICAN PERSONNEL INC | 133 FEDERAL ST 7TH FLOOR | BOSTON | MA | 02110 | |
| 22405113 | AMERICAN PHARMA TECHNOLOGIES INC | 222 NORTH 13TH ST STE 200 | BOISE | ID | 83702 | |
| 22401827 | AMERICAN PHYSICIAN INSTITUTE FOR | 900 OAKMONT LANE SUITE 450 | WESTMONT | IL | 60559 | |
| 22375996 | AMERICAN PIONEER | PO BOX 13090 | PENSACOLA | FL | 32591-3090 | |
| 22376414 | AMERICAN PLAN ADMINISTRATORS | 18 HEYWARD ST | BROOKLYN | NY | 11249 | |
| 22286748 | AMERICAN PLAN ADMINISTRATORS | GREEN TREE HEALTH CARE MNGMT, PO BOX 477 | ARNOLD | MD | 21012 | |
| 22381299 | AMERICAN PLAN ADMINISTRATORS | PO BOX 447 | ARNOLD | MD | 21012 | |
| 22287617 | AMERICAN PLAN ADMINISTRATORS | P O BOX 477 | ARNOLD | MD | 21012 | |
| 22407385 | AMERICAN PLANT MAINTENANCE LLC | 10B COMMERCE WAY | WOBURN | MA | 01801 | |
| 22407757 | AMERICAN PODIATRIC MEDICAL ASSOC IN | 9312 OLD GEORGETOWN ROAD | BETHESDA | MD | 20814 | |
| 22403225 | AMERICAN PORTABLE | PO BOX 297646 | PEMBROKE PINES | FL | 33029-7646 | |
| 22284057 | AMERICAN POSTAL WORKERS UNION | 799 CROMWELL PRK | GLEN BURNIE | MD | 21061 | |
| 22389895 | AMERICAN POSTAL WORKERS UNION | PO BOX 1358 GLEN BURNIE MD 210 | GLEN BURNIE | MD | 21060 | |
| 22389896 | AMERICAN POSTAL WORKERS UNION | PO BOX 1888004 | CHATTANOOGA | TN | 37422 | |
| 22307330 | AMERICAN PROFICIENCY INSTITUTE | PO BOX 30516 DEPT 9526 | LANSING | MI | 48909-8016 | |
| 22285532 | AMERICAN PSYCH SYSTEMS APS | PO BOX 71474 | SAN JUAN | PR | 00936 | |
| 22408173 | AMERICAN PSYCHIATRIC NURSES ASSOCIA | 3141 FAIRVIEW PARK DR STE 625 | FALLS CHURCH | VA | 22042 | |
| 22339159 | AMERICAN PSYCHIATRIC NURSES ASSOCIATION | 3141 FAIRVIEW PARK DR STE 625 | FALLS CHURCH | VA | 22042 | |
| 22291533 | AMERICAN PUBLIC LIFE | 2305 LAKELAND DR | FLOWOOD | MS | 39232 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376785 | AMERICAN PUBLIC LIFE | 2305 LAKELAND DRFLOWOODMS | FLOWOOD | MS | 39232 | |
| 22380941 | AMERICAN PUBLIC LIFE | IMAINC, PO BOX 21704 | SAINT PAUL | MN | 55121 | |
| 22391714 | AMERICAN PUBLIC LIFE | PO 248950 | OKLAHOMA CITY | OK | 73124 | |
| 22389897 | AMERICAN PUBLIC LIFE | PO BOX 240950 | OKLAHOMA CITY | OK | 73124 | |
| 22389898 | AMERICAN PUBLIC LIFE | PO BOX 2448952 | OKLAHOMA CITY | OK | 73124 | |
| 22389899 | AMERICAN PUBLIC LIFE | PO BOX248950 | OKLAHOMA CITY | OK | 73124 | |
| 22286893 | AMERICAN PUBLIC LIFE | PO BOX 248950 OKLAHOMA CITY OK | OKLAHOMA CITY | OK | 73124 | |
| 22291534 | AMERICAN PUBLIC LIFE | PO BOX 248960 | CHASE | LA | 71324 | |
| 22379567 | AMERICAN PUBLIC LIFE | PO BOX 925 | JACKSON | MS | 39205 | |
| 22291535 | AMERICAN PUBLIC LIFE | POX BOX 925 | JACKSON | MS | 39205 | |
| 22291479 | AMERICAN PUBLIC LIFE APL | PO BOX 248845 | OKLAHOMA CITY | OK | 73124 | |
| 22379568 | AMERICAN PUBLIC LIFE INS | 1 ALICO PLAZA, 600 KING ST | WILMINGTON | DE | 19801 | |
| 22400363 | AMERICAN QUALITY FOODS | PO BOX 519 | ARDEN | NC | 28704 | |
| 22287491 | AMERICAN QUALITY PROPERTY | 60 STATE ST | BOSTON | MA | 02109 | |
| 22391780 | AMERICAN READING | PO BOX 14345 | LEXINGTON | KY | 40512 | |
| 22399166 | AMERICAN RED CROSS | 7401 LOCKPORT PL | LORTON | VA | 22079-1582 | |
| 22399162 | AMERICAN RED CROSS | PO BOX 33093 | NEWARK | NJ | 07188-0093 | |
| 22399163 | AMERICAN RED CROSS | PO BOX 730040 | DALLAS | TX | 75373-0040 | |
| 22399165 | AMERICAN RED CROSS - TISSUE | 636 S WARREN ST | SYRACUSE | NY | 13202-3304 | |
| 22399164 | AMERICAN RED CROSS BLOOD SVCS. | 180 RUSTCRAFT RD SUITE 115 | DEDHAM | MA | 02026 | |
| 22354101 | AMERICAN REGISTRY FOR INTERNET NUMBER | NUMBERS LTD, PO BOX 719477 | PHILADELPHIA | PA | 19171-9477 | |
| 22391781 | AMERICAN RENAL | 66 CHERRY HILL | BEVERLY | MA | 01915 | |
| 22374425 | AMERICAN REPUBLIC INS CO | P O BOX 21670 | SAINT PAUL | MN | 55121 | |
| 22374426 | AMERICAN REPUBLIC INS CO MEDIC | PO BOX 21670 | SAINT PAUL | MN | 55121 | |
| 22380613 | AMERICAN REPUBLIC INS SECONDARY | PO BOX 21670 | EAGAN | MN | 55121 | |
| 22341634 | AMERICAN REPUBLIC INS SECONDRY | PO BOX 21670 | SAINT PAUL | MN | 55121 | |
| 22374409 | AMERICAN REPUBLIC INSUR CO | P O BOX 21690 | EAGAN | MN | 55121 | |
| 22342415 | AMERICAN RESIDENTIAL SERVICES | 3825 W 2100 S, STE E | WEST VALLEY CITY | UT | 84120 | |
| 22335765 | AMERICAN RETIREMENT | PO BOC 30010 | AUSTIN | TX | 78755 | |
| 22335764 | AMERICAN RETIREMENT | P O BOX 26580 | AUSTIN | TX | 78755 | |
| 22335763 | AMERICAN RETIREMENT | P O BOX 30010 | AUSTIN | TX | 78755 | |
| 22291487 | AMERICAN RETIREMENT LIFE | PO BOX 30010 | AUSTIN | TX | 78755 | |
| 22374532 | AMERICAN RETIREMENT LIFE IN CO | PO BOX 5700 | SCRANTON | PA | 18505 | |
| 22374488 | AMERICAN RETIREMENT LIFE INS | CIGNA SUPPLEMENTAL BENEFITS, PO BOX 26580 | AUSTIN | TX | 78755 | |
| 22374412 | AMERICAN RETIREMENT LIFE INS | PO BOX 26580 | AUSTIN | TX | 78755 | |
| 22389900 | AMERICAN RETIREMENT LIFE INS | PO BOX30010 | AUSTIN | TX | 78755 | |
| 22288192 | AMERICAN RETIREMENT LIFE INS | PO BOX 30010 | AUSTIN | TX | 78755-3010 | |
| 22379455 | AMERICAN RETIREMENT LIFE INS C | 11200 LAKELINE BLVD SUITE 10 | AUSTIN | TX | 78717 | |
| 22288380 | AMERICAN RETIREMENT LIFE INS C | 70 EAST STREET | METHUEN | MA | 01844 | |
| 22389901 | AMERICAN RETIREMENT LIFE INS C | PO BOX 3385 | AUSTIN | TX | 78755 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403281 | AMERICAN SAFE PRO RAMS & | 150 NIANTIC AVE | PROVIDENCE | RI | 02907-3118 | |
| 22360681 | AMERICAN SAFETY AND HEALTH | 513 STEWART ST STE G | CHARLOTTESVILLE | VA | 22902-5473 | |
| 22292916 | AMERICAN SAFETY SERVICES | 13416 I20 | ODESSA | TX | 79765 | |
| 22337844 | AMERICAN SCREENING LLC | 1651 EAST 70THST PMB 404 | SHREVEPORT | LA | 71105 | |
| 22405114 | AMERICAN SENTINEL UNIVERSITY | 10065 E HARVARD AVE STE 450 | DENVER | CO | 80231 | |
| 22348560 | AMERICAN SIGN & BANNERS | 1813 JIM WALTER DRIVE | TEXARKANA | AR | 71854 | |
| 22308914 | AMERICAN SIGN LANGUAGE | 3700 COMMERCE BLVD, STE 216 | KISSIMMEE | FL | 34741-4656 | |
| 22400233 | AMERICAN SOCIETY FOR CLINICAL | 2318 MILL RD | ALEXANDRIA | MD | 22314 | |
| 22305482 | AMERICAN SOCIETY FOR CLINICAL | 3462 EAGLE WAY | CHICAGO | IL | 60678 | |
| 22306084 | AMERICAN SOCIETY FOR CLINICAL LABORATO | 2023 BI-STATE MEETING 14051 PEAIRS RD | ZACHARY | LA | 70791 | |
| 22407180 | AMERICAN SOCIETY FOR HEALTH CARE | 155 N WACKER DR STE 400 | CHICAGO | IL | 60606 | |
| 22407181 | AMERICAN SOCIETY FOR HEALTHCARE | PO BOX 75315 | CHICAGO | IL | 60675-5315 | |
| 22399746 | AMERICAN SOCIETY FOR MICROBIOLOGY | 1325 MASSACHUSETTS AVE N.W. | WASHINGTON | DC | 20005-4171 | |
| 22338092 | AMERICAN SOCIETY FOR MICROBIOLOGY | PO BOX 605 | HERNDON | VA | 20172-0605 | |
| 22339740 | AMERICAN SOCIETY OF | 1061 AMERICAN LN | SCHAUMBURG | IL | 60173-4973 | |
| 22370745 | AMERICAN SOCIETY OF CLINICAL | 3462 EAGLEWAY | CHICAGO | IL | 60678-3462 | |
| 22408798 | AMERICAN SOCIETY OF COMPOSERS | ASCAP, PO BOX 331608 | NASHVILLE | TN | 37203-7515 | |
| 22306198 | AMERICAN SOCIETY OF COMPOSERS AUTHORS | 250 WEST 57TH ST 13TH FLOOR | NEW YORK | NY | 10107 | |
| 22400517 | AMERICAN SOCIETY OF HEALTH-SYSTEM | 4500 EAST-WEST HWY STE 900 | BETHESDA | MD | 20814 | |
| 22400518 | AMERICAN SOCIETY OF HEALTH-SYSTEM | PO BOX 38061 | BALTIMORE | MD | 21297-8061 | |
| 22308148 | AMERICAN SOCIETY OF HEALTH-SYSTEM PHARI | SYSTEM PHARMACISTS, PO BOX 38061 | BALTIMORE | MD | 21297-8061 | |
| 22400225 | AMERICAN SOCIETY OF HEMATOLOGY | 2021 L ST NW STE 900 | WASHINGTON | DC | 20036 | |
| 22400226 | AMERICAN SOCIETY OF HEMATOLOGY | PO BOX 37580 | BALTIMORE | MD | 21297-3580 | |
| 22292917 | AMERICAN SOLAR AND ROOFING | 2850 S 36TH ST, SUITE A12 | PHOENIX | AZ | 85034 | |
| 22401691 | AMERICAN SPEECH HEARING LANGUAGE | 2200 RESEARCH BLVD | ROCKVILLE | MD | 20850-3289 | |
| 22337016 | AMERICAN SUPERCONDUCTOR | 114 E MAIN ST | AYER | MA | 01432 | |
| 22389529 | AMERICAN SUPERCONDUCTOR CORP | 114 EAST MAIN STREET | AYER | MA | 01432 | |
| 22344591 | AMERICAN SURGICAL ASSISTANTS | 7324 SOUTHWEST FRWY, STE 1550 | HOUSTON | TX | 77074 | |
| 22399168 | AMERICAN SURGICAL COMPANY | 45 CONGRESS ST STE 153 | SALEM | MA | 01970-5998 | |
| 22404823 | AMERICAN TECHNOLOGY SOLUTIONS | 1212 S NAPER BLVD STE 119-201 | NAPERVILLE | IL | 60540 | |
| 22395120 | AMERICAN TELEPHONE | 111 NORTH 10TH ST | EASTON | PA | 18042-3421 | |
| 22351028 | AMERICAN TESTING AND INSPECTION | PO BOX 790379 ST | LOUIS | MO | 63179-0379 | |
| 22376672 | AMERICAN TIRE DISTRIBUTORS | 220 OCONNELL WAY | EAST TAUNTON | MA | 02718 | |
| 22386051 | AMERICAN TRAINING | 6 CAMPANELL DR | LAWRENCE | MA | 01841 | |
| 22285780 | AMERICAN TRAINING | 6 CAMPANELLI DR | ANDOVER | MA | 01810 | |
| 22305179 | AMERICAN TROPHY CO | 831 W MCNAB RD | POMPANO BEACH | FL | 33060-8937 | |
| 22284219 | AMERICAN WAY TRANSPORTATION | 16 CALDWELL ROAD | WALTHAM | MA | 02451 | |
| 22383011 | AMERICAN WELLNESS & REHAB | 677 WEST 5300 SOUTH, ATTN: SOLOMON GUSTAFSON | SALT LAKE CITY | UT | 84123 | |
| 22292918 | AMERICAN WEST PALLETS LLC | 830 S 25TH AVE | PHOENIX | AZ | 85009 | |
| 22380183 | AMERICAN WORKER | 11910 ANDERSON MILL RD, STE 401 | AUSTIN | TX | 78726 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22380184 | AMERICAN WORKER | 1729 32ND AVE | PORTLAND | TX | 78374 | |
| 22380185 | AMERICAN WORKER | 1729 32ND ST | PORTLAND | TX | 78374 | |
| 22380186 | AMERICAN WORKER | PO BOX 217704 | SAINT PAUL | MN | 55121 | |
| 22289287 | AMERICAN WORKERS ASSOCIATION | PO BOX 211282 | EAGAN | MN | 55121 | |
| 22379569 | AMERICAN WORKERS INSURANCE | 2305 RIDGE RD | ROCKWALL | TX | 75087 | |
| 22379570 | AMERICAN WORKERS INSURANCE | 2305 RIDGE RD UNIT 205 | ROCKWALL | TX | 75087 | |
| 22292919 | AMERICAN ZURICH CO BROADSPIRE | PO BOX 14348 | LEXINGTON | KY | 40512 | |
| 22377120 | AMERICAN ZURICH INS | FIRST CANADIAN PLACE, ADJKATE FOSTER | BOSTON | MA | 02110 | |
| 22391782 | AMERICAN ZURICH INS | PO BOX 968084 | SCHAUMBURG | IL | 60196 | |
| 22292920 | AMERICAN ZURICH INS CO | 9494 S PROSPERITY RD | WEST JORDAN | UT | 84081 | |
| 22380187 | AMERICAN ZURICH INSURANCE | PO BOX 650461 | DALLAS | TX | 75265 | |
| 22292921 | AMERICAN ZURICH INSURANCE CO | CLAIMS DEPARTMENT, PO BOX 968017 | SCHAUMBURG | IL | 60196 | |
| 22389902 | AMERICANRETLIFE INSURANCE | 2604 LONG PRIRIE RD | FLOWER MOUND | TX | 75022 | |
| 22380188 | AMERICANS 1ST CHOICE | 7100 NW 12TH ST STE 109 | MIAMI | FL | 33126 | |
| 22391783 | AMERICANS MARINE MANAGMENT SER | 3038 NW NORTH RIVER DR | MIAMI | FL | 33142 | |
| 22380189 | AMERICARE | 601 6TH AVE | DES MOINES | IA | 50309 | |
| 22340734 | AMERICARE BEHAVIORAL HEALTH LL | 599 CANAL ST, STE 5E UNIT 1 | LAWRENCE | MA | 01840 | |
| 22379571 | AMERICAS CHOICE | 13111 NORTHWEST FREEWAY SUITE, 510 | HOUSTON | TX | 77040 | |
| 22380190 | AMERICAS CHOICE | 1311 N W FREEWAY SUITE 510 | HOUSTON | TX | 77040 | |
| 22379572 | AMERICAS CHOICE HEALTHCARE | 13111 NORTHWEST FREEWAY 510 | HOUSTON | TX | 77040 | |
| 22287827 | AMERICAS FOOD BASKET | 21 TORREY STREET | BROCKTON | MA | 02301 | |
| 22284032 | AMERICAS FOOD BASKET | 926 CUMMINS HWY | MATTAPAN | MA | 02126 | |
| 22380191 | AMERICAS HEALTH CHOICE HEALTH | PO BOX 240217 | SAINT PAUL | MN | 55124 | |
| 22341635 | AMERICAS HEALTH PLAN PPO | PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22370747 | AMERICAS OFFICE SOURCE INC | 706 TURNBULL AVENUE SUITE 305 | ALTAMONTE SPRINGS | FL | 32701 | |
| 22409267 | AMERICAS PREFERRED PACKAGING INC | 650 DWIGHT ST #1387 | HOLYOKE | MA | 01041 | |
| 22409266 | AMERICAS PREFERRED PACKAGING INC | PO BOX 1387 | HOLYOKE | MA | 01041-1387 | |
| 22345289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379573 | AMERICO | PO BOX 10813 | CLEARWATER | FL | 33757 | |
| 22389903 | AMERICO | P O BOX 10814 | CLEARWATER | FL | 33757 | |
| 22335766 | AMERICO | PO BOX 10848 | CLEARWATER | FL | 33757 | |
| 22335767 | AMERICO | PO BOX 410288 | KANSAS CITY | MO | 64141 | |
| 22335768 | AMERICO MEDICARE SUPPLEMENT | P O BOX 10813 | CLEARWATER | FL | 33757 | |
| 22335769 | AMERICO MEDICARE SUPPLEMENT | PO PBX 10813 | CLEARWATER | FL | 33757 | |
| 22381649 | AMERICOLD | 455 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22287124 | AMERICOLD | 455 JOHN HANCOCK ROD | TAUNTON | MA | 02780 | |
| 22402075 | AMERICOPY | 856 E MAIN ST | MESA | AZ | 85203 | |
| 22400227 | AMERICORP FINANCIAL LLC | 877 S ADAMS RD | BIRMINGHAM | MI | 48009-7026 | |
| 22400228 | AMERICORP FINANCIAL LLC | PO BOX 633553 | CINCINNATI | OH | 45263-3553 | |
| 22356112 | AMERICORP. FINANCIAL | P.O. BOX 633559 | CINCINNATI | OH | 45263 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380192 | AMERICORPS NCCC HEALTH | INTERNATIONAL MEDICAL GROUP, PO BOX 550 | FARMINGTON | MI | 48332 | |
| 22308166 | AMERICREDIT FINANCIAL SERVICES | PO BOX 78143 | PHOENIX | AZ | 85062-8143 | |
| 22401507 | AMERICREDIT FINANCIAL SERVICES INC | 801 CHERRY ST STE 3600 | FORT WORTH | TX | 76102 | |
| 22391784 | AMERIDAS MARINE MANAGEMENT SER | 3038 NW NORTH RIVER DRIVE, SUITE 140 | MIAMI | FL | 33142 | |
| 22406496 | AMERIFACTORS FINANCIAL GROUP | PO BOX 628328 | ORLANDO | FL | 32862-8328 | |
| 22380193 | AMERIFLEX | PO BOX 269009 | PLANO | TX | 75026 | |
| 22409109 | AMERIGAS | PO BOX 371473 | PITTSBURGH | PA | 15250-7473 | |
| 22285298 | AMERIGROUP | 1060 KENNESAW BLVD 8217 | GALLATIN | TN | 37066 | |
| 22380194 | AMERIGROUP | 705 5TH AVE S SUITE 300 | SEATTLE | WA | 98104 | |
| 22380195 | AMERIGROUP | PO BOX 366 | ARTESIA | CA | 90702 | |
| 22380196 | AMERIGROUP | PO BOX 60564 | PASADENA | CA | 91116 | |
| 22335770 | AMERIGROUP | PO BOX 61010 | VIRGINIA BEACH | VA | 23466 | |
| 22291657 | AMERIGROUP | PO BOX 61160 | PASADENA | CA | 91116 | |
| 22366898 | AMERIGROUP | PO BOX 62947 | VIRGINIA BEACH | VA | 23466 | |
| 22289288 | AMERIGROUP | TENN MEDICAID, 239 SHEFFIELD DRIVE | CROSSVILLE | TN | 38558 | |
| 22341636 | AMERIGROUP ADVANTAGE | PO BOX 61010 | VIRGINIA BEACH | VA | 23466-1010 | |
| 22376058 | AMERIGROUP ADVANTAGE | PO BOX 61010 | VIRGINIA BEACH | VA | 23466-2947 | |
| 22341637 | AMERIGROUP ADVANTAGE DUAL MMP | PO BOX 61010 | VIRGINIA BEACH | VA | 23466 | |
| 22380626 | AMERIGROUP ADVANTAGE DUAL MMP | PO BOX 61010 | VIRGINIA BEACH | VA | 23466-1010 | |
| 22376059 | AMERIGROUP CHIPS | PO BOX 61010 | VIRGINIA BEACH | VA | 23466-1010 | |
| 22283788 | AMERIGROUP CUSTOMER CLAIMS | PO BOX 61010 | VIRGINIA BEACH | VA | 23466 | |
| 22310544 | AMERIGROUP GONZABA IPA | PO BOX 7997 | WESTCHESTER | IL | 60154 | |
| 22376786 | AMERIGROUP INS | 290 W LAKE PARK RD APT 501 | LEWISVILLE | TX | 75057 | |
| 22310545 | AMERIGROUP INTEGRANET IPA | 1813 W HARVARD AVE | ROSEBURG | OR | 97471 | |
| 22376056 | AMERIGROUP MEDICAID HMO | PO BOX 61010 | VIRGINIA BEACH | VA | 23466-1010 | |
| 22381052 | AMERIGROUP OF NJ | 101 WOOD AVE S STE 800 | ISELIN | NJ | 08830 | |
| 22310546 | AMERIGROUP PROSPECT IPA | PO BOX 11466 | SANTA ANA | CA | 92711 | |
| 22376061 | AMERIGROUP SP IP SSI RECIPIENT | PO BOX 200555 | AUSTIN | TX | 78720-0555 | |
| 22376062 | AMERIGROUP STAR PLUS | PO BOX 62947 | VIRGINIA BEACH | VA | 23466 | |
| 22355952 | AMERIGROUP TEXAS | P O BOX 742382 ATLANTA GA 30384 | CINCINNATI | OH | 45229 | |
| 22310547 | AMERIGROUP VAN LANG | PO BOX 211406, C/O TECQ PARTNERS | EAGAN | MN | 55121 | |
| 22334926 | AMERIGROUP VAN LANG IPA | 100 E HUNTINGTON DR, SUITE 209 | ALHAMBRA | CA | 91801 | |
| 22382147 | AMERIGUARD PROTECTIVE SERVICES | 314 FERRY STREET | EVERETT | MA | 02149 | |
| 22286167 | AMERIHEALTH | 116311 KW | PALM BEACH GARDENS | FL | 33410 | |
| 22389495 | AMERIHEALTH | 200 STEVEN DR | PHILADELPHIA | PA | 19113 | |
| 22283900 | AMERIHEALTH | 200 STEVENS DRIVE | PHILADELPHIA | PA | 19113 | |
| 22379429 | AMERIHEALTH | 77 SUNDIAL AVENUE | MANCHESTER | NH | 03103 | |
| 22379574 | AMERIHEALTH | 810 SHARON DR | WESTLAKE | OH | 44145 | |
| 22288474 | AMERIHEALTH | 810 SHARON DRIVE WESTLAKE OH | WESTLAKE | OH | 44145 | |
| 22389268 | AMERIHEALTH | CLAIMS PROCESSING, PO BOX 7387 | LONDON | KY | 40741 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284697 | AMERIHEALTH | PO BOX 211184 | SAINT PAUL | MN | 55121 | |
| 22374491 | AMERIHEALTH | PO BOX 40216 | LEXINGTON | KY | 40502 | |
| 22289289 | AMERIHEALTH | PO BOX 7346 | LONDON | KY | 40742 | |
| 22287993 | AMERIHEALTH | PO BOX7387 | LONDON | KY | 40742 | |
| 22381780 | AMERIHEALTH | P O BOX 7388 | LONDON | KY | 40742 | |
| 22382085 | AMERIHEALTH ADMINISTRARORS | PO BOX 21545 | SAINT PAUL | MN | 55121 | |
| 22291658 | AMERIHEALTH ADMINISTRATORS | 3580 W 9000 S | WEST JORDAN | UT | 84088 | |
| 22389768 | AMERIHEALTH ADMINISTRATORS | 720 BLAIR MILL ROAD | HORSHAM | PA | 19044 | |
| 22334960 | AMERIHEALTH BEECH ST | 720 BLAIR MILL RD | HORSHAM | PA | 19044 | |
| 22366979 | AMERIHEALTH CARITAS | 200 STEVENS DR | PHILADELPHIA | PA | 19113 | |
| 22291659 | AMERIHEALTH CARITAS | 5131 ODONOVAN DR | LAKE CHARLES | LA | 70606 | |
| 22288475 | AMERIHEALTH CARITAS | 811 SOUTHWESTERN RUN | YOUNGSTOWN | OH | 44514 | |
| 22381661 | AMERIHEALTH CARITAS | PO BOX 2003 | CONCORD | NH | 03302 | |
| 22379483 | AMERIHEALTH CARITAS | PO BOX 7110 | LONDON | KY | 40742 | |
| 22291660 | AMERIHEALTH CARITAS | PO BOX 83580 | BATON ROUGE | LA | 70884 | |
| 22285810 | AMERIHEALTH CARITAS | PO BOX 85380 | BATON ROUGE | LA | 70884 | |
| 22371366 | AMERIHEALTH CARITAS | PO BX 7387 | LONDON | KY | 40742 | |
| 22381929 | AMERIHEALTH CARITAS CHC | PO BOX 7110 | LONDON | KY | 40742 | |
| 22288183 | AMERIHEALTH CARITAS DELAWARE | P O BOX 80100 | LONDON | KY | 40742 | |
| 22285366 | AMERIHEALTH CARITAS DELAWARE | PO BOX 80101 | LONDON | KY | 40742 | |
| 22310548 | AMERIHEALTH CARITAS FL MCD | PO BOX 7367 | LONDON | KY | 40742 | |
| 22394872 | AMERIHEALTH CARITAS FL MCR | PO BOX 7367 | LONDON | KY | 40742 | |
| 22288476 | AMERIHEALTH CARITAS FL NEXT EX | PO BOX 7344 | LONDON | KY | 40742 | |
| 22394871 | AMERIHEALTH CARITAS FL NEXT EX | PO BOX 7367 | LONDON | KY | 40742 | |
| 22286490 | AMERIHEALTH CARITAS LA | PO BOX 7322 | LONDON | KY | 40742 | |
| 22376099 | AMERIHEALTH CARITAS LOUISIANA | PO BOX 7322 | LONDON | KY | 40742 | |
| 22386134 | AMERIHEALTH CARITAS NC | PO BOX 7380 | LONDON | KY | 40742 | |
| 22286576 | AMERIHEALTH CARITAS NEW | PROVIDER SERVICES | CONCORD | NH | 03301 | |
| 22283822 | AMERIHEALTH CARITAS NEW HAMPSH | ATTN CLAIMS PROCESSING DEPART, PO BOX 7387 | LONDON | KY | 40742 | |
| 22283892 | AMERIHEALTH CARITAS NH | 77 SUNDIAL AVE | MANCHESTER | NH | 03103 | |
| 22284192 | AMERIHEALTH CARITAS NH | ATTN CLAIMS PROCESSING, PO BOX 7387 | LONDON | KY | 40742 | |
| 22286583 | AMERIHEALTH CARITAS NH | GRANITE ADVANTAGE, PO BOX 7387 | LONDON | KY | 40742 | |
| 22386046 | AMERIHEALTH CARITAS NH | POBOX 7387 | LONDON | KY | 40742 | |
| 22285035 | AMERIHEALTH CARITAS NH | PO BOX 7388 | LEXINGTON | KY | 40742 | |
| 22381683 | AMERIHEALTH CARITAS NH | PO BOX 7393 | LONDON | KY | 40742 | |
| 22286489 | AMERIHEALTH CARITAS NH | PO BOX 7987 | LONDON | KY | 40742 | |
| 22288304 | AMERIHEALTH CARITAS NORTH CARO | P O BOX 7380 | LONDON | KY | 40742 | |
| 22286190 | AMERIHEALTH CARITAS OF FLORIDA | PO BOX 7367 | LONDON | KY | 40742 | |
| 22336293 | AMERIHEALTH CARITAS OH MCD | PO BOX 7346 | LONDON | KY | 40742 | |
| 22381930 | AMERIHEALTH CARITAS PA | 200 STEVENS DRIVE | PHILADELPHIA | PA | 19113 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288478 | AMERIHEALTH CARITAS PA | 8040 CARLSON RD 500 | HARRISBURG | PA | 17112 | |
| 22288477 | AMERIHEALTH CARITAS PA | 8040 CARLSON RD | HARRISBURG | PA | 17112 | |
| 22286366 | AMERIHEALTH CARITAS PA | PO BOX 274 | BARTONSVILLE | PA | 18321 | |
| 22381931 | AMERIHEALTH CARITAS PA | PO BOX 7118 | LONDON | KY | 40742 | |
| 22291488 | AMERIHEALTH CARITAS PA | PO BOX 7329 | LONDON | KY | 40742 | |
| 22291489 | AMERIHEALTH CARITAS PA CHC | CLAIMS PROCESSING DEPT, P O BOX 7110 | LONDON | KY | 40742 | |
| 22286056 | AMERIHEALTH CARITAS PENNSYLVAN | 8040 CARLSON RD STE 500 | HARRISBURG | PA | 17112 | |
| 22291490 | AMERIHEALTH CARITAS PENNSYLVAN | CLAIMS PROCESSING DEPARTMENT, P O BOX 7118 | LONDON | KY | 40742 | |
| 22334961 | AMERIHEALTH CARITAS VIP CARE | PO BOX 853914 | RICHARDSON | TX | 75085 | |
| 22371332 | AMERIHEALTH CARITASOF NH CLAIMS PROCES | PO BOX 7387 | LONDON | KY | 40742 | |
| 22288479 | AMERIHEALTH CARITASOH | PO BOX 7104 | LONDON | KY | 40742 | |
| 22284696 | AMERIHEALTH CARITIS | CLAIMS PROCESSING DEPT, PO BOX 7387 | LONDON | KY | 40742 | |
| 22385595 | AMERIHEALTH CARITIS | CLAIMS RECIEPT CENTER, PO BOX 211184 | SAINT PAUL | MN | 55121 | |
| 22284163 | AMERIHEALTH CENTER OF NH | CLAIM PROCESSING, PO BOX 7387 | LONDON | KY | 40742 | |
| 22336261 | AMERIHEALTH CHC | PO BOX 7110 | LONDON | KY | 40742 | |
| 22334962 | AMERIHEALTH COMMERCIAL | PO BOX 211184 | EAGAN | MN | 55121 | |
| 22284249 | AMERIHEALTH GRANITE ADVANTAGE | PO BOX 7386 | LONDON | KY | 40742 | |
| 22334963 | AMERIHEALTH INSURANCE INDEM | PO BOX 41574 | PHILADELPHIA | PA | 19101-1574 | |
| 22336294 | AMERIHEALTH MCD | PO BOX 63578 | PHOENIX | AZ | 85082-1925 | |
| 22284187 | AMERIHEALTH NEW HAMPSHIRE | POBOX7387 | LONDON | KY | 40742 | |
| 22388188 | AMERIHEALTH NJ | 259 PROSPECT PLAINS ROAD | CRANBURY | NJ | 08512 | |
| 22334964 | AMERIHEALTH NORTHEAST | PO BOX 7329 | LONDON | KY | 40742 | |
| 22389769 | AMERIHEALTH OF NJ | PO BOX 41574 | PHIDELPHIA | PA | 19101 | |
| 22389638 | AMERIHEALTH OF NORTH CAROLINA | 3018 HIGH POINT RD | GREENSBORO | NC | 27403 | |
| 22289165 | AMERIHEALTH PA NEW WEST | PO BOX 7367 | LONDON | KY | 40742 | |
| 22389904 | AMERIHEALTH PLAN ADMINISTRATOR | CONSTITUTION LIFE, PO BOX 19017 | GREENVILLE | SC | 29602 | |
| 22371158 | AMERIHEALTHCARITAS NEWHAMPSHIR | PO BOX 7387 | LONDON | KY | 40742 | |
| 22367378 | AMERIHEALTHCARITASPENNSYLVANIA | PO BOX 7118 | LONDON | KY | 40742 | |
| 22389905 | AMERICAN REPULIC INSURANCE | PO BOX 14568 | DES MOINES | IA | 50306 | |
| 22391785 | AMERIJET INTERNATIONAL AIRLINE | 4350 NW 36TH ST | MIAMI | FL | 33166 | |
| 22391786 | AMERIKOOLER INC | 575 E 10TH AVE | HIALEAH | FL | 33010 | |
| 22300197 | AMERIPATH CLEVELAND INC | 7730 FIRST PL, STE A | OAKWOOD VILLAGE | OH | 44146 | |
| 22300772 | AMERIPATH CONSOLIDATED LABS IN | 895 SW 30TH AVE, STE 201 | POMPANO BEACH | FL | 33069 | |
| 22344398 | AMERIPATH HOSPITAL SERVICE | 1000 36TH ST, INDIAN RIVER MEMORIAL HOSPITAL | VERO BEACH | FL | 32960 | |
| 22405117 | AMERIPATH LUBBOCK | 15132 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22306485 | AMERIPATH LUBBOCK 501A | 15132 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0151 | |
| 22405116 | AMERIPATH LUBBOCK 501A CORPORATION | 15132 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0151 | |
| 22292922 | AMERISAFE | 2301 HIGHWAY 190 W | DERIDDER | LA | 70634 | |
| 22391787 | AMERISAFE | 2301 HWY 190 WEST | DERIDDER | LA | 70634 | |
| 22391788 | AMERISAFE | 2301 HXY 190 WEST | DERIDDER | LA | 70634 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292923 | AMERISAFE | 503 MCMILLIAN RD | WEST MONROE | LA | 71291 | |
| 22391789 | AMERISAFE | PO BOX 61449 | IRVINE | CA | 92602 | |
| 22292924 | AMERISAFE RISK SERVICES | 2301 HIGHWAY 190 WEST | DERIDDER | LA | 70634 | |
| 22405039 | AMERISOURCE RECEIVABLES FINANCIAL | DBA AMERISOURCEBERGEN, PO BOX 959 | VALLEY FORGE | PA | 19482 | |
| 22386825 | AMERISOURCE RECEIVABLES FINANCIAL | PO BOX 5188 | NEW YORK | NY | 10087-5188 | |
| 22339367 | AMERISOURCE RECEIVABLES FINANCIAL | PO BOX 978526 | DALLAS | TX | 75397-8526 | |
| 22405040 | AMERISOURCEBERGEN | PO BOX 978526 | DALLAS | TX | 75397-8582 | |
| 22307828 | AMERISOURCEBERGEN DRUG | PO BOX 5188 | NEW YORK | NY | 10087-5188 | |
| 22387325 | AMERISOURCEBERGEN DRUG CORPORATION | 1300 MORRIS DRIVE | CHESTERBROOK | PA | 19087 | |
| 22292925 | AMERISURE | 1515 CANONSBURG | CANONSBURG | PA | 15317 | |
| 22388407 | AMERISURE | 26777 HALSTED ROAD | FARMINGTON | MI | 48331 | |
| 22388408 | AMERISURE | 4010 W ADVANTAGE CIR | SALT LAKE CITY | UT | 84104 | |
| 22388409 | AMERISURE | 5221 N OCONNOR BLVD STE 400 | IRVING | TX | 75039 | |
| 22289709 | AMERISURE | MICHELLE SHIFLETT, 26777 HALSTED RD | FARMINGTON | MI | 48331 | |
| 22388410 | AMERISURE INSURANCE | 4107 NIKE DR | WEST JORDAN | UT | 84088 | |
| 22289710 | AMERISURE INSURANCE | P O BOX 1515, ADJUSTER TRISH WILSON | CANONSBURG | PA | 15317 | |
| 22289711 | AMERISURE INSURANCE CO | 2677 HALSTED RD, CLAIM 2625600 | FARMINGTON | MI | 48331 | |
| 22289712 | AMERISURE INSURANCE CO | PO BOX 2060 | FARMINGTON | MI | 48333 | |
| 22388411 | AMERISURE INSURANCE COMPANY | PO BOX 21089 | BRADENTON | FL | 34204 | |
| 22289716 | AMERISYS | 140 ALEXANDRIA BLVD SUITE H | OVIEDO | FL | 32765 | |
| 22289713 | AMERISYS | 140 ALEXANDRIA BLVD | OVIEDO | FL | 32765 | |
| 22289714 | AMERISYS | 140 ALEXANDRIA BLVD STEH | OVIEDO | FL | 32765 | |
| 22289715 | AMERISYS | 140 ALEXANDRIA BLVD SUIT H | OVIEDO | FL | 32765 | |
| 22289717 | AMERISYS | PO BOX 16029 | ALTAMONTE SPRINGS | FL | 32716 | |
| 22289718 | AMERISYS | PO BOX 160729 | ALTAMONTE SPRINGS | FL | 32716 | |
| 22288480 | AMERISYS | PO BOX 614002 | ORLANDO | FL | 32861-4002 | |
| 22289232 | AMERISYS | PO BOX 614003 | ORLANDO | FL | 32861 | |
| 22289719 | AMERISYS | PO BOX 614004 | ORLANDO | FL | 32861 | |
| 22289720 | AMERISYS | PO POX 160729 | ALTAMONTE SPRINGS | FL | 32716 | |
| 22289721 | AMERISYS | STATE OF FLORIDA, P O BOX 614003 | ORLANDO | FL | 32861 | |
| 22289722 | AMERISYS WC | 140 ALEXANDRIA BLVD ST H | OVIEDO | FL | 32765 | |
| 22391790 | AMERISYS WC | PO BOX 164003 | ALTAMONTE SPRINGS | FL | 32716 | |
| 22391791 | AMERISYSPGCS | 140 LEXANDRIA BLVD SUITE H | OVIEDO | FL | 32765 | |
| 22353894 | AMERITA INC | 577 MAIN ST STE 360 | HUDSON | MA | 01749 | |
| 22291661 | AMERITA INFUSION | 2446 S 1940 W | WEST VALLEY CITY | UT | 84119 | |
| 22343008 | AMERITA, INC. | 2 HEMINGWAY DR STE 200 | RIVERSIDE | RI | 02915 | |
| 22402154 | AMERITAS | 5900 O ST | LINCOLN | NE | 68510 | |
| 22291662 | AMERITAS | 2232 W COUNTRYSIDE LN | WEST JORDAN | UT | 84084 | |
| 22391792 | AMERITAS | 5900 O STREET | LINCOLN | NE | 68501 | |
| 22378930 | AMERITAS | PO BOX 82520 | LINCOLN | NE | 68501 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398965 | AMERITAS LIFE INSURANCE CORP. | 5900 O ST | LINCOLN | NE | 68510 | |
| 22405118 | AMERITECH COLLEGE LLC | 12257 BUSINESS PARK DR | DRAPER | UT | 84020 | |
| 22399169 | AMERITEL COMMUNICATIONS INC | 21 WILBRAHAM ST UNIT A7 | PALMER | MA | 01069 | |
| 22304726 | AMERITEL COMMUNICATIONS INC. | 19231 BECKFORD PLACE | NORTHRIDGE | CA | 91324 | |
| 22401468 | AMERITEL CORP OF SOUTH FLORIDA INC | PO BOX 176 | SAFETY HARBOR | FL | 34695 | |
| 22399170 | AMERITEL INC | PO BOX 121 | PALMER | MA | 01069 | |
| 22388412 | AMERITIES SOUTH LLC | 4359 US 278 | HOPE | AR | 71801 | |
| 22388244 | AMERITRUST | 2000 MALLORY LANS, SUITE 130603 | FRANKLIN | TN | 37067 | |
| 22383915 | AMERITRUST | CO RUSSELL HICKS, 639 SOUTH ST | WRENTHAM | MA | 02093 | |
| 22283843 | AMERITRUST GROUP | PO BOX 219559 | KANSAS CITY | MO | 64121 | |
| 22386546 | AMERITRUST INSURANCE COMPANY | 2000 MALLORY LN, STE 130603 | FRANKLIN | TN | 37067 | |
| 22287734 | AMERITRUST INSURANCE COMPANY | 200 MALLORY LANE, STE 130603 | FRANKLIN | TN | 37067 | |
| 22400008 | AMERIWATER LLC | 3345 STOP 8 ROAD | DAYTON | OH | 45414 | |
| 22400009 | AMERIWATER LLC | LOCK BOX L3826 | COLUMBUS | OH | 43260-3826 | |
| 22362666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399546 | AMES | 24923 NETWORK PLACE | CHICAGO | IL | 60673-1249 | |
| 22362667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287659 | AMESBURY ANIMAL HOSPITAL | 277 ELM ST | AMESBURY | MA | 01913 | |
| 22397779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409275 | AMETEK POWERVAR | 32806 COLLECTION CENTER DR | CHICAGO | IL | 60693-0328 | |
| 22359319 | AMETHYST RECOVERY CENTER | 2000 SE PORT SAINT LUCIE BLVD, STE B | PORT ST LUCIE | FL | 34952 | |
| 22291663 | AMEX TRAVEL INS | PO BOX 3204 STATION F | TORONTO | ON | M1W3W7 | CANADA |
| 22299806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288481 | AMFIRST | PO BOX 2111747 | SAINT PAUL | MN | 55121 | |
| 22291491 | AMFIRST INSURANCE | PO BOX 211747 | SAINT PAUL | MN | 55121 | |
| 22389906 | AMFIRST INSURANCE CO | P O BOX 211747 | SAINT PAUL | MN | 55121 | |
| 22335771 | AMFIRST INSURANCE COMPANY | PO BOX211747 | SAINT PAUL | MN | 55121 | |
| 22388413 | AMFUEL DELLA WOOLEY | 601 FIRESTONE STREET | MAGNOLIA | AR | 71753 | |
| 22336392 | AMG SENIOR MEDICAL GROUP | SUITE 230, ATTN: KEIC KANISTANAUX | SALT LAKE CITY | UT | 84107 | |
| 22389204 | AMGAURD INSURANCE COMPANY | PBOX1368 | WILKES BARRE | PA | 18703 | |
| 22287045 | AMGUARD INSURANCE COMPANY | BOX 1368 | WILKESBARRE | PA | 18703 | |
| 22362673 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311543 | AMHERST PEDIATRICS, LLP | 31A HALL DRIVE, SUITE 2 | AMHERST | MA | 01002 | |
| 22340714 | AMHERST PSYCHIATRIC ASSOC LLC | 6 UNIVERSITY DR STE 203, DBA AMHERST PSYCHIATRIC ASSOC | AMHERST | MA | 01002 | |
| 22359246 | AMI CARDIAC MONITORING | 17810 MEETING HOUSE RD, STE 210 | SANDY SPRING | MD | 20860 | |
| 22286740 | AMICA INSURANCE | PO BOX 9690 | PROVIDENCE | RI | 02940 | |
| 22342395 | AMICA MUTUAL | PO BOX 6008 | PROVIDENCE | RI | 02940 | |
| 22376617 | AMICA MUTUAL INSURANCE | PO BOX 89690 | PROVIDENCE | RI | 02940 | |
| 22307654 | AMICABLE CONGREGATIONAL CHURCH | 3736 MAIN RD | TIVERTON | RI | 02878-4899 | |
| 22362674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305422 | AMICO | 85 FULTON WAY RICHMOND HILL, ON L4B 2N4 | DARTMOUTH | MA | 02747 | |
| 22386553 | AMIDA CARE | 14 PENN PLZ, FL 2 | NEW YORK | NY | 10122 | |
| 22286325 | AMIDA CARE | 234 W 35TH STREET, 14 PENN PLAZA | NEW YORK | NY | 10122 | |
| 22297231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348336 | AMIR ALIZADEH MD INC. | 1 FOSTER WAY | EAST GREENWICH | RI | 02818 | |
| 22297233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288482 | AMISH ACCIDENT AID PLAN | 5005 TOWNSHIP RD 369 | MILLERSBURG | OH | 44654 | |
| 22389364 | AMISH AID | 5005 TOWNSHIP RD 369 | MILLERSBURG | OH | 44654 | |
| 22389365 | AMISH BUCKEYE | PO BOX 993 | MIDDLEFIELD | OH | 44062 | |
| 22394895 | AMISH COMMUNITY AID PLAN | 8462 FLETCHER ROAD | MIDDLEFIELD | OH | 44062 | |
| 22389366 | AMISH COMMUNITY PLAN | 8888 NORTH GIRDLE RD | MIDDLEFIELD | OH | 44062 | |
| 22389367 | AMISH OTHER | 1204 BOWDEN RD | NEW CASTLE | PA | 16105 | |
| 22289543 | AMISH OTHER | 12526 ADAMSVILLE RD | ATLANTIC | PA | 16111 | |
| 22289544 | AMISH OTHER | 1258 PULASKI MERCER RD | MERCER | PA | 16137 | |
| 22289545 | AMISH OTHER | 1265 NICKELVILLE RD | EMLENTON | PA | 16373 | |
| 22289546 | AMISH OTHER | 1288 COUNTYLINE RD | GREENVILLE | PA | 16125 | |
| 22393425 | AMISH OTHER | 13986 BUNDYSBURG RD | MIDDLEFIELD | OH | 44062 | |
| 22289547 | AMISH OTHER | 14082 BUNDYSBURG RD | MIDDLEFIELD | OH | 44062 | |
| 22393426 | AMISH OTHER | 141 VANCE RD | NEW WILMINGTON | PA | 16142 | |
| 22289548 | AMISH OTHER | 14773 NASH RD | BURTON | OH | 44021 | |
| 22289549 | AMISH OTHER | 16695 MADISON ROAD | MIDDLEFIELD | OH | 44062 | |
| 22289550 | AMISH OTHER | 16754 NEWCOMB RD | MIDDLEFIELD | OH | 44062 | |
| 22289552 | AMISH OTHER | 17301 PETERS RD | MIDDLEFIELD | OH | 44062 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289551 | AMISH OTHER | 17 JANOSKY ROAD | NEW WILMINGTON | PA | 16142 | |
| 22289553 | AMISH OTHER | 185 VICKERMAN RD | MERCER | PA | 16137 | |
| 22289554 | AMISH OTHER | 198 VEND RD | NEW WILMINGTON | PA | 16142 | |
| 22289555 | AMISH OTHER | 228 DONATION RD | GREENVILLE | PA | 16125 | |
| 22289556 | AMISH OTHER | 260 BEND RD | NEW WILMINGTON | PA | 16142 | |
| 22389368 | AMISH OTHER | 2871 COTTON RD | NEW WILMINGTON | PA | 16142 | |
| 22389369 | AMISH OTHER | 309 RIETHMILLER ROAD | NEW WILMINGTON | PA | 16142 | |
| 22389370 | AMISH OTHER | 3620 GP EASTERLY | WEST FARMINGTON | OH | 44491 | |
| 22389371 | AMISH OTHER | 3642 STATE ROUTE 7 | ANDOVER | OH | 44003 | |
| 22389372 | AMISH OTHER | 3698 GP EASTERLY RD | WEST FARMINGTON | OH | 44491 | |
| 22389373 | AMISH OTHER | 373 HOLLOW LANE | NEW WILMINGTON | PA | 16142 | |
| 22389374 | AMISH OTHER | 379 NUMBER 8 ROAD | NEW WILMINGTON | PA | 16142 | |
| 22389375 | AMISH OTHER | 381 FAYETTE NASHANOCK | VOLANT | PA | 16156 | |
| 22389376 | AMISH OTHER | 387 NEW CASTLE MERCER RD | NEW WILMINGTON | PA | 16142 | |
| 22389377 | AMISH OTHER | 3889 US RT 6 | ANDOVER | OH | 44003 | |
| 22389378 | AMISH OTHER | 4085 ADAMS RD | JAMESTOWN | PA | 16134 | |
| 22389379 | AMISH OTHER | 4200 HERRFIELD HOUSE RD | SOUTHINGTON | OH | 44470 | |
| 22389380 | AMISH OTHER | 4253 BULAH RD | JEFFERSON | OH | 44047 | |
| 22389381 | AMISH OTHER | 4545 DONLEY RD | MIDDLEFIELD | OH | 44062 | |
| 22389382 | AMISH OTHER | 4545 DONNELLY RD | MIDDLEFIELD | OH | 44062 | |
| 22389383 | AMISH OTHER | 4589 GREENVILLE RD | WEST FARMINGTON | OH | 44491 | |
| 22289557 | AMISH OTHER | 4637 KINSMAN RD | MIDDLEFIELD | OH | 44062 | |
| 22289558 | AMISH OTHER | 472 STEVENSON RD | GREENVILLE | PA | 16125 | |
| 22289559 | AMISH OTHER | 476 CHERRY HILL | GREENVILLE | PA | 16125 | |
| 22289561 | AMISH OTHER | 4955 CLARK RD | MIDDLEFIELD | OH | 44062 | |
| 22289562 | AMISH OTHER | 497 CRANBERRY RD | NEW WILMINGTON | PA | 16142 | |
| 22289560 | AMISH OTHER | 49 WINDMILL LANE | NEW WILMINGTON | PA | 16142 | |
| 22289564 | AMISH OTHER | 5005 TWSP RD 369 | MILLERSBURG | OH | 44654 | |
| 22289563 | AMISH OTHER | 500 KINSMAN ROAD | JAMESTOWN | PA | 16134 | |
| 22289566 | AMISH OTHER | 514 ORCHARD RD | MERCER | PA | 16137 | |
| 22289565 | AMISH OTHER | 51 DODDS RD | GREENVILLE | PA | 16125 | |
| 22289568 | AMISH OTHER | 5289 GIRDLE RD | WEST FARMINGTON | OH | 44491 | |
| 22289567 | AMISH OTHER | 52 SPEER RD | NEW WILMINGTON | PA | 16142 | |
| 22289569 | AMISH OTHER | 5353 ST RT 534 | WEST FARMINGTON | OH | 44491 | |
| 22289570 | AMISH OTHER | 5358 US RT 6 | ANDOVER | OH | 44003 | |
| 22289571 | AMISH OTHER | 56 MURRAY DR | FREDONIA | PA | 16124 | |
| 22389384 | AMISH OTHER | 582 MAST LANE | VOLANT | PA | 16156 | |
| 22389385 | AMISH OTHER | 593 TOWNSHIP RD 280 | BERGHOLZ | OH | 43908 | |
| 22389387 | AMISH OTHER | 6242 STATE ROUTE 534 | WEST FARMINGTON | OH | 44491 | |
| 22389386 | AMISH OTHER | 62 WINDMILL LN | NEW WILMINGTON | PA | 16142 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389388 | AMISH OTHER | 646 CARLISLE ROAD | TRANSFER | PA | 16154 | |
| 22389389 | AMISH OTHER | 66 BARTHOLONEW RD | MERCER | PA | 16137 | |
| 22389390 | AMISH OTHER | 67 MEANS RD | NEW WILMINGTON | PA | 16142 | |
| 22389391 | AMISH OTHER | 7311 ST RT 534 | WEST FARMINGTON | OH | 44491 | |
| 22389392 | AMISH OTHER | 7922 PARKER RD | ORWELL | OH | 44076 | |
| 22389393 | AMISH OTHER | 8086 BUNDYSBURG RD | MIDDLEFIELD | OH | 44062 | |
| 22389394 | AMISH OTHER | 8557 COX RD | ASHTABULA | OH | 44004 | |
| 22389395 | AMISH OTHER | 877 POVERTY POINT RD | NEW WILMINGTON | PA | 16142 | |
| 22389396 | AMISH OTHER | 9101 LAIRD RD | MIDDLEFIELD | OH | 44062 | |
| 22389397 | AMISH OTHER | 9169 STATE ROUTE 5 | MIDDLEFIELD | OH | 44062 | |
| 22389398 | AMISH OTHER | 942 B PULASKI MERCER RD | NEW WILMINGTON | PA | 16142 | |
| 22389399 | AMISH OTHER | 967 HAMBURG RD | FREDONIA | PA | 16124 | |
| 22289575 | AMISH OTHER | | MIDDLEFIELD | OH | 44062 | |
| 22289576 | AMISH OTHER SELF PAY | 4763 GATES EAST ROAD | MIDDLEFIELD | OH | 44062 | |
| 22289577 | AMISH OTHER SELF PAY | 7571 YOUNGSTOWN SALEM RD | CANFIELD | OH | 44406 | |
| 22289579 | AMISH OTHERSELF | 9327 ST RT 534 | MIDDLEFIELD | OH | 44062 | |
| 22408805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341542 | AMITY MEDICAL GROUP, INC. | 31 CAMPUS PLAZA RD, STE B | HADLEY | MA | 01035 | |
| 22285003 | AMIZON | 30 COMMERCE WAY | MIDDLEBORO | MA | 02346 | |
| 22342672 | AMJ CAMPBELL FL | 1701 GREEN RD STE D&E | POMPANO BEACH | FL | 33064 | |
| 22408582 | AMJ CAMPBELL FL INC | 1701 GREEN RD STE D&E | POMPANO BEACH | FL | 33064-0000 | |
| 22391793 | AMJC ALL METAL INC | 8000 W 24 AVE BAY | HIALEAH | FL | 33016 | |
| 22403885 | AMLABS WEST LLC | 2525 ARAPAHOE AVE E4-539 | BOULDER | CO | 80302 | |
| 22397784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349675 | AMMON ANALYTICAL LABORATORIES | 106 E MAIN ST | WEBSTER | MA | 01570 | |
| 22397786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400365 | AMN CHICAGO LOCKBOX | 2735 COLLECTION CENTER DR | CHICAGO | IL | 60693-2735 | |
| 22307524 | AMN HEALTHCARE | GPO P. O. BOX 5389 | NEW YORK | NY | 10019 | |
| 22400364 | AMN HEALTHCARE INC | 2735 COLLECTION CENTER DR | CHICAGO | IL | 60693-0027 | |
| 22401267 | AMN HEALTHCARE LANGUAGE SERVICES | PO BOX 674954 | DETROIT | MI | 48267-4954 | |
| 22310549 | AMN HMN RAN PPO | 600 WEST BROADWAY RD, SUITE 300 | TEMPE | AZ | 85282 | |
| 22370950 | AMN HMN RAN PPO | 600 WEST BROADWAY RD | TEMPE | AZ | 85282 | |
| 22403521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306284 | AMNERYS R GARCIA MD PA | 700 E 25ST | HIALEAH | FL | 33013 | |
| 22351275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304898 | AMNIOX MEDICAL | 7300 CORPORATE CENTER DR, STE 700 | MIAMI | FL | 33126 | |
| 22374454 | AMO MEDICAL PLAN | 2 W DIXIE HWY | DANIA BEACH | FL | 33004 | |
| 22409110 | AMO SALES AND SERVICE INC | 1700 E ST ANDREW PL | SANTA ANA | CA | 92705 | |
| 22409111 | AMO SALES AND SERVICE INC | PO BOX 74007099 | CHICAGO | IL | 60674-7099 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300592 | AMOSKEAG ANESTHESIA PLLC | 1 ELLIOT WAY, STE 200 | MANCHESTER | NH | 03103 | |
| 22301691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400516 | AMPAC | P.O.BOX 905349 | CHARLOTTE | NC | 28290-5349 | |
| 22400515 | AMPAC HOLDINGS LLC | 12025 TRICON ROAD | CINCINNATI | OH | 45246 | |
| 22337845 | AMPAC HOLDINGS LLC | P.O.BOX 905349 | CHARLOTTE | NC | 28290-5349 | |
| 22362683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388414 | AMPEX BRANDS WEST TEXAS | 1711 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22291664 | AMPIAN HR GOLD PLAN | PO BOX 98 | WORLAND | WY | 82401 | |
| 22401582 | AMPLIFON USA INC | 150 S 5TH ST STE 2300 | MINNEAPOLIS | MN | 55402 | |
| 22403913 | AMPLIFY SURGICAL INC | 9272 JERONIMO RD STE 107B | IRVINE | CA | 92618 | |
| 22407131 | AMPRONIX INC | 15 WHATNEY | IRVINE | CA | 92618 | |
| 22305372 | AMR OF MASSACHUSETTS | PO BOX 100330 | ATLANTA | GA | 30384-0330 | |
| 22388415 | AMRAIL | 21 N SKOKIE HWY | LAKE BLUFF | IL | 60044 | |
| 22383872 | AMRAMP | 358 NORTH STREET, ATT DREW | RANDOLPH | MA | 02368 | |
| 22362684 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346681 | AMS LOCUMS | PO BOX 327 | WILLIAMSVILLE | NY | 14231 | |
| 22404000 | AMS LOCUMS LLC | 3355 LENOX RD STE 825 | ATLANTA | GA | 30326 | |
| 22389497 | AMSC | 114 E MAIN ST, ATTN ANDREW J LORENZEN | AYER | MA | 01432 | |
| 22341003 | AMSPLUS | 400 WASHINGTON STREET | BRAINTREE | MA | 02184 | |
| 22400778 | AMSPLUS INC | 9 NORTHEASTERN BLVD | SALEM | NH | 03079 | |
| 22344049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311699 | AMSURG MDSINE ANESTHESIA LLC | 55 ST GEORGE RD | SPRINGFIELD | MA | 01104 | |
| 22341909 | AMTECH SALES | 1594 NW 159TH ST | MIAMI | FL | 33169 | |
| 22388416 | AMTEX MACHINE PRODUCTS | 4517 BRITTMOORE RD | HOUSTON | TX | 77055 | |
| 22391794 | AMTRAK | 8303 NW 37TH AVE | MIAMI | FL | 33147 | |
| 22391795 | AMTRAK STATION | 8303 NW 37 AVE | MIAMI | FL | 33147 | |
| 22376454 | AMTRUST | 144 WEST BRITANIA, ADJ KATHY MERRELL | TAUNTON | MA | 02780 | |
| 22391796 | AMTRUST | 1 PARK PLAZA, STE 800 | IRVINE | CA | 92614 | |
| 22388417 | AMTRUST | 450 E WATKINS ST | PHOENIX | AZ | 85004 | |
| 22391797 | AMTRUST | 5959 MAIDEN LANE | NEW YORK | NY | 10038 | |
| 22391798 | AMTRUST | 8100 SW 81 DR | MIAMI | FL | 33143 | |
| 22391799 | AMTRUST | ATTN CLAIM IMAGING, PO BOX 94574 | CLEVELAND | OH | 44101 | |
| 22286778 | AMTRUST | DALLAS 4455 LBJ FREEWAY 700, ADJ NICOLE INMAN | DALLAS | TX | 75244 | |
| 22391800 | AMTRUST | PO BOX 6239 | CLEVELAND | OH | 44144 | |
| 22345334 | AMTRUST | P.O. BOX 650872 | DALLAS | TX | 75265 | |
| 22376256 | AMTRUST | PO BOX 6935 | CLEVELAND | OH | 44101 | |
| 22391801 | AMTRUST | PO BOX 84404 | CLEVELAND | OH | 44101 | |
| 22391802 | AMTRUST | PO BOX 89404 44101 | CLEVELAND | OH | 44101 | |
| 22287287 | AMTRUST | P O BOX 89404 | CLEVELAND | OH | 44101 | |
| 22388419 | AMTRUST | PO BOX 894531 | CLEVELAND | OH | 44101 | |
| 22388418 | AMTRUST | PO BOX 89453 | CLEVELAND | OH | 44101 | |
| 22284651 | AMTRUST | PO BOX 94405 | CLEVELAND | OH | 44101 | |
| 22391804 | AMTRUST CAPRITTA | 2585 W NEW HAVEN | MELBOURNE | FL | 32904 | |
| 22391805 | AMTRUST FINANCIAL | 1924 ALTON RD | MIAMI BEACH | FL | 33139 | |
| 22289723 | AMTRUST FINANCIAL | 800 SUPERIORAVE E, PO BOX 6239 | CLEVELAND | OH | 44144 | |
| 22286865 | AMTRUST FINANCIAL | POBOX 89404 | CLEVLAND | OH | 44101 | |
| 22386358 | AMTRUST FINANCIAL SERVICES | PO BOX 89404 | CLEVELAND | OH | 44104 | |
| 22377060 | AMTRUST GROUP WC | PO BPX 89404 | CLEVELAND | OH | 44101 | |
| 22383990 | AMTRUST INSURANCE | 59 MAIDEN LANE, 8882393909 | NEW YORK | NY | 10038 | |
| 22388420 | AMTRUST INSURANCE COMPANY | 4455 LBJ FREEWAY SUITE 700 | DALLAS | TX | 75244 | |
| 22285808 | AMTRUST INSURANCE COOF KANSAS | 800 SUPERIOR AVENUE EAST, 21 ST FLOOR | CLEVELAND | OH | 44114 | |
| 22388421 | AMTRUST INSURANCE GROUP ROCHDA | 11217 ISLAND LAKES LN | BOCA RATON | FL | 33498 | |
| 22388422 | AMTRUST NA | 300 BRIER ROSE LANE | ORANGE PARK | FL | 32065 | |
| 22287055 | AMTRUST NORTH AMERCIA WC | 101 ARCH ST STE 1740 | BOSTON | MA | 02110 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286934 | AMTRUST NORTH AMERCIA WC | PO BOX 86404 | CLEVELAND | OH | 44101 | |
| 22285755 | AMTRUST NORTH AMERICA | 101 ARCH ST, STE 1740 | BOSTON | MA | 02110 | |
| 22292926 | AMTRUST NORTH AMERICA | 1301 W INDUSTRIAL DR | COOLIDGE | AZ | 85128 | |
| 22292927 | AMTRUST NORTH AMERICA | 1543 E 3300 S | SALT LAKE CITY | UT | 84106 | |
| 22292928 | AMTRUST NORTH AMERICA | 2405 S ROOSEVELT ST | TEMPE | AZ | 85282 | |
| 22292929 | AMTRUST NORTH AMERICA | 5599 SAN FELIPE, SUITE 610 | HOUSTON | TX | 77056 | |
| 22289724 | AMTRUST NORTH AMERICA | 800 SUPERIER AVE E, 20TH FLOOR | CLEVELAND | OH | 44114 | |
| 22289725 | AMTRUST NORTH AMERICA | 800 SUPERIOR AVE E 21ST FL | CLEVELAND | OH | 44114 | |
| 22381743 | AMTRUST NORTH AMERICA | 800 SUPERIOR AVE E | CLEVELAND | OH | 44114 | |
| 22289726 | AMTRUST NORTH AMERICA | 881 NW 13 AVE | MIAMI | FL | 33125 | |
| 22289727 | AMTRUST NORTH AMERICA | 89404 CLEVLAND OHIO | CLEVELAND | OH | 44101 | |
| 22369498 | AMTRUST NORTH AMERICA | PO BOX 5876 | CLEVELAND | OH | 44101 | |
| 22378947 | AMTRUST NORTH AMERICA | P O BOX 89404 | CLEVELAND | OH | 44101 | |
| 22289728 | AMTRUST NORTH AMERICA | WESCO INSURANCE COMPANY, P O BOX 89404 | CLEVELAND | OH | 44101 | |
| 22289729 | AMTRUST NORTH AMERICA OF FL | P O BOX 94574 | CLEVELAND | OH | 44101 | |
| 22289730 | AMTRUST NOTH AMERICA | PO BOX 894041 | CLEVELAND | OH | 44101 | |
| 22289731 | AMTRUST OF AMERICA | 3252 CORAL WAY | MIAMI | FL | 33145 | |
| 22391803 | AMTRUST TECHNOLOGY | 59 MAIDEN LN | NEW YORK | NY | 10038 | |
| 22287079 | AMTRUST WC | 101 ARCH STREET | BOSTON | MA | 02110 | |
| 22301692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371308 | AMWINS CONNECT ADMINISTRATORS | 6 NORTH PARK DRIVE | COCKEYSVILLE | MD | 21030 | |
| 22305159 | AMWINS GLOBAL RISKS LIMITED | 22 BISHOPGATE | LONDON | | EC2N 4BQ | UNITED KINGDOM |
| 22406221 | AMWINS INSURANCE BROKERAGE LLC | PO BOX 602614 | CHARLOTTE | NC | 28260-2614 | |
| 22334355 | AMWINS INSURANCE BROKERAGE LLC | 105 FIELDCREST AVE STE 200 | EDISON | NJ | 08837 | |
| 22335515 | AMWIRS CONNECT ADMINISTRATORS | PO BOX 4368, CLAIMS DEPARTMENT | LUTHERVILLE TIMONIUM | MD | 21094 | |
| 22406349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284042 | ANA CLEANING | 162 WEETAMOE ST | FALL RIVER | MA | 02721 | |
| 22360685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403876 | ANACAPA TECHNOLOGIES INC | 310 E ARROW HWY STE 106 | SAN DIMAS | CA | 91773 | |
| 22301693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339627 | ANACOM GENERAL | 1240 S CLAUDINA ST | ANAHEIM | CA | 92805-6232 | |
| 22399803 | ANACOM GENERAL CORP | 1240 S CLAUDINA ST | ANAHEIM | CA | 92805-6232 | |
| 22301694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403107 | ANAGO OF SOUTH FLORIDA | 20 SW 27TH AVE STE 100 | POMPANO BEACH | FL | 33069 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285955 | ANALOGIC | 46 STAFFER ST | LAWRENCE | MA | 01841 | |
| 22285007 | ANALOGIC | 8 CENTENARIO DR | PEABODY | MA | 01960 | |
| 22355252 | ANALYSIS GROUP | 111 HUNTINGTON AVENUE 10TH FLOOR | BOSTON | MA | 02219 | |
| 22353233 | ANALYTICS CORP. | 10329 STONY RUN LN | ASHLAND | VA | 23005 | |
| 22309179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370751 | ANANIA PLUMBING & HEATING INC | PO BOX 455 | WEST BRIDGEWATER | MA | 02379 | |
| 22386043 | ANASTACIOPAULO | PO BOX 220036 | DORCHESTER | MA | 02122 | |
| 22297248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399748 | ANATECH LTD | 1020 HARTS LAKE RD | BATTLE CREEK | MI | 49037 | |
| 22347406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304779 | ANAYAT HOUSE | 1025 N 14TH ST | BEAUMONT | TX | 77702-1102 | |
| 22305988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360005 | ANAZAO HEALTH | 5710 HOOVER BLVD | TAMPA | FL | 33634 | |
| 22407217 | ANAZAO HEALTH CORPORATION | 5710 HOOVER BLVD | TAMPA | FL | 33634 | |
| 22297249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289732 | ANCHOR | 233 FLEMING RD | GROVE CITY | PA | 16127 | |
| 22288483 | ANCHOR BENEFIT | PO BOX 5001 | NEW PORT RICHEY | FL | 34653 | |
| 22353249 | ANCHOR BOLT & SCREW CO | 1100 DAVIS RD. | ELGIN | IL | 60123 | |
| 22405121 | ANCHOR BOLT & SCREW COMPANY | PO BOX 908 | ODESSA | TX | 79760 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405122 | ANCHOR BOLT & SUPPLY COMPANY | PO BOX 908 | ODESSA | TX | 79760 | |
| 22292930 | ANCHOR CLAIMS | PO BOX 819045 | DALLAS | TX | 75381 | |
| 22292931 | ANCHOR CLAIMS MANAGEMENT | P O BOX 819045 | DALLAS | TX | 75381 | |
| 22336709 | ANCHOR CONCRETE | 331 NEWMAN SPRINGS RD, SUITE 236 | RED BANK | NJ | 07701 | |
| 22311344 | ANCHOR COUNSELING CENTER, INC | 652 GEORGE WASHINGTON HWY, STE 102 | LINCOLN | RI | 02865 | |
| 22407032 | ANCHOR INSULATION CO INC | 435 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 22311122 | ANCHOR MEDICAL ASSOCIATES | 180 CORLISS ST, STE B | PROVIDENCE | RI | 02903 | |
| 22344428 | ANCHOR PHYSICAL THERAPY LLC | 46 HOLLEY ST STE 3 | WAKEFIELD | RI | 02879 | |
| 22399174 | ANCHOR PRODUCTS COMPANY | 52 OFFICIAL RD | ADDISON | IL | 60101-4589 | |
| 22292932 | ANCHOR RISK | POB 819045 | DALLAS | TX | 75381 | |
| 22291665 | ANCHOR RISK | PO BOX 2414 | BOERNE | TX | 78006 | |
| 22392646 | ANCHOR UNIFORMS | 451 QUARRY ST | FALL RIVER | MA | 02723 | |
| 22333278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405123 | ANCO SANITATION SYSTEM INC | 3430 W ILLINI ST | PHOENIX | AZ | 85040-1839 | |
| 22400229 | ANDA INC | 2915 WESTON RD | WESTON | FL | 33331 | |
| 22400230 | ANDA INC | PO BOX 748476 | ATLANTA | GA | 30374-8476 | |
| 22347410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337017 | ANDERSEN LOGISTICS INC | ATTN: SHIRLEY BRANDT, 1627 RITNER HIGHWAY | CARLISLE | PA | 17013 | |
| 22362689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305837 | ANDERSON & TRUITT | 5629 FM 1960 RD W, STE 216 | HOUSTON | TX | 77069 | |
| 22336710 | ANDERSON COACH TRAVEL | ONE ANDERSON PLAZA | GREENVILLE | PA | 16125 | |
| 22405124 | ANDERSON CONSULTING INC | CO MARK ANDERSON, 18445 HWY 105W STE 102-289 | MONTGOMERY | TX | 77356 | |
| 22289734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339046 | ANDERSON EYE LLC | P O BOX 22703 | HOUSTON | TX | 77227-2703 | |
| 22360018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292933 | ANDERSON SECURITY AGENCY LTD | 2555 W MORNINGSIDE DR | PHOENIX | AZ | 85023 | |
| 22362690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362691 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297258 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297267 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387024 | ANDERSON, MD FORENSIC DIMEN | 1630 BRIDGEWATER DRIVE | LAKE MARY | FL | 32746 | |
| 22362715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362723 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288484 | ANDERZORG | ANDERZORG POSTBUS 1177 | ENSCHEDE | | 75500 BD | THE NETHERLANDS |
| 22297282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386025 | ANDIAMO | RIVER RD | ANDOVER | MA | 01810 | |
| 22338969 | ANDINAS INC. | 5750 MASPETH AVE | MASPETH | NY | 11378 | |
| 22347427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399811 | ANDOR INC | 37B ROCHAMBAULT ST | HAVERHILL | MA | 01832 | |
| 22287288 | ANDOVER DELI | 22 ANDOVER STREET | ANDOVER | MA | 01810 | |
| 22299495 | ANDOVER DERMATOLOGY, PC | 138 HAVERHILL ST, STE 200 | ANDOVER | MA | 01810 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358541 | ANDOVER EYE ASSOCIATES | 138 HAVERHILL ST, STE 104 | ANDOVER | MA | 01810 | |
| 22336906 | ANDOVER FIRE RESCUE | 32 NORTH MAIN STREET, ATTN: CHIEF MICHAEL MANSFIELD | ANDOVER | MA | 01810 | |
| 22287679 | ANDOVER FOREST POST ACUTE CARE | 1801 TURNPIKE STREET | NORTH ANDOVER | MA | 01845 | |
| 22288048 | ANDOVER HIGH SCHOOL | SHAWSHEEN RD | ANDOVER | MA | 01810 | |
| 22285802 | ANDOVER PERSONNEL | 35 NEW ENGLAND BUSINESS | ANDOVER | MA | 01810 | |
| 22286891 | ANDOVER PEST CONTROL | 633 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | |
| 22286367 | ANDOVER POLICE DEPARTMENT | 32 NORTH MAIN STREET | ANDOVER | MA | 01810 | |
| 22343088 | ANDOVER UROLOGY ASSOCIATES, PC | 140 HAVERHILL ST | ANDOVER | MA | 01810 | |
| 22397147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301734 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309768 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300950 | ANDREA M DOYLE MD LLC | 1672 SOUTH COUNTY TRAIL, STE 302 | EAST GREENWICH | RI | 02818 | |
| 22345209 | ANDREA RICHMAN PROPERTIES | 327 WINDSOR LANE | CENTERVILLE | UT | 84014 | |
| 22350378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292934 | ANDRES CONSTRUCTION | 808 CRAWFORD | HOUSTON | TX | 77002 | |
| 22362734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346696 | ANDREU PALMA LAVIN & SOLIS | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126 | |
| 22404406 | ANDREU PALMA LAVIN & SOLIS PLLC | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126 | |
| 22347441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300235 | ANDREW CHERTOFF MD PC | 115 WEST SILVER ST | WESTFIELD | MA | 01085 | |
| 22334356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301231 | ANDREW E BORASKI OD PC | 334 WALNUT STREET EXT | AGAWAM | MA | 01001 | |
| 22404900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306250 | ANDREW LANE CO | ROUTE 114 AT 3 WALTER ROAD | PEABODY | MA | 01960 | |
| 22407187 | ANDREW LANE CO INC | 3 WALTER RD | PEABODY | MA | 01960 | |
| 22407188 | ANDREW LANE CO INC | PO BOX 3203 | PEABODY | MA | 01961 | |
| 22336670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401118 | ANDREW ROGERS MD PC | 675 PARAMOUNT DR STE 205 | RAYNHAM | MA | 02767 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404494 | ANDREWS COUNTY HOSPITAL DISTRICT | 1411 N MAIN STREET | ANDREWS | TX | 79714 | |
| 22340202 | ANDREWS COUNTY HOSPITAL DISTRICT | 720 HOSPITALS DR. | ANDREWS | TX | 79714 | |
| 22404622 | ANDREWS REFRIGERATION INC | 5617 E HILLERY DR | SCOTTSDALE | AZ | 85254 | |
| 22347442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397888 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344434 | ANESTHESIA ASSOC OF NEW LONDON | 365 MONTAUK AVE | NEW LONDON | CT | 06320 | |
| 22342345 | ANESTHESIA ASSOCIATES GROUP | PO BOX 5876 | BEAUMONT | TX | 77726-5876 | |
| 22309088 | ANESTHESIA BUSINESS CONSULTANTS | PO BOX 1406 | CAROL STREAM | IL | 60132-1406 | |
| 22359254 | ANESTHESIA CARE GROUP, PC | 87 MCGREGOR ST, STE 1400 | MANCHESTER | NH | 03102 | |
| 22347218 | ANESTHESIA CARE LLC | 275 CUMBERLAND PARKWAY #227 | MECHANICSBURG | PA | 17055 | |
| 22303754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406092 | ANESTHESIA MEDICAL GROUP OF | PO BOX 4157 | MIDLAND | TX | 79704-4157 | |
| 22347184 | ANESTHESIA MEDICAL GROUP OF THE PERMIA | 4519 N GARFIELD ST, SUITE 15 | MIDLAND | TX | 79705-3415 | |
| 22299521 | ANESTHESIA PARTNERS OF NEW ENG | 62 AMARAL ST | RIVERSIDE | RI | 02915 | |
| 22355957 | ANESTHESIA PARTNERS OF NEW ENGLAND | 60 FOSDYKE ST | PROVIDENCE | RI | 02906-3505 | |
| 22402361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340588 | ANESTHESIA PROFESSIONALS, INC. | 40 INDUSTRIAL PARK RD | PLYMOUTH | MA | 02360 | |
| 22348330 | ANESTHESIA-HMFP AT BIDMC | 330 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22311661 | ANESTHESIOLOGY INC | 101 DUDLEY ST | PROVIDENCE | RI | 02905 | |
| 22341513 | ANESTHETIC SOLUTIONS, PC | 138 HAVERHILL ST | ANDOVER | MA | 01810 | |
| 22340700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297305 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286753 | ANGEL CARE TRANSPORTATION | 33 NAGOP PARK, SUITE 201 | ACTON | MA | 01720 | |
| 22403984 | ANGEL HEALTHCARE STAFFING | PO BOX 306051 | NASHVILLE | TN | 37230 | |
| 22371946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405128 | ANGELA CHISTY ENTERPRISES LLC | 3109 EAST HACKAMORE STREET | MESA | AZ | 85213 | |
| 22305545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341818 | ANGELES FOOD | 4245 E 4TH AVE | HIALEAH | FL | 33013 | |
| 22408608 | ANGELES FOOD CORP | 4245 E 4TH AVE | HIALEAH | FL | 33013 | |
| 22347459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404403 | ANGELEYE HEALTH INC | 4322 HARDING PIKE STE 417 | NASHVILLE | TN | 37205 | |
| 22353689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304945 | ANGELICA TEXTILE SERVICES | PO BOX 823283 | PHILADELPHIA | PA | 19182-3283 | |
| 22406164 | ANGELICA URENA AND LAW OFFICE | 439 S UNION ST STE 202 | LAWRENCE | MA | 01843 | |
| 22404139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377135 | ANGELL ANIMAL MEDICAL CENTER | 350 S HUNTINGTON BLVD | JAMAICA PLAIN | MA | 02130 | |
| 22357139 | ANGELL PENSION GROUP THE | 88 BOYD AVENUE | EAST PROVIDENCE | RI | 02914 | |
| 22406307 | ANGELL REPORTING SERVICE INC | 8195 N WICKHAM RD STE 200 | MELBOURNE | FL | 32940 | |
| 22358513 | ANGELL STREET PSYCHIATRY | 33 COLLEGE HILL RD, BLDG 29 | WARWICK | RI | 02886 | |
| 22348292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297311 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351261 | ANGEL'S AUTO GLASS | 1716 EAST VAN BUREN STREET | PHOENIX | AZ | 85006 | |
| 22284979 | ANGELS CAFE | 3 POST OFFICE SQ | SHARON | MA | 02067 | |
| 22291666 | ANGELS CARE HOME HEALTH | 2301 HIGHWAY 1187, STE 203 | MANFIELD | TX | 76063-6124 | |
| 22343002 | ANGELS NEUROLOGICAL CENTERS | 536 WASHINGTON ST | ABINGTON | MA | 02351 | |
| 22396221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402017 | ANGIOADVANCEMENTS LLC | 17111 SHELBY LANE NORTH | FORT MYERS | FL | 33917 | |
| 22402018 | ANGIOADVANCEMENTS LLC | PO BOX 60837 | FORT MYERS | FL | 33906 | |
| 22305814 | ANGIODYNAMICS | PO BOX 1549 | ALBANY | NY | 12201-1549 | |
| 22399175 | ANGIODYNAMICS INC | 603 QUEENSBURY AVE | QUEENSBURY | NY | 12804 | |
| 22301765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356073 | ANGIREKULA FAMILY LIMITED | 21 OASIS AVE | ODESSA | TX | 79765 | |
| 22348022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291667 | ANGLE HEALTH | 10433 S REDWOOD RD | SOUTH JORDAN | UT | 84095 | |
| 22291668 | ANGLE HEALTH | 2261 MARKET STREET, SUITE 4265 | SAN FRANCISCO | CA | 94114 | |
| 22291669 | ANGLE HEALTH | 250 2 200 S, 16TH FLOOR | SALT LAKE CITY | UT | 84101 | |
| 22291670 | ANGLE HEALTH | 2701 N THANKSGIVING WAY 100 | LEHI | UT | 84043 | |
| 22380198 | ANGLE HEALTH | 2701 N THANKSGIVING WAY STE 10 | LEHI | UT | 84043 | |
| 22380197 | ANGLE HEALTH | 2701 N THANKSGIVING WAY STE, 100 | LEHI | UT | 84043 | |
| 22380199 | ANGLE HEALTH | PO BOX 21428 | EAGAN | MN | 55121 | |
| 22380200 | ANGLE HEALTH | PO COX 188061 | CHATTANOOGA | TN | 37422-8061 | |
| 22301767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407585 | ANHOLT TECHNOLOGIES INC | 440 CHURCH ROAD | AVONDALE | PA | 19311 | |
| 22392512 | ANHOLT TECHNOLOGIES INC | PO BOX 37578 | BALTIMORE | MD | 21297-3578 | |
| 22362739 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403862 | ANIKA THERAPEUTICS INC | 32 WIGGINS AVE | BEDFORD | MA | 01730 | |
| 22404513 | ANIKA THERAPEUTICS INC | 6455 PARKLAND DRIVE | SARASOTA | FL | 34243 | |
| 22401050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311603 | ANIKET CHAKRABARTI MD PC | 1000 PLAIN ST | MARSHFIELD | MA | 02050 | |
| 22349577 | ANIL K MUKERJEE MD LLC | 134 COTTAGE ST | LITTLETON | NH | 03561 | |
| 22362743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292936 | ANIMAL CARE AND ADOPTION CENTE | 203 HARRISON | TEXARKANA | AR | 71854 | |
| 22391808 | ANIMAL CARE CLINIC | 940 A CHENEY HWY, CLAIM 410466131 | TITUSVILLE | FL | 32780 | |
| 22292937 | ANIMAL EMERGENCY CLINIC | 2005 N 7TH ST | WEST MONROE | LA | 71291 | |
| 22402381 | ANIMAL INSTINCTS INC | 811 PLYMOUTH AVENUE | FALL RIVER | MA | 02721 | |
| 22285429 | ANIMAL PROTECTION CENTER OF SO | 1300 W ELM ST EXT | BROCKTON | MA | 02301 | |
| 22351018 | ANIMAL RESCUE LEAGUE OF FALL RIVER | 474 DURFEE ST | FALL RIVER | MA | 02720 | |
| 22287870 | ANIMAL SHELTHER | 821 WEST WATER ST | TAUNTON | MA | 02780 | |
| 22391809 | ANIMAL SPECIALTY EMERGENCY | 2281 W EAU GALLIE BLVD | MELBOURNE | FL | 32935 | |
| 22347462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407076 | ANIXTER INC | PO BOX 847428 | DALLAS | TX | 75284-7428 | |
| 22308372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354443 | ANJUM BAQAI MD ASSOCIATES PLLC | 2 REHABILITATION WAY | WOBURN | MA | 01801 | |
| 22340933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337847 | ANKLE AND FOOTCARE CENTERS | 8175 MARKET ST | YOUNGSTOWN | OH | 44512 | |
| 22351342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407923 | ANMUTH MEDICAL INTERNATIONAL LLC | 100 CUMMINGS CENTER STE 332-J | BEVERLY | MA | 01915 | |
| 22342639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403532 | ANN T MACINTYRE DO LLC | 31 EAST SUNRISE AVE | CORAL GABLES | FL | 33133 | |
| 22405130 | ANN TAYLOR CONSULTING | PO BOX 180549 | CORONADO | CA | 92178 | |
| 22404203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311443 | ANNA JAQUES BIDCO INPATIENT SP | 25 HIGHLAND AVE | NEWBURYPORT | MA | 01950 | |
| 22337848 | ANNA JAQUES HOSPITAL | 25 HIGHLAND AVE | NEWBURYPORT | MA | 01950-3867 | |
| 22311103 | ANNA JAQUES HOSPITAL - INPTNT | 25 HIGHLAND AVE | NEWBURYPORT | MA | 01950 | |
| 22361010 | ANNA JAQUES HOSPITAL OUTPTNT | 25 HIGHLAND AVE | NEWBURYPORT | MA | 01950 | |
| 22340858 | ANNA JAQUES INPATIENT SPECIALI | 25 HIGHLAND AVE | NEWBURYPORT | MA | 01950 | |
| 22362745 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372320 | ANODY | 10 GRANITE ST, APT 2 | QUINCY | MA | 02169 | |
| 22286637 | ANODYNE CO | 1 FATHER DEVALLES BLVD, SUITE 102 | FALL RIVER | MA | 02723 | |
| 22297316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408683 | ANOVORX DISTRIBUTION LLC | 1710 N SHELBY OAKS DR STE 6 | MEMPHIS | TN | 38134 | |
| 22297318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391810 | ANSA FINANCIAL CONSULTING LLC | 7360 NW 35TH AVE | MIAMI | FL | 33147 | |
| 22297319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407313 | ANSAPHONE SERVICE INC | 1212 HANCOCK ST STE 210 | QUINCY | MA | 02169 | |
| 22310713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342657 | ANSEL & MILLER | 1939 TYLER ST | HOLLYWOOD | FL | 33020 | |
| 22390733 | ANSELL SANDEL MEDICAL | DEPT CH 16992 | PALANTINE | IL | 60055-6992 | |
| 22407113 | ANSELL SANDEL MEDICAL SOLUTIONS LLC | DEPT CH 16992 | PALATINE | IL | 60055-6992 | |
| 22347468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403981 | AN-SUR SYS LLC | 5225 KATY FWY STE 405 | HOUSTON | TX | 77007 | |
| 22370757 | AN-SUR SYS LLC | 501 HERITAGE DR | OXFORD | MS | 38655 | |
| 22306645 | AN-SUR SYSTEMS | 501 HERITAGE DRIVE | OXFORD | MS | 38655 | |
| 22297323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387855 | ANSWER ALL | 66 INDEPENDENCE BLVD | ASHEVILLE | NC | 28805 | |
| 22403062 | ANSWER ALL TELEPHONE ANSWERING | 415 US HIGHWAY 1 STE G | LAKE PARK | FL | 33403 | |
| 22408375 | ANSWER ALL TELEPHONE ANSWERING | 66 INDEPENDENCE BLVD | ASHEVILLE | NC | 28805 | |
| 22308718 | ANSWERING UNLIMITED | PO BOX 110161 | HIALEAH | FL | 33011-0161 | |
| 22333809 | ANSWERING UNLIMITED CORP | PO BOX 110161 | HIALEAH | FL | 33011-0161 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409112 | ANSWERLINK OHIO LLC | 7301 WEST BLVD BLDG B UNIT 3 | BOARDMAN | OH | 44512 | |
| 22337850 | ANSWERNET | 1729 W. TILGHMAN STREET STE 2 | ALLENTOWN | PA | 18104-4158 | |
| 22347470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403179 | ANTELOPE WOMENS CENTER | 2132 N ROBINS DR STE 300 | LAYTON | UT | 84041-7077 | |
| 22284519 | ANTENNA ASSOCIATES | 21 BURKE DR | BROCKTON | MA | 02301 | |
| 22362748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409113 | ANTENUCCI INC | 1493 PHOENIX RD NE | WARREN | OH | 44483 | |
| 22288485 | ANTHEM | 111 BIRD ST | PATRICK AFB | FL | 32925 | |
| 22386359 | ANTHEM | 123 UNK | FORT LAUDERDALE | FL | 33313 | |
| 22376787 | ANTHEM | 200 E RANDOLPH | CHICAGO | IL | 60601 | |
| 22380201 | ANTHEM | 220 VIRGINIA AVE | INDIANAPOLIS | IN | 46204 | |
| 22380202 | ANTHEM | 4125 E SOUTHERN | PHOENIX | AZ | 85042 | |
| 22380203 | ANTHEM | 6087 TECHNOLOGY PKWY, STE 2000 | COLUMBUS | GA | 31907 | |
| 22366832 | ANTHEM | PO BOX 105187 | ATLANTA | GA | 30348 | |
| 22380204 | ANTHEM | P O BOX 105370 | ATLANTA | GA | 30348 | |
| 22380206 | ANTHEM | PO BOX 26016 | RICHMOND | VA | 23260 | |
| 22380205 | ANTHEM | P O BOX 27401 | RICHMOND | VA | 23279 | |
| 22392625 | ANTHEM | PO BOX 533 | NORTH HAVEN | CT | 06473 | |
| 22288486 | ANTHEM | P O BOX 60007 | LOS ANGELES | CA | 90060 | |
| 22380207 | ANTHEM | PO BOX 60009 | LOS ANGELES | CA | 90060 | |
| 22406464 | ANTHEM AT MERRILL RANCH COMMUNITY | PO BOX 62465 | PHOENIX | AZ | 85082-2465 | |
| 22309233 | ANTHEM AT MERRILL RANCH COMMUNITY CC | 3075 VANDECAR WAY | CINCINNATI | OH | 45209 | |
| 22380208 | ANTHEM BC | P O BOX 1171 | MINNEAPOLIS | MN | 55440-1171 | |
| 22335772 | ANTHEM BC | PO BOX 8504 MASON | MINNEAPOLIS | MN | 55440 | |
| 22289166 | ANTHEM BC MNGD NEVADA MEDICAID | PO BOX 61010 | VIRGINIA BEACH | VA | 23466 | |
| 22380209 | ANTHEM BCBS | ANTHEM BLUE CROSS AND BLUE SHI, PO BOX 105187 | ATLANTA | GA | 30348 | |
| 22335773 | ANTHEM BCBS | MAIL STOP IN999, P.O. BOX 61010 | VIRGINIA BEACH | VA | 23466 | |
| 22380210 | ANTHEM BCBS | P O BOX 8504 | MASON | OH | 45040 | |
| 22379022 | ANTHEM BCBS HOME PLAN | PO BOX 27401 | RICHMOND | VA | 23279 | |
| 22366465 | ANTHEM BCBS NH | PO BOX 986025 | BOSTON | MA | 02298 | |
| 22380211 | ANTHEM BCBS OF GEORGIA | PO BOX 105370 | ATLANTA | GA | 30348 | |
| 22380212 | ANTHEM BCBS OF GEORGIA | PO BOX 15370 | ATLANTA | GA | 30348 | |
| 22291671 | ANTHEM BCBS OF GEORGIA | PO BOX 31906 | COLUMBUS | GA | 31907 | |
| 22291672 | ANTHEM BCBS OF GEORGIA | PO BOX 997 | COLUMBUS | GA | 31906 | |
| 22291673 | ANTHEM BCBS OF OHIO | PO BOX 425 | COLUMBUS | OH | 43085 | |
| 22394881 | ANTHEM BCBS OF OHIO MCD | PO BOX 62500 | VIRGINIA BEACH | VA | 23466-2509 | |
| 22288487 | ANTHEM BCBS VA | PO BOX 62500 | VIRGINIA BEACH | VA | 23466-2509 | |
| 22334965 | ANTHEM BLUE ACCESS | PO BOX 105187 | ATLANTA | GA | 30348 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291674 | ANTHEM BLUE CROSS | 13550 TRITON PARK BLVD | LOUISVILLE | KY | 40223 | |
| 22291675 | ANTHEM BLUE CROSS | 1800 WEST LOOP S STE, 600 | HOUSTON | TX | 77027 | |
| 22385762 | ANTHEM BLUE CROSS | PO BOX 533 | NORTH HAVEN | CT | 06473 | |
| 22335238 | ANTHEM BLUE CROSS | PO BOX 986025 | BOSTON | MA | 02298 | |
| 22291676 | ANTHEM BLUE CROSS BLUE SHIELD | 3300 N A ST BLDG 8 STE 120 | MIDLAND | TX | 79705 | |
| 22379575 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 8504 | MASON | OH | 45040 | |
| 22291677 | ANTHEM BLUE CROSS OF CA | PO BOX 30270 | SALT LAKE CITY | UT | 84130 | |
| 22291678 | ANTHEM BLUE CROSS OF CALIFORNI | 2000 CORPARATE CENTER DR | NEWBURY PARK | CA | 91320 | |
| 22291679 | ANTHEM COLORADO | PO BOX 1115 | MINNEAPOLIS | MN | 55440 | |
| 22379576 | ANTHEM COMM INSURANCE COMPANY | 4361 IRWIN SIMPSON ROAD | MASON | OH | 45040 | |
| 22379577 | ANTHEM COMMERCIAL OTHER | P.O. BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22380685 | ANTHEM DUAL ADVANTAGE | PO BOX 105187 | ATLANTA | GA | 30348-5187 | |
| 22380686 | ANTHEM GM | PO BOX 105187 | ATLANTA | GA | 30348-5187 | |
| 22291680 | ANTHEM HEALTH KEEPERS PLUS | PO BOX 933657 | ATLANTA | GA | 31193 | |
| 22336250 | ANTHEM HEALTH PLAN INDEM | PO BOX 105187 | ATLANTA | GA | 30348 | |
| 22284224 | ANTHEM HEALTHKEEPERS | CUSTOMER SERVICE, PO BOX 795180 | SAN ANTONIO | TX | 78279 | |
| 22381761 | ANTHEM HEALTHKEEPERS PLUS | HEALTHKEEPERS INC, PO BOX 27401 | RICHMOND | VA | 23279 | |
| 22385105 | ANTHEM HMO POS | P.O. BOX 533 | NORTH HAVEN | CT | 06473-0533 | |
| 22379578 | ANTHEM INC | 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 22385106 | ANTHEM INDEMNITY | P.O. BOX 533 | NORTH HAVEN | CT | 06473-0533 | |
| 22371927 | ANTHEM INSURANCE COMPANIES INC | 120 MONUMENT CIRCLE | INDIANAPOLIS | IN | 46204 | |
| 22380687 | ANTHEM LIFE INSURANCE | PO BOX 40238 | JACKSONVILLE | FL | 32203-0238 | |
| 22380688 | ANTHEM LUMENOS | PO BOX 105187 | ATLANTA | GA | 30348 | |
| 22379579 | ANTHEM MEDIBLUE DUAL ADVANTAGE | 4361 IRVIN SIMPSON ROAD | MASON | OH | 45040 | |
| 22336251 | ANTHEM PATHWAY X | ANTHEM PATHWAY X, PO BOX 533 | NORTH HAVEN | CT | 06473-0533 | |
| 22380689 | ANTHEM TRADITIONAL | PO BOX 105187 | ATLANTA | GA | 30348 | |
| 22310550 | ANTHEM TRADITIONAL | PO BOX 105187 | ATLANTA | GA | 30348-5568 | |
| 22362749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400170 | ANTHONY F MARINO MD PC | 99 JACKSON ST | METHUEN | MA | 01844 | |
| 22342420 | ANTHONY F MARINO MD PC | 99 JACKSON ST | METHUE | MA | 01844 | |
| 22403027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333810 | ANTHONY MECHANICAL SERVICES INC | PO BOX 3460 | LUBBOCK | TX | 79452 | |
| 22391811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407704 | ANTHONY PRODUCTS INC | 7740 RECORDS ST | INDIANAPOLIS | IN | 46226 | |
| 22391813 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22402457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391816 | ANTILLEAN MARINE SHIPPING CORP | 3038 NW N RIVER DR | MIAMI | FL | 33142 | |
| 22362758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301777 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408553 | ANTONIO CANO PLLC | 8726 NW 26TH ST STE 5 | DORAL | FL | 33172-0000 | |
| 22338921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286178 | ANTUNESQUINTILIO | 326 COPELAND ST | BROCKTON | MA | 02301 | |
| 22362770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367303 | ANUKEMEROWO | 180 WOODBURY ST | MANCHESTER | NH | 03102 | |
| 22394800 | ANV GLOBAL SERVICES INC. | 200 HUDSON STREET, SUITE 800 | JERSEY CITY | NJ | 07311 | |
| 22332716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300820 | ANXIETY PANIC PHOBIA TREATMENT | 290 MAIN ST | COTUIT | MA | 02635 | |
| 22347479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297337 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407133 | ANYBATTERY INC | PO BOX 312 | ROSEMOUNT | MN | 55068 | |
| 22285783 | ANYTIME PLUMBING | 123 BROADWAY | TAUNTON | MA | 02780 | |
| 22386421 | ANYTIME PLUMBING | 3 GROVE ST | BERKLEY | MA | 02779 | |
| 22297338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379580 | AOM | PO BOX 9763 | ARNOLD | MD | 21012 | |
| 22379581 | AOM HEALTHCARE | PO BOX 9563 | ARNOLD | MD | 21012 | |
| 22383986 | AON | KATIE LOHNES, PO BOX 549294 | WALTHAM | MA | 02454 | |
| 22339565 | AON CONSULTING | PO BOX 527 | FARMINGTON | CT | 06034 | |
| 22399780 | AON CONSULTING INC | 200 E RANDOLP ST | CHICAGO | IL | 60601 | |
| 22388541 | AON RISK SERVICE OF MA | 1 FEDERAL STREET | BOSTON | MA | 02110 | |
| 22287902 | AON RISK SERVICES | 1 FEDERAL ST 20TH FL | BOSTON | MA | 02110 | |
| 22283888 | AON RISK SERVICES | PO BOX 549294, MSC 17668 | WALTHAM | MA | 02454 | |
| 22371971 | AON RISK SERVICES OF MA | 1 FEDERAL ST, 20TH FLOOR | BOSTON | MA | 02110 | |
| 22287560 | AON RISK SERVICES WC | 53 STATE ST STE 2201 | BOSTON | MA | 02109 | |
| 22381808 | AONMIIAWC | MSC 17688, PO BOX 549294 | WALTHAM | MA | 02454 | |
| 22399750 | AORN B2B | PO BOX 30106 | SALT LAKE CITY | UT | 84130-0106 | |
| 22347480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399770 | AP DAILEY CUSTOM LAMINATING AP | 6 LEDGE RD | WINDHAM | NH | 03087 | |
| 22341312 | AP RECOVERY | PO BOX 370 | MOUNT PLEASANT | SC | 29465 | |
| 22401576 | AP STAFFING | PO BOX 840292 | DALLAS | TX | 75284-0292 | |
| 22353232 | AP SUPPLY COMPANY | 751 LAKEFRONT COMMONS | NEWPORT NEWS | VA | 23602 | |
| 22310975 | APACHE COUNTY TREASURER | W CPN P.O. BOX 4262 | HOUSTON | TX | 77210 | |
| 22292938 | APACHE INDUSTRIAL SERVICES | 250 ASSAY ST | HOUSTON | TX | 77044 | |
| 22406298 | APACHE JUNCTION AREA CHAMBER | PO BOX 1747 | APACHE JUNCTION | AZ | 85117 | |
| 22304480 | APACHE JUNCTION CHAMBER OF | 567 APACHE TRAIL | APACHE JUNCTION | AZ | 85120 | |
| 22291681 | APACHE JUNCTION POLICE DEPARTM | 300 W SUPERSTITION BLVD | APACHE JUNCTION | AZ | 85119 | |
| 22347481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307819 | APCO GRAPHICS | 388 GRANT STREET SE | ATLANTA | GA | 30312 | |
| 22299737 | APDERM CENTRAL MA PC | 526 MAIN ST, STE 302 | ACTON | MA | 01720 | |
| 22299602 | APDERM NASHOBA, PC | 526 MAIN ST, STE 302 | ACTON | MA | 01720 | |
| 22409268 | APDYNE MEDICAL CO | 1049 SOUTH VINE STREET | DENVER | CO | 80209-4622 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292939 | APEX | PO BOX 440 | CEDARHURST | NY | 11516 | |
| 22405131 | APEX CONCO LLC | 6315 FM 1488 STE B 234 | MAGNOLIA | TX | 77354 | |
| 22391068 | APEX COUNTERTOP | 1927 N JACKSON AVE | ODESSA | TX | 79761 | |
| 22408581 | APEX FINGERPRINTING IN | 7975 NW 154 ST STE 280 | MIAMI LAKES | FL | 33016-0000 | |
| 22306538 | APEX FINGERPRINTING IN | 7975 NW 154 ST STE 280 | MIAMI LAKES | FL | 33016 | |
| 22285187 | APEX GREEN ROOFS | 17 PARKER ST | NEWBURY | MA | 01951 | |
| 22299739 | APEX MEDICAL ASSOCIATES, LLC | 100 HIGHLAND ST, STE 103 | MILTON | MA | 02186 | |
| 22401984 | APEX MEDICAL SERVICES COMPANY | 979 TR 2206 | PERRYSVILLE | OH | 44864 | |
| 22405770 | APEX PHYSICS PARTNERS LLC | 809 GLENEAGLES CT STE 100 | TOWSON | MD | 21286 | |
| 22405773 | APEX PHYSICS PARTNERS LLC | PO BOX 1055 | FRANKLIN | TN | 37065 | |
| 22404453 | APEX SURGICAL LLC | 1201 N FEDERAL HWY 4606 | FORT LAUDERDALE | FL | 33304 | |
| 22367532 | APEX VENTILATION GROUP | BROCKTON AVE | ABINGTON | MA | 02351 | |
| 22347918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381087 | APG | 116 NORTH BROADWAY, 2ND FLOOR | SOUTH AMBOY | NJ | 08879 | |
| 22335506 | APG SECUIRTY RI LLC | 171 SERVICE AVE SUITE 301 | WARWICK | RI | 02886 | |
| 22336711 | APG SECURITY | 116 N BROADWAY, SECOND FLOOR | SOUTH AMBOY | NJ | 08879 | |
| 22336574 | APG SECURITY | 116 NORTH BROADWAY | SOUTH AMBOY | NJ | 08879 | |
| 22336491 | APG SECURITY | ATTN ACCOUNTS PAYABLE, 116 N BROADWAY | SOUTH AMBOY | NJ | 08879 | |
| 22387027 | APG SECURITY | ATTN: ACCOUNTS PAYABLE, 815 BRAZOS ST | AUSTIN | TX | 78701 | |
| 22392052 | APG SECURITY | ATTN: ACCT PAYABLE, 10 FORBES ROAD SUITE 155 WEST | BRAINTREE | MA | 02184 | |
| 22337852 | APG SECURITY LLC | 171 SERVICE AVENUE | WARWICK | RI | 02886 | |
| 22335498 | APG SECURITY RI LLC | 171 SERVICE AVE | WARWICK | RI | 02886 | |
| 22408779 | APHERESIS CARE GROUP INC | 16343 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22300308 | APHMFP - PATHOLOGY | 199 REEDSDALE RD, DBA APHMFP - PATHOLOGY | MILTON | MA | 02186 | |
| 22311246 | APHMFP AT BIDMC, INC RADIOLOGY | 199 REEDSDALE RD | MILTON | MA | 02186 | |
| 22341526 | APHMFP NEONATOLOGY | PO BOX 412535, DBA APHMFP NEONATOLOGY | BOSTON | MA | 02241 | |
| 22358539 | APHMFP OF BIDMC HEM/ONC | 1 WALLACE BASHAW WAY STE 2001, DBA APHMFP OF BIDMC HEM/ONC | NEWBURYPORT | MA | 01950 | |
| 22301781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305726 | API HEALTHCARE | 33073 COLLECTION CENTER DR | CHICAGO | IL | 60693-0330 | |
| 22409114 | API HEALTHCARE CORPORATION | 1550 INNOVATION WAY | HARTFORD | WI | 53027 | |
| 22409115 | API HEALTHCARE CORPORATION | 33073 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0330 | |
| 22297345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310551 | APIPA MEDICARE ADVANTAGE | UNITED HEALTHCARE DUAL COMP, PO BOX 5290 | KINGSTON | NY | 12402 | |
| 22334742 | APIPA MEDICARE ADVANTAGE | UNITED HEALTHCARE DUAL COMP, PO BOX 5290 | KINGSTON | NY | 12402-5290 | |
| 22389349 | APL | PO BOX 248950 | OKLAHOMA CITY | OK | 73124-8950 | |
| 22389907 | APL | PO BOX 248980 | OKLAHOMA CITY | OK | 73124-8950 | |
| 22346642 | A-PLUS SELF STORAGE OF LAWRENCE | 51 SOUTH CANAL ST | LAWRENCE | MA | 01843 | |
| 22340015 | APO PUMPS & COMPRESSORS | PO BOX 634968 | CINCINNATI | OH | 45263 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408116 | APO PUMPS & COMPRESSORS LLC | 6607 CHITTENDEN ROAD | HUDSON | OH | 44236 | |
| 22408117 | APO PUMPS & COMPRESSORS LLC | PO BOX 7411070 | CHICAGO | IL | 60674-1070 | |
| 22297346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299779 | APOGEE INTEGRATED MH SERVICES | 23 FRUIT ST | WORCESTER | MA | 01609 | |
| 22390095 | APOGEE PHYSICIANS | 15059 N SCOTTSDALE ROAD, SUITE 600 | SCOTTSDALE | AZ | 85254 | |
| 22304613 | APOLLO ENDOSURGERY INC. | PO BOX 735492 | DALLAS | TX | 75373-5492 | |
| 22334361 | APOLLO ENDOSURGERY INCTX | 1120 SOUTH CAPTIAL OF TX HWY BLDG 1 STE 300 | AUSTIN | TX | 78746 | |
| 22301304 | APOLLO MEDICAL GROUP SEABROOK | 325 LAFAYETTE RD | SEABROOK | NH | 03874 | |
| 22406275 | APOLLO SURGICAL SERVICES INC | 1100 BRICKELL BAY DR APT 67H | MIAMI | FL | 33131 | |
| 22301783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300313 | APOLLONIA HEALTH CARE LLC | 8 LONGMEADOW RD | NEWTON | MA | 02459 | |
| 22301785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379582 | APOSTROPHE | 330 2ND ST #201, ATTN CLAIMS | OAKLAND | CA | 94607 | |
| 22394842 | APOSTROPHE | PO BOX 21367 | BILLINGS | MT | 59104-1367 | |
| 22380690 | APOSTROPHE | PO BOX 23167 | BILLINGS | MT | 59104-1367 | |
| 22379583 | APOSTROPHE | PO BOX 99012 | LUBBOCK | TX | 79490 | |
| 22341531 | APP OF TENNESSEE ED PLLC | PO BOX 31957 | CLARKSVILLE | TN | 37040 | |
| 22301787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356050 | APPLAUSE ACADEMY MA | 21 MAIN ST | TAUNTON | MA | 02780 | |
| 22291682 | APPLE HEALTH | 312 PROSPERITY RD SUITE 101 | KNOXVILLE | TN | 37901 | |
| 22299585 | APPLE HOME CARE ASSOCIATES, IN | 41 REDEMPTION ROCK TRL | STERLING | MA | 01564 | |
| 22379085 | APPLE VALLEY | 196 GROTON ROAD | AYER | MA | 01432 | |
| 22381025 | APPLE VALLEY | 400 GROTON RD | AYER | MA | 01432 | |
| 22389199 | APPLE VALLEY CENTER | 400 AYER RD | AYER | MA | 01432 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22283844 | APPLE VALLEY CENTER | 400 GROTON RD, ACCTS PAYABLE | AYER | MA | 01432 | |
| 22343134 | APPLE VALLEY CENTER | 400 GROTON RD, DBA APPLE VALLEY CENTER | AYER | MA | 01432 | |
| 22371143 | APPLE VALLEY CENTER | ATTN ACCTS PAYABLE, 101 E STATE ST | KENNETT SQUARE | PA | 19348 | |
| 22283782 | APPLE VALLEY CONTINUING CARE CENTER | 400 GROTON ROAD | AYER | MA | 01432 | |
| 22337019 | APPLE VALLEY NURSING HOME | 400 GROTON ROAD | AYER | MA | 01432 | |
| 22301788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371489 | APPLEBEES | 105 HIGHLAND AVE | SEEKONK | MA | 02771 | |
| 22390096 | APPLEBEES | 201 S HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22391069 | APPLEBEES | 2053 S ALMA SCHOOL RD | MESA | AZ | 85210 | |
| 22377141 | APPLEBEES | 311 PLYMOUTH AVE | FALL RIVER | MA | 02721 | |
| 22376481 | APPLEBEES RESTAURANT | 56 PLAISTOW RD | HAVERHILL | MA | 01830 | |
| 22287459 | APPLEBURY BEHAVIOR ASSOCIATES | 234 MERRIAM AVE | LEOMINSTER | MA | 01453 | |
| 22349605 | APPLEDORE MEDICAL GROUP INC | 16 HAMPTON RD | EXETER | NH | 03833 | |
| 22380213 | APPLEGATE HOMECARE & HOSPICE | 1492 E RIDGELINE DR, STE 1 | OGDEN | UT | 84405 | |
| 22291683 | APPLEGATE HOMECARE HOSPICE | 1492 E RIDGELINE DR SUITE 2 | OGDEN | UT | 84405-4105 | |
| 22291684 | APPLEGATE HOMECARE HOSPICE | 1492 E RIGDDELINE DR SUITE K | OGDEN | UT | 84405-4105 | |
| 22336393 | APPLEGATE HOSPICE | 1492 E RIDGELINE DRIVE #1, ATTN: ACCOUNTS PAYABLE | OGDEN | UT | 84405 | |
| 22380214 | APPLEGATE HOSPICE | 5251 S GREEN ST, SUITE 150 | SALT LAKE CITY | UT | 84123 | |
| 22301789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346690 | APPLERIDGE PRODUCTIONS | 6677 APPLERIDGE DR | BOARDMAN | OH | 44512 | |
| 22408791 | APPLETON MEDICAL SERVICES INC | 118 N MAIN ST | SAINT CHARLES | MO | 63301 | |
| 22367805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346742 | APPLIANCE PARTS CO | MONROE LOCATION, 500 PINE STREET | MONROE | LA | 71201 | |
| 22404939 | APPLIANCE PARTS COMPANY | 6825 S KYRENE RD | TEMPE | AZ | 85283 | |
| 22393931 | APPLIANCE WORLD | 147 PLYMOUTH AVE | FALL RIVER | MA | 02721 | |
| 22354190 | APPLIED COMMUNICATIONS SERVICES | 203 SOUTHWEST CUTOFF | NORTHBORO | MA | 01532 | |
| 22391070 | APPLIED DIGITAL | 12022 RD 33 | GARDEN CITY | TX | 79739 | |
| 22409116 | APPLIED INDUSTRIAL TECHNOLOGIES | 421 S PARK AVE | WARREN | OH | 44483-5729 | |
| 22409117 | APPLIED INDUSTRIAL TECHNOLOGIES INC | 22510 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| 22285406 | APPLIED MATERIALS | 35 DORY RD | GLOUCESTER | MA | 01930 | |
| 22354087 | APPLIED MEDICAL DISTRIBUTION | 22872 AVENIDA EMPRESA | RANCHO SANTA MARGA | CA | 92688 | |
| 22399178 | APPLIED MEDICAL DISTRIBUTION CORP | 22872 AVENIDA EMPRESA | RANCHO SANTA MARGARI | CA | 92688-2650 | |
| 22333812 | APPLIED MEDICAL DISTRIBUTION CORP | PO BOX 3511 | CAROL STREAM | IL | 60132-3511 | |
| 22334362 | APPLIED MEDICAL DISTRIBUTION CORPORATO | PO BOX 526023 | SACRAMENTO | CA | 95852-6023 | |
| 22339120 | APPLIED MEDICAL TECHNOLOGY | 8006 KATHERINE BLVD | BRECKSVILLE | OH | 44141 | |
| 22308621 | APPLIED MEDICO-LEGAL SOLUTIONS RISK RET | ATTN ERIKA WILSON, 25 SE 9TH AVE | FORT LAUDERDALE | FL | 33301 | |
| 22376484 | APPLIED PLASTIC | 25 ENDICOTT ST | NORWOOD | MA | 02062 | |
| 22307232 | APPLIED SOFTWARE | 8110 MAPLE LAWN BLVD STE 400 | FULTON | MD | 20759-2699 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380215 | APPLIED UNDERWRITER | PO BOX 3804 | OMAHA | NE | 68103 | |
| 22381462 | APPLIED UNDERWRITERS | 10825 OLD MILL RD | OMAHA | NE | 68154 | |
| 22284146 | APPLIED UNDERWRITERS | PO BOX 281900 | OMAHA | NE | 68154 | |
| 22285999 | APPLIED UNDERWRITERS | PO BOX 3804 | OMAHA | NE | 68103 | |
| 22347484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300586 | APPONAUG CHIRO CENTER | 2525 POST RD | WARWICK | RI | 02886 | |
| 22361044 | APRIA HEALTHCARE, INC. | 100 DOWD RD | BANGOR | ME | 04401 | |
| 22391817 | APRICUS | 5210 E WILLIAMS CIRCLE, SUITE 200 | TUCSON | AZ | 85711 | |
| 22288104 | APRICUS | 5210 E WILLIAMS CIRCLE STE 22 | TUCSON | AZ | 85711 | |
| 22391071 | APRICUS | 5210 E WILLIAMS CIRLCE STE 200, DEBORAH POWELL | TUCSON | AZ | 85711 | |
| 22339126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407277 | APRIOMED INC | 45 SOUTH MAIN ST UNIT 2 | DERRY | NH | 03038 | |
| 22405930 | APRLLO INC | 2818 SOUTH REDWOOD RD | SALT LAKE CITY | UT | 84119 | |
| 22380216 | APTA HEALTH | 11755 E PEAKVIEW AVE | ENGLEWOOD | CO | 80111 | |
| 22304558 | APTIS MEDICAL LLC | 3602 GLENVIEW AVE | GLENVIEW | KY | 40025 | |
| 22391818 | APTIV INC | 517 SHADY AVENUE | SHARON | PA | 16146 | |
| 22339713 | APTTUS | 1400 FASHION ISLAND BLVD, STE 100 | SAN MATEO | CA | 94404 | |
| 22308366 | APU | PO BOX 33061 | AMARILLO | TX | 79120 | |
| 22367807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388638 | APWU | 799 CROMWELL PARK DRIVE, SUITE KZ | GLEN BURNIE | MD | 21061 | |
| 22288344 | APWU | PO BOX 01358 | GLEN BURNIE | MD | 21060 | |
| 22376040 | APWU | PO BOX 1358 | GLEN BURNIE | MD | 21060 | |
| 22334744 | APWU | PO BOX 967 | SILVER SPRINGS | MD | 20910-0967 | |
| 22335774 | APWU | POO BOX 188004 | CHATTANOOGA | TN | 37422 | |
| 22310552 | APWU - OLD | PO BOX 1358 | GLEN BURNIE | MD | 21060 | |
| 22336231 | APWU - OLD | PO BOX 1385 | GLEN BURNIE | MD | 21060 | |
| 22380691 | APWU AMERICAN POSTAL WORKER WC | PO BOX 988 | LAKELAND | FL | 33802-0988 | |
| 22393759 | APWU AMERICAN POSTAL WORKERS | PO BOX 1358 | GLEN BURNIE | MD | 21060 | |
| 22336235 | APWU AMERICAN POSTAL WORKERS | PO BOX 1385 | GLEN BURNIE | MD | 21060 | |
| 22380217 | APWU CIGNA HEALTHCARE | PAYOR ID 62308, PO BOX 188004 | CHATTANOOGA | TN | 37422 | |
| 22366838 | APWU HEALTH PLAN | 799 CROMWELL PARK DR | GLEN BURNIE | MD | 21061 | |
| 22379585 | APWU HEALTH PLAN | CIGNA PAYOR 62308, PO BOX 188004 | CHATTANOOGA | TN | 37422 | |
| 22389908 | APWU HEALTH PLAN | P O BOX 1358 | GLEN BURNIE | MD | 21060 | |
| 22381932 | APWU HEALTH PLAN | PO BOX 188004 | CHATTANOOGA | TN | 37422 | |
| 22381369 | APWU HEALTH PLAN | PO BOX 830321 | WIXOM | MI | 48393 | |
| 22389909 | APWU HEALTH PLAN | POX BOX 1358 | GLEN BURNIE | MD | 21060 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300448 | AQEEL M SIDDIQUI MD LTD | 736 CAMBRIDGE ST | BOSTON | MA | 02135 | |
| 22347685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380218 | AQRI ADVANCED RESEARCH INSTITU | 6028 S RIDGELIND DR 203 | OGDEN | UT | 84405 | |
| 22339791 | AQUA CHILL OF SCOTTSDALE | PO BOX 24778 | TEMPE | AZ | 85285 | |
| 22379078 | AQUA LEISURE | 100 TECHNOLOGY CENTER DR | STOUGHTON | MA | 02072 | |
| 22386535 | AQUA LEISURE INDUSTRIES | 525 BODWELL ST, ATTN JIMMY HAGGERTY | AVON | MA | 02322 | |
| 22337820 | AQUA OHIO INC | PO BOX 1229 | NEWARK | NJ | 07101 | |
| 22394683 | AQUA OHIO INC | PO BOX 70279 | PHILADELPHIA | PA | 19176 | |
| 22390097 | AQUA PENNSYLVANIA | 762 WEST LANCASTER AVE. | BRYN MAWR | PA | 19010 | |
| 22390416 | AQUA PENNSYLVANIA, INC. | P.O. BOX 70279 | PHILADELPHIA | PA | 19176 | |
| 22401681 | AQUALINE PURE WATER SERVICES INC | PO BOX 180102 | BOSTON | MA | 02118 | |
| 22386528 | AQUAMAN POOL SPA | 133 GREAT RD, ATTN KRISTEN CROSSWHITE | ACTON | MA | 01720 | |
| 22406618 | AQUARIUS HOLDCO LLC | 20 THURBER BLVD | SMITHFIELD | RI | 02917 | |
| 22341285 | AQUENEF | 1314 DENNISTON ST | PITTSBURGH | PA | 15217 | |
| 22299999 | AQUIDNECK CHIROPRACTIC LLC | 1272 W MAIN RD, BLDG 2 | MIDDLETOWN | RI | 02842 | |
| 22399676 | AQUIDNECK FASTENERS INC | 36 AQUIDNECK DRIVE | TIVERTON | RI | 02878 | |
| 22311165 | AQUIDNECK PEDIATRICS | 1272 W MAIN RD | MIDDLETOWN | RI | 02842 | |
| 22344373 | AQUIDNECK RADIOLOGISTS, INC. | 11 FRIENDSHIP ST, NEWPORT HOSPITAL | NEWPORT | RI | 02840 | |
| 22379059 | AQUIDNECK SERVICES | 32 MELLOW TERRANCE | PORTSMOUTH | RI | 02871 | |
| 22347489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406838 | AQUINO LLC | 396 LITTLE CREEK DRIVE | NAZARETH | PA | 18064 | |
| 22347494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391072 | AQUITY | PO BOX 718 | SHEBOYGAN | WI | 53082 | |
| 22408324 | AQUITY SOLUTIONS LLC | 125 EDINBURGH SOUTH DR STE 310 | CARY | NC | 27511 | |
| 22408325 | AQUITY SOLUTIONS LLC | PO BOX 536470 | PITTSBURGH | PA | 15253-5906 | |
| 22380219 | AR BENEFITS | 501 WOODLANE SUITE 201 | LITTLE ROCK | AR | 72201 | |
| 22335775 | AR BENEFITS | P O BOX 8069 | LITTLE ROCK | AR | 72203 | |
| 22409284 | AR CATALDO CORPORATION | PO BOX 25 | NORWOOD | MA | 02062 | |
| 22405140 | AR DEPT OF HUMAN SERVICES | PO BOX 8181 | LITTLE ROCK | AR | 72203 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391073 | AR DFA REVENUE SERVICE | 1515 W 7TH RM 101102 | LITTLE ROCK | AR | 72201 | |
| 22391074 | AR DOT | 1 COMMERCE WAT, STE 505 | LITTLE ROCK | AR | 72202 | |
| 22391075 | AR MUNICIPAL LEAGUE | PO BOX 37 | NORTH LITTLE ROCK | AR | 72115 | |
| 22342204 | AR PATS DRY CLEANERS | 720 HARRISON ST | SEBASTIAN | FL | 32958 | |
| 22391076 | AR SCHOOL BOARD ASSC | PO BOX 165460 | LITTLE ROCK | AR | 72216 | |
| 22353235 | AR SPECIALTY CARE CNTR | 1800 FAIR PARK BLVD | LITTLE ROCK | AR | 72204 | |
| 22380611 | AR SUPERIOR SELECT | PO BOX 3398 | LITTLE ROCK | AR | 72202 | |
| 22391077 | AR WORKERS COMP COMPENSATION | 324 SPRING STREET | LITTLE ROCK | AR | 72201 | |
| 22301791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349536 | ARAGAO FAMILY CHIROPRACTIC, IN | 175 NATE WHIPPLE HWY, STE 107 | CUMBERLAND | RI | 02864 | |
| 22297351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402347 | ARAMARK | PO BOX 731676 | DALLAS | TX | 75373 | |
| 22391078 | ARAMARK | 1201 S JACKSON | ODESSA | TX | 79761 | |
| 22391079 | ARAMARK | 3600 11TH PLACE | BIG SPRING | TX | 79720 | |
| 22391819 | ARAMARK | 571 HAVERTY CT | ROCKLEDGE | FL | 32955 | |
| 22391080 | ARAMARK | 708 11TH PLACE | BIG SPRING | TX | 79720 | |
| 22376260 | ARAMARK | ARAMARK TOWER, 1101 MARKET STREET | PHILADELPHIA | PA | 19107 | |
| 22409274 | ARAMARK CLINICAL TECH SERVICES | 12483 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22391081 | ARAMARK COMPANY | 1201 S JACKSON AVE | ODESSA | TX | 79761 | |
| 22391082 | ARAMARK INC | 100 W UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22348538 | ARAMARK REFRESHMENT SERVICES | PO BOX 21971 | NEW YORK | NY | 10087-1971 | |
| 22402346 | ARAMARK SERVICES INC | 2400 MARKET ST | PHILADELPHIA | PA | 19103 | |
| 22334363 | ARAMARK SERVICES INC | 13623 OTTERSON CT STE 6092 | LIVONIA | MI | 48150 | |
| 22334364 | ARAMARK UNIFORM & CAREER | PO BOX 667 | BEMIDJI | MN | 56619-0667 | |
| 22399580 | ARAMARK UNIFORM AND CAREER APPAREL | PO BOX 55230 | LEXINGTON | KY | 40555-5230 | |
| 22376500 | ARAMARK UNIFORM SERVICES | 11 EAST ALMEIDA AVE | EAST PROVIDENCE | RI | 02914 | |
| 22407583 | ARAMARK WORK APPAREL & UNIFORM | PO BOX 7247-0342 | PHILADELPHIA | PA | 19170-0342 | |
| 22301794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401434 | ARAMSCO INC | 8 PAN RD | FOXBORO | MA | 02035 | |
| 22333815 | ARAMSCO INC | PO BOX 783956 | PHILADELPHIA | PA | 19178-3956 | |
| 22297356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301795 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372029 | ARAUJO BROS PLUMBING 7 HEATING | 224 NYES LN | ACUSHNET | MA | 02743 | |
| 22399065 | ARAUJO BROS PLUMBING AND HEATING | PO BOX 50225 | NEW BEDFORD | MA | 02745 | |
| 22347506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381278 | ARBELLA | 100 CROWN COLONY DRIVE, POB | QUINCY | MA | 02269 | |
| 22285520 | ARBELLA INS | 1100 CROWN COLONY DR | QUINCY | MA | 02169 | |
| 22285355 | ARBELLA INS | POBOX 699195 | QUINCY | MA | 02269 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385648 | ARBELLA INS GROUP | PO BOX 699195 | QUINCY | MA | 02269 | |
| 22287096 | ARBELLA INSURANCE | 11 RIVERSIDE DRIVE | LAKEVILLE | MA | 02347 | |
| 22286624 | ARBELLA INSURANCE | PO BOX 669103, ATTN PATRICIA SYLVESTER | QUINCY | MA | 02269 | |
| 22283901 | ARBELLA INSURANCE | P O BOX 699227 | QUINCY | MA | 02269 | |
| 22283814 | ARBELLA INSURANCE COMPANY | PO BOX 699227, ADJUSTER LYNNE SMITH | QUINCY | MA | 02269 | |
| 22367068 | ARBELLA INSURANCE GROUP | PO BOX 699195 | QUINCY | MA | 02269 | |
| 22385801 | ARBELLA MUTAL | PO BOX 1529 | BROCKTON | MA | 02301 | |
| 22285254 | ARBELLA MUTUAL INSURANCE | PO BOX 699195 | QUINCY | MA | 02269 | |
| 22367504 | ARBICARE | PO BOX 2257 | DECATUR | GA | 30031 | |
| 22301802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284247 | ARBOR COUNCELING | 116 SUMMER ST | HAVERHILL | MA | 01830 | |
| 22380220 | ARBOR GEN | 186 NEVADA 420 RD | BLUFF CITY | AR | 71722 | |
| 22391820 | ARBOR WORKS TREE SERVICE | 26100 SW 95TH ST | INDIANTOWN | FL | 34956 | |
| 22311308 | ARBOUR - FULLER HOSPITAL INPT | 200 MAY ST, DBA/ARBOUR - FULLER HOSPITAL | SOUTH ATTLEBORO | MA | 02703 | |
| 22348218 | ARBOUR - FULLER HOSPITAL OUTPT | 200 MAY ST, DBA ARBPIR-FULLER HOSP OUTPT | SOUTH ATTLEBORO | MA | 02703 | |
| 22343020 | ARBOUR COUNSELING SERVICES | 100 GEORGE P HASSETT DR, DBA ARBOUR COUNSELING SVCS | MEDFORD | MA | 02153 | |
| 22285271 | ARBOUR HOSPITAL | 49 ROBINWOOD AVE | JAMAICA PLAIN | MA | 02130 | |
| 22299942 | ARBOUR SENIOR CARE | 384 WASHINGTON ST, ARBOUR COUNSELING SERVICES NOR | NORWELL | MA | 02061 | |
| 22311511 | ARBOUR-HRI HOSPITAL OUTPT | 227 BABCOCK ST, DBA/ARBOUR-HRI HOSPITAL OUTPT | BROOKLINE | MA | 02446 | |
| 22297361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408533 | ARC DIALYSIS SOUTH FLORIDA | 4960 SW 72ND AVE STE 208 | MIAMI | FL | 33155-5549 | |
| 22339776 | ARC GROUP | 113 SOUTH SERVICE ROAD | JERICHO | NY | 11753 | |
| 22390763 | ARC MEDICAL INC | PO BOX 126 | TUCKER | GA | 30084 | |
| 22305165 | ARC NEUROLOGY | 5323 E MILTON DRIVE | CAVE CREEK | AZ | 85331 | |
| 22405133 | ARC NEUROLOGY PLLC | 5323 E MILTON DRIVE | CAVE CREEK | AZ | 85331 | |
| 22286059 | ARC OF BRISTOL COUNTY | 437 BAY ST | TAUNTON | MA | 02780 | |
| 22382083 | ARC TECHNOLOGIES | 37 S HUNT RD | AMESBURY | MA | 01913 | |
| 22300128 | ARCA MENTAL HEALTH INC | 6 BOSTON RD, STE 105 | CHELMSFORD | MA | 01824 | |
| 22401174 | ARCADIA SOLUTIONS LLC | 20 BLANCHARD RD STE 10 | BURLINGTON | MA | 01803 | |
| 22401175 | ARCADIA SOLUTIONS LLC | PO BOX 675343 | DETROIT | MI | 48267-5343 | |
| 22344376 | ARCAND CHIROPRACTIC | 114 BROADWAY | RAYNHAM | MA | 02767 | |
| 22340781 | ARCARA PERSONALIZED PSYCHIATRY | 8 LYMAN ST, STE 200 | WESTBOROUGH | MA | 01581 | |
| 22297365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297366 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305259 | ARCENEAUX WILSON & COLE | 3120 CENTRAL MALL DR PORT ARTHUR TX 77642-8068 | BEAUMONT | TX | 77704 | |
| 22297368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287450 | ARCH CARE OF CORVEL CORP | 251 SALINA MEADOWS PKWY, STE 150 | SYRACUSE | NY | 13212 | |
| 22391083 | ARCH FORD EDUCATION SERVICE | 101 BULLDOG DR | PLUMERVILLE | AR | 72127 | |
| 22292940 | ARCH INDEMNITY INSUR COMPANY | 3822 WEST 1200 N | SALT LAKE CITY | UT | 84122 | |
| 22292941 | ARCH INDEMNITY INSURANCE | 1299 FARNAM ST, STE 500 | OMAHA | NE | 68102 | |
| 22292942 | ARCH INDEMNITY INSURANCE | 2345 GRAND BLVD SUITE 900 | KANSAS CITY | MO | 64108 | |
| 22292943 | ARCH INSURANCE | 11350 MC CORMICK ROAD, STE 102 | HUNT VALLEY | MD | 21031 | |
| 22292944 | ARCH INSURANCE | 1630 S 4800 W | SALT LAKE CITY | UT | 84104 | |
| 22292945 | ARCH INSURANCE GROUP INC | 153 MAIN ST | NORTH READING | MA | 01864 | |
| 22285358 | ARCH INURANCEGROUP CLAIMS DEP | PO BOX 542033 | OMAHA | NE | 68154 | |
| 22387737 | ARCH MEDICAL LLC | 5400 E MEMORIAL RD | EDMOND | OK | 73013 | |
| 22301810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367305 | ARCHCARE ADVANTAGE | CO PEAK TPA, PO BOX 21631 | SAINT PAUL | MN | 55121 | |
| 22306036 | ARCHDIOCESE OF BOSTON | 2121 COMMONWEALTH AVE | BOSTON | MA | 02111 | |
| 22347324 | ARCHER MECHANICAL INC. | 2745 WEST CALIFORNIA AVE | SALT LAKE CITY | UT | 84104 | |
| 22292946 | ARCHER WESTERN CONSTRUCTION | 4710 E ELWOOD ST, SUITE 6 | PHOENIX | AZ | 85040 | |
| 22289736 | ARCHER WESTERN DEMOYA JOINT VE | 4343 ANCHOR PARKWAY, 155 | TAMPA | FL | 33634 | |
| 22367822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302458 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289737 | ARCHITECTURAL WOODWORK MANUF | 7525 NW 37TH AVE UNIT A | MIAMI | FL | 33147 | |
| 22390810 | ARCHIVE AMERICA | 3455 NW 54TH ST | MIAMI | FL | 33142-3309 | |
| 22352865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402481 | ARCHWAY HEALTH | DEPT 0650 PO BOX 4106 | WOBURN | MA | 01888-4106 | |
| 22306685 | ARCHWAY HEALTH ADVISORS | DEPT 0650 PO BOX 4106 | WOBURN | MA | 01888-4106 | |
| 22402480 | ARCHWAY HEALTH ADVISORS LLC | 545 BOYSTON STREET FLOOR 10 | BOSTON | MA | 02116 | |
| 22352866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380221 | ARCO BUILDERS | 400 TRENTON STREET | WEST MONROE | LA | 71291 | |
| 22289738 | ARCO ELECTRONICS | 3905 SW 110TH AVE | MIAMI | FL | 33165 | |
| 22308226 | ARCOM SYSTEMS | 5200 NORTHSHORE LN | N LITTLE ROCK | AR | 72118 | |
| 22403005 | ARCOM SYSTEMS INC | 5200 NORTHSHORE LN | NORTH LITTLE ROCK | AR | 72118 | |
| 22289739 | ARCONIC | 1000 WARREN AVE, NILES | NILES | OH | 44446 | |
| 22352867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292947 | ARCOSA | 3205 W RAY RD | CHANDLER | AZ | 85226 | |
| 22382152 | ARCTIC GLACIER | 225 SOUTHAMPTON STREET | BOSTON | MA | 02118 | |
| 22403312 | ARCTIC GLACIER USA INC | 1 BALA PLZ STE 622 | BALA CYNWYD | PA | 19004-1416 | |
| 22403313 | ARCTIC GLACIER USA INC | 225 SOUTHAMPTON ST | BOSTON | MA | 02118-2715 | |
| 22333816 | ARCTIC GLACIER USA INC | PO BOX 856530 | MINNEAPOLIS | MN | 55485-6530 | |
| 22289740 | ARCTIC INDUSTRY WALK IN COOLER | 9731 NW 114 WAY | MIAMI | FL | 33178 | |
| 22352868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403670 | ARCURO MEDICAL INC | 2436 EMRICK BLVD | BETHLEHEM | PA | 18020 | |
| 22403669 | ARCURO MEDICAL INC | 4850 TAMIAMI TRL N STE 301 | NAPLES | FL | 34103 | |
| 22367832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403283 | ARDEN BUILDING COMPANIES LLC | 12 WALNUT HILL PARK | WOBURN | MA | 01801-3754 | |
| 22407920 | ARDEN BUILDING COMPANIES LLC | 505 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 22407921 | ARDEN ENGINEERING CONSTRUCTORS | 505 NARRAGANSETT PARK DR | PAWTUCKET | RI | 02861 | |
| 22292948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380222 | ARDENT ASSISTANCE | 266 ELMWOOD AVE PMB 880 | BUFFALO | NY | 14222 | |
| 22369492 | ARDENT MILLING | NEMCO WAY PO BOX 666 | AYER | MA | 01432 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287161 | ARDENT MILLS | 35 NEMCO WAY | AYER | MA | 01432 | |
| 22337020 | ARDENT MILLS C/O CARGILL FIN | 35 NEMCO WAY | AYER | MA | 01432 | |
| 22367833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287867 | AREA SWEEPING | 359 COMMERCIAL ST | WHITMAN | MA | 02382 | |
| 22304281 | AREA TRADESCOUNCIL | 89 ACCESS ROAD, STE. 4 | NORWOOD | MA | 02062-5234 | |
| 22301815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381314 | AREBELLA | 1100 CROWN COLONY DRIVE, PO BOX 699195 | QUINCY | MA | 02269 | |
| 22297370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406368 | ARES DISTRIBUTION LLC | 6538 COLLINS AVE STE 325 | MIAMI BEACH | FL | 33141 | |
| 22352875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300439 | ARETE REHABILITATION, INC | 110 HAVERHILL RD, STE 101 | AMESBURY | MA | 01913 | |
| 22352879 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292949 | ARGO GROUP US | 175 E HOUSTON ST STE 1300 | SAN ANTONIO | TX | 78205 | |
| 22286722 | ARGO INS | PO BOX 469010 | SAN ANTONIO | TX | 78246 | |
| 22289741 | ARGO MANAGEMENTINC | 4961SW 74 CT | MIAMI | FL | 33155 | |
| 22394801 | ARGO RE LTD | PO BOX HM 1282 | HAMILTON | | HM FX | BERMUDA |
| 22399180 | ARGON MEDICAL DEVICES INC | 1445 FLAT CREEK RD | ATHENS | TX | 75751 | |
| 22399181 | ARGON MEDICAL DEVICES INC | PO BOX 120527 | DALLAS | TX | 72312-0527 | |
| 22285903 | ARGONAUT | LORENA MIRANDA ADJUSTER, PO BOX 152007 | IRVING | TX | 75015 | |
| 22292950 | ARGONAUT | PO BOX 152007 | IRVING | TX | 75015 | |
| 22383551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379586 | ARGUS | PO BOX 419019 | CHATTANOOGA | TN | 37422 | |
| 22367842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403988 | ARHC NCODSTX01 LLC | 38 WASHINGTON SQ | NEWPORT | RI | 02840 | |
| 22340203 | ARHC NDODSTX01, LLC | 33 OASIS AVE | ODESSA | TX | 79765 | |
| 22340204 | ARHC OCWMNLA01, LLC | 200 DRYDEN ROAD, SUITE 1100 | DRESHER | PA | 19025 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387297 | ARHC ORODSTX001, LLC | 32626 COLLECTION DR | CHICAGO | IL | 60693-0326 | |
| 22301832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284470 | ARIASODIL C | 19 HUSE ST, 3RD FL | LAWRENCE | MA | 01841 | |
| 22352893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292951 | ARIES MAN CAMP | 590 FM 866 | GOLDSMITH | TX | 79741 | |
| 22297386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334366 | ARINC INCORPORATED | PO BOX 902158 | SANDY | UT | 84090-2158 | |
| 22351168 | ARINCORPORATED | PO BOX 951273 | DALLAS | TX | 75395 | |
| 22297388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301837 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377140 | ARISTON THERMO USA | 272 DUCHAINE BLVD | NEW BEDFORD | MA | 02745 | |
| 22381008 | ARISTON THERMO USA LLC | 120 BRALEY RD | EAST FREETOWN | MA | 02717 | |
| 22301838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292952 | ARIZONA ARMY NATL GUARD | 2025 N HWY 79 | FLORENCE | AZ | 85132 | |
| 22292953 | ARIZONA AUTO GLASS | 3414 S MILL AVE | TEMPE | AZ | 85281 | |
| 22391084 | ARIZONA BEST CHOICE | 14924 W JIMMIE KERR BLVD | CASA GRANDE | AZ | 85122 | |
| 22405135 | ARIZONA BOILER COMPANY INC | 8282 N 75TH AVE | PEORIA | AZ | 85345 | |
| 22404989 | ARIZONA BOILERS INSPECTORS | 2721 E BEECHNUT PLACE | CHANDLER | AZ | 85249 | |
| 22308555 | ARIZONA CARDIOVASCULAR CARE | PO BOX 45200 | PHOENIX | AZ | 85064 | |
| 22380223 | ARIZONA CARE NETWORK | PO BOX 292 | MILWAUKEE | WI | 53201 | |
| 22310553 | ARIZONA COMPLETE CARE PLAN | AHCCCS PLAN, PO BOX 9010 | FAMINGTON | MO | 63640 | |
| 22334745 | ARIZONA COMPLETE CARE PLAN | AHCCCS PLAN, PO BOX 9010 | FARMINGTON | MO | 63640 | |
| 22289167 | ARIZONA COMPLETE HEALTH | 1870 W RIO SALADO PKWY | TEMPE | AZ | 85281 | |
| 22380224 | ARIZONA COMPLETE HEALTH | AZ SMI PROGRAM, 8502 E PRINCESS DRIVESTE 180 | SCOTTSDALE | AZ | 85255 | |
| 22289168 | ARIZONA COMPLETE HEALTH | PO BOX 9010 | FARMINGTON | MO | 63640 | |
| 22398988 | ARIZONA CORPORATION COMMISSION | 1300 W. WASHINGTON STREET | PHOENIX | AZ | 85007-2996 | |
| 22398770 | ARIZONA CORPRORATION COMMISSION | 1300 W. WASHINGTON STREET | PHOENIX | AZ | 85007-2996 | |
| 22391085 | ARIZONA CORRECTIONAL INDUSTRIE | 3279 E HARBOUR DR | PHOENIX | AZ | 85034 | |
| 22391086 | ARIZONA CORRECTIONAL INDUSTRIE | 4441 E MCDOWELL RD | PHOENIX | AZ | 85008 | |
| 22391087 | ARIZONA COUNTIES INS POOL WORK | 1905 W WASHINGTON STE 200 | PHOENIX | AZ | 85009 | |
| 22391088 | ARIZONA COUNTY | 1905 W WASHINGTON ST | PHOENIX | AZ | 85009 | |
| 22391089 | ARIZONA COUNTY INSURANCE POOL | 1905 W WASHINGTON, STE 2000 | PHOENIX | AZ | 85009 | |
| 22346698 | ARIZONA CUTLERY & SHARPENING SERVICES | SERVICE INC, 12620 N CAVE CREEK RD 4 | PHOENIX | AZ | 85022 | |
| 22391090 | ARIZONA DEPARMENT OF CORRECTIO | 100 N 15TH AVE, SUITE 301 | PHOENIX | AZ | 85007 | |
| 22391091 | ARIZONA DEPART OF CORRECTIONS | 6911 N BDI BLVD | DOUGLAS | AZ | 85607 | |
| 22391092 | ARIZONA DEPARTMENT OF CORRECTI | 1305 E BUTTE AVE | FLORENCE | AZ | 85132 | |
| 22398771 | ARIZONA DEPARTMENT OF ENVIRONMENTAL | 1110 WEST WASHINGTON ST, 5415A-1 | PHOENIX | AZ | 85007 | |
| 22398772 | ARIZONA DEPARTMENT OF HEALTH SERVICES | 150 NORTH 18TH AVENUE | PHOENIX | AZ | 85007 | |
| 22405136 | ARIZONA DEPARTMENT OF INSURANCE | 100 N 15TH AVENUE STE 102 | PHOENIX | AZ | 85007-2624 | |
| 22398774 | ARIZONA DEPARTMENT OF PUBLIC SAFETY | 2222 W ENCANTO BLVD | PHOENIX | AZ | 85009 | |
| 22310976 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | PHOENIX | AZ | 85038 | |
| 22310977 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | PHOENIX | AZ | 85038 | |
| 22398775 | ARIZONA DEPARTMENT OF TRANSPORTATION | 14370 W. VAN BUREN ST | GOODYEAR | AZ | 85338-3001 | |
| 22391093 | ARIZONA DEPT OF CORRECTIONS | 1601 W JEFFERSON | PHOENIX | AZ | 85007 | |
| 22391094 | ARIZONA DEPT OF CORRECTIONS | 2500 E VAN BUREN ST | PHOENIX | AZ | 85008 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391095 | ARIZONA DEPT OF CORRECTIONS | 4300 BUTTE AVE | FLORENCE | AZ | 85132 | |
| 22391096 | ARIZONA DEPT OF CORRECTIONS | 701 E JEFFERSON ST | PHOENIX | AZ | 85034 | |
| 22345342 | ARIZONA DEPT OF REVENUE | LICENSE AND REGISTRATION, PO BOX 29032 | PHOENIX | AZ | 85038-9032 | |
| 22391097 | ARIZONA DOPS | PO BOX 6638 | PHOENIX | AZ | 85009 | |
| 22406292 | ARIZONA EMEERGENCY MEDICAL | PO BOX 19027 | FOUNTAIN HILLS | AZ | 85269 | |
| 22307242 | ARIZONA EMERGENCY MEDICAL SYSTEMS | 8915 SKIPPING STONE CT | HOUSTON | TX | 77064 | |
| 22403419 | ARIZONA FEDERAL CREDIT UNION | PO BOX 25287 | TEMPE | AZ | 85285-5287 | |
| 22380225 | ARIZONA FOUNDATION | 2700 N CENTRAL AVE STE 810 | PHOENIX | AZ | 85004 | |
| 22380226 | ARIZONA FOUNDATION FOR MEDICAL | 2700 N CENTRAL AVE SUITE 810 | PHOENIX | AZ | 85004 | |
| 22380227 | ARIZONA FOUNDATION FOR MEDICAL | PO BOX 2909 | PHOENIX | AZ | 85062 | |
| 22404003 | ARIZONA FREELANCE INTERPRETING | PO BOX 279 | HIGLEY | AZ | 85236-0279 | |
| 22306476 | ARIZONA GASTRO CARE | 12463 E LUPINE AVE | SCOTTSDALE | AZ | 85259 | |
| 22405030 | ARIZONA GASTRO CARE PLLC | 12463 E LUPINE AVE | SCOTTSDALE | AZ | 85259 | |
| 22339788 | ARIZONA GENERATOR TECHNOLOGY | 115 S NEWPORT AVE | TAMPA | FL | 33606 | |
| 22389649 | ARIZONA GENERATOR TECHNOLOGY INC | 7901 N 70TH AVE | GLENDALE | AZ | 85303 | |
| 22404978 | ARIZONA GOLF RESORT & HOTEL | 425 S POWER ROAD | MESA | AZ | 85206 | |
| 22391098 | ARIZONA INSURANCE PLLC | 7011 N 57TH AVE, SUITE A | GLENDALE | AZ | 85301 | |
| 22398776 | ARIZONA LABOR DEPARTMENT, INDUSTRIAL C | 800 W. WASHINGTON ST. | PHOENIX | AZ | 85007 | |
| 22404997 | ARIZONA LIVESCAN LLC | 2432 W PEORIA AVE STE 1009 | PHOENIX | AZ | 85029 | |
| 22404623 | ARIZONA LOCK & SAFE CO INC | 3610 W VAN BUREN ST | PHOENIX | AZ | 85009 | |
| 22292954 | ARIZONA MANUFACTURING EMBROIDE | 1200 S PRIEST DR | TEMPE | AZ | 85281 | |
| 22398777 | ARIZONA MEDICAID AHCCCS | AHCCCS PROVIDER REGISTRATION UNIT MD 8100 P. O. BOX 25520 | PHOENIX | AZ | 85002 | |
| 22398905 | ARIZONA MEDICAL BOARD | 1740 W ADAMS ST, SUITE 4000 | PHOENIX | AZ | 85007 | |
| 22292955 | ARIZONA MUNICIPAL RICK RETENTI | PO BOX 59143 | MINNEAPOLIS | MN | 55443 | |
| 22405049 | ARIZONA NEUROHOSPITALIST PLLC | 3317 S HIGHLEY RD STE 114-621 | GILBERT | AZ | 85297 | |
| 22404674 | ARIZONA PERINATAL TRUST | 711 E COTTONWOOD LN STE C | CASA GRANDE | AZ | 85122 | |
| 22291685 | ARIZONA PHYSICIANS HOSPICE | 1717 W NORTHERN AVE STE 200A9 | PHOENIX | AZ | 85021 | |
| 22339308 | ARIZONA PREMIER SURGERY | 485 S DOBSON RD STE 115 | CHANDLER | AZ | 85224 | |
| 22405137 | ARIZONA PREMIER SURGERY PLLC | 8415 N PIMA RD STE 280 | SCOTTSDALE | AZ | 85258 | |
| 22394685 | ARIZONA PUBLIC SERVICE CO | PO BOX 37812 | BOONE | IA | 50037 | |
| 22398913 | ARIZONA REGULATORY BOARD OF PHYSICIAN | 1740 W ADAMS, STE 4000 | PHOENIX | AZ | 85007 | |
| 22292956 | ARIZONA RENTALS | 7104 N 7TH ST | PHOENIX | AZ | 85020 | |
| 22292957 | ARIZONA SANDWICH CO | 1775 W UNIVERCITY DR, 130 | TEMPE | AZ | 85281 | |
| 22398897 | ARIZONA STATE BOARD OF NURSING | 4747 NORTH 7TH STREET, SUITE 200 | PHOENIX | AZ | 85014-3653 | |
| 22398778 | ARIZONA STATE GOVERNMENT WORKERS COP | 800 W. WASHINGTON ST. | PHOENIX | AZ | 85007 | |
| 22292958 | ARIZONA STATE UNIVERISTY | 1551 S RURAL RD | TEMPE | AZ | 85281 | |
| 22292959 | ARIZONA STATE UNIVERSITY | 1100 E UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22292960 | ARIZONA STATE UNIVERSITY | 1151 S FOREST AVE | TEMPE | AZ | 85281 | |
| 22292961 | ARIZONA STATE UNIVERSITY | 300 E UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22292962 | ARIZONA STATE UNIVERSITY | 751 E LEMON ST | TEMPE | AZ | 85281 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310554 | ARIZONA SURGERY CONSULTATION | 3104 E INDIAN SCHOOL RD | PHOENIX | AZ | 85016 | |
| 22406339 | ARIZONA SYNERGY APRN PLLC | 3124 E BLOOMFIELD RD | PHOENIX | AZ | 85032 | |
| 22405138 | ARIZONA UROLOGY LLC | 13555 W MCDOWELL, SUITE 302 | GOODYEAR | AZ | 85395 | |
| 22304452 | ARIZONA UROLOGY LLC | 13555 W MCDOWELL | GOODYEAR | AZ | 85395 | |
| 22300923 | ARIZZI CHIROPRACTIC | 52 S MAIN ST | MIDDLETON | MA | 01949 | |
| 22407265 | ARJO INC | 2349 WEST LAKE ST | ADDISON | IL | 60101 | |
| 22407266 | ARJO INC | PO BOX 640799 | PITTSBURGH | PA | 15264-0799 | |
| 22291686 | ARK DEPT HEALTH TUBERCULOS PRO | 4815 WEST MARKHAM ST, STE 45 | LITTLE ROCK | AR | 72205 | |
| 22291687 | ARK DEPT OF HEALTH | 4815 WEST MARKHAM, SLOT 16 | LITTLE ROCK | AR | 72205 | |
| 22402276 | ARK DIAGNOSTICS INC | 48089 FREMONT BLVD | FREMONT | CA | 94538 | |
| 22342444 | ARKADY BELOZOVSKY | 106 PONDVIEW RD | EASTBROOKFIELD | MA | 01515 | |
| 22291688 | ARKANDAS DEPT OF HEALTH | 1501 W FIRST STREET | PRESCOTT | AR | 71857 | |
| 22335776 | ARKANSAS BCBS | PO BOX 2108 | LITTLE ROCK | AR | 72206 | |
| 22345160 | ARKANSAS BLUE CROSS AND BLUE S | P.O. BOX 2181 | LITTLE ROCK | AR | 72203 | |
| 22291689 | ARKANSAS BREAST CARE | 4815 W MARKHAM SLOT 11 | LITTLE ROCK | AR | 72205 | |
| 22292963 | ARKANSAS CLAIMS MANAGEMENT | PO BOX 115114 | CARROLLTON | TX | 75011 | |
| 22398779 | ARKANSAS DEPARTMENT OF COMMERCE | 1 COMMERCE WAY, BLDG 4 | LITTLE ROCK | AR | 72202 | |
| 22398780 | ARKANSAS DEPARTMENT OF ENVIRONMENTA | 5301 NORTHSHORE DRIVE | NORTH LITTLE ROCK | AR | 72118 | |
| 22405058 | ARKANSAS DEPARTMENT OF HEALTH | RAD X-RAY, 4815 W MARKHAM ST SLOT H-29 | LITTLE ROCK | AR | 72205 | |
| 22291690 | ARKANSAS DEPARTMENT OF HEALTH | 1425 MALVERN AVE | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| 22398781 | ARKANSAS DEPARTMENT OF HEALTH | 4815 W. MARKHAM | LITTLE ROCK | AR | 72205-3867 | |
| 22337546 | ARKANSAS DEPARTMENT OF HEALTH | RAD X-RAY | LITTLE ROCK | AR | 72205 | |
| 22334668 | ARKANSAS DEPARTMENT OF HEALTH | WOMANS HEALTH SECTION, 4815 W MARKHAN ST SLOT 16 | LITTLE ROCK | AR | 72205 | |
| 22398924 | ARKANSAS DEPARTMENT OF HEALTH, HEALTH | 580 W. 10TH STREET, SUITE 400 | LITTLE ROCK | AR | 72204 | |
| 22405139 | ARKANSAS DEPARTMENT OF HUMAN SERVIC | PO BOX 8181 SLOT WG2 | LITTLE ROCK | AR | 72203-1437 | |
| 22353234 | ARKANSAS DEPARTMENT OF HUMAN SERVICE | DONAGHEY PLAZA, P.O. BOX 1437 | LITTLE ROCK | AR | 72203 | |
| 22398782 | ARKANSAS DEPARTMENT OF HUMAN SERVICE | P.O. BOX 1437 | LITTLE ROCK | AR | 72203 | |
| 22304667 | ARKANSAS DEPARTMENT OF LABOR | 900 W CAPITOL AVE, SUITE 400 | LITTLE ROCK | AR | 72201 | |
| 22398783 | ARKANSAS DEPARTMENT OF LABOR AND LICE | 900 W. CAPITOL AVE | LITTLE ROCK | AR | 72201 | |
| 22398784 | ARKANSAS DEPARTMENT OF PUBLIC SAFETY | #1 STATE POLICE PLAZA DRIVE | LITTLE ROCK | AR | 72209 | |
| 22398785 | ARKANSAS DEPARTMENT OF TRANSPORTATIO | P.O. BOX 2261 | LITTLE ROCK | AR | 72203-2261 | |
| 22409104 | ARKANSAS DEPARTMENT OF WORKFORCE | PO BOX 8007 | LITTLE ROCK | AR | 72203 | |
| 22350906 | ARKANSAS DEPARTMENT OF WORKFORCE SER | WORKFORCE SERVICES, PO BOX 8007 | LITTLE ROCK | AR | 72203-8007 | |
| 22291691 | ARKANSAS DEPT OF CORRECTIONS | 305 E 5TH ST | TEXARKANA | AR | 71854 | |
| 22291692 | ARKANSAS DEPT OF HEALT | WOMENS HEALTH SLOT 16, 4815 W MARKHAM | LITTLE ROCK | AR | 72205 | |
| 22291693 | ARKANSAS DEPT OF HEALTH | 1501 W FIRST STREET | PRESCOTT | AR | 71857 | |
| 22388288 | ARKANSAS DEPT OF HEALTH | PO BIX 1437 | LITTLE ROCK | AR | 72203 | |
| 22291694 | ARKANSAS DEPT OF HEALTH | WOMENS HEALTH, SLOT 8, 4815 WEST MARKHAM | LITTLE ROCK | AR | 72205 | |
| 22291695 | ARKANSAS DEPT OF HEALTH WOMAN | 4815 W MARKHAM SR, SLOT 16 | LITTLE ROCK | AR | 72205 | |
| 22403962 | ARKANSAS FLAG & BANNER INC | 800 W 9TH ST | LITTLE ROCK | AR | 72201 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291696 | ARKANSAS HIGH TASD | 1500 JEFFERSON AVE | TEXARKANA | AR | 71854 | |
| 22398786 | ARKANSAS INSURANCE DEPARTMENT | 1 COMMERCE WAY | LITTLE ROCK | AR | 72202 | |
| 22398787 | ARKANSAS MEDICAID | P.O. BOX 8105 | LITTLE ROCK | AR | 72203-8105 | |
| 22398989 | ARKANSAS MEDICAL BOAR | 1401 WEST CAPITOL AVENUE, SUITE 340 | LITTLE ROCK | AR | 72201-2936 | |
| 22398906 | ARKANSAS MEDICAL BOARD | 1401 WEST CAPITOL AVENUE, SUITE 340 | LITTLE ROCK | AR | 72201-2936 | |
| 22301040 | ARKANSAS METHODIST HOSPITAL | P.O. BOX 339 | PARAGOULD | AR | 72450 | |
| 22307834 | ARKANSAS MUNCIPAL LEAGUE WORKE | P.O. BOX 6609 | ORANGE | CA | 92863 | |
| 22292964 | ARKANSAS MUNICIPAL LEAGUE | PO BOX 880, TEXARKANA AR POLICE DEPT | CONWAY | AR | 72033 | |
| 22292965 | ARKANSAS MUNICIPAL LEAGUE | WORKERS COMPENSATION, PO BOX 37 | NORTH LITTLE ROCK | AR | 72115 | |
| 22390235 | ARKANSAS MUNICIPLE HEALTH BENI | PO BOX 1888 | NORTH LITTLE ROCK | AR | 72115 | |
| 22292966 | ARKANSAS MUNICPAL LEAGUE | PO 38 | NORTH LITTLE ROCK | AR | 72115 | |
| 22291697 | ARKANSAS NURSING AND REHAB | 2107 DUDLEY ST | TEXARKANA | AR | 71854 | |
| 22300975 | ARKANSAS PATHOLOGY ASSOCIATES | PO BOX 3380 | LITTLE ROCK | AR | 72203 | |
| 22291698 | ARKANSAS REHABILITATION SERV | 708 W FAULKNER KASSIDI LEWIS | EL DORADO | AR | 71730 | |
| 22380224 | ARKANSAS REHABILITATION SERVIC | ATTN KASSIDI LEWIS, 708 WEST FAULKNER | EL DORADO | AR | 71730 | |
| 22292967 | ARKANSAS RISK MANAGMENT | PO BOX 950, HOPE HOUSING AUTHORITY | LITTLE ROCK | AR | 72203 | |
| 22391099 | ARKANSAS SCHOOL BOARD ASSOCIAT | PO 165460 | LITTLE ROCK | AR | 72216 | |
| 22391100 | ARKANSAS SCHOOL BOARDS ASSOCIA | 523 SOUTH RINGO ST | LITTLE ROCK | AR | 72201 | |
| 22398917 | ARKANSAS SECRETARY OF STATE, BUSINESS & | 1401 W. CAPITOL AVENUE, SUITE 250 | LITTLE ROCK | AR | 72201 | |
| 22398898 | ARKANSAS STATE BOARD OF NURSING | 1123 S. UNIVERSITY, SUITE 800 | LITTLE ROCK | AR | 72204-1619 | |
| 22398788 | ARKANSAS STATE BOARD OF PHARMACY | 322 MAIN ST STE 600 | LITTLE ROCK | AR | 72201 | |
| 22380229 | ARKANSAS SUPERIOR HEALTH | PO BOX 3630 | LITTLE ROCK | AR | 72202 | |
| 22305099 | ARKANSAS SUPERIOR SELECT | P.O. BOX 3398 | LITTLE ROCK | AR | 72202 | |
| 22390236 | ARKANSAS TOTAL CARE | PO BOX 25010 | LITTLE ROCK | AR | 72221 | |
| 22398789 | ARKANSAS TREASURER OF STATE | 500 WOODLANE ST | LITTLE ROCK | AR | 72201 | |
| 22376156 | ARKANSAS WORKERS COMP | PO BOX 165460 | LITTLE ROCK | AR | 72216 | |
| 22391101 | ARKANSAS WORKERS COMP COM | 324 SPRING ST, PO BOX 950 | LITTLE ROCK | AR | 72201 | |
| 22398790 | ARKANSAS WORKERS' COMPENSATION COMM | P.O. BOX 950 | LITTLE ROCK | AR | 72203-0950 | |
| 22367847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333820 | ARKLA EXTERMINATING CO LLC | 2200 RAINBOW DR | WEST MONROE | LA | 71291 | |
| 22306307 | ARKO CONVENIENCE STORES | A DIVISION OF GPM EMPIRE LLC | ATLANTA | GA | 30374-5736 | |
| 22405141 | ARKO CONVENIENCE STORES LLC | A DIVISION OF GPM EMPIRE LLC, PO BOX 745736 | ATLANTA | GA | 30374-5736 | |
| 22301840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391102 | ARKTEX COUNCIL OF GOVERMENTS | 4808 ELIZABETH ST, ATTN LETICIA CARRILLO | TEXARKANA | TX | 75501 | |
| 22367848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284633 | ARL HEALTHCARE | 177 JOHN VERTENTE BLVD | NEW BEDFORD | MA | 02745 | |
| 22404805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367849 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301198 | ARLINGTON FAMILY PRACTICE PC | 22 MILL ST | ARLINGTON | MA | 02476 | |
| 22284710 | ARLINGTON INFANT TODDLER CENTE | 819 MASSACHUETTS AVE | ARLINGTON | MA | 02476 | |
| 22408585 | ARM ELECTRICAL SERVICES LLC | ANDREW R  MATOVICH, 4613 N UNIVERSITY DR STE 494 | CORAL SPRINGS | FL | 33067-0000 | |
| 22287498 | ARMADA | 65 FORGE RD | ASSONET | MA | 02702 | |
| 22301841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304582 | ARMADILLO GLASS, INC. | 9227 RONDA LN | HOUSTON | TX | 77074-1326 | |
| 22391103 | ARMADILLO HOTEL | 1002 W I20 | BIG SPRING | TX | 79720 | |
| 22353236 | ARMAMENTARIUM | 22317 GOSLING RD. | SPRING | TX | 77389 | |
| 22367850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287279 | ARMIN INNOVATION PRODUCTS | 1424 SOMERSET AVE | DIGHTON | MA | 02715 | |
| 22299906 | ARMINDER SINGH MD PC | 50 MAPLE ST, STE 301 | SPRINGIELD | MA | 01103 | |
| 22358670 | ARMISTICE URGENT CARE | 209 ARMISTICE BLVD | PAWTUCKET | RI | 02860 | |
| 22303836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394850 | ARMOR CORRECTIONAL FACILITY | 4960 SW 72ND AVE, SUITE 300 | MIAMI | FL | 33155 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390098 | ARMOR LININGS INC | 3608B SHARON ROAD | WEST MIDDLESEX | PA | 16159 | |
| 22336492 | ARMOR/BREVARD CO JAIL | CLAIMS DEPARTMENT, 4960 SW 72ND AVE STE 300 | MIAMI | FL | 33155 | |
| 22387028 | ARMOR/BREVARD COUNTY JAIL | CLAIMS DEPARTMENT, 4960 SW 72ND AVE STE. 300 | MIAMI | FL | 33155 | |
| 22402469 | ARMS INC | 10581 MARIN RANCHES DRIVE | COOPER CITY | FL | 33328 | |
| 22402470 | ARMS MEDICAL | DEPT 9925 | ORLANDO | FL | 32885-9925 | |
| 22352906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390417 | ARMSTRONG | P.O. BOX 37749 | PHILADELPHIA | PA | 19101 | |
| 22394686 | ARMSTRONG | PO BOX 37749 | PHILADELPHIA | PA | 19101-5049 | |
| 22371505 | ARMSTRONG AMBULANCE | 87 MYSTIC STREET | ARLINGTON | MA | 02474 | |
| 22409305 | ARMSTRONG AMBULANCE SERVICE | 87 MYSTIC ST | ARLINGTON | MA | 02474 | |
| 22340518 | ARMSTRONG AMBULANCE SVC., INC. | 87 MYSTIC ST, ARMSTRONG CHAIR SERVICE | ARLINGTON | MA | 02474 | |
| 22399182 | ARMSTRONG MEDICAL INDUSTRIES INC | 575 KNIGHTSBRIDGE PKWY | LINCOLNSHIRE | IL | 60069-3616 | |
| 22399183 | ARMSTRONG MEDICAL INDUSTRIES, INC | PO BOX 700 | LINCOLNSHIRE | IL | 60069-0700 | |
| 22402289 | ARMSTRONG RELOCATION COMPANY | ARMSTRONG TRANSFER & STORAGE CO, 100 ARMSTRONG CT | LA VERGNE | TN | 37086 | |
| 22404240 | ARMSTRONG RELOCATION COMPANY MASS | 100 NEW BOSTON DR | CANTON | MA | 02021 | |
| 22301846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396410 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391104 | ARMY BENEFITS CTRCIVILIAN INJ | 305 MARSHALL AVE, ICCOE ATTN COURTNEY HOWARTH | FORT RILEY | KS | 66442 | |
| 22397024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391105 | ARNG | 4800 AIRPORT RD | TEXARKANA | AR | 71854 | |
| 22396417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409185 | ARNOLD AIR CONDITIONING INC | 181 SEBASTIAN BLVD | SEBASTIAN | FL | 32958 | |
| 22390084 | ARNOLD BARRIS TRUCKING | 3500 SHARON RD, PO BOX 254 | WEST MIDDLESEX | PA | 16159 | |
| 22301857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301861 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408373 | AROA BIOSURGERY INCORPORATED | 7220 TRADE ST STE 306 | SAN DIEGO | CA | 92121 | |
| 22305725 | AROA BIOSURGERYORPORATED | PO BOX 894924 | LOS ANGELES | CA | 90189-4924 | |
| 22297411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287915 | ARONSON FABRICATION | 25 WAREHAM STREET | MIDDLEBORO | MA | 02346 | |
| 22345621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305894 | AROS SURGICAL INSTRUMENTS | PO BOX 8265 | NEWPORT BEACH | CA | 92658-8265 | |
| 22409277 | AROS SURGICAL INSTRUMENTS CORP | 220 NEWPORT CENTER DR, STE 11101 | NEWPORT BEACH | CA | 92660 | |
| 22409278 | AROS SURGICAL INSTRUMENTS CORP | PO BOX 8265 | NEWPORT BEACH | CA | 92658-8265 | |
| 22301865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403328 | AROUND AND ABOUT, INC | 450 NO STATE RD 7 | PLANTATION | FL | 33317 | |
| 22286028 | ARP CONSTRUCTION INC | 92 HARVARD ST | BROCKTON | MA | 02301 | |
| 22301866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402705 | ARRA GROUP LLC | 16216 FERNWAY RD | SHAKER HEIGHTS | OH | 44120 | |
| 22402706 | ARRA GROUP LLC | 3733 PARK EAST DR | BEACHWOOD | OH | 44122-4337 | |
| 22367862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406037 | ARRAY | 2995 DAWN DR STE 106 | GEORGETOWN | TX | 78628 | |
| 22370758 | ARRAY ARCHITECTS INC | 1 W ELM ST STE 400 | CONSHOHOCKEN | PA | 19428 | |
| 22360661 | ARRAY SOFTWARE | 540 MEADOW ST | AGAWAM | MA | 01001 | |
| 22367864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367867 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390811 | ARRENDALE ASSOCIATES INC | 2012 HIGHWAY 160 W STE 24 | FORT MILL | SC | 29708-8401 | |
| 22367869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338967 | ARRHYTHMIA CONSULTANTS OF TEXAS | 605 E 4TH ST | ODESSA | TX | 79761 | |
| 22297417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300892 | ARRIGG BIDPO, PLLC | 439 S UNION ST, STE 101 | LAWRENCE | MA | 01843 | |
| 22300268 | ARRIGG EYE AND EAR ASSOC. | 439 SOUTH UNION ST | LAWRENCE | MA | 01843 | |
| 22352913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391106 | ARROW CONSTRUCTION | 4708 BRYAN RD | ODESSA | TX | 79764 | |
| 22391107 | ARROW EXPRESS TRANSPORTATION L | 2907 CROCKETT COURT | TAMPA | FL | 33625 | |
| 22401898 | ARROW EXTERMINATORS INC | PO BOX 1560 | BOCA RATON | FL | 33429-1560 | |
| 22393934 | ARROW EXTERMINATORS INC | 5895 US HIGHWAY 1 | VERO BEACH | FL | 32967-7534 | |
| 22344519 | ARROW INTL | PO BOX 60519 | CHARLOTTE | NC | 28260-0519 | |
| 22337527 | ARROW MIRROR & GLASS INC | 9201 BROWN LANE, SUITE 280 | AUSTIN | TX | 78754 | |
| 22389652 | ARROW MIRROR & GLASS INC | PO BOX 40697 | HOUSTON | TX | 77040 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376362 | ARROW MUTUAL INS | 23 COMMONWEATLH AVE | CHESTNUT HILL | MA | 02467 | |
| 22286589 | ARROW MUTUAL LIABILITUY INSURA | 23 COMMONWEALTH AVENUE | CHESTNUT HILL | MA | 02467 | |
| 22283953 | ARROW MUTUAL LIABILITY INS | 23 COMMONWEALTH AVE | CHESTNUT HILL | MA | 02467 | |
| 22391108 | ARROW STAGE LINES | 3255 S 44TH ST | PHOENIX | AZ | 85040 | |
| 22400851 | ARROWHEAD DE LLC | 328 POPLAR VIEW LANE EAST SUITE 2 | COLLIERVILLE | TN | 38017 | |
| 22355145 | ARROWHEAD DENTAL ASSOCIATES | 4995 S COUNTRY TRL | CHARLESTOWN | RI | 02813 | |
| 22346624 | ARROWHEAD SOLUTIONS | 2730 W AGUA FRIA FWY, STE 202 | PHOENIX | AZ | 85027 | |
| 22342702 | ARROWOOD LLP | 10 POST OFFICE SQUARE 7TH FL | BOSTON | MA | 02109 | |
| 22376182 | ARROWPOINT CAPITOL | PO BOX 19809 | CHARLOTTE | NC | 28219 | |
| 22352919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391109 | ARROYO GRILL | 1904 BIRDWELL LN | BIG SPRING | TX | 79720 | |
| 22367873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284908 | ARRUDA TRENCHLESS CONSTRUCTION | 92 LOCUST ST | BERKLEY | MA | 02779 | |
| 22301869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352922 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289742 | ARSENAULT ERICA | 1670 BRIDGEWATER DR | MELBOURNE | FL | 32934 | |
| 22301879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340824 | ARSHAD IQBAL MD INC | 4519 POST RD | WARWICK | RI | 02818 | |
| 22333257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403994 | ART MONTANA | 6404 PIEDMONT ST | ODESSA | TX | 79762 | |
| 22403995 | ART MONTANA RDCS TVT | 6404 PIEDMONT ST | ODESSA | TX | 79762 | |
| 22300267 | ART OF CARE, INC | 1320 CENTRE ST STE 104 | NEWTON | MA | 02459 | |
| 22395125 | ART SYSTEMS OF FLORIDA, INC. | 1740 STATE ROAD 436 | WINTER PARK | FL | 32792 | |
| 22307038 | ART WOOD DBA WEST JORDAN SELF STORAGE | 1802 N 7TH ST PHOENIX AZ 85006 | WEST VALLEY CITY | UT | 84119 | |
| 22332786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380230 | ARTA | 15505 137 AVE NW | EDMONTON | KY | 42129 | |
| 22301885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367883 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399603 | ARTEL INC | 25 BRADLEY DR | WESTBROOK | ME | 04092-2013 | |
| 22404649 | ARTELON INC | 8601 DUNWOODY PL STE 250 | SANDY SPRINGS | GA | 30350 | |
| 22301886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304395 | ARTERIOCYTE MEDICAL SYSTEMS INC. | 45 SOUTH ST STE 3C | HOPKINTON | MA | 01748-2237 | |
| 22308526 | ARTEX TRANSPORT | AND COURIER LLC, PO BOX 7675 | TEXARKANA | TX | 75505 | |
| 22301105 | ARTFUL LIFE COUNSELING CENTER | 142 CANAL ST, STE 142P | SALEM | MA | 01970 | |
| 22404351 | ARTHER INDUSTRIES INC | 5345 TOWNE SQUARE DR STE 290 | PLANO | TX | 75024 | |
| 22337630 | ARTHER INDUSTRIES INC | 3001 DALLAS PARKWAY STE 220 | FRISCO | TX | 75034 | |
| 22370760 | ARTHREX INC | PO BOX 403511 | ATLANTA | GA | 30384-3511 | |
| 22403749 | ARTHREX TRAUMA INC | 3203 KASHIWA ST | TORRANCE | CA | 90505 | |
| 22344430 | ARTHRITIS ASSOCIATES INC | 39 CROSS ST | PEABODY | MA | 01960 | |
| 22348285 | ARTHRITIS CENTER OF RHODE ISLA | 132 OLD RIVER RD, STE B2 | LINCOLN | RI | 02865 | |
| 22399930 | ARTHROCARE MEDICAL CORPORATION | PO BOX 844161 | DALLAS | TX | 75284-4161 | |
| 22344371 | ARTHROSCOPY SPORTS MEDICINE AN | 49 PEARL ST | BROCKTON | MA | 02301 | |
| 22409293 | ARTHROSURFACE INC | 28 FORGE PARKWAY | FRANKLIN | MA | 02038 | |
| 22409294 | ARTHROSURFACE INC | PO BOX 412843 | BOSTON | MA | 02241-2843 | |
| 22406159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389654 | ARTHUR INDUSTRIES INC | 3001 DALLAS PKWY STE 220 | FRISCO | TX | 75034 | |
| 22409054 | ARTHUR J GALLAGHER RISK MANAGEMENT | DBA PARTNERSOURCE, PO BOX 39735 | CHICAGO | IL | 60694-9700 | |
| 22342815 | ARTHUR J GALLAGHER RISK MGMT SERVICES | 39683 TREASURY CENTER | CHICAGO | IL | 60694-9600 | |
| 22345389 | ARTHUR L DAVIS PUBLISHING AGENCY | PO BOX 216 | CEDAR FALLS | IA | 50613 | |
| 22286349 | ARTHUR MANSIONS | 109 LINWOOD ST | BROCKTON | MA | 02301 | |
| 22339165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344392 | ARTHUR R BREGOLI JR, MD, PC | 400 WASHINGTON ST | BRAINTREE | MA | 02184 | |
| 22301888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391110 | ARTIC AIR CONDITIONING | 104 S DOCK RD | ODESSA | TX | 79762 | |
| 22382134 | ARTICLE 24 | 458 WESTERN AVE | BRIGHTON | MA | 02135 | |
| 22342789 | ARTICULATE GLOBAL | PO BOX 123747 | DALLAS | TX | 75312-3747 | |
| 22367884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284048 | ARTISAN BUILDING GRP | 30 LOGBRIDGE RD | MIDDLETON | MA | 01949 | |
| 22386466 | ARTISAN INDUSTRIES | 44 CAMPANELLI PARK WAY | STOUGHTON | MA | 02072 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286147 | ARTISAN INDUSTRIES | 44 CAMPANELLI PKWY | ASSONET | MA | 02702 | |
| 22305636 | ARTISAN MEDICAL DEVICES | 617 STOKES ROAD | MEDFORD | NJ | 08055 | |
| 22306864 | ARTISTIC DANCE STUDIO | 18 THOMPSON ST | FALL RIVER | MA | 02720 | |
| 22399263 | ARTIVION INC | PO BOX 102312 | ATLANTA | GA | 30368-2312 | |
| 22402309 | ARTLIFTING PBC | 77 N WASHINGTON ST, 2N FLOOR | BOSTON | MA | 02114 | |
| 22393935 | ARTLIFTING PBC | 77 N WASHINGTON ST | BOSTON | MA | 02114 | |
| 22341490 | ARTRELIEF LLC | 151 NEWTON ST | WALTHAM | MA | 02453 | |
| 22400232 | ARTS INTERNATIONAL BAKERY INC | 104 FORGE RIVER PKWY | RAYNHAM | MA | 02767 | |
| 22402141 | ARTURO CASTRO | 2046 TREASURE COAST PLAZA A-356 | VERO BEACH | FL | 32960 | |
| 22352936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402113 | ARUP LABORATORIES | PO BOX 2764 | SALT LAKE CITY | UT | 84127 | |
| 22366238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391111 | ARVIN SANGO INC | 1 LONE STAR PASS, BLDG 6 | SAN ANTONIO | TX | 78264 | |
| 22367888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401285 | ARY REALTY LLC | 380R MERRIMACK ST 2ND FL | METHUEN | MA | 01844 | |
| 22340205 | ARY, LLC | 380R MERRIMACK ST 2ND FL | METHUEN | MA | 01844 | |
| 22367891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351360 | ARYIANNA DONUTS, INC. | 235 NORTH PEARL STREET | BROCKTON | MA | 02301 | |
| 22370687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391113 | AS AND G ADMINISTRATION | 1310 PRAIRIE UNIT 422 | HOUSTON | TX | 77002 | |
| 22292968 | AS AND G COMPANY | 1310 PRAIRIE SUITE 422 | HOUSTON | TX | 77002 | |
| 22391112 | AS G CLAIMS ADMINISTRATION | 1310 PRAIRIE, SUITE 422 | HOUSTON | TX | 77002 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292969 | AS G CLAIMS ADMINISTRATION | 5300 HOLLISTER ST, STE 400 | HOUSTON | TX | 77040 | |
| 22358822 | A-S MEDICATIONS SOLUTIONS | P O BOX 8 FREMONT NE 68026 | SAN ANTONIO | TX | 78231-2267 | |
| 22403998 | AS SOFTWARE INC | 560 SYLVAN AVE STE 2052 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 22287570 | ASAHI AMERICAN | 15 SHATTUCK RD | ANDOVER | MA | 01810 | |
| 22408050 | ASAHI INTECC USA INC | 22 EXECUTIVE PARK STE 110 | IRVINE | CA | 92614 | |
| 22344443 | ASAKER MEDICAL ASSOCIATES | 1020 PLEASANT STREET | BROCKTON | MA | 02301 | |
| 22297436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403004 | ASANA PARTNERS FUND II REIT 21 LLC | 1616 CAMDEN RD STE 210 | CHARLOTTE | NC | 28203 | |
| 22380231 | ASANTE OF MESA | 5358 EAST BASELINE RD | MESA | AZ | 85206 | |
| 22297437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403869 | ASAP DELIVERY SERVICES LLC | 235 PEACH RIFGE DR | WEST MONROE | LA | 71291 | |
| 22297441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292970 | ASC BUILDINGS HEADS CASHPAY | 106 WESTFIELD ST | HOUSTON | TX | 77021 | |
| 22408799 | ASCAP | 21678 NETWORK PLACE | CHICAGO | IL | 60673-1216 | |
| 22370766 | ASCC INC | 15 OGLEVIEW RD | CRANBERRY TOWNSHIP | PA | 16066-3501 | |
| 22341409 | ASCEND CLINICAL | 1400 INDUSTRIAL WAY | REDWOOD CITY | CA | 94063 | |
| 22387029 | ASCEND CLINICAL, LLC | 1400 INDUSTRIAL WAY, ATTN: STAT LAB ADMIN | REDWOOD CITY | CA | 94063 | |
| 22305091 | ASCEND LEARNING HOLDINGS | 62277 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| 22409157 | ASCEND LEARNING HOLDINGS LLC | 11161 OVERBROOK RD | LEAWOOD | KS | 66211 | |
| 22379587 | ASCEND MEDICAL | 3560 LENOX ROAD, SUITE 1230 | ATLANTA | GA | 30326 | |
| 22347304 | ASCEND NATIONAL LLC | 5380 W 34TH ST PMB 288 | HOUSTON | TX | 77092-6626 | |
| 22292971 | ASCEND STAFFING | 1601 N TURNER ST, STE 102 | HOBBS | NM | 88240 | |
| 22379588 | ASCEND6 | PO BOX 486 | ARNOLD | MD | 21012 | |
| 22386360 | ASCENDANT | 2199 PONCE DE LEON BLVD 500 | MIAMI | FL | 33134 | |
| 22289744 | ASCENDANT | 2199 PONCE DE LEON BLVD | MIAMI | FL | 33134 | |
| 22289745 | ASCENDANT | PO BOX 141739 | CORAL GABLES | FL | 33114 | |
| 22350931 | ASCENDCO HEALTH | 222 MERCHANDISE MART PLZ FL 12 | CHICAGO | IL | 60654-1103 | |
| 22304234 | ASCENT LAW, LLC | 8833 SOUTH REDWOOD RD. STE. C | WEST JORDAN | UT | 84088 | |
| 22367549 | ASCENTIAL CARE PARNERS | 1301 6TH AVE | W BRADENTON | FL | 34205 | |
| 22284332 | ASCENTIAL CARE PARTNERS | 1301 6TH AVE W, DOI 02112022 | BRADENTON | FL | 34205 | |
| 22301890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297445 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292972 | ASCO EQUIPMENT | 3412 KERMIT HIGHWAY | ODESSA | TX | 79764 | |
| 22400234 | ASCO MEMBER SERVICES | PO BOX 896521 | CHARLOTTE | NC | 28289-6521 | |
| 22402096 | ASCO POWER SERVICES INC | 160 PARK AVE | FLORHAM PARK | NJ | 07932 | |
| 22402097 | ASCO POWER SERVICES INC | PO BOX 73473 | CHICAGO | IL | 60673-7473 | |
| 22390471 | ASCOT BERMUDA LIMITED | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 22289746 | ASCOT GROUP | 123 ANYSTREET, DEB RANSOM CASE MANAGER | ANYWHERE | FL | 32901 | |
| 22306854 | ASD SPECIALTY HEALTHCARE | 27550 NETWORK PL | CHICAGO | IL | 60673-1275 | |
| 22387326 | ASD SPECIALTY HEALTHCARE, LLC | 5025 PLANO PARKWAY | CARROLLTON | TX | 75010 | |
| 22383886 | ASEA LOCAL 52 HEALTH TRUST | 111 W CATALDO SUITE 220 | SPOKANE | WA | 99201 | |
| 22297446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404626 | ASEPTIC ENCLOSURES | 3720 HAMPTON AVENUE STE 204 | ST LOUIS | MO | 63109 | |
| 22285032 | ASES | PO BOX 195661 | SAN JUAN | PR | 00919 | |
| 22301893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292973 | ASG | 1310 PRAIRE | HOUSTON | TX | 77002 | |
| 22292974 | ASG CLAIMS ADMINISTRATION | HARRIS COUNTY, 1111 FANNIN 6TH FLOOR | HOUSTON | TX | 77002 | |
| 22393936 | ASGE-AMER SOCIETY GASTRO S | 3300 WOODCREEK DR. | DOWNERS GROVE | IL | 60515 | |
| 22407942 | ASGN INCORPORATED | PO BOX 74008799 | CHICAGO | IL | 60674-8799 | |
| 22299817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354377 | ASHBY AMBULANCE | C/O COMSTAR, 8 TURCOTTE MEMORIAL DR. | ROWLEY | MA | 01969 | |
| 22380232 | ASHBY HOSPICE | 11576 S STATE STE 1202B | DRAPER | UT | 84020 | |
| 22367899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344331 | ASHCHI HEART & VASCULAR CENTER | 3900 UNIVERSITY BLVD S, STE A | JACKSOJNVILLE | FL | 32216 | |
| 22401408 | ASCHCIVA DIAGNOSTICS | PO BOX 674441 | DETROIT | MI | 48267-4441 | |
| 22401407 | ASCHCIVA DIAGNOSTICS INC | 6260 SEQUENCE DRIVE | SAN DIEGO | CA | 92121 | |
| 22301897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367903 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393937 | ASHE | PO BOX 75315 | CHICAGO | IL | 61675-5315 | |
| 22367905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286658 | ASHLAND FARM | 70 CHICKERING RD | NORTH ANDOVER | MA | 01845 | |
| 22399350 | ASHLAND SPECIALTY INGREDIENTS GP | 8145 BLAZER DR | WILMINGTON | DE | 19808 | |
| 22399351 | ASHLAND SPECIALTY INGREDIENTS GP | PO BOX 773412 | CHICAGO | IL | 60677-3412 | |
| 22341321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348322 | ASHLEY BROOKS LICSW, LLC | 36 WINTHROP ST | DANVERS | MA | 01923 | |
| 22341405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380233 | ASHLEY HOME HEALTH AND HOSPICE | 1156 S STATE ST, UNIT 1202 B | DRAPER | UT | 84020 | |
| 22289747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297455 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388612 | ASHMONT GRILL | 555 TALBOT AVE | DORCHESTER CENTER | MA | 02124 | |
| 22284911 | ASHMONT HILL | 321 CENTRE STREET | DORCHESTER | MA | 02122 | |
| 22367906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336653 | ASHTABULA | 2420 LAKE AVE | ASHTABULA | OH | 44004 | |
| 22390047 | ASHTABULA COUNTY MED CENTER | 2420 LAKE AVE | ASHTABULA | OH | 44004 | |
| 22380234 | ASHTON MEDICAL LODGE | 801 SOUTH LOOP 250 WEST | MIDLAND | TX | 79703 | |
| 22367907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389655 | ASHVI INVESTMENTS INC | 8095 SPYGLASS HILL RD STE 107 | MELBOURNE | FL | 32940 | |
| 22406356 | ASHVIN GEORGE FELIX | 2429 W DARREL RD | PHOENIX | AZ | 85041 | |
| 22301902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389910 | ASI | PO BOX 5809 | FRESNO | CA | 93755 | |
| 22291203 | ASI | PO BOX 6044 | COLUMBIA | MO | 65205-6044 | |
| 22353361 | ASI BUSINESS GROUP | PO BOX 158 | WILSONVILLE | OR | 97070 | |
| 22301904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407286 | ASICO LLC | 26 PLAZA DRIVE | WESTMONT | IL | 60559 | |
| 22333222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406565 | ASK HSI LLC | PO BOX 451 | ROME | GA | 30162 | |
| 22359244 | ASK WELLNESS, LLC | 118 LONG POND RD, STE 101 | PLYMOUTH | MA | 02360 | |
| 22301910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367912 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289749 | ASOCIATED STEEL AKUMINUM INC | 3160 E 10 CT | HIALEAH | FL | 33013 | |
| 22352959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381443 | ASP BUILDINGS | 121 SOUTH MAIN ST | NEWTON | NH | 03858 | |
| 22306244 | ASP GLOBAL | PO BOX 936807 | ATLANTA | GA | 31193-6807 | |
| 22292975 | ASPC EYMAN | 4374 EAST BUTTE AVE | FLORENCE | AZ | 85132 | |
| 22352960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285211 | ASPEN AEROGEL | 3 DEXTER RD | EAST PROVIDENCE | RI | 02914 | |
| 22402872 | ASPEN AIR DUCT CLEANING | 270 LAWRENCE ST | METHUEN | MA | 01844 | |
| 22383012 | ASPEN CLINICAL RESEARCH | 1215 S 1680 W | OREM | UT | 84058 | |
| 22292976 | ASPEN DENTAL | 2814 SW MILITARY DR | SAN ANTONIO | TX | 78224 | |
| 22287922 | ASPEN DENTAL | 45 NEWPORT AVE | QUINCY | MA | 02171 | |
| 22284975 | ASPEN DENTAL | ATTE RISK MANAGEMENT, 281 SANDERS CREEK PARKWAY | EAST SYRACUSE | NY | 13057 | |
| 22305819 | ASPEN DENTAL ASSOCIATES OF NE PC | PO BOX 3189 | SYRACUSE | NY | 13220 | |
| 22287977 | ASPEN HILL REHABILITATION AND | HEALTHCARE CENTER, 190 NORTH AVE | HAVERHILL | MA | 01830 | |
| 22379589 | ASPEN INSURANCE | PO BOX 2917 | MISSION | KS | 66201 | |
| 22407091 | ASPEN MEDICAL PRODUCTS LLC | 6481 OAK CANYON | IRVINE | CA | 92618-5202 | |
| 22407092 | ASPEN MEDICAL PRODUCTS LLC | PO BOX 848397 | LOS ANGELES | CA | 90084-8397 | |
| 22377051 | ASPEN REAHAB | 190 NORTH HILL AVE | HAVERHILL | MA | 01830 | |
| 22401427 | ASPEN REFRIGERANTS CO | 38-18 33RD STREET | LONG ISLAND CITY | NY | 11101 | |
| 22401426 | ASPEN REFRIGERANTS CO | ONE BLUE HILL PLAZA, 14TH FLOOR | PEARL RIVER | NY | 10965 | |
| 22394802 | ASPEN SPECIALTY INSURANCE CO | 499 WASHINGTON BLVD. | JERSEY CITY | NJ | 07310 | |
| 22399658 | ASPEN SURGICAL PRODUCTS INC | 3998 RELIABLE PKWY | CHICAGO | IL | 60686-3009 | |
| 22409041 | ASPEN TECHNOLOGIES | 570 W SOUTHERN AVE | TEMPE | AZ | 85282 | |
| 22299818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405142 | ASPHALT PRESERVATION | 3490 WEST 3300 SOUTH BLD A UNIT 4 | WEST HAVEN | UT | 84401 | |
| 22392632 | ASPHALT SERVICES INC | 210 NEW BOSTON ST | WOBURN | MA | 01801 | |
| 22352961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349601 | ASPIRA LABS | 12117 BEE CAVES RD STE 100, DBA ASPIRA LABS | AUSTIN | TX | 78738 | |
| 22379590 | ASPIRE | ATTENTION ROSE GONZALEZ, 5151 ADANSON STREET SUITE 201 | ORLANDO | FL | 32804 | |
| 22361094 | ASPIRE DERMATOLOGY LLC | 102 VALLEY RD | MIDDLETOWN | RI | 02842 | |
| 22381048 | ASPIRE HEALTH | 45 CROSS ST | RANDOLPH | MA | 02368 | |
| 22340808 | ASPIRE HEALTH ALLIANCE | 1501 WASHINGTON ST, DBA ASPIRE HEALTH ALLIANCE | BRAINTREE | MA | 02184 | |
| 22336394 | ASPIRE HOME HEALTH AND HOSPICE | 1020 W ATHERTON DRIVE, STE #220 | SALT LAKE CITY | UT | 84123 | |
| 22380235 | ASPIRE HOME HEALTH AND HOSPICE | 1020 W ATHERTON DR, SUITE 220 | TAYLORSVILLE | UT | 84123 | |
| 22380236 | ASPIRE HOME HEALTH INC | 1020 W ATHERTON DRIVE STE 220 | SALT LAKE CITY | UT | 84123 | |
| 22380237 | ASPIRE HOSPICE CARE | 1020 W ATHERTON DR STE 220 | SALT LAKE CITY | UT | 84123 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380238 | ASPIRE HOSPICE CARE INC | 1020 WEST ATHERTON DR SUITE 22 | TAYLORSVILLE | UT | 84123-8017 | |
| 22387786 | ASPIRION | 1506 6TH AVE STE 3 | COLUMBUS | GA | 31901-2655 | |
| 22287157 | ASPIRIUS HEALTN PLAN | PO BOX 1062 | MINNEAPOLIS | MN | 55440 | |
| 22284712 | ASPIRUS | 29969 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 22380239 | ASPIRUS | P O BOX1062 | MINNEAPOLIS | MN | 55440 | |
| 22389794 | ASPLUNDH | 50 ROCKRIMMON ROAD | BELCHERTOWN | MA | 01007 | |
| 22337022 | ASPLUNDH / ESCREEN INC | PO BOX 25902, ATTN: ACCOUNTS PAYABLE | OVERLAND PARK | KS | 66225 | |
| 22337023 | ASPLUNDH TREE -WEARE | 2 INDUSTRIAL PK DR BLD2 #6, ROMEO BILODEAU | CONCORD | NH | 03301 | |
| 22284999 | ASR BENEFITS | PO BOX 6392 | GRAND RAPIDS | MI | 49546 | |
| 22334909 | ASR HEALTH BENEFITS | PO BOX 6392 | GRAND RAPIDS | MI | 49516-6392 | |
| 22288488 | ASRM | 505 S LENOLA RD SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22380240 | ASRM | 505 SOUTH LENOLA, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22380241 | ASRM | 505 SOUTH LENOLA ROAD STE 231 | MOORESTOWN | NJ | 08057 | |
| 22308861 | ASRM | 509 S LENOLA RD BUILDING #2 | MOORESTOWN | NJ | 08057 | |
| 22400366 | ASRM LLC | 509 S LENOLA RD STE 231 | MOORESTOWN | NJ | 08057 | |
| 22381933 | ASRM RELIANCE STANDARD | 505 S LENOLA RD STE 231 | MOORESTOWN | NJ | 08057 | |
| 22288489 | ASRMRELIANCE STANDARD LIFE | 505 SOUTH LENOLA RD SUITE 2 | MOORESTOWN | NJ | 08057 | |
| 22288490 | ASSA SAN JOSE COSTA RICA | CALLE 25 AVE 8 | COSTADO N SAGRADO CORAZON JES | | | COSTA RICA |
| 22288491 | ASSA SAN JOSE COSTA RICA | CALLE 25 AVE8 COSTADO N SAGRADO CORAZON JES | SAN JOSE | | | COSTA RICA |
| 22352962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300237 | ASSABET FAMILY PODITRY INC | 340 MAPLE ST, STE 405 | MARLBOROUGH | MA | 01752 | |
| 22337024 | ASSABET MACK SERVICES | 120 LANCASTER ROAD | SHIRLEY | MA | 01464 | |
| 22369483 | ASSAF GAS INC | 150 SWAN STREET | METHUEN | MA | 01844 | |
| 22385465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304692 | ASSAY TECHNOLOGY INC. | 1382 STEALTH ST | LIVERMORE | CA | 94551-9356 | |
| 22380650 | ASSERTA HEALTH PLAN | PO BOX 95626 | SANDY | UT | 84095 | |
| 22409158 | ASSESSMENT TECHNOLOGIES INSTITUTE | 62277 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| 22307877 | ASSET ACCEPTANCE CAPITAL | 350 CAMINO DE LA REINA STE 100 | SAN DIEGO | CA | 92108 | |
| 22403965 | ASSET ACCEPTANCE CAPITAL CORP | 350 CAMINO DE LA REINA STE 100 | SAN DIEGO | CA | 92108 | |
| 22403966 | ASSET ACCEPTANCE LLC | 350 CAMINO DE LA REINA STE 100 | SAN DIEGO | CA | 92108 | |
| 22345295 | ASSET PROTECTION UNIT | P.O. BOX 33061 | AMARILLO | TX | 79120 | |
| 22308623 | ASSET SURPLUS REALLOCATION | 8910 N DALE MABRY HWY, STE 30 | TAMPA | FL | 33614 | |
| 22390762 | ASSI | 300 SHAMES DRIVE | WESTBURY | NY | 11590 | |
| 22367915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386361 | ASSIST | 175 SW 7TH SUITE 2407 | MIAMI | FL | 33130 | |
| 22380242 | ASSIST CARD | 175 SW 7TH ST, SUITE 2407 | MIAMI | FL | 33130 | |
| 22386362 | ASSIST CARD | 175 SW 7 TH ST | MIAMI | FL | 33130 | |
| 22386363 | ASSIST CARD | PO BOX 4000 | COLLEGEVILLE | PA | 19426 | |
| 22288492 | ASSISTANCE ASSIST CARD | 175 SW 7TH ST SUITE 2407 | MIAMI | FL | 33130 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288493 | ASSISTANCE VOYAGE | PMB15588 C EITH AVE | NEW YORK | NY | 10019 | |
| 22289599 | ASSISTED LIVING FACILITY | 4201 SPRING TREE DR | FORT LAUDERDALE | FL | 33351 | |
| 22288494 | ASSISTEL INC | 11776 W SAMPLE ROAD SUITE 101 | POMPANO BEACH | FL | 33065 | |
| 22289169 | ASSISTEL INC | PO BOX 149 | HLLANDALE BEACH | FL | 33008-1497 | |
| 22386364 | ASSISTMED | WORLD MEDICAL MANAGEMENT SOLUT, 800 SE FOURTH AVE SUITE 718 | HALLANDALE | FL | 33009 | |
| 22387327 | ASSN COMPANY | PO BOX 2576 | SPRINGFIELD | IL | 62708 | |
| 22338884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340786 | ASSOC IN UROLOGY OF WORCESTER | 10 WINTHROP ST STE 202 | WORCESTER | MA | 01604 | |
| 22389761 | ASSOC SOCIET INS | PO BOX 2510 | ROCKVILLE | MD | 20847-2510 | |
| 22348269 | ASSOC. FOR HUMAN SERVICES | 68 ALLISON AVENUE | TAUNTON | MA | 02780 | |
| 22393938 | ASSOCIATED ALARM SYSTEMS | 1400 N PROVIDENCE RD SUITE 3055 | MEDIA | PA | 19063 | |
| 22399187 | ASSOCIATED BAG CO | 400 W BODEN ST | MILWAUKEE | WI | 53207-6274 | |
| 22399188 | ASSOCIATED BAG CO | BOX 332 | MILWAUKEE | WI | 53201-0332 | |
| 22304555 | ASSOCIATED BAG COMPANY | ASSOCIATED BAG, 400 W BODEN ST | MILWAUKEE | WI | 53207 | |
| 22404947 | ASSOCIATED BUSINESS PRINTING | 1118 NATCHITOCHES ST | WEST MONROE | LA | 71291 | |
| 22310967 | ASSOCIATED CARDIOVASCULAR & THORACIC S | 755 NORTH 11TH ST STE P2240 | BEAUMONT | TX | 77702 | |
| 22405143 | ASSOCIATED CARDIOVASCULAR AND | 755 NORTH 11TH ST STE P2240 | BEAUMONT | TX | 77702 | |
| 22347287 | ASSOCIATED CARDIOVASCULAR AND THORAC | 755 N 11TH ST STE 2240 | BEAUMONT | TX | 77702 | |
| 22391821 | ASSOCIATED COMP RESOURCE | 9237 MENTOR AVE | MENTOR | OH | 44060 | |
| 22405144 | ASSOCIATED CV THORACIC SURGEONS | 755 NORTH 11TH ST STE P2240 | BEAUMONT | TX | 77702 | |
| 22284230 | ASSOCIATED EMPLOYERS INS | 56 WALNUT ST | BROCKTON | MA | 02301 | |
| 22336934 | ASSOCIATED ENVIRONMENTAL | 8 POST OFFICE SQUARE, ATTN: ACCTS PAYABLE | ACTON | MA | 01720 | |
| 22385573 | ASSOCIATED ENVIRONMENTAL BMA | 8 POST OFFICE SQUARE | ACTON | MA | 01720 | |
| 22285739 | ASSOCIATED ENVIRONMENTAL SYSTE | 800 POST OFFICE SQUARE | ACTON | MA | 01720 | |
| 22354495 | ASSOCIATED EYE PHYSICIANS & SU | 1440 MAIN ST | WALTHAM | MA | 02451 | |
| 22311331 | ASSOCIATED EYE SURGEONS | 45 RESNICK ROAD, STE 301 | PLYMOUTH | MA | 02360 | |
| 22353872 | ASSOCIATED FOOT SPECIALIST PC | 439 MAIN ST | HUDSON | MA | 01749 | |
| 22286450 | ASSOCIATED HOME CARE | 222 MILLIKEN BLVD | FALL RIVER | MA | 02721 | |
| 22391822 | ASSOCIATED INDUSTRIES INSURANC | 11632 US HIGHWAY 1 | SEBASTIAN | FL | 32958 | |
| 22391824 | ASSOCIATED INDUSTRIES INSURANC | 800 SUPERIOR AVE EAST 21ST FL | CLEVELAND | OH | 44114 | |
| 22391823 | ASSOCIATED INDUSTRIES INSURANC | 800 SUPERIOR AVE EAST, 21ST FLOOR | CLEVELAND | OH | 44114 | |
| 22286937 | ASSOCIATED INDUSTRIES OF MA | 15 ELLIOTT AVE | PEMBROKE | MA | 02359 | |
| 22380692 | ASSOCIATED INDUSTRIES WC | PO BOX 310719 | BOCA RATON | FL | 33431 | |
| 22335173 | ASSOCIATED INS SERVICE CORP | P.O. BOX 4070, 54 THIRD AVENUE | BURLINGTON | MA | 01803-0970 | |
| 22345260 | ASSOCIATED INTERNISTS OF | 4530 E MUIRWOOD DR STE 105 | PHOENIX | AZ | 85048-7693 | |
| 22378957 | ASSOCIATED MARKETING SYSTEMS | 2 KLEEN WAY | HOLBROOK | MA | 02343 | |
| 22337396 | ASSOCIATED PAINTING & EPOXY FLOORS | 54 SUMNER ST | AUBURN | MA | 01501 | |
| 22311181 | ASSOCIATED PHYSICIANS OF HMFP | 330 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22311232 | ASSOCIATED PHYSICIANS OF HMFP | PO BOX 412204, DBA/APHMFP-ANESTHESIA | BOSTON | MA | 02241 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361126 | ASSOCIATED PHYSICIANS OF HMFP | PO BOX 415490, DBA/ASSOCIATED PHYSICIANS OF H | BOSTON | MA | 02241 | |
| 22305850 | ASSOCIATED X-RAY IMAGING | 49 NEWARK ST | HAVERHILL | MA | 01832-1317 | |
| 22399189 | ASSOCIATED X-RAY IMAGING CORP | 49 NEWARK ST | HAVERHILL | MA | 01832-1317 | |
| 22386052 | ASSOCIATES FOR HUMAN SERVICE | 68 ALLISON AVE | TAUNTON | MA | 02780 | |
| 22340736 | ASSOCIATES IN BEHAVIORAL HEALT | 7 DEAN ST | TAUNTON | MA | 02780 | |
| 22341583 | ASSOCIATES IN DERMATOLOGY | 311 ARSENAL ST, THE ARSENAL ON THE CHARLES | WATERTOWN | MA | 02472 | |
| 22407852 | ASSOCIATES IN INTERNAL MEDICINE | 825 WASHINGTON ST STE 340 | NORWOOD | MA | 02062 | |
| 22402962 | ASSOCIATES IN MEDICAL IMAGING LLC | 4197 FULTON DR NW STE C | CANTON | OH | 44718 | |
| 22370768 | ASSOCIATES IN NEPHROLOGY | 970 WINDHAM CT STE 6A | BOARDMAN | OH | 44512 | |
| 22301137 | ASSOCIATES IN ORAL & MAXILLOFA | 30 CHAPEL VIEW BLVD, STE 240 | CRANSTON | RI | 02910 | |
| 22408006 | ASSOCIATES IN ORTHOPEDICS | 288 GROVELAND ST | HAVERHILL | MA | 01830 | |
| 22348224 | ASSOCIATES IN OTOLARYNGOLOGY | 100 MARTIN LUTHER KING JR BLVD | WORCESTER | MA | 01608 | |
| 22301211 | ASSOCIATES IN PODIATRY | 21 EASTMAN AVE | BEDFORD | NH | 03110 | |
| 22348584 | ASSOCIATES IN PODIATRY, INC | 1050 MAIN ST, UNIT 23 | EAST GREENWICH | RI | 02818 | |
| 22402390 | ASSOCIATES IN UROLOGY OF WORCESTER | 95 VERSON ST STE 202 | WORCESTER | MA | 01610 | |
| 22299662 | ASSOCIATES IN WOMEN'S HEALTH C | 200 SILVER ST, STE 214 | AGAWAM | MA | 01001 | |
| 22403999 | ASSOCIATES OF PATHOLOGY | 5475 S 500 E | OGDEN | UT | 84405 | |
| 22336395 | ASSOCIATES OF PATHOLOGY | PO BOX 727 | BRIGHAM CITY | UT | 84302 | |
| 22343057 | ASSOCIATES OF SOUTH SHORE DERM | 300 CONGRESS ST, STE 408 | QUINCY | MA | 02169 | |
| 22289233 | ASSOCIATION BETTER HEALTH | PO BOX 4000 | COLLEGEVILLE | PA | 19426 | |
| 22407311 | ASSOCIATION FOR CLINICAL PASTORAL | DBA ACPE, 120 W TRINITY PL-WE WORK FLOOR 4 | DECATUR | GA | 30030 | |
| 22399134 | ASSOCIATION FOR DEATH EDUCATION AND | 400 S 4TH ST STE 754E | MINNEAPOLIS | MN | 55415-1435 | |
| 22339738 | ASSOCIATION FOR THE ADVANCEMENT | 901 N GLEBE RD STE 300C | ARLINGTON | VA | 22203 | |
| 22292977 | ASSOCIATION OF ARKANSAS COUNTI | 1415 WEST THIRD STREET | LITTLE ROCK | AR | 72201 | |
| 22400367 | ASSOCIATION OF COMMUNITY CANCER | 1801 RESEARCH BLVD STE 400 | ROCKVILLE | MD | 20850 | |
| 22399749 | ASSOCIATION OF PERIOPERATIVE | 2170 S PARKER RD STE 300 | DENVER | CO | 80231-5711 | |
| 22307223 | ASSOCIATION OF PERIOPERATIVE | PO BOX 30106 | SALT LAKE CITY | UT | 84130-0106 | |
| 22345400 | ASSOCIATION OF PROGRAM DIRECTORS | 6400 GOLDSBORO ROAD SUITE 200 | BETHESDA | MD | 20817 | |
| 22401862 | ASSOCIATION OF PULMONARY & | DIRECTORS, 2506 NORTH CLARK STE 431 | CHICAGO | IL | 60614 | |
| 22387881 | ASSOCIATION OF PULMONARY & | 2506 NORTH CLARK STE 431 | CHICAGO | IL | 60614 | |
| 22291699 | ASSOCOATION SOCIETY INS CORP | P O BOX 2510 | ROCKVILLE | MD | 20847 | |
| 22288495 | ASSURA | FREIBURGSTRASSES 370 | | | | SWITZERLAND |
| 22288496 | ASSURA BASIS SA | AVENUE C. F. RAMUZ 70, 1009 PULLY | | | | SWITZERLAND |
| 22287540 | ASSURANCE AGENCY | 1750 E GOLF RD | SCHAUMBURG | IL | 60173 | |
| 22292978 | ASSURANCEMARSH MCLENNAN AGE | 20 N MARTINGALE ROAD, SUITE 100 | SCHAUMBURG | IL | 60173 | |
| 22288497 | ASSURANT | PO BOX 807009 | KANSAS CITY | MO | 64184 | |
| 22288498 | ASSURED ASSIST INC | 175 SW 7TH ST STE 2407 | MIAMI | FL | 33130-2966 | |
| 22288499 | ASSURED ASSIST INC | PO BOX 19092 | GREENVILLE | SC | 29602-9092 | |
| 22291700 | ASSURED BENEFIT ADMIN | PO BOX 211571 | SAINT PAUL | MN | 55121 | |
| 22291701 | ASSURED BENEFIT ADMINISTRATORS | 12221 MERIT DRIVE, SUITE 1800 | DALLAS | TX | 75251 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291702 | ASSURED BENEFIT ADMINISTRATORS | 8150 ZN CENTRAL EXPY | DALLAS | TX | 75206 | |
| 22381297 | ASSURED BENEFIT ADMINISTRATORS | PO BOX 211517 | SAINT PAUL | MN | 55121 | |
| 22291703 | ASSURED BENEFITS ADMIN | 221 N KANSAS ST, 1610 | EL PASO | TX | 79901 | |
| 22291704 | ASSURED BENEFITS ADMINISTRATIO | POBOX 211517 | SAINT PAUL | MN | 55121 | |
| 22291705 | ASSURED BENEFITS ADMINISTRATOR | 221 NORTH KANAS STREET | EL PASO | TX | 79901 | |
| 22291706 | ASSURED BENEFITS ADMINISTRATOR | 221 NORTH KANSAS STREET, SUITE 1610 | EL PASO | TX | 79901 | |
| 22307380 | ASSURED BENEFITS ADMINISTRATOR | 31 PHEASANT WOOD RD. | EL PASO | TX | 79901 | |
| 22291707 | ASSURED BENEFITS ADMINISTRATOR | 4855 N MESA STE 130 | EL PASO | TX | 79912 | |
| 22367368 | ASSURED BENEFITS ADMINISTRATOR | 8150 N CENTRAL EXPRESSWAY, SUITE 1700 | DALLAS | TX | 75206 | |
| 22291708 | ASSURED BENEFITS ADMINISTRATOR | P O BOX 211517 | SAINT PAUL | MN | 55121 | |
| 22291709 | ASSURED BENEFITS ADMINSTRATORS | 221 N KANSAS STREET, STE 1610 | EL PASO | TX | 79901 | |
| 22392515 | ASSURED COURIER SERVICE | PO BOX 651340 | VERO BEACH | FL | 32965 | |
| 22288500 | ASSURED LIFE ASSOC | PO BOX 2397 | OMAHA | NE | 68103 | |
| 22291204 | ASSURED LIFE ASSOCIATION | ASSURED LIFE ASSOCIATION, PO BOX 2397 | OMAHA | NE | 68103 | |
| 22291205 | ASSURED LIFE ASSOCIATION | PO BOX2397 | OMAHA | NE | 68103 | |
| 22354354 | ASSUREX HEALTH, INC | 6000 S MASON MONTGOMERY RD | MASON | OH | 45040 | |
| 22408819 | ASSURGENT MEDICAL SOLUTIONS | 3355 LENOX RD STE 825 | ATLANTA | GA | 30326 | |
| 22404001 | ASSURGENT MEDICAL STAFFING | PO BOX 327 | WILLIAMSVILLE | NY | 14231 | |
| 22291710 | ASSURITY | PO BOX 82533 | LINCOLN | NE | 68501 | |
| 22348240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395095 | ASTELLAS PHARMA US, INC. | 88217 EXPEDITE WAY | CHICAGO | IL | 60695 | |
| 22340659 | ASTHMA & ALLERGY AFFILIATES IN | 114R HIGHLAND AVE | SALEM | MA | 01970 | |
| 22311471 | ASTHMA & ALLERGY PHYSICIANS LL | 675 PARAMOUNT DR, STE 303 | RAYNHAM | MA | 02767 | |
| 22311539 | ASTHMA & ALLERGY PHYSICIANS OF | 470 TOLL GATE RD, STE 203 | WARWICK | RI | 02886 | |
| 22408007 | ASTHMA AND ALLERGY PHYSICIANS LLC | 35 PEARL STREET SUITE 300 | BROCKTON | MA | 02301 | |
| 22352964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401541 | ASTORA WOMENS HEALTH LLC | 13200 PIONEER TRAIL SUITE 100 | EDEN PRAIRIE | MN | 55347 | |
| 22292979 | ASTOUND BROADBAND | 2401 E INT 20 | ODESSA | TX | 79766 | |
| 22390099 | ASTRALLOY STEEL PROD | PO BOX 170974 | BIRMINGHAM | AL | 35218 | |
| 22285471 | ASTROM INC | 21 LOMAR PARK | PEPPERELL | MA | 01463 | |
| 22381335 | ASTRON INC | 21 LOMAR PARK DRIVE | PEPPERELL | MA | 01463 | |
| 22387030 | ASTRONAUT MEMORIAL FOUNDATION | MAIL CODE AMF | ORLANDO | FL | 32899 | |
| 22297458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403061 | ASTURA MEDICAL | 4949 W ROYAL LN | IRVING | TX | 75063 | |
| 22352966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305094 | ASTUTE IMAGING | 218 MAIN ST STE 790 | KIRKLAND | WA | 98033-6108 | |
| 22292980 | ASU | 1290 S NORMAL AVE | TEMPE | AZ | 85287 | |
| 22292981 | ASU | 350 E LEMON ST | TEMPE | AZ | 85287 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391115 | ASU POLICE DEPARTMENT | 325 E APACHE BLVD | TEMPE | AZ | 85281 | |
| 22297459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337755 | ASUME ADMINISTRATOR | PO BOX 71442 | SAN JUAN | PR | 00936-8542 | |
| 22297460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288501 | ASURED BENEFITS ADMINITRATORS | PO BOX211517 | SAINT PAUL | MN | 55121 | |
| 22291711 | ASURIC NORTHWEST HEALTH | PO BOX 1827 | MEDFORD | OR | 97501 | |
| 22390237 | ASURIS | PO BOX 21267, MS S518 | SEATTLE | WA | 98111 | |
| 22379415 | ASURIS NORTHWEST HEALTH | 528 EAST SPOKANE FALLS BLVD | SPOKANE | WA | 99202 | |
| 22291712 | ASURIS NORTHWEST HEALTH | 528 E SPOKANE FALLS BLVD, #301 | SPOKANE | WA | 99202 | |
| 22390238 | ASURIS NORTHWEST HEALTH | 528 E SPOKANE FALLS BLVD STE30 | SPOKANE | WA | 99202 | |
| 22306714 | ASV CONSULTING | 3550 EXECUTIVE PKWY, STE 7-233 | TOLEDO | OH | 43606 | |
| 22301911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371887 | AT HOME CARE NORTH HILL MEDICA | 65 CENTRAL AVE | NEEDHAM HEIGHTS | MA | 02494 | |
| 22388426 | AT HOME DECOR | 300 PROVIDENCE HGWY | DEDHAM | MA | 02026 | |
| 22390044 | AT HOME WITH SHEPPERD | 5525 SILICA RD | YOUNGSTOWN | OH | 44515 | |
| 22391116 | AT WORK PERSONNEL | 107 RECTOR | SAN ANTONIO | TX | 78237 | |
| 22390422 | AT&T | 12150 RESEARCH PKWY, ROOM 116 | ORLANDO | FL | 32826 | |
| 22390420 | AT&T | P.O. BOX 105262 | ATLANTA | GA | 30348 | |
| 22390421 | AT&T | P.O. BOX 22111 | TULSA | OK | 74121 | |
| 22390418 | AT&T | P.O. BOX 5001 | CAROL STREAM | IL | 60197 | |
| 22394687 | AT&T | PO BOX 5014 | CAROL STREAM | IL | 60197 | |
| 22338411 | AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197 | |
| 22338412 | AT&T | P.O. BOX 5075 | CAROL STREAM | IL | 60197 | |
| 22338413 | AT&T | P.O. BOX 5076 | CAROL STREAM | IL | 60197 | |
| 22338414 | AT&T | P.O. BOX 5080 | CAROL STREAM | IL | 60197 | |
| 22390419 | AT&T | P.O. BOX 9009 | CAROL STREAM | IL | 60197 | |
| 22394688 | AT&T 105262 | PO BOX 5014 | CAROL STREAM | IL | 60197 | |
| 22394689 | AT&T 5001 | PO BOX 5001 | CAROL STREAM | IL | 60197 | |
| 22394690 | AT&T 9009 | PO BOX 9009 | CAROL STREAM | IL | 60197-9009 | |
| 22394691 | AT&T BOX 105262 | PO BOX 105262 | ATLANTA | GA | 30348-5262 | |
| 22394692 | AT&T BOX 22111 | PO BOX 22111 | TULSA | OK | 74121-2111 | |
| 22394693 | AT&T BOX 5001 | PO BOX 5001 | CAROL STREAM | IL | 60197 | |
| 22394694 | AT&T BOX 5011 | 12150 RESEARCH PKWY, RM 116 | RRLANDO | FL | 32826 | |
| 22337162 | AT&T BOX 5019 | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 | |
| 22337163 | AT&T BOX 5075 | PO BOX 5075 | CAROL STREAM | IL | 60197 | |
| 22337164 | AT&T BOX 5076 | PO BOX 5076 | CAROL STREAM | IL | 60197 | |
| 22337165 | AT&T BOX 5080 | PO BOX 5080 | CAROL STREAM | IL | 60197 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337166 | AT&T BOX 5080 RPPS | PO BOX 5080 | CAROL STREAM | IL | 60197-5080 | |
| 22355994 | AT&T CAPITAL SERVICES | 13160 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22337167 | AT&T CAPITAL SERVICES,INC. | 13160 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22408626 | AT&T CORP | PO BOX 5075 | CAROL STREAM | IL | 60197-5075 | |
| 22338415 | AT&T LONG DISTANCE | P.O. BOX 5017 | CAROL STREAM | IL | 60197 | |
| 22337168 | AT&T LONG DISTANCE | PO BOX 5017 | CAROL STREAM | IL | 60197-5017 | |
| 22409371 | AT&T MOBILITY | PO BOX 536216 | ATLANTA | GA | 30353-6216 | |
| 22337170 | AT&T MOBILITY | PO BOX 537104 | ATLANTA | GA | 30353 | |
| 22338416 | AT&T MOBILITY | P.O. BOX 6463 | CAROL STREAM | IL | 60197 | |
| 22337169 | AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | |
| 22337171 | AT&T PRO CABS | PO BOX 105373 | ATLANTA | GA | 30348 | |
| 22338417 | AT&T TELECONFERENCE SERVICES | P.O. BOX 5002 | CAROL STREAM | IL | 60197 | |
| 22337172 | AT&T TELECONFERENCE SERVICES | PO BOX 5002 | CAROL STREAM | IL | 60197-5002 | |
| 22297462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402806 | ATALIAN US NEW ENGLAND LLC | PO BOX 850914 | BRAINTREE | MA | 02185 | |
| 22297463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384463 | ATASCOSA COUNTY INDIGENT | 914 MAIN RM 116 | JOURDANTON | TX | 78026 | |
| 22384464 | ATASCOSA COUNTY INDIGENT HEALT | 914 MAIN ST, SUITE 116 | JOURDANTON | TX | 78026 | |
| 22399722 | ATC GROUP SERVICES LLC | PO BOX 735811 | DALLAS | TX | 75373-5811 | |
| 22297464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408820 | A-TEX RESTAURANT SUPPLY | 2008 S BRYANT BLVD | SAN ANGELO | TX | 76903 | |
| 22311289 | ATG MASSACHUSETTS INC | 805 BROOK ST, STE 402 | ROCKY HILL | CT | 06067 | |
| 22297466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284982 | ATHENA | PO BOX 34307 | MONTGOMERY | AL | 36124 | |
| 22367327 | ATHENA | SS HEALTH, PO BOX 46511 | CINCINNATI | OH | 45246 | |
| 22356054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344016 | ATHENA DIAGNOSTICS INC | 377 PLANTATION ST, FOUR BIOTECH PARK | WORCESTER | MA | 01605 | |
| 22376472 | ATHENA HEALTH CARE SYSTEMS | P O BOX 46511 | CINCINNATI | OH | 45246-0511 | |
| 22402208 | ATHENA PARENT INC | 11500 ALTERRA PKWY STE 110 | AUSTIN | TX | 78758-3191 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387725 | ATHENA PARENT INC | 11500 ALTERRA PKWY | AUSTIN | TX | 78758-3191 | |
| 22407107 | ATHENAHEALTH INC | PO BOX 415615 | BOSTON | MA | 02241-5615 | |
| 22402713 | ATHENEX PHARMACEUTICAL DIVISION | 1001 MAIN ST STE 600 | BUFFALO | NY | 14203-1009 | |
| 22402714 | ATHENEX PHARMACEUTICAL DIVISION | PO BOX 74709 | CLEVELAND | OH | 44194-0792 | |
| 22353881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348655 | ATHLETIC EDGE PHYSICAL THERAPY | 7 ALFRED ST, STE 110 | WOBURN | MA | 01801 | |
| 22361109 | ATHOL MEMORIAL HOSPITAL-OUTPT | 2033 MAIN ST | ATHOL | MA | 01331 | |
| 22301918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404941 | ATI HOLDCO LLC | 3360 E LA PALMA AVE | ANAHELM | CA | 92806 | |
| 22340521 | ATI PHYSICAL THERAPY OF WESTER | 300 BIRNIE AVE, DBA ATI PHYSICAL THERAPY OF WE | SPRINGFIELD | MA | 01107 | |
| 22404942 | ATI RESTORATION LLC | PO BOX 8318 | PASADENA | CA | 91109 | |
| 22391825 | ATI SYSTEMS | 12260 SW 53RD ST STE 608 | FORT LAUDERDALE | FL | 33330 | |
| 22367921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402944 | ATKINSON ELECTRONICS INC | 14 W VINE ST | MURRAY | UT | 84107 | |
| 22352970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367927 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381388 | ATL CONSTRUCTION | 841 N BEDFORD ST | EAST BRIDGEWATER | MA | 02333 | |
| 22287966 | ATLANTA CHARTER INSURANCE | 25 NEW CHARDEN ST | BOSTON | MA | 02114 | |
| 22407130 | ATLANTA HEALTHCARE SERVICES INC | 1088 BROOKHAVEN SQUARE | ATLANTA | GA | 30319 | |
| 22356187 | ATLANTIC | 1605 HYDE PARK AVE | HYDE PARK | MA | 02136 | |
| 22403528 | ATLANTIC ANESTHESIA GROUP ONE | 8341 SW 124TH AVE STE 105 | MIAMI | FL | 33183 | |
| 22305457 | ATLANTIC ANESTHESIA GROUP ONE | 1900 PURDY AVE STE 2209 | MIAMI BEACH | FL | 33139 | |
| 22344152 | ATLANTIC ANESTHESIA, PC | 200 MORSE ST | NORWOOD | MA | 02062 | |
| 22359250 | ATLANTIC AUDIOLOGY, INC | 1150 RESERVOIR AVE, STE 305B | CRANSTON | RI | 02920 | |
| 22344527 | ATLANTIC BIOLOGICALS | PO BOX 533014 | ATLANTA | GA | 30353-3014 | |
| 22400807 | ATLANTIC BIOLOGICALS CORP | 20101 NE 16TH PLACE | MIAMI | FL | 33179 | |
| 22400808 | ATLANTIC BIOLOGICALS CORP | PO BOX 533014 | ATLANTA | GA | 30353-3014 | |
| 22286611 | ATLANTIC CHARTER | 25 CHARDON STREET | BOSTON | MA | 02114 | |
| 22369503 | ATLANTIC CHARTER | 25 CHARTON STREET | BOSTON | MA | 02114 | |
| 22379037 | ATLANTIC CHARTER | 25 NEW CHARDON | BOSTON | MA | 02114 | |
| 22371473 | ATLANTIC CHARTER | 25 NEW CHARDON ST 6TH FLOOR, ADJ SHARON DOUCETTE | BOSTON | MA | 02114 | |
| 22287187 | ATLANTIC CHARTER | 25 NEW CHARDON ST | BOSTON | MA | 02114 | |
| 22284358 | ATLANTIC CHARTER | 25 NEW CHARDO STREET | BOSTON | MA | 02114 | |
| 22386533 | ATLANTIC CHARTER | 25 NEW CHARTON ST | BOSTON | MA | 02114 | |
| 22288172 | ATLANTIC CHARTER | 60 FITCHBURG ROAD 1049, SIDNEY LANDSCAPING SERVICES | AYER | MA | 01432 | |
| 22287681 | ATLANTIC CHARTER | ADJUSTER SHARON DUCETTE, 25 NEW CHARDON STREET | BOSTON | MA | 02114 | |
| 22366482 | ATLANTIC CHARTER END 10 16 05 | ATT: CHRISTINE CADEGAN, 114 WHITWELL ST | QUINCY | MA | 02169 | |
| 22392770 | ATLANTIC CHARTER INS | 23 NEW CHARDON ST, ATTN JAMES MURPHY | BOSTON | MA | 02114 | |
| 22287831 | ATLANTIC CHARTER INS | 25 NEW CHARDON ST 6TH FL | BOSTON | MA | 02114 | |
| 22335480 | ATLANTIC CHARTER INSURANCE | 25 NEW CHARDON ST | BOSTON | MA | 02114 | |
| 22371164 | ATLANTIC CHARTER INSURANCE COM | 25 NEW CHARDON STREET | BOSTON | MA | 02114 | |
| 22389180 | ATLANTIC CHARTERWC | CO SALOP LAW OFFICES, 25 NEW CHARDIN ST | BOSTON | MA | 02114 | |
| 22390239 | ATLANTIC COAST | 1565 SAM RITTENBERG BLVD | CHARLESTON | SC | 29407 | |
| 22390240 | ATLANTIC COAST | PO BOX 27248 | SALT LAKE CITY | UT | 84127 | |
| 22284771 | ATLANTIC COAST DISMANTLING LLC | 63 SALEM TURNPIKE | SAUGUS | MA | 01906 | |
| 22390241 | ATLANTIC COAST LIFE | 1565 SAM RITTENBERG BLVD STE 102 | CHARLESTON | SC | 29407 | |
| 22390242 | ATLANTIC COAST LIFE | 1565 SAM RITTENBERG BOULEVARD | CHARLESTON | SC | 29407 | |
| 22384465 | ATLANTIC COAST LIFE | HEALTH ADMINISTRATIVE OFFICE, PO BOX 27248 | SALT LAKE CITY | UT | 84127-0248 | |
| 22390243 | ATLANTIC COAST LIFE | PO 27248 | SALT LAKE CITY | UT | 84127 | |
| 22390246 | ATLANTIC COAST LIFE | POBOX 27248 | SALT LAKE CITY | UT | 84127 | |
| 22390244 | ATLANTIC COAST LIFE | PO BOX 3097 | SALT LAKE CITY | UT | 84127 | |
| 22390245 | ATLANTIC COAST LIFE | PO BOX 96 | MINNEAPOLIS | MN | 55440-0096 | |
| 22390247 | ATLANTIC COAST LIFE INS | HEALTH ADMIN OFFICE, PO BOX 27248 | SALT LAKE CITY | UT | 84127 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384466 | ATLANTIC COAST LIFE INS CO | P O BOX 27248 | SALT LAKE CITY | UT | 84127 | |
| 22390248 | ATLANTIC COAST LIFE INSURANCE | 1565 SAM WRITTON BLVD | CHARLESTON | SC | 29407 | |
| 22384467 | ATLANTIC COAST LIFE INSURANCE | PO BOX 20010 | CHARLESTON | SC | 29413 | |
| 22390249 | ATLANTIC COAST LIFE INSURANCE | PO OX 20010 | CHARLESTON | SC | 29413 | |
| 22400699 | ATLANTIC COMPRESSOR AND VACUUM | 10 AERO PARK DRIVE | PLYMOUTH | MA | 02360 | |
| 22339182 | ATLANTIC COMPRESSOR AND VACUUM | 15 ROBERTS RD UNIT F | PLYMOUTH | MA | 02360 | |
| 22300808 | ATLANTIC COUNSELING & CONSULT | 49 PLEASANT ST | SOUTH WEYMOUTH | MA | 02190 | |
| 22387031 | ATLANTIC DEVELOPMENT | 2185 WEST KING STREET | COCOA | FL | 32926 | |
| 22408620 | ATLANTIC FIRE EQUIPMENT CO INC | 10145 NW 27TH AVE | MIAMI | FL | 33147 | |
| 22381402 | ATLANTIC FREIGHT LLC | 800 BOYLSTON ST, 16TH FLOOR | BOSTON | MA | 02199 | |
| 22383896 | ATLANTIC FURNITURE | 5 INDUSTRIAL DR | SOUTH DEERFIELD | MA | 01373 | |
| 22311374 | ATLANTIC HOME MEDICAL SUPPLIES | 3105 CRANBERRY HWY | EAST WAREHAM | MA | 02538 | |
| 22393939 | ATLANTIC HOSPITALITY | 4 OCEAN FRONT NORTH | SALISBURY | MA | 01952 | |
| 22380693 | ATLANTIC MEDICAL INC / AET SIG | PO BOX 981628 | EL PASO | TX | 79998-1628 | |
| 22305857 | ATLANTIC NUCLEAR | 100 WEYMOUTH ST, UNIT E | ROCKLAND | MA | 02370-1145 | |
| 22387026 | ATLANTIC PATHOLOGY GROUP | 1335 VALENTINE DR | MELBOURNE | FL | 32901 | |
| 22363342 | ATLANTIC PSYCHIATRIC CENTER | 2123 FRANKLIN DR NE | PALM BAY | FL | 32905 | |
| 22401941 | ATLANTIC PUMPS & EQUIPMENT LLC | 1370 INDIAN OAKS BLVD | ROCKLEDGE | FL | 32955-4644 | |
| 22307400 | ATLANTIC RADIO COMMUNICATIONS | 940 NW 51ST PLACE STE 3 | FT LAUDERDALE | FL | 33309 | |
| 22403785 | ATLANTIC RADIO COMMUNICATIONS CORP | 940 NW 51ST PLACE STE 3 | FT LAUDERDALE | FL | 33309 | |
| 22307245 | ATLANTIC RADIOTELEPHONE | 2495 NW 35TH AVE | MIAMI | FL | 33142 | |
| 22403756 | ATLANTIC RADIOTELEPHONE INC | 2495 NW 35TH AVE | MIAMI | FL | 33142-0000 | |
| 22306035 | ATLANTIC RESP IRATORY SERVICES | PO BOX 873 | ATKINSON | NH | 03811-0873 | |
| 22388573 | ATLANTIC SPECIALITY | 605 HIGHWAY 169 | PLYMOUTH | MN | 55441 | |
| 22391826 | ATLANTIC SPECIALTY INSURANCE C | 188 INVERNESS DRIVE WEST 600 | ENGLEWOOD | CO | 80112 | |
| 22343775 | ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 N, STE 800 | PLYMOUTH | MN | 55441-6533 | |
| 22383175 | ATLANTIC SPECIALTY INSURANCE COMPANY | 605 NORTH HIGHWAY 169, STE. 800 | PLYMOUTH | MN | 55441 | |
| 22401865 | ATLANTIC STEAM PRESSURE CLEANING | 420 MANOR DR | MERRITT ISLAND | FL | 32952 | |
| 22301075 | ATLANTIC-PEDIATRICS | 1145 RESERVOIR AVE STE 124, DBA ATLANTIC-PEDIATRICS | CRANSTON | RI | 02920 | |
| 22335777 | ATLANTIS COAST LIFE INS | PO BOX 274248 | SALT LAKE CITY | UT | 84127 | |
| 22336493 | ATLANTIS URGENT CARE | 2254 HWY A1A | INDIAN HARBOUR BEACH | FL | 32937 | |
| 22342240 | ATLAS INTERNATIONAL | 11389 TRADE CENTER | RANCHO CORDOVA | CA | 95742 | |
| 22308286 | ATLASSIAN PTY LTD | LEVEL 6 341 GEORGE ST | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 22355075 | ATLEE GLEATON EYE CARE, P.A. | 227 EASTERN AVE | AUGUSTA | ME | 04330 | |
| 22367929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340658 | ATMED TREATMENT CENTER | 1524 ATWOOD AVENUE, STE 122 | JOHNSTON | RI | 02919 | |
| 22337173 | ATMOS ENERGY | PO BOX 740353 | CINCINNATI | OH | 45274 | |
| 22401851 | ATOM MEDICAL USA | 100 BRADFORD RD STE 300 | WEXFORD | PA | 15090 | |
| 22401852 | ATOM MEDICAL USA | PO BOX 645258 | PITTSBURGH | PA | 15264-5258 | |
| 22311655 | ATOS MEDICAL INC | 2801 S MOORELAND RD | NEW BERLIN | WI | 53151 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304296 | ATOS MEDICAL, INC. | PO BOX 642769 | PITTSBURGH | PA | 15264 | |
| 22305920 | ATP ALARMS | 215 WEST DR | MELBOURNE | FL | 32904 | |
| 22391117 | ATPC DDDDES AZ TRAINING CENTE | 2600 HIGHWAY 87 | COOLIDGE | AZ | 85128 | |
| 22387814 | ATR SALES INC | PO BOX 45 | NORTHBOROUGH | MA | 01532-2052 | |
| 22367392 | ATRIA MARINA PLACE | 4 SEAPORT DRIVE | QUINCY | MA | 02171 | |
| 22335483 | ATRIA MARLAND PLACE | 15 STEVENS ST | ANDOVER | MA | 01810 | |
| 22352975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409297 | ATRICURE | DEPT CH19447 | PALANTINE | IL | 60055-9447 | |
| 22409296 | ATRICURE INC | 7555 INNOVATION WAY | MASON | OH | 45040 | |
| 22384468 | ATRIO HEALTH PLANS | 338 JERICHO TURNPIKE 135 | SYOSSET | NY | 11791 | |
| 22342791 | ATRIUM MEDICAL | 7157 OBELISCO CIR | CARLSBAD | CA | 92009 | |
| 22311487 | ATRIUS HEALTH | 82 BAKER AVE EXTENSION, CONCORD HILLSIDE MEDICAL ASSOC | CONCORD | MA | 01742 | |
| 22382148 | ATRIUS HEALTH | PO BOX 415432 | BOSTON | MA | 02241 | |
| 22300737 | ATRIUSANCILLARYCAP | 77 HERRICK ST | BEVERLY | MA | 01915 | |
| 22401497 | ATS EQUIPMENT INC | 33 LOCUST ST | BOSTON | MA | 02125 | |
| 22339690 | ATS EQUIPMENT OF RHODE ISLAND | 33 LOCUST ST | BOSTON | MA | 02125 | |
| 22401496 | ATS EQUIPMENT OF RHODE ISLAND INC | 51 FALL RIVER AVE | REHOBOTH | MA | 02769 | |
| 22391827 | ATT | 201 SE 14 STREET | FORT LAUDERDALE | FL | 33315 | |
| 22391118 | ATT | 9806 E INTERSTATE 20 | MIDLAND | TX | 79701 | |
| 22299765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343130 | ATTENTION BEHAVIOR & COGNITION | 800 MAIN ST, STE 10 | HOLDEN | MA | 01520 | |
| 22287828 | ATTENTIVE | 354 FRONT ST, 3 | MARION | MA | 02738 | |
| 22383561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300827 | ATTLEBORO CHIROPRACTIC HEALTH | 175 NORTH MAIN ST | ATTLEBORO | MA | 02703 | |
| 22311500 | ATTLEBORO DIALYSIS CENTER | 111 PLEASANT ST, DBA/ATTLEBORO DIALYSIS CENTER | ATTLEBORO | MA | 02703 | |
| 22401254 | ATTLEBORO FIRE DEPARTMENT | 1476 WEST STREET | ATTLEBORO | MA | 02703 | |
| 22300316 | ATTLEBORO FIRE DEPARTMENT | 100 UNION ST | ATTLEBORO | MA | 02703 | |
| 22348617 | ATTLEBORO GASTROENTEROLOGY ASC | 150 EMORY ST, DBA ATTLEBORO GASTROENTEROLOGY | ATTLEBORO | MA | 02703 | |
| 22300936 | ATTLEBORO MEDICAL ASSOCIATES | 19 STURDY ST, DBA ATTLEBORO MEDICAL ASSOCS | ATTLEBORO | MA | 02703 | |
| 22287469 | ATTLEBORO MEDICAL INVESTORS LP | 969 PARK ST | ATTLEBORO | MA | 02703 | |
| 22299772 | ATTLEBORO OPTHALMOLOGICAL ASSO | 174 PLEASANT ST | ATTLEBORO | MA | 02703 | |
| 22401640 | ATTLEBORO POLICE ASSOCIATION | 12 UNION ST | ATTLEBORO | MA | 02703 | |
| 22401641 | ATTLEBORO POLICE ASSOCIATION | PO BOX 90 | ATTLEBORO | MA | 02703 | |
| 22299588 | ATTLEBORO SURGICAL GROUP | 100 O'NEIL BLVD, DBA ATTLEBORO SURGICAL GROUP | ATTLEBORO | MA | 02703 | |
| 22391119 | ATTN CLAIMS DEPARTMENT KIM | PO BOX 1537 | HOUSTON | TX | 77251 | |
| 22285797 | ATTN MEDICAL CLAIMS | 37 QUEBEC ST, UNIT 826 MI BATTALION BN | DEVENS | MA | 01434 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336495 | ATTORNEYS | 6800 SPYGLASS CT | MELBOURNE | FL | 32940 | |
| 22336541 | ATTORNEY'S OFFICE ORANGE COUNT | 425 ORANGE AVE, ATTN: ACCOUNTS PAYABLE | ORLANDO | FL | 32801 | |
| 22352979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370975 | ATTY CREED AND CREED | PO BOX 4092 | MONROE | LA | 71207 | |
| 22301922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355229 | ATUL K AMIN FAMILY LIMITED PARTNERS | 3729 EASTON-NAZARETH HWY | EASTON | PA | 18045 | |
| 22338336 | ATUL K. AMIN FAMILY LIMITED PARTNERSHIP | 3729 EASTON-NAZARETH HWY | EASTON | PA | 18045 | |
| 22297469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311522 | ATWOOD MEDICAL ASSOCIATES, LTD | 1524 ATWOOD AVE, STE 220 | JOHNSTON | RI | 02919 | |
| 22297471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384469 | AUBURN CREST HOME HEALTH | 12244 BUSINESS PARK DRIVE, SUITE 215 | DRAPER | UT | 84020 | |
| 22384470 | AUBURN CREST HOME HEALTH | 2901 W BLUE GRASS BLVD | LEHI | UT | 84043 | |
| 22384471 | AUBURN CREST HOME HEALTH UTAH | 12244 BUNSINESS PARKE DR, SUITE 215 | DRAPER | UT | 84020 | |
| 22384472 | AUBURN CREST HOME HEALTH UTAH | 12244 S BUSINESS PARK DRIVE, SUITE 215 | DRAPER | UT | 84020 | |
| 22384473 | AUBURN CREST HOME HEALTH UTAH | PO BOX 1176 | MERIDIAN | ID | 83680 | |
| 22384474 | AUBURN CREST HOMEHEALTH UT LLC | 2901 W BLUE GRASS BVLD | LEHI | UT | 84043-4188 | |
| 22343103 | AUBURN PODIATRY LLP | 492 WASHINGTON ST | AUBURN | MA | 01501 | |
| 22297479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344806 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402601 | AUDACIOUS INQUIRY LLC | 5523 RESEARCH PARK DR STE 370 | CATONSVILLE | MD | 21228 | |
| 22367931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402144 | AUDERE INTERNATIONAL LIMITED | 97 JERMYN ST FL 3 | LONDON | UK | SW1Y 6JE | UNITED KINGDOM |
| 22342798 | AUDERE INTERNATIONAL LIMITED | 100 ST PAULS CHURCH YARD | LONDON | | EC4M 8BU | UNITED KINGDOM |
| 22370770 | AUDERE INTERNATIONAL LTD | 100 ST PAULS CHURCH YARD | LONDON | | EC4M 5SB | UNITED KINGDOM |
| 22304183 | AUDERE INTERNATIONAL LTD. | 100 ST PAULS CHURCH YARD | LONDON | | ED4M 8BU | UNITED KINGDOM |
| 22367932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384475 | AUDI BKK | ETTINGER STR 70 | INGOLSTADT | | 64546 | Germany |
| 22406040 | AUDIOLINK TECH CORP | 37373 MASTERS CIRCLE | MAGNOLIA | TX | 77355 | |
| 22300911 | AUDIOLOGY & HEARING SOLUTIONS | 8 CEDAR ST, UNIT 64 | WOBURN | MA | 01801 | |
| 22349666 | AUDIOLOGY AFFIL OF HEAR BETTER | 490 SHREWSBURY ST, STE 2 | WORCESTER | MA | 01604 | |
| 22344455 | AUDIOLOGY NETWORK SERVICES INC | 158 BRIDGE ST | SALISBURY | MA | 01952 | |
| 22351318 | AUDIOLOGY NETWORK SERVICES, INC. | 70 EAST STREET, AUDIOLOGY | METHUEN | MA | 01844 | |
| 22401223 | AUDIT MICRO CONTROLS INC | PO BOX 3369 | EATONTON | GA | 31024 | |
| 22353274 | AUDIT MICROCONTROLS | 222 TECHNOLOGY PARKWAY | EATONTON | GA | 31024 | |
| 22338337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406763 | AUDREY SLEMONS | 55 HALL AVE | HUBBARD | OH | 44425 | |
| 22367933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391120 | AUGMENT HUMAN RESOURSE | 12848 QUEENSBUTY LN 208 | HOUSTON | TX | 77024 | |
| 22352983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310736 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391121 | AUGUSTA RANCH ELEMENTARY | 9430 E NEVILLE AVE | MESA | AZ | 85209 | |
| 22301935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333750 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400672 | AUGUSTINIANS OF ASSUMPTION INC | 330 MARKET ST | BRIGHTON | MA | 02135-2131 | |
| 22352999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391122 | AUI | PO BOX 25974 SHAWNEE MISSION | OVERLAND PARK | KS | 66225 | |
| 22353002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284787 | AULSON COMPANY | 49 DANTON DR, SUITE 201 | METHUEN | MA | 01844 | |
| 22367947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381934 | AULTCARE | P O BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22384775 | AULTCARE | P O BOX 6910 | CANTON | OH | 44706 | |
| 22380694 | AULTCARE | PO BOX 6910 | CANTON | OH | 44706-0910 | |
| 22380695 | AULTCARE CIGNA TPA | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22384776 | AULTCARE PRIMETIME | PO BOX 6905 | CANTON | OH | 44706 | |
| 22391828 | AULTCOMP | PO BOX 36149 | CANTON | OH | 44735 | |
| 22384777 | AULTRA | PO BOX 1888061 | CHATTANOOGA | TN | 37422 | |
| 22384778 | AULTRA ADM GROUP | 2600 SIXTH ST SW | CANTON | OH | 44710 | |
| 22367948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341404 | AUNT BERTHA A PUBLIC BENEFIT | 3616 FAR WEST BLVD, STE 117-454 | AUSTIN | TX | 78731 | |
| 22402185 | AUNT BERTHA A PUBLIC BENEFIT CORP | 3616 FAR WEST BLVD STE 117-454 | AUSTIN | TX | 78731 | |
| 22337025 | AUORA BAYCARE OH & WELLNESS | 3237 VOYAGER DRIVE | GREEN BAY | WI | 54311 | |
| 22353003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390100 | AUREUS GROUP | 13609 CALIFORNIA STREET | OMAHA | NE | 68154 | |
| 22392054 | AUREUS MEDICAL GROUP | ATT: EMPLOYEE HEALTH COORDINAT, 13609 CALIFORNIA ST #200 | OMAHA | NE | 68154 | |
| 22392055 | AUREUS MEDICAL GROUP DS | MEDTOX LABORATORIES, 402 WEST COUNTRY RD D | SAINT PAUL | MN | 55112 | |
| 22367950 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390101 | AURICO | 116 W. EASTMANN STE 101 | ARLINGTON HEIGHTS | IL | 60004 | |
| 22367951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384476 | AURORA BEHAVIORAL HEALTH CARE | PO BOX 6350 SOUTH MAPLE AVE | TEMPE | AZ | 85283 | |
| 22286812 | AURORA PLASTICS | 140 LEOMINSTER SHIRLEY RD | LUNENBURG | MA | 01462 | |
| 22403329 | AURORA SPINE INC | 1930 PALOMAR POINT WAY STE 103 | CARLSBAD | CA | 92008 | |
| 22301946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391123 | AUSTIN ELECTRIC SERVICES LLC | 1418 N ELISEO FELIX JR WAY | AVONDALE | AZ | 85323 | |
| 22359312 | AUSTIN FAMILY EYE CARE | 63 FRENCH KING HIGHWAY, DBA AUSTIN FAMILY EYE CARE PC | GREENFIELD | MA | 01301 | |
| 22391124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408211 | AUSTIN PREPARATORY SCHOOL | 101 WILLOW STREET | READING | MA | 01867 | |
| 22390102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391126 | AUSTIN VETERNARY EMERGENCY | 7300 RANCH RD 2222, BLD 5 STE 100 | AUSTIN | TX | 78730 | |
| 22367953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402793 | AUSTINTOWN FOOTBALL BOOSTERS | 7030 RUBY CTS | YOUNGSTOWN | OH | 44515 | |
| 22390045 | AUSTINTOWN IMMEDIATE CARE | 20 OHTOWN RD | YOUNGSTOWN | OH | 44515 | |
| 22390048 | AUSTINWOOD NURSING HOME | 4780 KIRK RD | AUSTINTOWN | OH | 44515 | |
| 22353008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297498 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343024 | AUTISM INTERVENTION SPECIALIST | 330 GROVE ST, DBA/AUTISM LEARNING PARTNERS | WORCESTER | MA | 01605 | |
| 22287417 | AUTO | 27 ASHWORTH TER | HAVERHILL | MA | 01832 | |
| 22287538 | AUTO | 69 SOUTH CENTRAL | HAVERHILL | MA | 01835 | |
| 22286673 | AUTO ACCIDENT | | PEPPERELL | MA | 01463 | |
| 22287234 | AUTO CARWASH | 9 CANAL STREET | MALDEN | MA | 02148 | |
| 22380989 | AUTO GALLERY INC | 750 MAIN RD | TIVERTON | RI | 02878 | |
| 22386365 | AUTO INS UNITED | 2105 NW 18 TER | MIAMI | FL | 33125 | |
| 22391127 | AUTO OWNERS | 13034 N VERDE RIVER, SUITE 101 | FOUNTAIN HILLS | AZ | 85268 | |
| 22391129 | AUTO OWNERS | PO BOX 4494, SUITE 101 | PORTLAND | OR | 97228 | |
| 22391128 | AUTO OWNERS | P O BOX 708926 | SANDY | UT | 84070 | |
| 22384477 | AUTO OWNERS INSURANCE | PO BOX 955 | ELK GROVE VILLAGE | IL | 60009 | |
| 22292982 | AUTO OWNERS INSURANCE COMPANY | PO BOX 955 | ELK GROVE VILLAGE | IL | 60009 | |
| 22382098 | AUTO PARTS INTERNATIONAL | 10 INDUSTRIAL WAY | WINDHAM | NH | 03087 | |
| 22367528 | AUTO ZONE | 1211 HYDE PARK AVE | HYDE PARK | MA | 02136 | |
| 22391829 | AUTO ZONE | 1500 WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22292983 | AUTO ZONE | 2506 AVE B | HOOKS | TX | 75561 | |
| 22292984 | AUTO ZONE | 3101 ANDREWS HWY | ODESSA | TX | 79761 | |
| 22284090 | AUTO ZONE | 355 RHODE ISLAND AVE | FALL RIVER | MA | 02721 | |
| 22371521 | AUTO ZONE | 500 NEW STATE HWY | RAYNHAM | MA | 02767 | |
| 22284043 | AUTO ZONE | 740 BELMONT ST | BROCKTON | MA | 02301 | |
| 22292985 | AUTO ZONE | 8672 S STATE ST | SANDY | UT | 84070 | |
| 22292986 | AUTOBUSES EJECUTIVOS | 3200 TELEPHONE RD | HOUSTON | TX | 77023 | |
| 22403896 | AUTOLOGOUS BLOOD TECH LLC | 906 W MCDERMOTT DR STE 116-173 | ALLEN | TX | 75013-6510 | |
| 22304302 | AUTOLOGOUS BLOOD TECHNOLOGY LLC | 120 COURTNEY LANE | BRANDON | MS | 39042 | |
| 22307499 | AUTOM COMPANY | 5226 SOUTH 31ST PLACE | PHOENIX | AZ | 85040 | |
| 22291713 | AUTOMATED BENEFIT SERVICES | POB 3705 | OAK PARK | MI | 48237 | |
| 22384779 | AUTOMATED BENEFIT SYSTEMS | PO BOX 37506 | OAK PARK | MI | 48237 | |
| 22406983 | AUTOMATED BUILDING CONTROL SYSTEMS | 4108 W ALVA ST | TAMPA | FL | 33614 | |
| 22406984 | AUTOMATED BUILDING CONTROL SYSTEMS | 4425 N LOIS AVE | TAMPA | FL | 33614 | |
| 22401051 | AUTOMATED BUILDING SYSTEMS INC | 24 SAINT MARTIN DR, STE 2 | MARLBOROUGH | MA | 01752-3060 | |
| 22390725 | AUTOMATED CARD SYSTEMS, INC | 555 KEYSTONE DRIVE | WARRENDALE | PA | 15086 | |
| 22402623 | AUTOMATED LOGIC CONTRACTING SERVICE | PO BOX 403257 | ATLANTA | GA | 30384-3257 | |
| 22307053 | AUTOMATED LOGIC CONTRACTING SVS | PO BOX 403257 | ATLANTA | GA | 30384-3257 | |
| 22402622 | AUTOMATED LOGIC CONTRACTING SVS INC | 7305 GREENBRIAR PKWY | ORLANDO | FL | 32819 | |
| 22288003 | AUTOMATED LOGIC CORP | 95 SHAWMUT RD | CANTON | MA | 02021 | |
| 22345502 | AUTOMATED MEDICAL PRODUCTS | PO BOX 759 | WOODBRIDGE | NJ | 07095 | |
| 22407717 | AUTOMATED MEDICAL PRODUCTS CORP | PO BOX 2508 | EDISON | NJ | 08818 | |
| 22407718 | AUTOMATED MEDICAL PRODUCTS CORP | PO BOX 759 | WOODBRIDGE | NJ | 07095 | |
| 22398967 | AUTOMATIC DATA PROCESSING, INC. | PO BOX 842875 | BOSTON | MA | 02284-2875 | |
| 22404957 | AUTOMATIC DOOR SERVICE | PO BOX 1801 | NEDERLAND | TX | 77627 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406472 | AUTOMATIC FIRE PROTECTION INC | 630 INTERNATIONAL PKWY STE 100 | RICHARDSON | TX | 75081 | |
| 22307705 | AUTOMATIC HEATING EQUIPMENT | 400 CHARLES STREET | PROVIDENCE | RI | 02904 | |
| 22405261 | AUTOMATIC ICE MACHINE CO | 501 E 2ND | ODESSA | TX | 79761 | |
| 22291714 | AUTOMOBILE LIABILITY INSURANCE | PO BOX 12029 | AUSTIN | TX | 78711 | |
| 22367310 | AUTOMOTIVE INDUSTRIES | P O BOX 1528 | SPRINGFIELD | MA | 01101 | |
| 22299825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386532 | AUTOPART INTERNATIONAL | 421 NEW STATE HIGHWAY UNIT 5 | RAYNHAM | MA | 02767 | |
| 22285675 | AUTOPARTS INTERNATIONAL | 1 HILLDALE AVE, UNIT 4 | PLAISTOW | NH | 03865 | |
| 22336616 | AUTOPATH LLC | 19045 LAKE SWATARA DR | EUSTIS | FL | 32736 | |
| 22336496 | AUTOPATH LLC | 19045 LAKE SWATARA DRIVE | EUSTIS | FL | 32736-6000 | |
| 22390103 | AUTOSOFT INC | 61 EXECUTIVE COURT | WEST MIDDLESEX | PA | 16159 | |
| 22285735 | AUTOZONE | 333 WARREN ST | ROXBURY | MA | 02119 | |
| 22353009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285879 | AUTUMN GLEN | 239 CROSS ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22389414 | AUTUMN HILLS CARE CENTER | 2565 NILES VIENNA RD | NILES | OH | 44446 | |
| 22288168 | AUXIANT | PO BOX 0392 | MILWAUKEE | WI | 53201 | |
| 22291715 | AUXIANT | PO BOX 90991 | MILWAUKEE | WI | 53209 | |
| 22386517 | AUXIANT | PO BOX 909991 | MILWAUKEE | WI | 53209 | |
| 22353011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291716 | AV MED | P O BOX569000 | MIAMI | FL | 33256 | |
| 22292987 | AVADEK | CO EILEEN RAY, 12130 GALVESTON RD BLDG 1 | WEBSTER | TX | 77598 | |
| 22384780 | AVAILITY EDI COMMUNITY CARE | PO BOX 849029 | HOLLYWOOD | FL | 33084 | |
| 22408821 | AVAILITY LLC | 5555 GATE PARKWAY STE 110 | JACKSONVILLE | FL | 32256 | |
| 22339914 | AVALAUNCH MEDIA | 2972 W MAPLE LOOP DR STE 201 | LEHI | UT | 84043 | |
| 22297499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408110 | AVALON AT BUHL PARK | 1030 FORKER BLVD | HERMITAGE | PA | 16148-1566 | |
| 22383013 | AVALON CARE CNT BOUNTIFUL | 523 NORTH MAIN CENTER, ATTN: TOM MOORE | BOUNTIFUL | UT | 84010 | |
| 22391830 | AVALON COUNTRY CLUB | 1030 FORKER BLVD | HERMITAGE | PA | 16148 | |
| 22391831 | AVALON GOLF AND COUNTRY CLUB | 9519 E MARKET ST | WARREN | OH | 44484 | |
| 22408109 | AVALON GOLF AND COUNTRY CLUB INC | 1 AMERICAN WAY NE | WARREN | OH | 44484-5531 | |
| 22390105 | AVALON HOLDINGS | 1 AMERICAN WAY | WARREN | OH | 44484 | |
| 22390104 | AVALON SPRINGS | 745 GREENVILLE ROAD | MERCER | PA | 16137 | |
| 22383014 | AVALON VALLEY REHAB CENTER | 2472 SOUTH EAST EAST, ATTN: TOM MOORE | SALT LAKE CITY | UT | 84115 | |
| 22336430 | AVALON WEST HEALTH & REHAB | 6246 SOUTH REDWOOD ROAD, ATTN: TOM MOORE | SALT LAKE CITY | UT | 84123 | |
| 22353014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353015 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404461 | AVAMAR FOUNDATION INC | 9225 E MARKET ST | WARREN | OH | 44484 | |
| 22401456 | AVANOS MEDICAL INC | PO BOX 732583 | DALLAS | TX | 75373-2583 | |
| 22292988 | AVANT SPECIALTY CLAIMS | 155 FRANKLIN ROAD SUITE 200 | BRENTWOOD | TN | 37027 | |
| 22372763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400965 | AVANTE HEALTH SOLUTIONS | 2601 STANLEY GAULT PKWY STE 101 | LOUISVILLE | KY | 40223 | |
| 22307769 | AVANTI ORTHOPAEDICS | PO BOX 920863 | NEEDHAM | MA | 02492 | |
| 22291717 | AVANTI TRAVEL INSURANCE | 308 314 LONDON ROAD | HADLEIGH, BENFLEET | | SS7 2DD | UNITED KINGDOM |
| 22401647 | AVANTIK | PO BOX 825337 | PHILADELPHIA | PA | 19182-5337 | |
| 22401385 | AVASURE LLC | 6350 JUPITER AVE NE | BELMONT | MI | 49306 | |
| 22398987 | AVASURE LLC | 5801 SAFETY DRIVE | BELMONT | MI | 49306 | |
| 22339737 | AVATAR | PO BOX 36428 | HOUSTON | TX | 77236 | |
| 22402689 | AVATEL TECHNOLOGIES INC | 220 S HILLTOP RD | BRANDON | FL | 33511-4826 | |
| 22339386 | AVAYA | PO BOX 5332 | NEW YORK | NY | 10087 | |
| 22403758 | AVD ID SOLUTIONS INC | 481 E HILLSBORO BLVD STE 100-A | DEERFIELD BEACH | FL | 33441 | |
| 22343104 | AVE RECOVERY CTR OF LAKE ARIEL | 50 INDUSTRIAL PK RD | LAKE ARIEL | PA | 18436 | |
| 22292989 | AVEANNA HEALTH CARE | 5225 S LOOP 289 2 | LUBBOCK | TX | 79424 | |
| 22292990 | AVEDA | 8475 S EMERALD DR, STE 101 | TEMPE | AZ | 85284 | |
| 22308892 | AVEL ECARE MEDICAL GROUP PC | 4500 N LEWIS AVE | SIOUX FALLS | SD | 57104 | |
| 22301955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389798 | AVELINOS | DEPOT STREET | NORTH EASTON | MA | 02356 | |
| 22408115 | AVELLA OF HOUSTON | 23620 N 20TH AVE | PHOENIX | AZ | 85085 | |
| 22372765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345330 | AVEN FIRE SYSTEMS | 10 EAST CLAYTON STREET | NEW CASTLE | PA | 16102 | |
| 22301962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337811 | AVENU MEDICAL INC | 27123 CALLE ARROYO STE 2101 | SAN JUAN CAPISTRANO | CA | 92675 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311143 | AVENUES RECOVERY EXTENDED CARE | 3 PIERCE RD | DUBLIN | NH | 03444 | |
| 22291718 | AVERA HEALTH PLANS | 5300 S BROADBAND LN | SIOUX FALLS | SD | 57108 | |
| 22335779 | AVERA HEALTH PLANS | 5300 S BROASBAND LN, STE 200 | SIOUX FALLS | SD | 57108 | |
| 22291719 | AVERA HEALTH PLANS | PO BOX 381506 | BIRMINGHAM | AL | 35238 | |
| 22291720 | AVERA HEALTH PLANS | PO BOX 385106 | BIRMINGHAM | AL | 35238 | |
| 22407114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347320 | AVERA PACE ANESTHESIA LABELS | 3900 WEST AVERA DRIVE SUITE 100 | SIOUX FALLS | SD | 57108 | |
| 22301963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401752 | AVERY BIOMEDICAL DEVICES | 61 MALL DRIVE | COMMACK | NY | 11725 | |
| 22355849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291206 | AVESIS | PO BOX 38300 | PHOENIX | AZ | 85069 | |
| 22332682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301079 | AVH SURGICAL ASSOCIATES | 59 PAGE HILL RD, DBA AVH SURGICAL ASSOCIATES | BERLIN | NH | 03570 | |
| 22391832 | AVI | 2590 ELM RD NE | WARREN | OH | 44483 | |
| 22391833 | AVI | 2590 ELM ROAD | WARREN | OH | 44483 | |
| 22291721 | AVI | 880 SW 145TH AVE STE 400 | HOLLYWOOD | FL | 33027 | |
| 22406631 | AVI FOODSYSTEMS INC | 2590 ELM ROAD NE | WARREN | OH | 44483 | |
| 22307009 | AVID ACCEPTANCE | 6995 UNION PARK CTR STE 450 | COTTONWOOD HEIGHTS | UT | 84047 | |
| 22388680 | AVID IRONWORKS INC | 40 ROSE ST | SPRINGFIELD | MA | 01104 | |
| 22399960 | AVIDEX | 1100 CRESCENT GREEN STE 200 | CARY | NC | 27518 | |
| 22307736 | AVIDEX INDUSTRIES | 1100 CRESCENT GREEN STE 200 | CARY | NC | 27518 | |
| 22399959 | AVIDEX INDUSTRIES LLC | SERVICES TELEVUE, 1100 CRESCENT GREEN STE 200 | CARY | NC | 27518-8110 | |
| 22297504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372776 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403811 | AVILA PLUMBING & HEATING | 112 CROSS ST | LAWRENCE | MA | 01841 | |
| 22301971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400725 | AVINGER | 400 CHESAPEAKE DRIVE | REDWOOD CITY | CA | 94063 | |
| 22400726 | AVINGER | DEPT CH 16883 | PALATINE | IL | 60055-6883 | |
| 22292991 | AVIS MLS | 3921 W TERMINAL DR | SALT LAKE CITY | UT | 84122 | |
| 22283915 | AVIS RENT A CAR | 150 TOMAHAWK DR | BOSTON | MA | 02128 | |
| 22305553 | AVISON YOUNG-ARIZONA LTD | 2720 E CAMELBACK RD STE 150 | PHOENIX | AZ | 85016 | |
| 22357743 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370772 | AVITUS ORTHOPAEDICS INC | 6 ARMSTRONG RD STE 107 | SHELTON | CT | 06484 | |
| 22299949 | AVIV, LLC | 115R S MAIN ST | BERKLEY | MA | 02779 | |
| 22384781 | AVIVA BARCLAYS | ST HEALEND 1 UNDERSHAFT | LONDONG | | EC3P3DQ | UNITED KINGDOM |
| 22285004 | AVMED | 9400 S DADELAND BLVD | MIAMI | FL | 33156 | |
| 22384782 | AVMED | 9400 S DAYDALENE | MIAMI | FL | 33156 | |
| 22376639 | AVMED | PO BOX 569008 | MIAMI | FL | 33256 | |
| 22310555 | AVMED BROAD NETWORK | PO BOX 569000 | MIAMI | FL | 33256-9000 | |
| 22380696 | AVMED COMMERCIAL EMPLOYER | PO BOX 569000 | MIAMI | FL | 33256 | |
| 22380697 | AVMED DUAL MGD MCR | PO BOX 569000 | MIAMI | FL | 33256 | |
| 22384783 | AVMED EMBRACE BETTER HLTH | P O BOX 569000 | MIAMI | FL | 33256 | |
| 22380698 | AVMED EXCHANGE | PO BOX 569000 | MIAMI | FL | 33256 | |
| 22380699 | AVMED EXCHANGE INDEM | PO BOX 569000 | MIAMI | FL | 33256 | |
| 22384784 | AVMED HEALTH PLAN | 1800 PEMBROOK DR STE 190 | ORLANDO | FL | 32810 | |
| 22380700 | AVMED HMO | PO BOX 569000 | MIAMI | FL | 33256-9000 | |
| 22291207 | AVMED INC | PO BOX 749 | GAINESVILLE | FL | 32602 | |
| 22310556 | AVMED MEDICARE ADVANTAGE | PO BOX 569000 | MIAMI | FL | 33256-9000 | |
| 22334966 | AVMED MEDICARE HMO | PO BOX 569000 | MIAMI | FL | 33256-9000 | |
| 22334967 | AVMED SELECT NETWORK | PO BOX 569000 | MIAMI | FL | 33256 | |
| 22392724 | AVO CEDAR FENCE | 50 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22286248 | AVOCADOS MEXICAN RESTAURANT | 809 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22285415 | AVON AUTO BROKERS | 159 MEMORIAL DR | AVON | MA | 02322 | |
| 22372390 | AVON MIDDLE HIGHSCHOOL | 287 W MAIN ST | AVON | MA | 02322 | |
| 22286385 | AVON POLICE DEPT | 86 FAGAN DR | AVON | MA | 02322 | |
| 22284074 | AVON SEPTIC AND PUMPING | 614 SOUTH ST | HOLBROOK | MA | 02343 | |
| 22337384 | AVON SUPPLY CO | PO BOX 420 | WAKEFIELD | MA | 01880 | |
| 22401969 | AVON SUPPLY COMPANY INC | 123 FOUNDRY ST | WAKEFIELD | MA | 01880 | |
| 22401970 | AVON SUPPLY COMPANY INC | PO BOX 420 | WAKEFIELD | MA | 01880 | |
| 22338104 | AVON WEST ASSOCIATED II LTD | PO BOX 859059 | BRAINTREE | MA | 02185 | |
| 22372779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389315 | AVS | 60 FITCHBURG ROAD | AYER | MA | 01432 | |
| 22292992 | AVS FREIGHTS1 MEDICAL | 225 WILMINGTON WEST CHESTER PI, STE 200 | CHADDS FORD | PA | 19317 | |
| 22367339 | AVS INCORPORATED | 60 FITCHBURG RD | AYER | MA | 01432 | |
| 22389506 | AVSINCADVANCED VACCUUM SYS | 60 FITHCBURG RD | AYER | MA | 01432 | |
| 22306668 | AVTECH CAPITAL | ATTN ACCOUNTS RECEIVABLE, 6995 S UNION PARK CENTER | COTTONWOOD HEIGHTS | UT | 84047-6088 | |
| 22285119 | AW CHESTERTON | 860 SALEM ST | GROVELAND | MA | 01834 | |
| 22338338 | AW FLORIDA MEDICAL CENTER EAST, LLC | PO BOX 561549 | DENVER | CO | 80256 | |
| 22403129 | AW RIVERBEND LLC | 11780 US HIGHWAY 1 STE 305 | NORTH PALM BEACH | FL | 33408 | |
| 22340208 | AW RIVERBEND, LLC & RMC RIVERBEND, LLC | 11780 US HIGHWAY 1 STE 305 | NORTH PALM BEACH | FL | 33408 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402037 | AW WUESTHOFF MEDICAL ARTS LLC | 11780 US HIGHWAY ONE STE 305 | N PALM BEACH | FL | 33408 | |
| 22310889 | AW WUESTHOFF MEDICAL ARTS, LLC | 240 NORTH WICKHAM ROAD | MELBOURNE | FL | 32935 | |
| 22381415 | AWA PREMIER HEALTH SOLUTIONS | 101 EAST PARK BLVD 600 | PLANO | TX | 75074 | |
| 22372781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406632 | AWARD RUBBER STAMP INC | 480 CARRIAGE ROAD | SATELLITE BEACH | FL | 32937-4018 | |
| 22401719 | AWARDS NETWORK | 2700 MONROE STREET | LA PORTE | IN | 46350 | |
| 22401720 | AWARDS NETWORK | PO BOX 100 | LA PORTE | IN | 46352 | |
| 22390106 | AWARE | 109 SOUTH SHARPSVILLE AVE, SUITE D | SHARON | PA | 16146 | |
| 22311139 | AWARE RECOVERY CARE OF MASSACH | 9 POND LN, STE 105 | CONCORD | MA | 01742 | |
| 22299504 | AWARE RECOVERY CARE OF NEW HAM | 15 CONSTITUTION BLVD, STE 2N | BEDFORD | NH | 03110 | |
| 22297513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384785 | AWAYCARE | CP337 STATION A | WINDSOR | ON | NPA6K7 | CANADA |
| 22291723 | AWAYCARE | PO BOX 337, STATION A | WINDSOR | ON | N9A8K7 | CANADA |
| 22291722 | AWAYCARE | 535 GRISWOLD ST STE 111605 | DETROIT | MI | 48226 | |
| 22291724 | AWAYCARE | POBOX 10 | BEEBE PLAIN | VT | 05823 | |
| 22407415 | AWHONN | PO BOX 424015 | WASHINGTON | DC | 20042-4015 | |
| 22370484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391834 | AWM | 20 OHLTOWN RD | YOUNGSTOWN | OH | 44515 | |
| 22297514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388518 | AWP PC SA ALLIANZ GLOBAL INSU | AVENIDA DO BRASIL 56 3 FLR | LISBON | | 1700073 | PORTUGAL |
| 22385790 | AWP PC SA ALLIANZ GLOBAL INSU | AVENIDA DO BRASIL 56 3 | LISBON | MA | 02720 | |
| 22337027 | AWSI | 17592 E. 17TH STREET STE 300, ATT: AP | TUSTIN | CA | 92780 | |
| 22297515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286120 | AXA | 116867 LUMPINI TOWER, 23RD FLOOR | BANGKOK | | 10120 | Thailand |
| 22335780 | AXA ASSISTANCE | P O BOX 2745 | CHICAGO | IL | 60690 | |
| 22334968 | AXA ASSISTANCE BEECH STREET | 200 W JACKSON BLVD #1100 | CHICAGO | IL | 60606 | |
| 22287182 | AXA ASSISTANCE USA | 180 N STETSON AVE, 3650 | CHICAGO | IL | 60601 | |
| 22304796 | AXA EQUITABLE | FBO R ROBERT TAYLOR CONTRACT 314023630 | SECAUCUS | NJ | 07096-3619 | |
| 22335295 | AXA KRANKENVERSICHERUNG AG | PO BOX 4610 | SEMINOLE | FL | 33775 | |
| 22292993 | AXA XL INSURANCE | PO BOX 6559 | SCRANTON | PA | 18505 | |
| 22337290 | AXA XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 17TH FLOOR | HARTFORD | CT | 06103 | |
| 22297517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408685 | AXIMED INC | 3540 HIGH GATE | CHALFONT | PA | 18914 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408686 | AXIMED INC | PO BOX 433 | CHALFONT | PA | 18914-0433 | |
| 22292994 | AXIOM | 11991 OKLAHOMA 76 | HEALDTON | OK | 73438 | |
| 22292995 | AXIOM MEDICAL | 8401 NEW TRAILS DRIVE | SPRING | TX | 77381-4088 | |
| 22403829 | AXIOM MEDICAL INC | 19320 S VAN NESS AVE | TORRANCE | CA | 90501 | |
| 22391130 | AXIP ENERGY SERVICES | 1301 MCKINNEY ST, STE 900 | HOUSTON | TX | 77010 | |
| 22291725 | AXIS | 18430 BROOKHURST STREET SUITE, 202B | FOUNTAIN VALLEY | CA | 92708 | |
| 22384786 | AXIS | 7310 N 16TH ST | PHOENIX | AZ | 85001 | |
| 22391131 | AXIS ENERGY | 6420 W INTERSTATE 20 | ODESSA | TX | 79763 | |
| 22391132 | AXIS ENERGY SERVICES | 7522 N I20 | ODESSA | TX | 79763 | |
| 22366836 | AXIS FIRST HEALTH | 18430 BROOKHURST ST, SUITE 202B | FOUNTAIN VALLEY | CA | 92708 | |
| 22309142 | AXIS FORENSIC TOXICOLOGY | PO BOX 681513 | INDIANAPOLIS | IN | 46268 | |
| 22307183 | AXIS GLOBAL SYSTEM | 885 CENTENNIAL AVE | PISCATAWAY | NJ | 08854-3912 | |
| 22390042 | AXIS HOME HEALTH | 200 S MARKET ST | WOOSTER | OH | 44691 | |
| 22288203 | AXIS INSURANCE | PO BOX 6540 | HARRISBURG | PA | 17112 | |
| 22394803 | AXIS INSURANCE CO | 92 PITTS BAY ROAD, AXIS HOUSE | PEMBROKE | | HM 08 | BERMUDA |
| 22287225 | AXIS LAKESHORE | 4100 SUMMIT DR | BRIDGEWATER | MA | 02324 | |
| 22404627 | AXIS NEUROMONITORING LLC | PO BOX 1577 | WALLER | TX | 77484 | |
| 22291726 | AXIS SCHOOL INJURY PLAN | 1 UNIVERSITY SQUARE DR STE 200 | PRINCETON | NJ | 08540 | |
| 22384478 | AXIS SCHOOL INJURY PLAN | 795 FRANKLIN AVE, STE 210 | FRANKLIN LAKES | NJ | 07417 | |
| 22391835 | AXIS SECURITY LIV | 4441 COLLINS AVE | MIAMI BEACH | FL | 33140 | |
| 22305786 | AXOGENORATON | PO BOX 737610 | DALLAS | TX | 75373 | |
| 22307994 | AXON IOM | 294 S 850 E | KAYSVILLE | UT | 84037 | |
| 22408256 | AXONICS MODULATION TECHNOLOGIES INC | 26 TECHNOLOGY DR | IRVINE | CA | 92618 | |
| 22389562 | AXUL RESTAURANT | GROVELAND ST, 1830 | HAVERHILL | MA | 01830 | |
| 22400966 | AXXYA SYSTEMS LLC | 8201 164TH AVE NE STE 200 | REDMOND | WA | 98052-7615 | |
| 22400967 | AXXYA SYSTEMS LLC | PO BOX 3157 | REDMOND | WA | 98073-3157 | |
| 22297519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337301 | AYA HEALTH CARE | 5930 CORNERSTONE COURT WEST, SUITE 300 | SAN DIEGO | CA | 92121 | |
| 22401955 | AYA HEALTHCARE INC | 5930 CORNERSTONE CT W STE 300 | SAN DIEGO | CA | 92121 | |
| 22401956 | AYA HEALTHCARE INC | DEPT 3519 | DALLAS | TX | 75312-3519 | |
| 22338471 | AYA Healthcare, Inc. | Attn: Laura MacNeel, General Counsel, 5930 Cornerstone Court West | San Diego | CA | 92121 | |
| 22287471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297521 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348383 | AYER AMBULANCE SERVICE | ONE MAIN ST, DBA AYER AMBULANCE SERVICE | AYER | MA | 01432 | |
| 22386493 | AYER ANIMAL MEDICAL CENTER | 196 WEST MAIN ST | AYER | MA | 01432 | |
| 22311621 | AYER DERMATOLOGY PC | 190 GROTON RD, STE 180 | AYER | MA | 01432 | |
| 22285626 | AYER DISTRICT COURT | 25 E MAIN ST | AYER | MA | 01432 | |
| 22400804 | AYER FIRE DEPARTMENT | 1 W MAIN ST | AYER | MA | 01432 | |
| 22393595 | AYER HOUSING AUTHORITY | 8 POND ST | AYER | MA | 01432 | |
| 22393577 | AYER MIDDLE SCHOOL | 141 WASHINGTON STREET | AYER | MA | 01432 | |
| 22393596 | AYER MOVING & STORAGE | 109 CENTRAL AVE | AYER | MA | 01432 | |
| 22392058 | AYER OIL CO | PO BOX 316, KEVIN HORGAN | AYER | MA | 01432 | |
| 22285537 | AYER OIL COMPANY | 25 WESTFORD ROAD | AYER | MA | 01432 | |
| 22392057 | AYER OIL*DSBAT | A-1 COMPLIANCE & TESTING PROGR, 1150 SHEEHAN BLVD | PORT CHARLOTTE | FL | 33952 | |
| 22393597 | AYER OIL*DSBAT | BOX 316, ATT: KEVIN HORGAN | AYER | MA | 01432 | |
| 22380942 | AYER POLICE DEPARTMENT | 54 PARK STREET | AYER | MA | 01432 | |
| 22371237 | AYER POLICE DEPT | 54 PARK ST | AYER | MA | 01432 | |
| 22390889 | AYER ROTARY CLUB | PO BOX 329 | AYER | MA | 01432 | |
| 22286183 | AYER SHIRLEY REG SCHOOL DIST | 1 HOSPITAL RD | SHIRLEY | MA | 01464 | |
| 22408723 | AYER SHIRLEY REGIONAL SCHOOL | 115 WASHINGTON ST | AYER | MA | 01432 | |
| 22408724 | AYER SHIRLEY REGIONALSCHOOL | TERRY WALLACE SCHOLARSHIP COORD | AYER | MA | 01432 | |
| 22371367 | AYER SHIRLEY SCHOOL DISTRICT | 115 WASHINGTON STREET | AYER | MA | 01432 | |
| 22283935 | AYER SHOP AND SAVE | 22 FITCHBURG RD | AYER | MA | 01432 | |
| 22392059 | AYER SURGICAL SERVICES | 190 GROTON ROAD SUITE 210 | AYER | MA | 01432 | |
| 22310947 | AYER VALLEY PROPCO LLC | 400 GROTON ROAD | AYER | MA | 01432 | |
| 22357754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372791 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308353 | AZ COMPLETE HEALTH CARE | ATTN: COST RECOVERY DEPT, 1870 W RIO SALADO PARKWAY | TEMPE | AZ | 85281 | |
| 22384479 | AZ CONNECTED CARE | 4222 E THOMAS 400 | PHOENIX | AZ | 85018 | |
| 22391133 | AZ COUNTY INSURANCE POOL | 1905 WEST WASHINGTON ST, STE 200 | PHOENIX | AZ | 85009 | |
| 22391134 | AZ DEPARTMENT OF CORRECTIONS | 4374 BUTTE AVE | FLORENCE | AZ | 85132 | |
| 22391135 | AZ DEPT OF CORRECTIONS | 4344 E BUTTE AVE | FLORENCE | AZ | 85132 | |
| 22391136 | AZ DEPT OF CORRECTIONS | 4374 EAST BUTTE AVENUE | FLORENCE | AZ | 85132 | |
| 22391137 | AZ DEPT OF CORRECTIONS | 800 E BUTTE AVE | FLORENCE | AZ | 85132 | |
| 22391138 | AZ DEPT OF REHIBILITATION | 1601 WEST JEFFERSON STREET | PHOENIX | AZ | 85007 | |
| 22353261 | AZ DEPT OF TRANSPORTATION | 1655 W JACKSON ST | PHOENIX | AZ | 85007 | |
| 22335781 | AZ DHS HIGH RISK NICU | 150 N 18TH AVE, SUITE 320 | PHOENIX | AZ | 85007 | |
| 22335782 | AZ DHS HIGH RISK NICU PROG | 150 N 18TH AVE STE310 | PHOENIX | AZ | 85007 | |
| 22335783 | AZ DHS NICU HIGH RISK PROGRAM | 150 N 18TH AVE STE 310 | PHOENIX | AZ | 85007 | |
| 22391139 | AZ DOC | 4373 E BUTTE AVE | FLORENCE | AZ | 85132 | |
| 22391140 | AZ DOC | 4734 E BUTTE | FLORENCE | AZ | 85132 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384480 | AZ FOUNDATION COPA HEALTH | 4330 E UNIVERSITY DR | MESA | AZ | 85205 | |
| 22334766 | AZ FOUNDATION EPO POS | PO BOX 2909 | PHOENIX | AZ | 85062-2909 | |
| 22334767 | AZ FOUNDATION PPO COMP | PO BOX 2909 | PHOENIX | AZ | 85062-2909 | |
| 22334832 | AZ FOUNDATION PPO EC | PO BOX 2909 | PHOENIX | AZ | 85062 | |
| 22334746 | AZ FOUNDATION PPO POS | PO BOX 2909 | PHOENIX | AZ | 85062 | |
| 22339333 | AZ NEUROHOSPITALIST | 3317 S HIGLEY RD, STE 114-621 | GILBERT | AZ | 85297 | |
| 22306100 | AZ NICU GROUP | 3707 E SOUTHERN AVE FL1 | MESA | AZ | 85206 | |
| 22408822 | AZ NICU GROUP PLLC | 3707 E SOUTHERN AVE FL1 | MESA | AZ | 85206 | |
| 22376122 | AZ PRIORITY CARE | 585 N JUNIPER DRIVE, SUITE 200 | CHANDLER | AZ | 85226 | |
| 22310557 | AZ PRIORITY CARE | 585 N JUNIPER DRIVE | CHANDLER | AZ | 85226 | |
| 22305926 | AZ PRO SIGNS | 650 N 99TH AVE, STE 101 | AVONDALE | AZ | 85323 | |
| 22340790 | AZ PSYCHIATRY LLC | 90 VIRGINIA RD | QUINCY | MA | 02169 | |
| 22391141 | AZ SCHOOL ALLIANCE | PO BOX 2882 | CLINTON | IA | 52733 | |
| 22391142 | AZ SCHOOL ALLIANCE | POBOX 33037 | PHOENIX | AZ | 85067 | |
| 22340210 | A-Z STORAGE | 1315 E 5TH ST | ODESSA | TX | 79761 | |
| 22391143 | AZ TRAINING PROGRAM | 2800 AZ 87 | COOLIDGE | AZ | 85128 | |
| 22297531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306688 | AZALEA TOPCO | BOX 88335 | MILWAUKEE | WI | 53288-0335 | |
| 22400026 | AZALEA TOPCO INC | 1173 IGNITION DR | SOUTH BEND | IN | 46601 | |
| 22375630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401203 | AZAR A KORBEY MD PLLC | 22 MAIN ST | SALEM | NH | 03079 | |
| 22357755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409071 | AZDHS NEWBORN SCREENING | 150 N 18TH AVE STE 530 | PHOENIX | AZ | 85007 | |
| 22387720 | AZDHS NEWBORN SCREENING PROGRAM | 150 NORTH 18TH AVENUE | PHOENIX | AZ | 85007 | |
| 22297534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289750 | AZENCO US CORP | 725 SE 9TH CT | HIALEAH | FL | 33010 | |
| 22332944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357763 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22384481 | AZIMUTH RISK SOLUTIONS | PO BOX 627 | INDIANAPOLIS | IN | 46206 | |
| 22357764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403330 | AZIYO MED LLC | 12510 PROSPERITY DR STE 370 | SILVER SPRING | MD | 20904 | |
| 22302469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345370 | B & C COURIER SERVICE | 285 PLAIN STREET APT 502 | BROCKTON | MA | 02302 | |
| 22400562 | B & C COURIER SERVICE INC | 129 GUILD ST APT 301 | NORWOOD | MA | 02062 | |
| 22400561 | B & C COURIER SERVICE INC | 211 CENTRAL ST APT 105 | NORWOOD | MA | 02062 | |
| 22387109 | B & D MACHINE & TOOL INC | 1720 MAIN ST NE SUITE 3 | PALM BAY | FL | 32905 | |
| 22393942 | B & G SAWIN FLORIST | 119 BRAINTREE ST #504 | ALLSTON | MA | 02134 | |
| 22403128 | B & JCM DORAL DEVELOPMENT LLC | 3905 NW 107 AVE STE 501 | DORAL | FL | 33178 | |
| 22408823 | B & R CHEM DRY | PO BOX 1215 | RIVERTON | UT | 84065 | |
| 22385551 | B AND M OFFICE INSTALLATION | 516 BROADWAY ST | LAWRENCE | MA | 01843 | |
| 22391144 | B B WELDING SERVICE | 6625 E 56TH ST | ODESSA | TX | 79762 | |
| 22409307 | B BRAUN INTERVENTIONAL SYSTEMS INC | 200 BOULDER DRIVE | BREINIGSVILLE | PA | 18031 | |
| 22409308 | B BRAUN INTERVENTIONAL SYSTEMS INC | 824 TWELFTH AVE | BETHLEHEM | PA | 18018 | |
| 22409306 | B BRAUN INTERVENTIONAL SYSTEMS INC | PO BOX 780412 | PHILADELPHIA | PA | 19178-0412 | |
| 22399192 | B BRAUN MEDICAL INC | PO BOX 780433 | PHILADELPHIA | PA | 19178-0433 | |
| 22292996 | B C LOGGING | 2316 HGWY 67S | PRESCOTT | AR | 71857 | |
| 22337489 | B DAVIS DISTRIBUTION INC | 13863 S 2700 W UNIT 204 | BLUFFDALE | UT | 84065 | |
| 22369407 | B DRY BASEMENT | 25 SULLIVAN RD | NORTH BILLERICA | MA | 01862 | |
| 22306991 | B GLENN LESTER LAW FIRM | 16042 N 32ND ST STE D-14 | PHOENIX | AZ | 85032 | |
| 22335420 | B H S BROCKTON CAMPUS | MARYANN BRIDGEWOOD 113/NCL, 940 BELMONT STREET | BROCKTON | MA | 02301 | |
| 22292997 | B JAXX | 1401 COLLEGE DR | TEXARKANA | TX | 75501 | |
| 22307338 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404135 | B MEDICAL SYSTEMS NORTH | 14560 BERGEN BLVD STE 200 | NOBLESVILLE | IN | 46060 | |
| 22391145 | B R BUILDING SUPPLY | 2215 S MAIN, VICTOR MASINELLE | HOPE | AR | 71801 | |
| 22406277 | B RILEY ADVISORY & VALUATION | DBA B RILEY ADVISORY SERVICES, 30870 RUSSELL RANCH RD STE 250 | WESTLAKE VILLAGE | CA | 91362 | |
| 22289751 | B W GROWERS | 7798 CO RD 512 | FELLSMERE | FL | 32948 | |
| 22408504 | B&B HOLDING ENTERPRISES INC | 3085 W 80TH ST | HIALEAH | FL | 33018-3888 | |
| 22403526 | B&B PSYCHIATRY ASSOCIATES LLC | 1190 NW 95TH ST ST 110 | MIAMI | FL | 33150 | |
| 22390820 | B&B TELECOMMUNICATIONS | 800 VIRGINIA AVE STE 16 | FORT PIERCE | FL | 34982 | |
| 22402630 | B&E REALTY LLP | 67 CODDINGTON ST | QUINCY | MA | 02169 | |
| 22340211 | B&E REALTY, LLC | 67 CODDINGTON ST | QUINCY | MA | 02169 | |
| 22406532 | B&G RESTAURANT SUPPLY INC | 369 UNIVERSITY AVE | WESTWOOD | MA | 02090 | |
| 22307624 | B&H FOTO & ELECTRONICS | PO BOX 28072 | NEW YORK | NY | 10087-8072 | |
| 22399927 | B&H FOTO & ELECTRONICS CORP | 420 NINTH AVE | NEW YORK | NY | 10001 | |
| 22399928 | B&H PHOTO VIDEO | PO BOX 28072 | NEW YORK | NY | 10087-8072 | |
| 22333824 | B&L MAIL PRESORT INC | 556 N MLK JR PKWY | BEAUMONT | TX | 77701 | |
| 22403597 | B&L SERVICE INC | PO BOX 950 | FT LAUDERDALE | FL | 33302-0950 | |
| 22404633 | B&M BATTERIES LIGHTS INC | 2809 LOUISVILLE AVE ST 1 | MONROE | LA | 71201 | |
| 22406056 | B&WA LLC | PO BOX 4252 | MONROE | LA | 71211 | |
| 22338360 | B. BRAUN MEDICAL INC. | P.O. BOX #95830 | CHICAGO | IL | 60694-5830 | |
| 22351278 | B.S.A., LLC, D/B/A TEPAS HEALTHCARE | 1140 BROADBAND DRIVE | MELBOURNE | FL | 32901 | |
| 22408825 | B2B DELIVERY LLC | PO BOX 72 | SCOTTSDALE | AZ | 85252 | |
| 22339196 | B2B PRINTING | 2040 MURRELL ROAD ROCKLEDGE, FL 32955-3603 | TACOMA | WA | 98409 | |
| 22406997 | B2B PRINTING CORP | 2040 MURRELL ROAD | ROCKLEDGE | FL | 32955-3603 | |
| 22365944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402226 | BABA HEALTH CARE INC | 948 SO WICKHAM RD STE 103 | WEST MELBOURNE | FL | 32904 | |
| 22301996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305448 | BABAK KAZEM ZADEH AZAD | 42 ALGONQUIAN DR | NATICK | MA | 01760 | |
| 22301997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286488 | BABCO BUILDING SER | 126 CLIFFORD ST | PROVIDENCE | RI | 02901 | |
| 22372804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372805 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392760 | BABIN LANDSCAPING | 23 HOLLIS STREET | PEPPERELL | MA | 01463 | |
| 22283911 | BABIN LANDSCAPING | 93 HOLLIS ST | PEPPERELL | MA | 01463 | |
| 22372807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404873 | BABY BOP INVESTMENTS LLC | 9446 SOUTH MORYWOOD CR | SOUTH JORDAN | UT | 84095 | |
| 22403537 | BABY STEPS OBGYN LLC | 5721 NE 20TH AVE | FORT LAUDERDALE | FL | 33308 | |
| 22370939 | BABY YOUR BABY MEDICAID | PO BOX 143106 | SALT LAKE CITY | UT | 84114-3106 | |
| 22297538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401282 | BABY-FRIENDLY USA INC | 125 WOLF RD STE 402 | ALBANY | NY | 12205 | |
| 22357777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389640 | BACK NINE CLUB | 17 HERITAGE HILL DR | LAKEVILLE | MA | 02347 | |
| 22341515 | BACK ON TRACK PHYSICAL THERAPY | 1180 BEACON ST, STE 6C | BROOKLINE | MA | 02446 | |
| 22305736 | BACK TO THE MOON | 1125 NE 125TH ST STE 209 NORTH MIAMI, FL 33161 | READING | MA | 01867 | |
| 22403448 | BACK TO THE MOON INC | 1125 NE 125TH ST STE 209 | NORTH MIAMI | FL | 33161-0000 | |
| 22356106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297545 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289752 | BACKYARD BUDDY | 140 DANA ST NE | WARREN | OH | 44483 | |
| 22286976 | BACKYARD PARADISE POOLS | 214 BRAILEY ROAD | EAST FREETOWN | MA | 02717 | |
| 22385437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403332 | BACTERIN INTERNATIONAL | 600 CRUISER LANE | BELGRADE | MT | 59714 | |
| 22304294 | BACTERIN INTERNATIONAL INC. | DEPT CH 16872 | PALATINE | IL | 60055-6872 | |
| 22357780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306117 | BADA BING PIZZA | 32 HAMPSHIRE ST | METHUEN | MA | 01844 | |
| 22357781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304565 | BADGEPADD INC. | 280 TRACE COLONY PARK DR. | RIDGELAND | MS | 39157 | |
| 22403854 | BADGEPASS INC | 280 TRACE COLONY PARK | RIDGELAND | MS | 39157 | |
| 22384482 | BADGER CARE PLUS COMMUNITY HEA | TRILOGY HEALTH NETWORKS, PO BOX 1171 | MILWAUKEE | WI | 53201 | |
| 22393598 | BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WAY, ATTN: AP | BROWNSBURG | IN | 46112 | |
| 22378924 | BADGER FUNERAL HOME | 347 KING STREET | LITTLETON | MA | 01460 | |
| 22372814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357788 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389316 | BAE SYSTEMS | 95 CANAL STREET, ATTN JAMES DUCAS | NASHUA | NH | 03064 | |
| 22372819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297556 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384787 | BAF INSURANCE COMPANY | CO UHC GLOBAL, PO BOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22372821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388234 | BAGEL BOY | 485 SO UNION ST | LAWRENCE | MA | 01843 | |
| 22284630 | BAGEL BOYCROWN BAKERIES | 485 S UNION ST | LAWRENCE | MA | 01843 | |
| 22381108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409080 | BAGS BY CMG | 1606 ARROYO DR | WINDSOR | CO | 80550 | |
| 22372829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337403 | BAGTAG (AUSTRALIA) PTY LTD C/O | RANDSTAD 21-39A | ALMERE | | 1314 BG | THE NETHERLANDS |
| 22372830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384483 | BAHAMA HEALTH | 7600 CORP CENTER DR, SUITE 502 | MIAMI | FL | 33126 | |
| 22384484 | BAHAMA HEALTH | PO BOX SS 19079 | NASSAU | DE | 19969 | |
| 22297557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302024 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292999 | BAILEE TOURING CORPOPENGOVUS | 126 3RD AVE N | FRANKLIN | TN | 37064 | |
| 22408826 | BAILEY BOILER WORKS INC | 17302 US HWY 87 | LUBBOCK | TX | 79423 | |
| 22339953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357809 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286879 | BAILEYS BAR GRILLE | 18 MAIN STREET, MANAGER REBECCA | TOWNSEND | MA | 01469 | |
| 22297578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371999 | BAINBRIDGE INTERNATIONAL | 252 REVERE STREET | CANTON | MA | 02021 | |
| 22302040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372849 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384485 | BAIS | 11 ORCHARD ROAD, SUITE 100 | LAKE FOREST | CA | 92630 | |
| 22357820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308402 | BAJA FOOD TRUCK | PO BOX 762 | MARBLEHEAD | MA | 01945 | |
| 22384486 | BAJAJ ALLIANZ GENERAL INSURANC | NEED | SALT LAKE CITY | UT | 84101 | |
| 22370488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286043 | BAKE N JOY FOODS | 2 WILLOW ROAD | AYER | MA | 01432 | |
| 22392060 | BAKE'N JOY FOODS INC | 351 WILLOW ST SOUTH, ATTN: A/P | NORTH ANDOVER | MA | 01845 | |
| 22309204 | BAKER BEDNAR SNYDER & ASSOC | 628 NILES CORTLAND RD SE | WARREN | OH | 44484 | |
| 22307297 | BAKER COLLEGE | KATHLEEN M MAIN PC P-38868 FBO TAMARA HAWLEY 320B1927 GC | FLINT | MI | 48504 | |
| 22285643 | BAKER COMMEDITIES | 134 BILLERICA AVE | NORTH BILLERICA | MA | 01862 | |
| 22407123 | BAKER COMMODITIES INC | 134 BILLERICA | NORTH BILLERICA | MA | 01862 | |
| 22304517 | BAKER COMMODITIES INC. | PO BOX 132 | NORTH BILLERICA | MA | 01862-0132 | |
| 22407053 | BAKER COMPANY | PO BOX 324 | CANAJOHARIE | NY | 13317 | |
| 22407052 | BAKER COMPANY | PO DRAWER E | SANFORD | ME | 04073 | |
| 22404116 | BAKER DONELSON BEARMAN | 1901 SIXTH AVE N STE 2600 | BIRMINGHAM | AL | 35203 | |
| 22308040 | BAKER DONELSON BEARMAN | 100 LIGHT ST | BALTIMORE | MD | 21202 | |
| 22285478 | BAKER KATZ NSG HOME | 194 BOARDMAN ST | HAVERHILL | MA | 01830 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372285 | BAKER KATZ NURSING HOME | 197 BOARDMAN ST | HAVERHILL | MA | 01830 | |
| 22306310 | BAKER LAW OFFICES PC | 200 BROADWAY, STE 306 | LYNNFIELD | MA | 01940 | |
| 22401138 | BAKER NEWMAN & NOYES LLC | PO BOX 507 | PORTLAND | ME | 04112-0507 | |
| 22284069 | BAKER PROPERTIES | 953 ISLINGTON ST | PORTSMOUTH | NH | 03801 | |
| 22393600 | BAKER WHITNEY OIL CO | BOX 682, ATT: AP | ACTON | MA | 01720 | |
| 22392061 | BAKER WHITNEY OIL DS/BAT | FOLEY CARRIER SERVICES, 10 N.E.BUSINESS DR. #202 | ANDOVER | MA | 01810 | |
| 22372856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340325 | BAKER, DONELSON, BEARMAN, CALDWELL & E | ATTN: THOMAS O. KOLB, ESQ., 420 20TH STREET NORTH, 1400 WELLS FARGO TOWER | BIRMINGHAM | AL | 35203 | |
| 22297589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372857 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357839 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384487 | BAKERY AND CONFECTIONARY UNION | 10401 CONNETICUT AVE | KENSINGTON | MD | 20895 | |
| 22401513 | BAKERY CITY LLC | 10-41 45TH AVE | LONG ISLAND CITY | NY | 11101 | |
| 22297596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307746 | BAL BAY REALTY LTD | 1655 US HIGHWAY 9 | OLD BRIDGE | NJ | 08857 | |
| 22338872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384488 | BALANCE CARE | 87 NORTH CLINTON AVE, SUITE 2 | ROCHESTER | NY | 14604 | |
| 22369513 | BALANCE CARE UNIFIED CARING AS | 108 SISKIYOU AVE | MOUNT SHASTA | CA | 96067 | |
| 22354347 | BALANCE CHIRO & WELLNESS CENTE | 145 WATERMAN ST LOWER LEVEL | PROVIDENCE | RI | 02906 | |
| 22300032 | BALANCE PHYSICAL THERAPY | 2360 CRANBERRY HWY | WEST WAREHAM | MA | 02576 | |
| 22401738 | BALANCED BODY INC | 5909 88TH STREET | SACRAMENTO | CA | 95828 | |
| 22305320 | BALANCED HEALTHCARE RECEIVABLES | 141 BURKE ST. | NASHUA | NH | 03060 | |
| 22404477 | BALAVISMAYAM LLC | 601 N ADAMS AVE | ODESSA | TX | 79761 | |
| 22297599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405349 | BALCO SYSTEMS | PO BOX 54028 | LUBBOCK | TX | 79453 | |
| 22357847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381787 | BALDIES PIZZA | NORTH MAIN STREEET | LAKEVILLE | MA | 02347 | |
| 22398233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400982 | BALDOR BOSTON LLC | PO BOX 32129 | NEW YORK | NY | 10087-4129 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22306433 | BALDOR SPECIALTY FOODS | PO BOX 32129 | NEW YORK | NY | 10087-4129 | |
| 22400983 | BALDOR SPECIALTY FOODS INC | PO BOX 5411 | NEW YORK | NY | 10087-5411 | |
| 22375722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388629 | BALDWIN SKILLED NURSING | 51 HOSPITAL RD | BALDWINVILLE | MA | 01436 | |
| 22302065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311599 | BALIN EYE CENTER | 269 LOCUST ST | NORTHAMPTON | MA | 01062 | |
| 22297605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297607 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300941 | BALLAN WRASSE EMERGENCY PHYSIC | PO BOX 80012 | PHILADELPHIA | PA | 19101 | |
| 22372871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283817 | BALLARD MACK | 280 SCITUATE AVE | JOHNSTON | RI | 02919 | |
| 22293000 | BALLARD TRUSS | 1175 W ALDSDORF RD | ELOY | AZ | 85131 | |
| 22372873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371178 | BALLDON FIRE PROTECTION | 17 SAVIN ST | DEDHAM | MA | 02026 | |
| 22380556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340287 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286166 | BALLYS TIVERTON | 777 TIVERTON CASINO BLVD | TIVERTON | RI | 02878 | |
| 22357869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342201 | BALT USA | 29 PARKER STE 100 | IRVINE | CA | 92618-1667 | |
| 22357872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337561 | BALTIMORE AIRCOIL COMPANY | 13259 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22357873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333236 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383214 | BAM BAM ENTERPRISES LLC | 12511 JAYLEEN WAY | PASCO | WA | 99301-6740 | |
| 22334370 | BAM BAM ENTERPRISES LLC | 5987 LEBANON RD | MURFREESBORO | TN | 37129 | |
| 22293001 | BAM ELECTRIC | 2804 SANTA MONICA AVE | ODESSA | TX | 79764 | |
| 22372887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408434 | BAMBERGER CONSULTING GROUP PC | 33 CARRIAGE HILL CIR | SOUTHBOROUGH | MA | 01772-1341 | |
| 22299578 | BAMBERGER CONSULTING GROUP PC | 50 MEMORIAL DR, STE 108 | LEOMINSTER | MA | 01453 | |
| 22302091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381723 | BAMSI | 10 CHRISTY DR | BROCKTON | MA | 02301 | |
| 22367550 | BAMSI | 10 CHRISTY DRIVE | TAUNTON | MA | 02780 | |
| 22367624 | BAMSI | 10 CHRISTYS DRIVE | BROCKTON | MA | 02301 | |
| 22284990 | BAMSI | 400 PLAIN ST | BROCKTON | MA | 02302 | |
| 22286586 | BAMSI EARLY INTERVENTION | 801 PLEASANT ST | BROCKTON | MA | 02301 | |
| 22372891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408827 | BANBURY CROSS MANAGEMENT | 705 SOUTH 700 EAST | SALT LAKE CITY | UT | 84102 | |
| 22338320 | BANC OF AMERICA LEASING & CAPITAL, LLC | 555 CALIFORNIA ST | SAN FRANCISCO | CA | 94104 | |
| 22297622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404629 | BANCTEC INC | PO BOX 676057 | DALLAS | TX | 75267 | |
| 22379090 | BAND OF HEROES | 75 HILLSIDE AVE | LAWRENCE | MA | 01841 | |
| 22289757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380994 | BANDOLEROS MEXICAN RESTAURANT | 4 RYANS WAY | DEVENS | MA | 01434 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388624 | BANE BRIGHTON HOUSE LLC | 170 COREY ROAD | BRIGHTON | MA | 02135 | |
| 22340611 | BANE JOHN SCOTT, LLC | 233 MIDDLE ST | BRAINTREE | MA | 02184 | |
| 22357876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289758 | BANFIELD PET HOSPITAL | 3176 SW 22ND ST | MIAMI | FL | 33145 | |
| 22357878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381757 | BANK OF AMERICA | 390 AMERICA STREET | WILMINGTON | MA | 01887 | |
| 22333826 | BANK OF AMERICA LEASING | PO BOX 100918 | ATLANTA | GA | 30384-0918 | |
| 22407595 | BANK OF AMERICA LOCKBOX SERVICES | 1950 N STEMMONS FREEWAY | DALLAS | TX | 75207 | |
| 22399104 | BANK OF AMERICA LOCKBOX SERVICES | 540 W MADISON ST STE 4 | CHICAGO | IL | 60661-2513 | |
| 22408829 | BANK OF AMERICA PETTY CASH | 2555 JIMMY JOHNSON BLVD | PORT ARTHUR | TX | 77640 | |
| 22342590 | BANK OF AMERICA, N.A | ATTN: TIM BROWN, 390 AMERICA STREET | WILMINGTON | MA | 01887 | |
| 22342591 | BANK OF THE OZARKS, INC. | ATTN: MANUEL WESTERN, P.O. BOX 8811 | LITTLE ROCK | AR | 72231 | |
| 22383173 | BANK OZK | MARK JEROME RICH, 5202 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | |
| 22344638 | BANKDIRECT CAPITAL FINANCE | 150 NORTH FIELD DR, STE 190 | LAKE FOREST | IL | 60045 | |
| 22291208 | BANKER FIDELITY | PO BOX 105185 | ATLANTA | GA | 30348 | |
| 22374442 | BANKER LIFE CASUALTY | 6160 N CICERO AVE, SUITE 500 | CHICAGO | IL | 60646 | |
| 22333433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335784 | BANKERS FEDELITY | 4370 PEACHTREE RD NE | ATLANTA | GA | 30319 | |
| 22335785 | BANKERS FIDELITY | 4370 PEACHTREE RD | ATLANTA | GA | 30319 | |
| 22335786 | BANKERS FIDELITY | 4370 PEACHTRR RD | ATLANTA | GA | 30319 | |
| 22335790 | BANKERS FIDELITY | POB 105652 | ATLANTA | GA | 30348 | |
| 22335789 | BANKERS FIDELITY | PO BOX105185 | ATLANTA | GA | 30348 | |
| 22335787 | BANKERS FIDELITY | PO BOX 10562 | ATLANTA | GA | 30348 | |
| 22291210 | BANKERS FIDELITY | P O BOX 105652 | ATLANTA | GA | 30348 | |
| 22335788 | BANKERS FIDELITY | PO BOX 10652 | ATLANTA | GA | 30348 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291211 | BANKERS FIDELITY | PO BOX 211701 | EAGAN | MN | 55121 | |
| 22390250 | BANKERS FIDELITY LIFE | P 0 BOX 105652 | ATLANTA | GA | 30348 | |
| 22390251 | BANKERS FIDELITY LIFE INS | 4370 PEACHTREE RD N E | ATLANTA | GA | 30319 | |
| 22390252 | BANKERS FIDELITY LIFE INSURANC | 4370 PEACHTREE DRIVE NORTH EAS | ATLANTA | GA | 30319 | |
| 22358986 | BANKERS FIDELITY LIFE INSURANC | 4370 PEACHTREE RD NE | ATLANTA | GA | 30319 | |
| 22390253 | BANKERS FIEDLITY | PO BO 105652 | ATLANTA | GA | 30348 | |
| 22374430 | BANKERS LIFE | 1000 GREAT WEST DRIVE | KENNETT | MO | 63857 | |
| 22390254 | BANKERS LIFE | 111 E WACKER DR SUITE 2100 | CHICAGO | IL | 60601 | |
| 22374533 | BANKERS LIFE | 2300 VALLEY VIEW LANE | IRVING | TX | 75062 | |
| 22374446 | BANKERS LIFE | 6 LOUDON RD, STE 302 | CONCORD | NH | 03301 | |
| 22374490 | BANKERS LIFE | COLONIAL PENN LIFE INSURANCE, PO BOX 1935 | CARMEL | IN | 46082 | |
| 22374503 | BANKERS LIFE | COLONIAL PENN LIFE, PO BOX 1935 | CARMEL | IN | 46082 | |
| 22288198 | BANKERS LIFE | P O BOX 1935 | CARMEL | IN | 46082 | |
| 22374404 | BANKERS LIFE | PO BOX1935 | CARMEL | IN | 46082-1935 | |
| 22291209 | BANKERS LIFE | PO BOX 1937 | CARMEL | IN | 46082 | |
| 22341638 | BANKERS LIFE | PO BOX 1937 | CARMEL | IN | 46082-1937 | |
| 22291213 | BANKERS LIFE | PO BOX 1937 | WARREN | OH | 44483 | |
| 22390255 | BANKERS LIFE | PO BOX 1938 | CARMEL | IN | 46082 | |
| 22288199 | BANKERS LIFE | POLICY BENEFITS DEPT, PO BOX 1935 | CARMEL | IN | 46082 | |
| 22291212 | BANKERS LIFE | WASHINGTON NATIONAL, PO BOX 1935 | CARMEL | IN | 46082 | |
| 22380614 | BANKERS LIFE AND CASUALTY | PO BOX 1936 | CARMEL | IN | 46082 | |
| 22366483 | BANKERS LIFE AND CASUALTY | PO BOX 1935 POLICY BENEFITS | CARMEL | IN | 46082 | |
| 22341639 | BANKERS LIFE AND CASUALTY | PO BOX 1936 | CARMEL | IN | 46082 | |
| 22291214 | BANKERS LIFE AND CAUSALTY CO | PO BOX 371836 | PITTSBURGH | PA | 15250 | |
| 22288184 | BANKERS LIFE CASUALTY | PO BOX 1935 | CARMEL | IN | 46082 | |
| 22375997 | BANKERS LIFE CASUALTY | PO BOX 1935 | CARMEL | IN | 46082-1935 | |
| 22288318 | BANKERS LIFE CASUALTY CO | 11825 W PENNSYLVANIA ST, POBOX 1935 | CARMEL | IN | 46032 | |
| 22288402 | BANKERS LIFE CASUALTY CO | 222 MERCHANDISE MART PLAZA | CHICAGO | IL | 60654 | |
| 22374444 | BANKERS LIFE INSURANCE | POBOX 1935 | CARMEL | IN | 46082 | |
| 22338321 | BANKFINANCIAL, NA | 48 ORLAND SQUARE DR | ORLAND PARK | IL | 60462 | |
| 22372894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372900 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384489 | BANNER | PO BOX 385499 | PHOENIX | AZ | 85069 | |
| 22333827 | BANNER ENVIRONMENTAL SERVICES INC | 31 HAYWARD ST STE 2A-205 | FRANKLIN | MA | 02038 | |
| 22304788 | BANNER FORD OF MONROE | 6300 FRONTAGE RD | MONROE | LA | 71202 | |
| 22404060 | BANNER HEALTH | 7300 W DETROIT ST | CHANDLER | AZ | 85226 | |
| 22304377 | BANNER HEALTH | 2901 N CENTRAL AVE STE 160 | PHOENIX | AZ | 85012 | |
| 22384491 | BANNER HEALTH MEDICARE ADV | 35769, SUITE 2050 | TUCSON | AZ | 85711 | |
| 22384492 | BANNER HEALTH MEDICARE ADV | 5255 EAST WILLIAMS CIRCLE, SUITE 2050 | TUCSON | AZ | 85711 | |
| 22291727 | BANNER HEALTH MEDICARE ADV | PO BOX 35277 | PHOENIX | AZ | 85021 | |
| 22291728 | BANNER HEALTH MEDICARE ADV | PO BOX 35769 | TUCSON | AZ | 85021-9998 | |
| 22334951 | BANNER MEDICARE ADVANTAGE | PO BOX 35769 | PHOENIX | AZ | 16664 | |
| 22334371 | BANNER SYSTEMS OF MA INC | 135 ELLIOT ST | BROCKTON | MA | 02302 | |
| 22291729 | BANNER UNIVERSITY | 2701 E ELVIRA ROAD | TUCSON | AZ | 85756 | |
| 22384490 | BANNER UNIVERSITY CARE ADVAN | PO BOX 38549 | PHOENIX | AZ | 85069 | |
| 22291730 | BANNER UNIVERSITY FAMILY CARE | PO BOX 35699 | PHOENIX | AZ | 85069 | |
| 22291731 | BANNER UNIVERSITY FAMILY CARE | PO BOX 37279 | PHOENIX | AZ | 85069 | |
| 22302102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297637 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289759 | BANYAN | 3800 W FLAGLER ST | MIAMI | FL | 33134 | |
| 22393943 | BANYAN INTERNATIONAL CORP | 2118 E OVERLAND TRAIL | ABILENE | TX | 79601 | |
| 22396538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311416 | BAPTIST HOSPITAL INC-INPT | 1000 WEST MORENO ST | PENSACOLA | FL | 32501 | |
| 22303565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300071 | BAPTIST HOSPITAL- OUTPT | 1000 WEST MORENO ST | PENSACOLA | FL | 32501 | |
| 22359214 | BAPTIST MEDICAL CENTER - OUTPT | 800 PRUDENTIAL DR, DBA BAPTIST MEDICAL CENTER | JACKSONVILLE | FL | 32207 | |
| 22301283 | BAPTIST MEDICAL CENTER BEACHES | 1350 13TH AVE SOUTH | JACKSONVILLE BCH | FL | 32250 | |
| 22301023 | BAPTIST MEDICAL GROUP LLC | 1717 N E ST STE 227 | PENSACOLA | FL | 32501 | |
| 22341459 | BAPTIST PHYSICIAN ASSOCIATES | 1000 W MORENO ST | PENSACOLA | FL | 32501 | |
| 22300604 | BAPTIST PRIMARY CARE INC | 3563 PHILLIPS HWY, STE 101 | JACKSONVILLE | FL | 32207 | |
| 22309898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396547 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289760 | BAR PROCESSING | 1000 WINDHAM RD | NEWTON FALLS | OH | 44444 | |
| 22339459 | BAR RAY PRODUCTS | 90 E LAKEVIEW DR | LITTLESTOWN | PA | 17340 | |
| 22372912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310314 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408128 | BARBERTON LAUNDRY AND CLEANING INC | 1050 NORTHVIEW AVE | BARBERTON | OH | 44203 | |
| 22372917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285290 | BARBOUR CORP | 1011 N MONTELLO ST | BROCKTON | MA | 02301 | |
| 22372926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287770 | BARBOURS PLASTIC | 1001 N MONTELLO ST | BROCKTON | MA | 02301 | |
| 22350290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297657 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289762 | BARCELONA WINE BAR | 310 NW 25TH ST | MIAMI | FL | 33127 | |
| 22297660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400939 | BARCODES LLC | 200 W MONROE ST STE 2300 | CHICAGO | IL | 60606 | |
| 22400940 | BARCODES LLC | PO BOX 95637 | CHICAGO | IL | 60694-5637 | |
| 22333218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339038 | BARD PERIPHERAL VASCULAR | 1 BECTON DRIVE | FRANKLIN LAKES | NJ | 07417 | |
| 22400589 | BARD RAO & ATHANAS CONSULTING | 10 GUEST ST 4TH FL | BOSTON | MA | 02135-2015 | |
| 22360041 | BARD RAO & ATHANAS CONSULTING ENGINEE | 10 GUEST ST 4TH FLOOR | BOSTON | MA | 02135 | |
| 22302474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402602 | BARDY DIAGNOSTICS INC | 220 120TH ST NE | BELLEVUE | WA | 98005 | |
| 22289763 | BARE ASSETS MELBOURNE | 4020 W NEW HAVEN AVE | MELBOURNE | FL | 32904 | |
| 22391837 | BARE KNUCKLE FIGHTING | 861 SUSSEX BLVD | BROOMALL | PA | 19008 | |
| 22293002 | BARE METAL STANDARD | 3782 2340 S, SUITE D | WEST VALLEY CITY | UT | 84120 | |
| 22383054 | BAREATRIC MEDICINE INSTITUTE | 1046 EAST 100 SOUTH, BRETT ANTCZAK | SALT LAKE CITY | UT | 84102 | |
| 22362456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308963 | BAREFOOT BAY COMMUNITY FUND | PO BOX 390 | ROSELAND | FL | 32957 | |
| 22391838 | BAREFOOT BAY RECREATION DEPT | 625 BAREFOOT BLVD | BAREFOOT BAY | FL | 32976 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408830 | BARIATRIC MEDICINE INSTITUTE | 1046 EAST 100 SOUTH | SALT LAKE CITY | UT | 84102 | |
| 22406276 | BARIBAULT SOLUTIONS LLC | 10432 E TIGER LILY AVE | MESA | AZ | 85212 | |
| 22337416 | BARIBAULT SOLUTIONS LLC | 10432 MICHELLE BARIBAULT E. TIGER LILY AVE | MESA | AZ | 85212 | |
| 22302129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381437 | BARKAN MANAGEMENT | 24 FARNSWORTH ST, ATTN RENE ROTHMAN | BOSTON | MA | 02110 | |
| 22302133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402212 | BARKER ELECTRIC AIR CONDITIONING & | 1936 COMMERCE AVE | VERO BEACH | FL | 32960 | |
| 22391840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302476 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287336 | BARLETTA COMPANY | 40 SHAWMUT ROAD, SUITE 200 | CANTON | MA | 02021 | |
| 22285331 | BARLETTA COMPANY | 40 SHAWMUT RD | CANTON | MA | 02021 | |
| 22344452 | BARLEY FAMILY HEALTH CARE & RE | 270 HUTTLESTON AVE | FAIRHAVEN | MA | 02719 | |
| 22377564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405012 | BARLOW RICHARDS LLP | 1671 W HORIZON RIDGE PKWY STE 200 | HENDERSON | NV | 89012 | |
| 22362461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376343 | BARMENIA EINFACH MENSCHLICH | VONVELBRUCKSTR 45 | LANGENFELD | | 40764 | Germany |
| 22377569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293003 | BARN DOOR PECOS DEPOT | 2140 ANDREWS HWY | ODESSA | TX | 79761 | |
| 22377571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302480 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291732 | BARNESJEWISH HOSPITAL | MAILSTOP 9029907 ATTN LAURA, 4590 CHILDRENS PLACE | SAINT LOUIS | MO | 63110 | |
| 22377577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376406 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299719 | BARNSTABLE FIRE DISTRICT | 8 TURCOTTE MEMORIAL DR. | ROWLEY | MA | 01969 | |
| 22340852 | BARNSTABLE PHYSICAL THERAPY | 199 PERCIVAL DR NA, DBA BARNSTABLE PHYSICAL THERAP | WEST BARNSTABLE | MA | 02668 | |
| 22302150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404632 | BARO SERV | 1645 W VALENCIA RD STE 109 PMB 109 | TUSCON | AZ | 85746 | |
| 22297688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344498 | BARONE FAMILY CHIROPRACTIC LLC | 100 GRANGER BLVD, STE 102 | MARLBORO | MA | 01752 | |
| 22348267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337774 | BARONS TELEVISION AND APPLIANCE | 399 EAST INDUSTRIAL PARK STE 1 | MANCHESTER | NH | 03109 | |
| 22362475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297697 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371958 | BARREL BOARDS | 1285 BROADWAY | RAYNHAM | MA | 02767 | |
| 22377598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406422 | BARRERA LAW GROUP IOLTA ACCOUNT | 6020 ACADEMY RD NE STE 205 | ALBUQUERQUE | NM | 87109 | |
| 22377599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406424 | BARRERA TRIAL LAW FIRM LLC | 6020 ACADEMY RD NE STE 2505 | ALBUQUERQUE | NM | 87109 | |
| 22310683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300381 | BARRETO & SCHWARTZ PSYCHOLOGY | 1464 DIAMOND HILL RD | CUMBERLAND | RI | 02864 | |
| 22302156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388698 | BARRETS ALE HOUSE | NO MAIN ST | FALL RIVER | MA | 02723 | |
| 22310657 | BARRETT AND SINGAL PC | 1 BEACON ST | BOSTON | MA | 02108 | |
| 22291215 | BARRETT BENEFITS GROUP | 811 S WESTERN RUN | YOUNGSTOWN | OH | 44514 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376471 | BARRETT CONSTRUCTION | 51 NORFOLK ST | CRANSTON | RI | 02910 | |
| 22381814 | BARRETT DISTRIBUTION | 45 SCOTLAND BLVD | BRIDGEWATER | MA | 02324 | |
| 22359297 | BARRETT FAMILY WELLNESS CENTER | 333 TURNPIKE RD, STE 102 | SOUTHBOROUGH | MA | 01772 | |
| 22396990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367404 | BARRETT TREE SERVICE EAST | 340 MIDDLESEX AVE | MEDFORD | MA | 02155 | |
| 22297703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286651 | BARRETTS ALE HOUSE | 425 BEDFORD ST | BRIDGEWATER | MA | 02324 | |
| 22376321 | BARRETTS ALEHOUSE | 674 W CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22383925 | BARRETTS WATERFRONT | 1082 DAVOL ST | FALL RIVER | MA | 02720 | |
| 22396991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293004 | BARRICADES UNLIMITED | 5414 LOOP 306 S | SAN ANGELO | TX | 76905 | |
| 22396992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377608 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390778 | BARRIER EXTERMINATING | 1208 STATE STREET | GIRARD | OH | 44420 | |
| 22297710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301118 | BARRINGTON BEHAVIORAL HEALTH | 260 WASECA AVE. | BARRINGTON | RI | 02806 | |
| 22343005 | BARRINGTON PEDIATRIC ASSOC.INC | 334 D COUNTY RD | BARRINGTON | RI | 02806 | |
| 22302164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285527 | BARRIO | 2 MERRIMACK ST | HAVERHILL | MA | 01830 | |
| 22377611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390107 | BARRIS TRUCK SERVICE | PO BOX 156, 3500 SHARON ROAD | WEST MIDDLESEX | PA | 16159 | |
| 22377612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300903 | BARRON CHIROPRACTIC & WELLNESS | 290 BAKER AVE, STE N101 | CONCORD | MA | 01742 | |
| 22300728 | BARRON EMERGENCY PHYSICIANS | 1140 RT 72 WEST | MANAHAWKIN | NJ | 08050 | |
| 22405145 | BARRON SERVICE PARTS CO INC | 409 E 2ND ST | ODESSA | TX | 79761 | |
| 22377614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387117 | BARRONS WHOLESALE TIRES | 1302 EAST PORT RD | JACKSONVILLE | FL | 32218 | |
| 22339771 | BARROS CLEANING COMPANY | 159 GROVE ANENUE | EAST PROVIDENCE | RI | 02914 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293005 | BARROS PIZZA | 2436 E HUNT HWY | SAN TAN VALLEY | AZ | 85143 | |
| 22302168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391841 | BARROSO SON SERVICES INC | 521 WEST 36TH PLACE | HIALEAH | FL | 33012 | |
| 22297722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376157 | BARROW RISK MANAGEMENT | PO BOX 14497 | LEXINGTON | KY | 40512 | |
| 22297723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408471 | BARRY UNIVERSITY | 11300 NE 2ND AVE | MIAMI SHORES | FL | 33161-6695 | |
| 22400400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297727 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297737 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393944 | BARTLETT THE | 20 SOUTH 5TH STREET | EASTON | PA | 18042 | |
| 22285445 | BARTLETT TREE EXPERTS | 240 HIGHLAND AVE | SEEKONK | MA | 02771 | |
| 22297738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401401 | BARTON ASSOCIATES INC | 300 JUBILEE DR | PEABODY | MA | 01960 | |
| 22401402 | BARTON ASSOCIATES INC | PO BOX 417844 | BOSTON | MA | 02241-7844 | |
| 22405147 | BARTON HEALTHCARE STAFFING LLC | 300 JUBILEE DRIVE | PEABODY | MA | 01960 | |
| 22359165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387108 | BARTOW POLICE DEPARTMENT | 450 N BROADWAY AVENUE | BARTOW | FL | 33830 | |
| 22359170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302193 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384788 | BAS | POB 2920 | MILWAUKEE | WI | 53201 | |
| 22291733 | BAS | P O BOX 1046 | BOULDER | MT | 59632 | |
| 22291734 | BAS | PO BOX 2720 | MILWAUKEE | WI | 53201 | |
| 22284345 | BAS HEALTH | 621 SANTA FE | FRESNO | CA | 93721 | |
| 22291735 | BAS HEALTH COMP | BENIFIT ADMINISISTRATIVE LLC, PO BOX 2920 | MILWAUKEE | WI | 53201 | |
| 22297743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402332 | BASES OF VIRGINIA | 114 BREEZY POINT DR | YORKTOWN | VA | 23692 | |
| 22297745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333831 | BASILIAN SALVATORIAN ORDER INC | 30 EAST ST | METHUEN | MA | 01844 | |
| 22343163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406044 | BASIN 2 WAY RADIO INC | ATTN: BILLING, PO BOX 1429 | BIG SPRING | TX | 79721 | |
| 22337524 | BASIN 2 WAY RADIO INC | PO BOX 1429 | BIG SPRING | TX | 79721 | |
| 22406099 | BASIN NEUROSURGICAL & SPINE | PO BOX 13562 | ODESSA | TX | 79768 | |
| 22336342 | BASIN ORTHO SURGICAL SPEC | 1340 EAST 7TH STREET, DEBBIE MOSSBARER, RN | ODESSA | TX | 79761 | |
| 22293006 | BASIN ROCK PRODUCTS | 6901 COWBOY DR MIDLAND | MIDLAND | TX | 79705 | |
| 22351135 | BASIN SURGICAL PROPERTIES | 900 E 4TH ST | ODESSA | TX | 79761-5255 | |
| 22391843 | BASIS | 850 RIDGE AVE | PITTSBURGH | PA | 15212 | |
| 22391844 | BASIS | 850 RIDGE ROAD | PITTSBURGH | PA | 15212 | |
| 22287800 | BASKETMARKET | 43 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | |
| 22297748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300114 | BASLER HEALTH CARE GROUP | 694 MAIN ST, DBA BASLER HEALTH CARE GROUP | E GREENWICH | RI | 02818 | |
| 22343166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289234 | BASLTD | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286569 | BASNETT PLUMBING HEATING | 438 KING STREET | LITTLETON | MA | 01460 | |
| 22405148 | BASS BERRY & SIMS PLC | 150 THIRD AVE SOUTH, SUITE 2800 | NASHVILLE | TN | 37201 | |
| 22391845 | BASS PRO SHOPS | 11551 NW 12TH ST | MIAMI | FL | 33172 | |
| 22399678 | BASS REDDY ROOTER & RENT A JON | 946 AMERICAN LEGION HIGHWAY | WESTPORT | MA | 02790 | |
| 22341520 | BASS RIVER HEALTHCARE ASSOC | 833 MAIN STREET ROUTE 28 | SOUTH YARMOUTH | MA | 02664 | |
| 22311682 | BASS RIVER PEDIATRIC ASSOC, PC | 237 STATION AVE | SOUTH YARMOUTH | MA | 02664 | |
| 22379044 | BASS SECURITY | 312 DURFEE ST | FALL RIVER | MA | 02721 | |
| 22375784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302203 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291736 | BASTROPCOUNTYJAIL | 200 JACKSON STREET | BASTROP | TX | 78602 | |
| 22302204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386113 | BAT | 144 MAIN ST | BROCKTON | MA | 02301 | |
| 22363838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293007 | BATANGA | 908 CONGRESS | HOUSTON | TX | 77002 | |
| 22309546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405149 | BATES FAMILY ENTERPRISE LLC | PO BOX 2414 | TEMPE | AZ | 85281 | |
| 22343177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391847 | BATH AND BODY WORKS STORES | 3401 N MIAMI AVENUE, STORE BBW2523 | MIAMI | FL | 33127 | |
| 22391846 | BATH BODY WORKS | 12801 W SUNRISE BLVD | SUNRISE | FL | 33323 | |
| 22293008 | BATH BODY WORKS | 2000 E RIO SALADO PKWY | TEMPE | AZ | 85281 | |
| 22297759 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288018 | BATISTALUIS | 14 ARNOLD ST | METHUEN | MA | 01844 | |
| 22297763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403931 | BATON ROUGE CITY CONSTABLE | PO BOX 1471 | BATON ROUGE | LA | 70821 | |
| 22408699 | BATON ROUGE CITY COURT | 233 ST LOUIS ST, ATTN CLERK OF COURT | BATON ROUGE | LA | 70802 | |
| 22342318 | BATON ROUGE CITY COURT | 233 ST LOUIS ST | BATON ROUGE | LA | 70802 | |
| 22301216 | BATON ROUGE GENERAL MEDICAL CE | 3600 FLORIDA BLVD | BATON ROUGE | LA | 70806 | |
| 22349615 | BATON ROUGE RADIOLOGY GROUP | PO BOX 678896 | DALLAS | TX | 75267 | |
| 22363841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402174 | BATRIK MEDICAL MANUFACTURING INC | 850 HALPERN | DORVAL | QC | H9P 1G6 | CANADA |
| 22343189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407254 | BATTERIES PLUS | 380 SOUTH BROADWAY | SALEM | NH | 03079 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407255 | BATTERIES PLUS | 464 SOUTH WILLOW ST | MANCHESTER | NH | 03103 | |
| 22353242 | BATTERIES PLUS 832 | 2809 LOUISVILLE AVE STE 1 | MONROE | LA | 71201 | |
| 22404961 | BATTERIES PLUS BULBS 358 | 293 E 3300 SOUTH | SALT LAKE CITY | UT | 84115 | |
| 22404960 | BATTERIES PLUS BULBS 358 | 3985 E LARES WAY | SALT LAKE CITY | UT | 84124 | |
| 22404634 | BATTERIES PLUS BULBS 832 | 2809 LOUISVILLE AVE STE 1 | MONROE | LA | 71201 | |
| 22343192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364045 | BAUDVILLE | 5380 52ND ST SE | GRAND RAPIDS | MI | 49512-9765 | |
| 22297771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356035 | BAUERFEIND USA | PO BOX 745737 | ATLANTA | GA | 30374-5766 | |
| 22299843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302226 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391848 | BAUGHMAN COLTON | 2448 STROUDS CREEK RD | CAMDEN ON GAULEY | WV | 26208 | |
| 22402123 | BAUHAUS | 1645 STEMMONS FWY STE A | DALLAS | TX | 75207 | |
| 22402122 | BAUHAUS INTERIORS GROUP INC | 1645 STEMMONS FWY STE A | DALLAS | TX | 75207 | |
| 22363853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408604 | BAUSCH & LOMB AMERICAS INC | 1400 N GOODMAB ST | ROCHESTER | NY | 14609 | |
| 22408605 | BAUSCH & LOMB AMERICAS INC | PO BOX 772690 | DETROIT | MI | 48277-2690 | |
| 22399198 | BAUSCH & LOMB SURGICAL DIV | 4395 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0043 | |
| 22341798 | BAUSCH AND LOMB SURGICAL | 4395 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0043 | |
| 22399197 | BAUSCH AND LOMB SURGICAL INC | PO BOX 772690 | DETROIT | MI | 48277-2690 | |
| 22334374 | BAUSCH AND LOMB SURGICAL INC | 50 TECHNOLOGY DR | IRVINE | CA | 92618 | |
| 22344626 | BAUSCH HEALTH US | PO BOX 772690 | DETROIT | MI | 48277-2690 | |
| 22385345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391849 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340768 | BAXTER CHIROPRACTIC | 123 SOUTH MAIN ST | ATHOL | MA | 01331 | |
| 22305518 | BAXTER HEALTHCARE | 711 PARK AVE MEDINA NY 14103 | BEVERLY | MA | 01915 | |
| 22333832 | BAXTER HEALTHCARE | PO BOX 730531 | DALLAS | TX | 75373-0531 | |
| 22399199 | BAXTER HEALTHCARE *USE V0000200* | PO BOX 730531 | DALLAS | TX | 75373-0531 | |
| 22407531 | BAXTER HEALTHCARE CORP | 1 BAXTER PKWY | DEERFIELD | IL | 60015-4625 | |
| 22407532 | BAXTER HEALTHCARE CORP | PO BOX 33037 | NEWARK | NJ | 07188-0037 | |
| 22407530 | BAXTER HEALTHCARE CORP | PO BOX 730531 | DALLAS | TX | 75373-0531 | |
| 22333833 | BAXTER HEALTHCARE CORP | JOHN SANDELL | MARSHFIELD | MA | 02050 | |
| 22302228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391850 | BAY 13 | 65 ALHAMBRA PLAZA | MIAMI | FL | 33134 | |
| 22348714 | BAY AREA CARDIOLOGY ASSOC INC | 635 EICHENFELD DR | BRANDON | FL | 33511 | |
| 22404661 | BAY CITY CARDIOLOGY | PO BOX 728 | BAY CITY | TX | 77404 | |
| 22304018 | BAY CITY CARDIOLOGY ASSOCIATES, PA | PO BOX 728 | BAY CITY | TX | 77404 | |
| 22408470 | BAY COPY | PO BOX 660831 | DALLAS | TX | 75266-0831 | |
| 22285321 | BAY COVE | 66 CANAL STREET | BOSTON | MA | 02114 | |
| 22284400 | BAY COVE HUMAN SERVICES | 66 CANAL ST | BOSTON | MA | 02114 | |
| 22301160 | BAY COVE HUMAN SERVICES, INC | 66 CANAL ST, KITCLARK SENIOR SERVICES | BOSTON | MA | 02114 | |
| 22291737 | BAY LTD | 1414 VALERO WAY | CORPUS CHRISTI | TX | 78409 | |
| 22395099 | BAY MEDICAL | 2710 NORTHRIDGE DR NW | GRAND RAPIDS | MI | 49544 | |
| 22399194 | BAY MEDICAL PRODUCTS | 2710 NORTHRIDGE DR NW | GRAND RAPIDS | MI | 49544 | |
| 22399193 | BAY MEDICAL PRODUCTS LLC | 2710 NORTHRIDGE DR NW STE A | GRAND RAPIDS | MI | 49544 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341451 | BAY MEDICAL SYSTEMS ASSOCIATES | 29 MAIN ST, STE 101 | MILLBURY | MA | 01527 | |
| 22340620 | BAY PATH AT DUXBURY NURSING & | 308 KINGSTON WAY, DBA/BAY PATH AT DUXBURY NURSIN | DUXBURY | MA | 02332 | |
| 22288100 | BAY PATH REHAB NURSING CTR | 308 KINGSTOWN WAY | DUXBURY | MA | 02332 | |
| 22285017 | BAY POINTE NURSING AND REHAB | 50 CHRISTYS PL | BROCKTON | MA | 02301 | |
| 22311180 | BAY RADIOLOGY ASSOCIATES | 23 BRAMBLEBUSH PARK | FALMOUTH | MA | 02540 | |
| 22408469 | BAY STATE BUSINESS PRODUCTS INC | PO BOX 660831 | DALLAS | TX | 75266-0831 | |
| 22300266 | BAY STATE CHIROPRACTIC | 995 WASHINGTON ST, DBA/ BAY STATE CHIROPRACTIC | WEYMOUTH | MA | 02189 | |
| 22337500 | BAY STATE ELECTRIC MOTOR CO | 20 AEGEAN DR UNIT #6 | METHUEN | MA | 01844 | |
| 22300202 | BAY STATE EXCELLENT VISION | 600 MAIN ST | MALDEN | MA | 02148 | |
| 22392712 | BAY STATE IT | 535 ALBANY STREET | BOSTON | MA | 02108 | |
| 22406125 | BAY STATE PAIN ASSOCIATES | 22 PLEASANT ST 2N | WEST BRIDGEWATER | MA | 02379 | |
| 22299607 | BAY STATE PAIN ASSOCIATES, PC | 22 PLEASANT ST, #2N | WEST BRIDGEWATER | MA | 02379 | |
| 22287720 | BAY STATE PET GARDEN SUPPLU | 429 WINTHROP STREET | TAUNTON | MA | 02780 | |
| 22361042 | BAY STATE PHYSICAL THERAPY | 900 HINGHAM ST, STE 908 | ROCKLAND | MA | 02370 | |
| 22310926 | BAY STATE PHYSICAL THERAPY OF RANDOLPH | 1 PEARL STREET, 1700 | BROCKTON | MA | 02301 | |
| 22299769 | BAY STATE PHYSICAL THERAPY PC | 235 PLAIN ST, STE 307 | PROVIDENCE | RI | 02905 | |
| 22402867 | BAY STATE SEWAGE DISPOSAL INC | ATTN: DOTTY HEBERT, 105 KINGMAN ST | LAKEVILLE | MA | 02347 | |
| 22402868 | BAY STATE SEWAGE DISPOSAL INC | ATTN: DOTTY HEBERT, PO BOX 886 | LAKEVILLE | MA | 02347 | |
| 22333835 | BAY STATE SEWAGE DISPOSAL INC | PO BOX 886 | LAKEVILLE | MA | 02347 | |
| 22400031 | BAY STATE TAXI, LLC | 1208 VFW PKWY STE 302 | BOSTON | MA | 02132 | |
| 22311261 | BAY STATE UROLOGISTS INC | 521 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22285799 | BAY STATE VET ER | 76 BAPTISTA ST | SWANSEA | MA | 02777 | |
| 22401922 | BAY STREET PHARMACY INC | 7746 BAY ST STE 4 | SEBASTIAN | FL | 32958 | |
| 22403210 | BAY SURGICAL GROUP LLC | 3181 CORAL WAY STE 301 | MIAMI | FL | 33415 | |
| 22348384 | BAYADA HOME HEALTH CARE, INC | 127 CAMBRIDGE ST, STE 2B | BURLINGTON | MA | 01803 | |
| 22311150 | BAYADA HOME HEALTH CARE, INC | 20 NORTH PARK AVE, STE 1300 | PLYMOUTH | MA | 02360 | |
| 22358656 | BAYADA HOME HEALTH CARE, INC | 2 HAMPSHIRE ST, STE 108 | FOXBORO | MA | 02035 | |
| 22311565 | BAYADA HOME HEALTH CARE, INC | 2 MOUNT ROYAL AVE, STE 350 | MARLBOROUGH | MA | 01752 | |
| 22354324 | BAYADA HOME HEALTH CARE, INC | 45 DAN RD, STE 200 | CANTON | MA | 02021 | |
| 22342976 | BAYADA HOME HEALTH CARE, INC | 750 ATTUCKS LANE | HYANNIS | MA | 02601 | |
| 22297784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401885 | BAYARD INC | 977 HARTFORD TURNPIKE UNIT A | WATERFORD | CT | 06385 | |
| 22384789 | BAYCARE PLUS | 300 PARK PLACE BLVD, SUITE 170 | CLEARWATER | FL | 33759 | |
| 22372044 | BAYCARE PLUS | PO BOX 3710 | TROY | MI | 48007 | |
| 22407980 | BAYER HEALTHCARE | PO BOX 360172 | PITTSBURGH | PA | 15251-6172 | |
| 22407979 | BAYER HEALTHCARE PHARMACEUTICALS | 800 N LINDBERGH BLVD | CREVE COEUR | MO | 63141-7843 | |
| 22347174 | BAYER HEALTHCARE PHARMACEUTICALS | MULLERSTRABE 178 | BERLIN | | 13353 | GERMANY |
| 22401359 | BAYER PHARMACEUTICALS | PO BOX 10435 | PALATINE | IL | 60055-0435 | |
| 22302234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302235 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336497 | BAYFRONT HEALTH | 701 SIXTH STREET SOUTH, ATTN: LABORATORY SERVICE | SAINT PETERSBURG | FL | 33701 | |
| 22300689 | BAYFRONT HEALTH ST PETERSBURG | 701 6TH ST S, DBA BAYFRONT HEALTH ST PETERSB | ST PETERSBURG | FL | 33701 | |
| 22339949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346725 | BAYLINE PARTNERS | 50 DUNHAM RD STE 4000 | BEVERLY | MA | 01915 | |
| 22305959 | BAYLIS MEDICAL COMPANY | PO BOX 734830 | CHICAGO | IL | 60673-4830 | |
| 22363864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406068 | BAYLOR COLLEGE OF MEDICINE | ONE BAYLOR PLAZA STE 286 A | HOUSTON | TX | 77030 | |
| 22400237 | BAYLOR COLLEGE OF MEDICINE | ONE BAYLOR PLAZA | HOUSTON | TX | 77030-3411 | |
| 22306248 | BAYLOR COLLEGE OF MEDICINE | DEPT OF PATHOLOGY ONE BAYLOR PLAZA RM 286A | HOUSTON | TX | 77030 | |
| 22400238 | BAYLOR PATHOLOGY | DEPT OF PATHOLOGY RM 286A | HOUSTON | TX | 77030 | |
| 22291738 | BAYLOR SCOT WHITE | PO BOX 211342 | SAINT PAUL | MN | 55121 | |
| 22384494 | BAYLOR SCOTT & WHITE HEALTH PLAN | ATTN - CLAIMS REVIEW DEPT., PO BOX 21800 | EAGAN | MN | 55121-0800 | |
| 22384495 | BAYLOR SCOTT AND WHITE | 12940 N HWY 183 | AUSTIN | TX | 78751 | |
| 22384496 | BAYLOR SCOTT AND WHITE | 301 N WASHINGTON AVE | DALLAS | TX | 75246 | |
| 22384497 | BAYLOR SCOTT AND WHITE | PO BOX 21134 | SAINT PAUL | MN | 55121 | |
| 22384498 | BAYLOR SCOTT WHITE | HEALTH PLAN ATTN CLAIMS, PO BOX 211342 | EAGAN | MN | 55121-1342 | |
| 22291739 | BAYLOR SCOTT WHITE | PO BOX 2111342 | SAINT PAUL | MN | 55121 | |
| 22384499 | BAYLOR SCOTT WHITE | P O BOX 211342 | SAINT PAUL | MN | 55121 | |
| 22291740 | BAYLOR SCOTT WHITE HEALTH PL | ATTN CLAIMS REVIEW DEPT, P O BOX 840523 | DALLAS | TX | 75284 | |
| 22384493 | BAYLOR SCOTT WHITE HEALTH PL | PO BOX 840523 | DALLAS | TX | 75284 | |
| 22302237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384501 | BAYLORSCOTT AND WHITE HEALTH | CLAIMS REVIEW DEPT, PO BOX 21800 | SAINT PAUL | MN | 55121 | |
| 22384502 | BAYLORSCOTT AND WHITE HEALTH P | 1206 W CAMPUS DR | TEMPLE | TX | 76502 | |
| 22384500 | BAYLORSCOTT WHITE SENIORCARE | 1206 W CAMPUS DRIVE | TEMPLE | TX | 76502 | |
| 22384503 | BAYLORSCOTTWHITE | PO BOX 846035 | DALLAS | TX | 75284 | |
| 22285334 | BAYMARK HEALTH SERVICESALLEGI | POBOX 188061 | CHATTANOOGA | TN | 37422-8081 | |
| 22306870 | BAYMARK MANAGEMENT SERVICES | DEPT D8126 PO BOX 650002 | DALLAS | TX | 75265 | |
| 22363865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337773 | BAYNES ELECTRIC SUPPLY CO INC | PO BOX 1850 | BROCKTON | MA | 02303 | |
| 22343209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405150 | BAYOU CITY SURGICAL SPECIALIST | 15015 KIRBY DR STE 250 | HOUSTON | TX | 77047 | |
| 22304733 | BAYOU DESIARD COUNTRY CLUB | 3501 FORSYTHE AVENUE | MONROE | LA | 71201 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406426 | BAYOU OVERHEAD DOOR | 307 CRYER ST | WEST MONROE | LA | 71291 | |
| 22287334 | BAYPOINTE NURSING REHAB | 50 CHRISTY PLACE | BROCKTON | MA | 02301 | |
| 22340532 | BAYPOINTE REHAB CENTER LLC | 50 CHRISTY PL | BROCKTON | MA | 02301 | |
| 22345676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391851 | BAYSIDE | 401 BISCAYNE BLVD | MIAMI | FL | 33132 | |
| 22311650 | BAYSIDE ENDOSCOPY CENTER | 148 WEST RIVER ST STE 3, DBA OCEAN STATE ENDOSCOPY CENT | PROVIDENCE | RI | 02904 | |
| 22311244 | BAYSIDE ENDOSCOPY CENTER LLC | 33 STANIFORD ST, 1ST FL | PROVIDENCE | RI | 02905 | |
| 22341522 | BAYSIDE PEDIATRICS PC | 84 CHAPIN TERR | SPRINGFIELD | MA | 01107 | |
| 22379441 | BAYSTATE BENEFIT SERVICES | 20 NEW ENGLAND BUSINESS CTR | ANDOVER | MA | 01810 | |
| 22379453 | BAYSTATE BENEFIT SERVICES | 20 NEW ENGLAND BUSINESS CENTER, TPA BAYSTATE BENEFIT SERVICES | ANDOVER | MA | 01810 | |
| 22374396 | BAYSTATE BENEFIT SERVICESINC | 400 WASHINGTON STREET, SUITE 400 | BRAINTREE | MA | 02184 | |
| 22288194 | BAYSTATE BENEFITS | 400 WASHINGTON ST, 400 | BRAINTREE | MA | 02184 | |
| 22288348 | BAYSTATE BENEFITSHRA | 75 FEDERAL STREET | BOSTON | MA | 02110 | |
| 22367571 | BAYSTATE DELIVERY INC | 104 PERRY ST | DOUGLAS | MA | 01516 | |
| 22311127 | BAYSTATE FRANKLIN MED CTR INPT | 164 HIGH ST, BAYSTATE HEALTH SYSTEMS | GREENFIELD | MA | 01301 | |
| 22311119 | BAYSTATE FRANKLIN MED CTR OUTP | 164 HIGH ST, BAYSTATE HEALTH SYSTEMS | GREENFIELD | MA | 01301 | |
| 22348371 | BAYSTATE HEALTH URGENT CARE | 241 S WESTFIELD ST | AGAWAM | MA | 01030 | |
| 22342986 | BAYSTATE HEALTH URGENT CARE LL | 57 UNION ST | WESTFIELD | ME | 04915 | |
| 22348208 | BAYSTATE HEALTH URGENT CARE LL | 688 BLISS RD | LONGMEADOW | MA | 01106 | |
| 22311187 | BAYSTATE HOME HEALTH INC | 30 CAPITAL DR STE A, DBA BAYSTATE HOME HEALTH INC | WEST SPRINGFIELD | MA | 01089 | |
| 22400239 | BAYSTATE INTERPRETERS INC | 55 LAKE ST STE 300 | GARDNER | MA | 01440 | |
| 22311062 | BAYSTATE MEDICAL CENTER INPT | 759 CHESTNUT STREET, ATTN: TREASURY SERVICES | SPRINGFIELD | MA | 01199 | |
| 22311059 | BAYSTATE MEDICAL CENTER OUTPT | 759 CHESTNUT ST | SPRINGFIELD | MA | 01199 | |
| 22360988 | BAYSTATE MEDICAL PRACTICES | 759 CHESTNUT ST | SPRINGFIELD | MA | 01199 | |
| 22311521 | BAYSTATE NOBLE HOSPITAL - IN | 115 WEST SILVER ST | WESTFIELD | MA | 01085 | |
| 22361007 | BAYSTATE NOBLE HOSPITAL-OUTPT | 115 WEST SILVER ST | WESTFIELD | MA | 01085 | |
| 22366077 | BAYSTATE OB/GYN GROUP, INC | 21 DWIGHT RD, STE 201 | LONGMEADOW | MA | 01106 | |
| 22361023 | BAYSTATE REFERENCE LABORATORY | 29 C COTTAGE ST, AMHERST FAMILY PRACTICE | AMHERST | MA | 01002 | |
| 22299981 | BAYSTATE VNA & HOSPICE | 30 CAPITAL DR STE A, DBA BAYSTATE VNA & HOSPICE | WEST SPRINGFIELD | MA | 01089 | |
| 22286951 | BAYSTATE WATER WORKS | TAYLOR RD | LITTLETON | MA | 01460 | |
| 22311153 | BAYSTATE WING MEMORIAL HOSP IN | 759 CHESTNUT ST | SPRINGFIELD | MA | 01199 | |
| 22311086 | BAYSTATE WING MEMORIAL HOSP OU | 40 WRIGHT ST | PALMER | MA | 01069 | |
| 22287240 | BAYTOWNIES | 859 WILLARD ST, SUITE 400 | QUINCY | MA | 02169 | |
| 22343210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289764 | BAZETTA TOWNSHIP ROAD DEPT | 3372 STATE RTE 5 | CORTLAND | OH | 44410 | |
| 22343212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363871 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358544 | BAZIN CHIROPRACTICE OFFICE | 200 NORTH MAIN ST 10, DBA BAZIN CHIROPRACTIC OFFICE | EAST LONGMEADOW | MA | 01028 | |
| 22297788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339692 | BB CAKES - WEST BOUNTIFUL PROTECTED SER | 135 N 500 W | WEST BOUNTIFUL | UT | 84010 | |
| 22389502 | BB PEST CONTROL | 271 WESTERN AVE, STE 203 | LYNN | MA | 01904 | |
| 22293009 | BB ROUSTABOUT | 1909 SEMINOLE RD | LAMESA | TX | 79331 | |
| 22391146 | BB ROUSTABOUT | 211 S LYNN ST | LAMESA | TX | 79331 | |
| 22356110 | BBCG | 273 LENOX ST STE 8 | NORWOOD | MA | 02062-3497 | |
| 22402436 | BBG INC | 8300 DOUGLAS AVE STE 600 | DALLAS | TX | 75225 | |
| 22291216 | BBG INC | 3628 WALNUT HILLS RD, SUITE 200 | BEACHWOOD | OH | 44122 | |
| 22288502 | BBG INC | 593 BROADWAY AVE | CLEVELAND | OH | 44106 | |
| 22389911 | BBG INC | 593 BRROADWAY AVE | CLEVELAND | OH | 44146 | |
| 22334969 | BC ANTHEM GROUP OFF EXCHGE | ANTHEM BC/BS, PO BOX 533 | NORTH HAVEN | CT | 06473-0533 | |
| 22336133 | BC ANTHEM GROUP ON EXCHGE | ANTHEM BC/BS, PO BOX 533 | NORTH HAVEN | CT | 06473-0533 | |
| 22336134 | BC ANTHEM HMO/POS | PO BOX 533 | NORTH HAVEN | CT | 06473-0533 | |
| 22336137 | BC ANTHEM INDIVIDUAL QHP | ANTHEM BC/BS, PO BOX 533 | NORTH HAVEN | CT | 06473-0533 | |
| 22336135 | BC ANTHEM POS | ANTHEM BC/BS, PO BOX 533 | NORTH HAVEN | CT | 06473 | |
| 22336136 | BC ANTHEM PPO | ANTHEM BC/BS, PO BOX 533 | NORTH HAVEN | CT | 06473 | |
| 22381935 | BC ANTHEM PPO | PO BOX 105187 | ATLANTA | GA | 30348 | |
| 22389912 | BC ANTHEM PPO | PO BOX 1105187 | ATLANTA | GA | 30348 | |
| 22334970 | BC ANTHEM PPO | PO BOX 533 | NORTH HAVEN | CT | 06473 | |
| 22341640 | BC ANTHEM SR ADVANTAGE | PO BOX 105187 | ATLANTA | GA | 30348 | |
| 22334971 | BC ANTHEM SR ADVANTAGE | PO BOX 105187 | ATLANTA | GA | 30348-5187 | |
| 22370910 | BC BLUE CHOICE | PO BOX 2924 | PHOENIX | AZ | 85062 | |
| 22288503 | BC BS MICHIGAN | 600 E LAFAYETTE BLVD | DETROIT | MI | 48226 | |
| 22288504 | BC BS OF FLORIDA | ATTEN CANADIAN SERVICE UNIT, PO BOX 45149 | JACKSONVILLE | FL | 32232 | |
| 22334972 | BC CAPITAL 361 | 2500 ELMERTON AVE | CAMP HILL | PA | 17089 | |
| 22334973 | BC CAPTIAL 361 | 2500 ELMERTON AVE | CAMP HILL | PA | 17089 | |
| 22385087 | BC COMMONWEALTH CHOICE | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22334974 | BC COMMUNITY BLUE MCARE | 120 FIFTH AVENUE | PITTSBURGH | PA | 15222 | |
| 22341641 | BC COMMUNITY BLUE MCARE HMO | 120 FIFTH AVENUE | PITTSBURGH | PA | 15222 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334975 | BC COMMUNITY BLUE MCARE PPO | 120 FIFTH AVENUE | PITTSBURGH | PA | 15222 | |
| 22334976 | BC EMPIRE NY | 622 THIRD STREET | NEW YORK | NY | 10017 | |
| 22370912 | BC FEDERAL | PO BOX 30270 | SALT LAKE CITY | UT | 84130 | |
| 22370911 | BC FEDERAL | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22336140 | BC FEDERAL | POBOX 986015 | BOSTON | MA | 02298 | |
| 22334977 | BC FLORIDA PPO | PO BOX 1798 | JACKSONVILLE | FL | 32231-0014 | |
| 22334978 | BC FREEDOM BLUE | PO BOX 3601 | HARRISBURG | PA | 17110-9440 | |
| 22394862 | BC FREEDOM BLUE | PO BOX 890062 | CAMP HILL | PA | 17089 | |
| 22306019 | BC GROUP HOLDINGS | PO BOX 95727 | CHICAGO | IL | 60694-5727 | |
| 22407234 | BC GROUP INTERNATIONAL INC | 3081 ELM POINT INDUSTRIAL DR | SAINT CHARLES | MO | 63301-4333 | |
| 22389913 | BC HIGHMARK WRAPAROUND | PO BOX 89089 | CAMP HILL | PA | 17089 | |
| 22370913 | BC HMO BLUE | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22385099 | BC HMO BLUE POS | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22335134 | BC HMO BLUE PPO | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22334979 | BC HORIZON | PO BOX 890173 | CAMP HILL | PA | 17089-0173 | |
| 22380701 | BC HORIZON HMO BLUE | PO BOX 820 | NEWARK | NJ | 07103 | |
| 22394836 | BC HORIZON HMO BLUE | PO BOX 820PPO7K | NEWARK | NJ | 07103 | |
| 22380702 | BC HORIZON NJP 280 | 1901 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| 22380703 | BC INDEPENDENT ADMINISTRATORS | PO BOX 21974 | ST PAUL | MN | 55121 | |
| 22380704 | BC KHP CENTRAL | PO BOX 779503 | HARRISBURG | PA | 17177-9503 | |
| 22336139 | BC MA BLUE CARE ELECT | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22334618 | BC MA BLUE CHOICE | PO BOX 660044 | DALLAS | TX | 75266-0044 | |
| 22336138 | BC MA BLUE CHOICE | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22370924 | BC MA HMO BLUE | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22370923 | BC MA HMO BLUE | PO BOX 98029 | BATON ROUGE | LA | 70809 | |
| 22380705 | BC MA HMO BLUE | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22341642 | BC MA INDEMNITY | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22336141 | BC MA INDEMNITY | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22334624 | BC MA MEDICARE HMO BLUE | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22380706 | BC MA MEDICARE HMO BLUE | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22380707 | BC MA MEDICARE PPO BLUE | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22393764 | BC MEDEX | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22380708 | BC MEDICARE HMO BLUE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22385093 | BC MEDICARE HMO BLUE | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22380709 | BC MEDICARE PPO BLUE | PO BOX 1798 | JACKSONVILLE | FL | 31121-0014 | |
| 22385095 | BC MEDICARE PPO BLUE | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22385094 | BC MEDICARE PREFERRED PFFS | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22380710 | BC MISC | PO BOX 890173 | CAMP HILL | PA | 17089-0173 | |
| 22285374 | BC MURPHY LANDSCAPING | 171 BULLARD ST | WALPOLE | MA | 02081 | |
| 22341643 | BC NH MEDICARE COMPLEMENT | ANTHEM BCBS ATTN: CLAIMS, PO BOX 533 | NORTH HAVEN | CT | 06473 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380711 | BC OF PENNSYLVANIA | PO BOX 890173 | CAMP HILL | PA | 17089-0173 | |
| 22380712 | BC SELECT | PO BOX 1798 | JACKSONVILLE | FL | 32231-0014 | |
| 22380713 | BC SENIOR BLUE | PO BOX 890136 | CAMP HILL | PA | 15222 | |
| 22394877 | BC SENIOR PRODUCTS | 120 FIFTH AVENUE | PITTSBURGH | PA | 15222 | |
| 22380714 | BC SENIOR PRODUCTS | PO BOX 105187 | ATLANTA | GA | 30348-5187 | |
| 22409047 | BC SOLUTIONS LLC | 2241 VALWOOD PKWY STE 200 | FARMERS BRANCH | TX | 75234 | |
| 22337668 | BC SOLUTIONS LLC | PO BOX 94568 | PHOENIX | AZ | 85070 | |
| 22393769 | BC STEWARD DPO PLAN | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22393770 | BC STEWARD EPO PLAN | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22334640 | BC STEWARD HEALTH EMPLOYEES | PO BOX 2924 | PHOENIX | AZ | 85062 | |
| 22334641 | BC STEWARD HEALTH EMPLOYEES | PO BOX 890089 | CAMP HILL | PA | 17089 | |
| 22338083 | BC TECHNICAL INC | PO BOX 809034 | CHICAGO | IL | 60680-9034 | |
| 22380715 | BC TENNESEE EMP STEWARD | 1 CAMERON HILL, 50002 | CHATTANOOGA | TN | 27402-0002 | |
| 22394839 | BC TENNESEE EMP STEWARD | 1 CAMERON HILL 50002 | CHATTANOOGA | TN | 37402-0002 | |
| 22305963 | BC TENT & AWNING CO | 25 BODWELL ST | AVON | MA | 02322 | |
| 22371448 | BC TENT AWNING | 25 BODWELL ST | AVON | MA | 02322 | |
| 22287621 | BCBF | MUNICIPAL PAYOR, 500 EXCHANGE ST | PROVIDENCE | RI | 02903 | |
| 22288505 | BCBS | 225 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60601 | |
| 22288506 | BCBS | CANADIAN SERVICE UNIT, PO BOX 45149 | JACKSONVILLE | FL | 32232 | |
| 22384504 | BCBS | PO BOX 13509 | ALBUQUERQUE | NM | 87192 | |
| 22384505 | BCBS | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22291553 | BCBS | P O BOX 3686 | SCRANTON | PA | 18505-0686 | |
| 22288507 | BCBS | PO BOX 45149 | JACKSONVILLE | FL | 32232 | |
| 22384506 | BCBS | POBOX 45180 | SALT LAKE CITY | UT | 84145 | |
| 22309245 | BCBS | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22288508 | BCBS | PO BOX 660044 | DALLAS | TX | 75266-0044 | |
| 22392677 | BCBS | PO BOX 660603 | DALLAS | TX | 75226 | |
| 22288509 | BCBS | PO BOX 890089 | CAMP HILL | PA | 17089 | |
| 22288510 | BCBS | POBOX 91059 | SEATTLE | WA | 98111 | |
| 22390256 | BCBS | PO BOX 98026 | BATON ROUGE | LA | 70898 | |
| 22341644 | BCBS ADVANTAGE | PO BOX 660044 | AUSTIN | TX | 78779 | |
| 22341645 | BCBS ADVANTAGE PPO | PO BOX 660044 | DALLAS | TX | 75266-0044 | |
| 22384507 | BCBS AL | POBOX 995 | BIRMINGHAM | AL | 35298 | |
| 22384508 | BCBS ALABAMA | PO BOX 995 | BIRMINGHAM | AL | 35298 | |
| 22291741 | BCBS ALASKA | 3800 CENTERPOINT DR | ANCHORAGE | AK | 99503 | |
| 22291742 | BCBS ANTHEM | 3130 MERCEDES DR | MONROE | LA | 71201 | |
| 22391147 | BCBS ANTHEM | 6200 W VAN BUREN ST | PHOENIX | AZ | 85043 | |
| 22390257 | BCBS ANTHEM | P O BOX 105167 | ATLANTA | GA | 30348 | |
| 22291743 | BCBS ANTHEM MEDICAL | 16110 E 14TH ST | SAN LEANDRO | CA | 94578 | |
| 22390258 | BCBS ATHEM | PO BO 660044 | DALLAS | TX | 75266 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291554 | BCBS BLUE ADVANTAGE EXCHANGE | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22380716 | BCBS BLUE CHOICE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22341646 | BCBS BLUE CHOICE PPO | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22334980 | BCBS BLUE OPTIONS | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22341647 | BCBS BLUE OPTIONS NETWORK BLUE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22334981 | BCBS BLUE SELECT EMPLOYEE NW | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22341648 | BCBS BLUE SELECT EMPLOYER NW | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22288511 | BCBS CAREFIRST | PO BOX 9121 | CANTON | MA | 02021 | |
| 22341649 | BCBS CD HEALTHSELECT HMO | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22341650 | BCBS CD HEALTHSELECT PPO | PO BOX 98029 | BATON ROUGE | LA | 70898 | |
| 22291745 | BCBS COMMUNITY CENTINNIAL | PO BOX 402 | COLUMBUS | NM | 88029 | |
| 22381936 | BCBS COMMUNITY HEALTH PLANS | PO BOX 3418 | SCRANTON | PA | 18505 | |
| 22291746 | BCBS COMPLETE OF MICHIGAN | PO BOX 7355 | LONDON | KY | 40742 | |
| 22336252 | BCBS CONIFER EMP | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22366889 | BCBS EMPIRE NEW YORK | 9 PINE ST 14TH FLOOR | NEW YORK | NY | 10055 | |
| 22291747 | BCBS EPO | PO BOX 272510 | CHICO | CA | 95927 | |
| 22394835 | BCBS EXCHANGE INDEM | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22291748 | BCBS FEDERAL UTAH | PO BOX 857 | LEWISTON | ID | 83501 | |
| 22393814 | BCBS FEDERAL | PO BOX 2924 | PHOENIX | AZ | 85062 | |
| 22291749 | BCBS FEDERAL | PO BOX 98024 | BATON ROUGE | LA | 70898 | |
| 22291750 | BCBS FEDERAL | PO BOX 98029 | BATON ROUGE | LA | 70809 | |
| 22341651 | BCBS FEDERAL AR | PO BOX 8069 | LITTLE ROCK | AR | 72203 | |
| 22393829 | BCBS FEDERAL LA | PO BOX 98028 | BATON ROUGE | LA | 70898 | |
| 22380603 | BCBS FEDERAL UTAH | PO BOX 30270 | SALT LAKE CITY | UT | 84130 | |
| 22393868 | BCBS FEDERAL UTAH | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22391715 | BCBS FEDRAL EMPLOYEE PROGRAM | PO BOX 1798 | JACKSONVILLE | FL | 32231-0014 | |
| 22341652 | BCBS FL MGD NON CON MCR | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22370926 | BCBS FOCAL POINT V35 | PO BOX 30272 | SALT LAKE CITY | UT | 84130-0272 | |
| 22288512 | BCBS GLOBAL | 6774 SUNSET STRIP | FORT LAUDERDALE | FL | 33313 | |
| 22310558 | BCBS HEALTH OPTIONS EXCHANGE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22310559 | BCBS HEALTH OPTIONS HMO | PO BOX 1764 | LANCASTER | PA | 17608-1764 | |
| 22310560 | BCBS HEALTH OPTIONS MCR HMO | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22310561 | BCBS HEALTHSELECT HMO | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22310562 | BCBS HEALTHSELECT PPO | PO BOX 98029 | BATON ROUGE | LA | 70898 | |
| 22334622 | BCBS HLTH ADV HMO | PO BOX 8069 | LITTLE ROCK | AR | 72203 | |
| 22310563 | BCBS HLTHSELECT SECOND TRAD 65 | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22310564 | BCBS HMO AR | PO BOX 8069 | LITTLE ROCK | AR | 72203 | |
| 22310565 | BCBS HMO BLUE | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22334982 | BCBS HMO EXCHANGE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22284578 | BCBS HORIZON OF NEW JERSEY | PO BOX 1609 | NEWARK | NJ | 07101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291751 | BCBS IL | PO BOX 42033 | PHOENIX | AZ | 85072 | |
| 22334983 | BCBS INDEMNITY | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22381937 | BCBS INDEPENDANCE | PO BOX 21974 | SAINT PAUL | MN | 55121 | |
| 22310566 | BCBS LA BLUE CHOICE POS | PO BOX 98029 | BATON ROUGE | LA | 70898-9029 | |
| 22370919 | BCBS LA BLUE CHOICE POS | PO BOX 98029 | HOLTSVILLE | NY | 11742 | |
| 22391148 | BCBS LSA DEDICATED UNIT | PO BOX 98026 | BATON ROUGE | LA | 70898 | |
| 22291752 | BCBS M | PO BOX 32593 | DETROIT | MI | 48232-0593 | |
| 22288513 | BCBS MA | 100 HANCOCK STREET ROCKLAND | QUINCY | MA | 02171 | |
| 22291753 | BCBS MEDICAID | HEALTH PLANS, PO BOX 3418 | SCRANTON | PA | 18505 | |
| 22291555 | BCBS MEDICARE ADVANTAGE | 3817 NORTHWEST EXPRESSWAY, SUITE 300 | OKLAHOMA CITY | OK | 73112 | |
| 22291556 | BCBS MEDICARE ADVANTAGE | P BOX 3686 | SCRANTON | PA | 18505 | |
| 22393429 | BCBS MEDICARE ADVANTAGE | PO BOX 10527 | BIRMINGHAM | AL | 35205 | |
| 22310567 | BCBS MEDICARE ADVANTAGE | PO BOX 1798 | JACKSONVILLE | FL | 32231-0014 | |
| 22393427 | BCBS MEDICARE ADVANTAGE | P O BOX 23180 | BELLEVILLE | IL | 62223 | |
| 22393815 | BCBS MEDICARE ADVANTAGE | PO BOX 2924 | PHOENIX | AZ | 85062 | |
| 22393869 | BCBS MEDICARE ADVANTAGE | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22393430 | BCBS MEDICARE ADVANTAGE | PO BOX 51422 | AMARILLO | TX | 79159 | |
| 22393428 | BCBS MEDICARE ADVANTAGE | P O BOX 660044 | DALLAS | TX | 75201 | |
| 22393431 | BCBS MEDICARE ADVANTAGE | PO BOX 66044 | DALLAS | TX | 75266 | |
| 22393432 | BCBS MEDICARE ADVANTAGE | PO BOX 8686 | SCRANTON | PA | 18505 | |
| 22305589 | BCBS MEDICARE ADVANTAGE | PO BOX 98029 | BATON ROUGE | LA | 70809 | |
| 22366470 | BCBS MEDICARE ADVANTAGE | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22366484 | BCBS MEDICARE ADVANTAGE | P.O. BOX 986025 | BOSTON | MA | 02298 | |
| 22310568 | BCBS MEDICARE ADVANTAGE LA | PO BOX 7003 | TROY | MI | 48007 | |
| 22380642 | BCBS MEDICARE ADVANTAGE LA LUMERIS | PO BOX 7003 | TROY | MI | 48007 | |
| 22393434 | BCBS MEDICARE ADVANTAGE OTHER | 130 DESIARD ST, SUITE 322 | MONROE | LA | 71201 | |
| 22393435 | BCBS MEDICARE ADVANTAGE OTHER | 300 EAST RANDOLPH | CHICAGO | IL | 60601 | |
| 22393436 | BCBS MEDICARE ADVANTAGE OTHER | PO BOX 105187 | ATLANTA | GA | 30348 | |
| 22393437 | BCBS MEDICARE ADVANTAGE OTHER | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22393438 | BCBS MEDICARE ADVANTAGE OTHER | PO BOX 1827 | MEDFORD | OR | 97501 | |
| 22380654 | BCBS MEDICARE ADVANTAGE OTHER | PO BOX 3686 | SCRANTON | PA | 18505 | |
| 22394837 | BCBS MEDICARE HMO BLUE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22310569 | BCBS MEDICARE PPO BLUE | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22380639 | BCBS MEDICARE SUPPLEMENT | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22291754 | BCBS MINISODA | P O BOX 982805 | EL PASO | TX | 79998 | |
| 22310570 | BCBS MY BLUE HEALTH | PO BOX 1798 | JACKSONVILLE | FL | 32231-0014 | |
| 22334984 | BCBS MY BLUE HEALTH HIX | PO BOX 1798 | JACKSONVILLE | FL | 32231-0014 | |
| 22334985 | BCBS NEW DIRECTIONS EXCH BH | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22384509 | BCBS NEW JERSY | P O BOX 1609 | NEWARK | NJ | 07101-1609 | |
| 22384510 | BCBS OF ALABAMA | 450 RIVERCHASE PARKWAY E | BIRMINGHAM | AL | 35244 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288514 | BCBS OF ALABAMA | PO BOX 830279 | BIRMINGHAM | AL | 35283 | |
| 22384511 | BCBS OF ALABAMA PPO | 450 RIVERCHASE PKWY EAST | BIRMINGHAM | AL | 35244 | |
| 22384512 | BCBS OF AR | PO BOX 8069 | LITTLE ROCK | AR | 72203 | |
| 22334923 | BCBS OF AR BLUE ADV EXCHANGE | PO BOX 2181 | LITTLE ROCK | AR | 72203 | |
| 22370918 | BCBS OF AR MEDIPAK | PO BOX 2181 | LITTLE ROCK | AR | 72203 | |
| 22334947 | BCBS OF AR OCTAVE EXCHANGE | PO BOX 2181 | LITTLE ROCK | AR | 72203 | |
| 22310571 | BCBS OF AR PPO | PO BOX 8069 | LITTLE ROCK | AR | 72203 | |
| 22370909 | BCBS OF ARIZONA | PO BOX 2924 | PHOENIX | AZ | 85062 | |
| 22309244 | BCBS OF ARKANSAS BLUE ADVANTAG | PO BOX 2181 | LITTLE ROCK | AR | 72203 | |
| 22384513 | BCBS OF ARKANSAS MAJOR MEDICA | 1 ALLIED DR | LITTLE ROCK | AR | 72202 | |
| 22370916 | BCBS OF AZ SELECT | PO BOX 2924, V 030 | PHOENIX | AZ | 85062 | |
| 22384514 | BCBS OF CALIFORNIA | P O BOX 60007 | LOS ANGELES | CA | 90060 | |
| 22392776 | BCBS OF CALIFORNIA | PO BOX 6007 | LOS ANGELES | CA | 90060 | |
| 22288515 | BCBS OF CANADA | 1981 MCGILL COLLEGE AVE STE 400 | MONTREAL | QC | H3A3A8 | CANADA |
| 22377138 | BCBS OF FLORIDA | 4800 DEERWOOD CAMPUS PARKWAY | JACKSONVILLE | FL | 32246 | |
| 22389914 | BCBS OF FLORIDA | PO BOX 44160 | JACKSONVILLE | FL | 32231 | |
| 22288516 | BCBS OF FLORIDA | PO BOX 45159, CANADIAN SERVICE UNIT | JACKSONVILLE | FL | 32232 | |
| 22384515 | BCBS OF GEORGIA | PO BOX 4445 | ATLANTA | GA | 30302 | |
| 22384516 | BCBS OF HAWAII | PO BOX 3520 | HONOLULU | HI | 96811 | |
| 22384517 | BCBS OF ILLINOIS OOS | LOCAL BCAZ, PO BOX 2924 | PHOENIX | AZ | 85062 | |
| 22384518 | BCBS OF LA | P O BOX 98029 | BATON ROUGE | LA | 70898 | |
| 22334615 | BCBS OF LA BLUE SAVER HIX | PO BOX 98029 | BATON ROUGE | LA | 70898 | |
| 22393832 | BCBS OF LA PPO | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22310572 | BCBS OF LA TRADITIONAL | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22379408 | BCBS OF MA | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22400563 | BCBS OF MASS | PO BOX 5000 | ROCKLAND | MA | 02370 | |
| 22384519 | BCBS OF MI | PO BOX 310166 | DETROIT | MI | 48231 | |
| 22384790 | BCBS OF MICHIGAN | PO BOX 33248 | DETROIT | MI | 48232-4248 | |
| 22384520 | BCBS OF MINN | PO BOX 64338 | SAINT PAUL | MN | 55164 | |
| 22384521 | BCBS OF NEW MEXICO | PO BOX 27630 | ALBUQUERQUE | NM | 87125 | |
| 22384522 | BCBS OF NEW MEXICO | PO BOX 27838 | ALBUQUERQUE | NM | 87125 | |
| 22384523 | BCBS OF NORTH CAROLINA | PO BOX 2291 | DURHAM | NC | 27702 | |
| 22384524 | BCBS OF OKLAHOMA | 3817 NW EXPY, STE 300 | OKLAHOMA CITY | OK | 73112 | |
| 22390259 | BCBS OF SOUTH CAROLINA | PO BOX 2181 CLM DEPT | LITTLE ROCK | AR | 72203 | |
| 22390260 | BCBS OF SOUTH CAROLINA | STATE CLAIMS PROCESSING UNIT, P O BOX 100605 | COLUMBIA | SC | 29260 | |
| 22291755 | BCBS OF TENNESEE | 85 N DANNY THOMAS BLVD | MEMPHIS | TN | 38103 | |
| 22291756 | BCBS OF TENNESSEE | 1 CAMERON HILL CIR SUITE 0002 | CHATTANOOGA | TN | 37402-0002 | |
| 22389915 | BCBS OF TENNESSEE | 1 CAMERON HILL CIR | CHATTANOOGA | TN | 37402 | |
| 22384791 | BCBS OF TENNESSEE | PO BOX 180150 | CHATTANOOGA | TN | 37401 | |
| 22390261 | BCBS OF TEX PPO BLUE CHOICE | P O BOX 66044 | DALLAS | TX | 75266 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334626 | BCBS OF TEXAS | PO BOX 660044 | DALLAS | TX | 75266-0044 | |
| 22390262 | BCBS OF TEXAS | PO BOX 660819 | DALLAS | TX | 75266 | |
| 22390263 | BCBS OF TEXAS PPO BLUE CHOICE | PO BOX 660247 | DALLAS | TX | 75266 | |
| 22291757 | BCBS OF TX | 4242 SUNSET DR | SAN ANGELO | TX | 76904 | |
| 22384792 | BCBS OF TX | 901 SOUTHCENTRAL EXPY | RICHARDSON | TX | 75080 | |
| 22393831 | BCBS OF TX HPN | PO BOX 660044 | DALLAS | TX | 75220 | |
| 22390264 | BCBS OF TX PPO BLUE CHOICE | PO BOX 12800 | DALLAS | TX | 75201 | |
| 22291758 | BCBS OF TX PPO BLUE CHOICE | P O BOX 660044 | DALLAS | TX | 75266 | |
| 22309247 | BCBS OF TX PPO BLUE CHOICE | PO BOX 660044 | DALLAS | TX | 75266-0044 | |
| 22390265 | BCBS OF TX PPO BLUE CHOICE | PO BOX 66004 | DALLAS | TX | 75266 | |
| 22335791 | BCBS OF TX PPO BLUE CHOICE | PO BOX 66046 | DALLAS | TX | 75266 | |
| 22335792 | BCBS OF TX PPO BLUE CHOICE PLA | PO BOX 60044 | DALLAS | TX | 75266 | |
| 22370922 | BCBS OF TX PPO ERS CD HLTHSLT- | PO BOX 98029 | BATON ROUGE | LA | 70898 | |
| 22341653 | BCBS OF TX TRADITIONAL AR | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22334897 | BCBS OF UT PPO VALUECARE | PO BOX 30272 | SALT LAKE CITY | UT | 84115 | |
| 22342265 | BCBS OF UTAH | ATTN: COST RECOVERY, PO BOX 61010 | SALT LAKE CITY | UT | 84130 | |
| 22291759 | BCBS OF UTHA | 2890 EAST COTTONWOOD | SALT LAKE CITY | UT | 84121 | |
| 22341654 | BCBS OUT OF STATE | DATA CAPTURE, PO BOX 986015 | BOSTON | MA | 02298 | |
| 22389916 | BCBS OUT OF STATE | P O BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22291492 | BCBS OUT OF STATE | PO BOX 805107 | CHICAGO | IL | 60680 | |
| 22384793 | BCBS OUT OF STATE MEDICARE | 120 FIFTH AVENUE | PITTSBURGH | PA | 15222 | |
| 22394838 | BCBS OUT OF STATE MEDICARE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22393766 | BCBS OUT OF STATE MEDICARE | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22291760 | BCBS OUT OF STATE PPO | PO BOX 660014 | DALLAS | TX | 75266 | |
| 22335793 | BCBS OUT OF STATE PPO | PO BOX 841230 | SALT LAKE CITY | UT | 84130 | |
| 22335794 | BCBS PPO | POBOX 1460 | LITTLE ROCK | AR | 72203 | |
| 22389777 | BCBS PPO | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22334986 | BCBS PPO EXCHANGE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22370914 | BCBS PREFERRED | PO BOX 2924 | PHOENIX | AZ | 85062 | |
| 22370915 | BCBS PREFERRED | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22336225 | BCBS PREFERRED (BLUE OPTION) | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22334898 | BCBS PREFERRED BLUE OPTION | PO BOX 30270 | SALT LAKE CITY | UT | 84130 | |
| 22336226 | BCBS REGENCE GROUP ADMIN RGA/H | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22376038 | BCBS REGENCE GROUP ADMIN RGA/H | PO BOX 52890 | HOLTSVILLE | NY | 00501 | |
| 22287899 | BCBS RI HEALTHMATE | 500 EXCHANGE STREET | PROVIDENCE | RI | 02903 | |
| 22380665 | BCBS SAVEWELL PPO | PO BOX 30272 | SALT LAKE CITY | UT | 84125 | |
| 22341655 | BCBS SELECT PPO EXCHANGE | PO BOX 1798 | JACKSONVILLE | FL | 32231-0014 | |
| 22341656 | BCBS SIMPLY BLUE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22334987 | BCBS SIMPLY HMO | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22291761 | BCBS SOUTH CAROLINA | PO BOX 100300 | COLUMBIA | SC | 29202 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336227 | BCBS STEWARD HEALTH EMPLOYEES | PO BOX 3270 | SALT LAKE CITY | UT | 84130 | |
| 22334988 | BCBS TENET EMP ALL DISC | PO BOX 660044 | DALLAS | TX | 75266-0044 | |
| 22334989 | BCBS TENET EMP PART DISC | 450 RIVERCHASE PKWY | BIRMINGHAM | AL | 35244 | |
| 22334990 | BCBS TENET EMP USPI HSPP | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22334991 | BCBS TENET EMP USPI PPO | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22334992 | BCBS TRADITIONAL | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22291762 | BCBS TRAVEL INSURANCE | PO BOX 1106 | LEWISTON | ID | 83501 | |
| 22335795 | BCBS TX | 9442 CAPITAL OF TEXAS HWY N, SUITE 500 | AUSTIN | TX | 78759 | |
| 22335796 | BCBS TX | PO BOX 34009 | PHILADELPHIA | PA | 19101 | |
| 22291763 | BCBS TX | P O BOX 660027 | DALLAS | TX | 75266 | |
| 22335797 | BCBS TX | PO BOX 660040 | DALLAS | TX | 75266 | |
| 22291764 | BCBS TX BEHAVIORAL HEALTH UNIT | PO BOX 660204 | DALLAS | TX | 75266 | |
| 22334620 | BCBS TX BLUE ESS ERS CD HLT | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22334621 | BCBS TX BLUE ESS ERS HLTH SLT | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22393833 | BCBS TX BLUE PREMIER HMO | PO BOX 660044 | DALLAS | TX | 75266-0044 | |
| 22334619 | BCBS TX HEALTHSELECT SECOND | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22341657 | BCBS TX MY BLUE HEALTH | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22334625 | BCBS TX MY BLUE HEALTH V34 | PO BOX 660044 | DALLAS | TX | 75266 | |
| 22370920 | BCBS TX PPO ERS CD HLTHSLCT V3 | PO BOX 98029 | BATON ROUGE | LA | 70898 | |
| 22370921 | BCBS TX PPO ERS HLTSELECT V34 | PO BOX 98029 | BATON ROUGE | LA | 70898 | |
| 22370917 | BCBS UNIONS EMPLOYERS | PO BOX 2924 | PHOENIX | AZ | 85062 | |
| 22391149 | BCBS WALMART WC | 949 W GRASSLAND DRIVE | AMERICAN FORK | UT | 84003 | |
| 22376158 | BCBS WORK COMP | PO BOX 2924 | TEMPE | AZ | 85281 | |
| 22334993 | BCBS WORK COMP | PO BOX 44291 | JACKSONVILLE | FL | 32231-4291 | |
| 22291765 | BCBSARBLUEADVANTAGE ADMINIST | P O BOX 1460 | LITTLE ROCK | AR | 72203 | |
| 22284830 | BCBSILPPO | PO BOX 805107 | CHICAGO | IL | 60290 | |
| 22366485 | BCBSMA BLUE CARE ELECT | P.O.BOX 986015 | BOSTON | MA | 02298 | |
| 22335316 | BCBSMA BLUE CROSS BLUE SHIELD | P.O.BOX 986015 | BOSTON | MA | 02298 | |
| 22335317 | BCBSMA HMO BLUE | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22291766 | BCBSMA PPO | P O BOX 986020 | BOSTON | MA | 02298 | |
| 22291767 | BCBSPROMISE LA CARE CALIFORNIA | 711 W FLORENCE AVE | LOS ANGELES | CA | 90044 | |
| 22404490 | BCBSTX | HEALTH CARE SERVICE CORPORATION | DALLAS | TX | 75266-0858 | |
| 22384774 | BCCP | 606 SOUTH SHOOP AVE | WAUSEON | OH | 43567 | |
| 22384794 | BCCP | 606 S SHOOP AVE | WAUSEON | OH | 43567 | |
| 22384795 | BCCP | FULTON CO HEALTH DEPT, 606 S SHOOP AVE | WAUSEON | OH | 43567 | |
| 22384796 | BCCP CUYAHOGA BREAST CARE | 5550 VENTURE DR | CLEVELAND | OH | 44130 | |
| 22355036 | BCH DENTAL GROUP | 300 LONGWOOD AVE, HU 226 | BOSTON | MA | 02115 | |
| 22306883 | BCH MANAGEMENT | 4153 E OLIVE AVE | GILBERT | AZ | 85234 | |
| 22285988 | BCI | JACKSON ROAD, ZACK ROBERTS MANAGER | DEVENS | MA | 01434 | |
| 22407839 | BCM CONTROLS CORPORATION | PO BOX 6834 | SCAROROUGH | ME | 04070 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407838 | BCM CONTROLS CORPORATIONS | 30 COMMERCE WAY | WOBURN | MA | 01801 | |
| 22355899 | BCM CONTROLSS | PO BOX 6834 SCAROROUGH, ME 04070 | MELROSE | MA | 02176 | |
| 22284684 | BCM LANDSCAPING INC | 89 KENNETH KOSTKA DRIVE | NORTH ATTLEBORO | MA | 02760 | |
| 22300882 | BCM PHYSICIANS OF SAN ANTONIO | PO BOX 14507 | BELFAST | ME | 04915 | |
| 22389917 | BCOS | PO BOX 105187 | ATLANTA | GA | 30348 | |
| 22406649 | BCRC | 28 N PINE AVE | SHARON | PA | 16146 | |
| 22376300 | BCRI | WORKERS COMP DIVISION, 500 EXCHANGE ST | PROVIDENCE | RI | 02903-2629 | |
| 22285411 | BCRI HEALTHMATE | 500 EXCHANGE ST | PROVIDENCE | RI | 02903 | |
| 22393768 | BCRI HEALTHMATE | 500 EXCHANGE STREET | PROVIDENCE | RI | 02903-2629 | |
| 22335427 | BCRI HEALTHMATE | BLUECHIP CLAIMS, 500 EXCHANGE STREET | PROVIDENCE | RI | 02903-2629 | |
| 22341658 | BCRI PLAN 65 | 1 WEYBOSSETT HILL | PROVIDENCE | RI | 02903 | |
| 22304471 | BCS CLEANING SPECIALISTS INC. | 675 WEST 7250 SOUTH | MIDVALE | UT | 84047 | |
| 22291768 | BCS INS CO | POBOX 6702 | COLUMBIA | SC | 29260 | |
| 22289765 | BCSO | 700 S PARK AVE | TITUSVILLE | FL | 32780 | |
| 22289766 | BCSO | 860 CAMP RD | COCOA | FL | 32927 | |
| 22399974 | BD BIOSCIENCES SYSYTEMS AND | 2350 QUME DR | SAN JOSE | CA | 95731 | |
| 22285909 | BD CONSTRUCTION | 252 BRITTON ST | RAYNHAM | MA | 02767 | |
| 22284389 | BD CONSTRUCTION CO INC | 252 BRITTON STREET | RAYNHAM | MA | 02767 | |
| 22286915 | BD CONSTRUICTION | 252 BRITAIN STREET | RAYNHAM | MA | 02767 | |
| 22391150 | BD ELECTRIC | PO BOX 493 | STAMPS | AR | 71860 | |
| 22407041 | BD HOLT CO | 5665 SE LOOP 410 | SAN ANTONIO | TX | 78222 | |
| 22387777 | BD HOLT CO | PO BOX 650345 | DALLAS | TX | 75265-0345 | |
| 22401990 | BD LAND CO LP | 320 MCCULLOUGH RD | SHARPSVILLE | PA | 16150 | |
| 22304896 | BDDLS ENTERPRISES | 1218 W BITTERS RD, STE 107 | SAN ANTONIO | TX | 78216 | |
| 22371256 | BDES | 5 DOVER ST, APT 105 | NEW BEDFORD | MA | 02740 | |
| 22401151 | BDI PHARMA INC | PO BOX 602317 | CHARLOTTE | NC | 28260-2317 | |
| 22337795 | BDI PHARMA INC | 16578 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22307811 | BDM BEN-GAL LTD | 3 NIRIM ST | TEL-AVIV | | 6706040 | ISREAL |
| 22401804 | BDO USA LLP | 600 N PEARL ST STE 1700 | DALLAS | TX | 75201 | |
| 22401805 | BDO USA LLP | PNC BANK FIRSTSIDE CENTER | PITTSBURGH | PA | 15219 | |
| 22401803 | BDO USA LLP | PO BOX 642743 | PITTSBURGH | PA | 15264-2743 | |
| 22343666 | BDO USA LLP | LOCKBOX DEPT 642743-BDO PNC BANK FIRESIDE CENTER | PITTSBURGH | PA | 15219 | |
| 22341546 | BDX SOLUTIONS, INC. | PO BOX 74968 | CHICAGO | IL | 60675 | |
| 22289767 | BE LAWN MAINTENANCE | 2894 DUSA DR | MELBOURNE | FL | 32934 | |
| 22285318 | BE PETERSON | 40 MURPHY DRIVE | AVON | MA | 02322 | |
| 22342229 | BE SAFE SECURITY ALARMS | 4016 43RD AVE | VERO BEACH | FL | 32960 | |
| 22401556 | BE SMITH LLC | PO BOX 74007636 | CHICAGO | IL | 60674-7636 | |
| 22291493 | BE SOLUTION | PO BOX 2017 | ELYRIA | OH | 44036 | |
| 22384797 | BE SOLUTIONS | PO BOX 2017 | ELYRIA | OH | 44036 | |
| 22297790 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405151 | BEACHFLEISCHMAN PC | 2201 E CAMELBACK RD STE 200 | PHOENIX | AZ | 85016 | |
| 22289768 | BEACHSIDE GRAND PRIX | 6355 N ATLANTIC AVE | CAPE CANAVERAL | FL | 32920 | |
| 22386022 | BEACON | 1 BEACON CENTRE | WARWICK | RI | 02886 | |
| 22299569 | BEACON ABA SERVICES, INC | 300 E MAIN ST, STE 200 | MILFORD | MA | 01757 | |
| 22380717 | BEACON BEHAVIORAL HEALTH | PO BOX 1870 | HICKSVILLE | NY | 11802 | |
| 22343085 | BEACON BEHAVIORAL HEALTH ASSOC | 243 MAIN ST | BUZZARDS BAY | MA | 02532 | |
| 22393777 | BEACON CARELON - FALLON MCD | BEACON HEALTH OPTIONS, PO BOX 1866 | HICKSVILLE | NY | 11802 | |
| 22393775 | BEACON CARELON - WELLSENSE MCD | BEACON HEALTH OPTIONS, PO BOX 1866 | HICKSVILLE | NY | 11802 | |
| 22393776 | BEACON CARELON COMMERCIAL | BEACON HEALTH OPTIONS, PO BOX 1866 | HICKSVILLE | NY | 11802 | |
| 22393778 | BEACON CARELON GIC, COM IND | BEACON HEALTH OPTIONS, PO BOX 1866 | HICKSVILLE | NY | 11802 | |
| 22341659 | BEACON CARELON MEDICARE | PO BOX 1850 | HICKSVILLE | NY | 11802-1850 | |
| 22386404 | BEACON COMMUNITIES | 202 CHATHAM WEST DRIVE | BROCKTON | MA | 02301 | |
| 22367020 | BEACON COMMUNITIES LLC | 2 CENTER PLAZA STE 700 | BOSTON | MA | 02108 | |
| 22388084 | BEACON COMMUNITY | 459 CHATHAM WEST DR | BROCKTON | MA | 02301 | |
| 22335425 | BEACON GIC | 500 UNICORN PARK DRIVE | WOLBURN | WA | 01801 | |
| 22335185 | BEACON HEALTH | 500 UNICORN PARK DRIVE | WOBURN | MA | 01801-3393 | |
| 22384798 | BEACON HEALTH | P O BOX 14601 | LEXINGTON | KY | 40512 | |
| 22284838 | BEACON HEALTH | PO BOX 21116 | EAGAN | MN | 55121 | |
| 22366900 | BEACON HEALTH | PO BOX 2116 | SAINT PAUL | MN | 55121 | |
| 22380718 | BEACON HEALTH - BMC | PO BOX 1869 | HICKSVILLE | NY | 11802-1869 | |
| 22336142 | BEACON HEALTH - NHP | BEACON HEALTH OPTIONS, PO BOX 1866 | HICKSVILLE | NY | 11802 | |
| 22335184 | BEACON HEALTH - WELLSENSE | 500 UNICORN PARK DRIVE | WOBURN | MA | 01801-3393 | |
| 22334869 | BEACON HEALTH COMMERCIAL | PO BOX 1854 | HICKSVILLE | NY | 11802 | |
| 22335186 | BEACON HEALTH FALLON | 500 UNICORN PARK DRIVE | WOBURN | MA | 01801-3393 | |
| 22335187 | BEACON HEALTH NHP | 500 UNICORN PARK DRIVE | WOBURN | MA | 01801-3393 | |
| 22356135 | BEACON HEALTH OPTIONS | 1300 AMERIGROUP WAY | VIRGINIA BEACH | VA | 23464-5144 | |
| 22285412 | BEACON HEALTH OPTIONS | CO ADP BUILDING 10200 SUNSET, ATTN CLAIMS DEPARTMENT | MIAMI | FL | 33173 | |
| 22381938 | BEACON HEALTH OPTIONS | P O BOX 1840 | CRANBERRY TOWNSHIP | PA | 16066 | |
| 22285351 | BEACON HEALTH OPTIONS | PO BOX 1850 | HICKSVILLE | NY | 11802 | |
| 22284885 | BEACON HEALTH OPTIONS | P O BOX 1853, PENNSYLVANIA CLAIMS | HICKSVILLE | NY | 11802 | |
| 22381939 | BEACON HEALTH OPTIONS | PO BOX 1854 | HICKSVILLE | NY | 11802 | |
| 22291769 | BEACON HEALTH STAR MEDICAID | PO BOX 1851 | HICKSVILLE | NY | 11802 | |
| 22285020 | BEACON HEALTH STRATEGIES | PO BOX 1800 | LATHAM | NY | 12110 | |
| 22384799 | BEACON HEALTH STRATEGIES LLC | 500 UNICORN PARK DRIVE | WOBURN | MA | 01801 | |
| 22380720 | BEACON HEALTHCARE BH | PO BOX 1869 | HICKSVILLE | NY | 11802-1869 | |
| 22341660 | BEACON HEALTHCARE BH EXCHANGE | PO BOX 1869 | HICKSVILLE | NY | 11802-1869 | |
| 22380721 | BEACON HEALTHCARE MCD | PO BOX 1869 | HICKSVILLE | NY | 11802-1869 | |
| 22380719 | BEACON HEALTHCARE MCR | PO BOX 1869 | HICKSVILLE | NY | 11802-1869 | |
| 22403399 | BEACON HILL HOSPITALITY | 37 GLENVALE AVE | BILLERICA | MA | 01821-6026 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335318 | BEACON HOSPICE | 529 MAIN STREET, SUITE 101 | BOSTON | MA | 02129 | |
| 22376215 | BEACON HOSPICE | 529 MAIN ST | CHARLESTOWN | MA | 02129 | |
| 22361009 | BEACON HOSPICE INC | 529 MAIN ST STE 126, DBA BEACON HOSPICE INC | BOSTON | MA | 02129 | |
| 22311172 | BEACON HOSPICE LLC | 36 WILLIAMS ST | LEOMINSTER | MA | 01453 | |
| 22344096 | BEACON HOSPICE, INC | ONE CATAMORE BLVD | EAST PROVIDENCE | RI | 02914 | |
| 22300563 | BEACON HOSPICE, LLC | 815 WORCESTER ST | SPRINGFIELD | MA | 01151 | |
| 22388437 | BEACON MECHANICAL SERVICES | 28 TOSCA DR | STOUGHTON | MA | 02072 | |
| 22371018 | BEACON MEDICARE | PO BOX 1850 | HICKSVILLE | NY | 11802-1850 | |
| 22283786 | BEACON MITCHELL INTERNATIONAL | PO BOX 2997 | CLINTON | IA | 52733 | |
| 22335447 | BEACON MUTUAL | 152 FORBES STREET | RIVERSIDE | RI | 02915 | |
| 22386434 | BEACON MUTUAL | 1 BEACON CIRCLE | WARWICK | RI | 02888 | |
| 22286131 | BEACON MUTUAL | 1 BEACON CENTER SUITE 100 | WARWICK | RI | 02886 | |
| 22366995 | BEACON MUTUAL | ADJUSTERTAMMY BRUZZESSE, CLAIM 433338 | PROVIDENCE | RI | 02901 | |
| 22376286 | BEACON MUTUAL | ONE BEACON CENTER | WARWICK | RI | 02886 | |
| 22286688 | BEACON MUTUAL | ONE BEACON STREET | WARWICK | RI | 02886 | |
| 22376250 | BEACON MUTUAL | PO BOX 297, MAILSTOP WCS BMIC 135801 | CLINTON | IA | 52733 | |
| 22287329 | BEACON MUTUAL | PO BOX 9981106, ATTN JESSICA BURNS | EL PASO | TX | 79998 | |
| 22335508 | BEACON MUTUAL INS | 1 BEACON CENTER | WARWICK | RI | 02886 | |
| 22371080 | BEACON MUTUAL INSURANCE | PO BOX 2974 | CLINTON | IA | 52733 | |
| 22384800 | BEACON OPTIONS | C/O ADP BUILDING, ATTN: CLAIMS DEPT, 10200 SUNSET DRIVE | MIAMI | FL | 33173 | |
| 22384801 | BEACON OPTIONS | C/O ADP BUILDING, ATTN: CLAIMS DEPT, PO BOX 1870 | HICKSVILLE | NY | 11802 | |
| 22381429 | BEACON POINT DEVELOPMENT | 189 BEDFORD STREET | LEXINGTON | MA | 02420 | |
| 22287792 | BEACON PROPERTIES | CHATHAM WEST DR | BROCKTON | MA | 02301 | |
| 22335417 | BEACON SENIOR WHOLE HEALTH | 500 UNICORN PARK DRIVE | WOBURN | MA | 01801 | |
| 22336143 | BEACON SENIOR WHOLE HEALTH | BEACON HEALTH OPTIONS, PO BOX 1866 | HICKSVILLE | NY | 11802 | |
| 22407738 | BEACONMEDAES LLC | 1059 PARAGON WAY | ROCK HILL | SC | 29730 | |
| 22400133 | BEACONMEDAES LLC | DEPT 3234 PO BOX 123234 | DALLAS | TX | 75312-3234 | |
| 22385677 | BEACONMITCHELL | MAILSTOP WCS BMIC 135801, BOX 2974 | CLINTON | IA | 52733 | |
| 22297791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339508 | BEAGAN LAW OFFICE | ZERO GOVERNORS AVE UNIT 33 | MEDFORD | MA | 02155 | |
| 22343217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297796 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289769 | BEALLS OUTLET | PO BOX 14214 | LEXINGTON | KY | 40512 | |
| 22363876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306372 | BEANPOT BROADCASTING | 30 HOW STREET | HAVERHILL | MA | 01830 | |
| 22391151 | BEANS BREWS | 719 E 2100 S | SALT LAKE CITY | UT | 84106 | |
| 22358662 | BEANTOWN PHYSIO INC | 33 POND AVE, STE 107B | BROOKLINE | MA | 02445 | |
| 22363886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407628 | BEAR COMMUNICATION INC | 1230 FURNACE BROOK PARKWAY | QUINCY | MA | 02169 | |
| 22286085 | BEAR MOUNTAIN | 80 ANDOVER STREET | ANDOVER | MA | 01810 | |
| 22388628 | BEAR MT FALL RIVER LLC | 273 OAK GROVE AVE | FALL RIVER | MA | 02723 | |
| 22388487 | BEAR MT STOUGHTON | 130 S MAIN ST, STE 203 | THOMASTON | CT | 06787 | |
| 22288095 | BEAR MT SUDBURY | 136 BOSTON POST RD | SUDBURY | MA | 01776 | |
| 22338838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353316 | BEAR RIVER MEDICAL | 9825 N 10800 W | TREMONTON | UT | 84337 | |
| 22384525 | BEAR RIVER MENTAL HEALTH | 950 S 663 W | BRIGHAM CITY | UT | 84302 | |
| 22342464 | BEAR RIVER MUTUAL | 778 EAST WINCHESTER, PO BOX 571310 | MURRAYY | UT | 84157 | |
| 22387193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402004 | BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | |
| 22402003 | BEARCOM OPERATING LLC | 4009 DISTRIBUTION DR STE 200 | GARLAND | TX | 75041 | |
| 22302244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297799 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289771 | BEATTY EXPRESS | 4615 WEST STREETSBORO RD, 203 | RICHFIELD | OH | 44286 | |
| 22289772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307120 | BEATY INSURANCE AGENCY | 2020 AVE H | NEDERLAND | TX | 77627 | |
| 22343231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302253 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340542 | BEAUMONT AT THE WILLOWS | 3 LYMAN ST | WESTBOROUGH | MA | 01581 | |
| 22347344 | BEAUMONT BATTERY AND BULBS LLC | 41105 DOWLEN ROAD UNIT J | BEAUMONT | TX | 77706 | |
| 22348316 | BEAUMONT OF NORTHBOROUGH | 238 WEST MAIN STREET | NORTHBOROUGH | MA | 01532 | |
| 22358545 | BEAUMONT REHAB AND SKILLED NUR | 3 VISION DR, DBA BEAUMONT REHAB AND SKILLED | NATICK | MA | 01760 | |
| 22300908 | BEAUMONT URGENT CARE BY WELLST | PO BOX 1176210, DBA BEAUMONT URGENT CARE BY WE | ATLANTA | GA | 30368 | |
| 22343235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370775 | BEAUPORT AMBULANCE SERVICE INC | PO BOX 1262 | GLOUCESTER | MA | 01931-1262 | |
| 22342989 | BEAUPORT AMBULANCE SERVICES IN | 19R POND RD | GLOUCESTER | MA | 01930 | |
| 22375801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309092 | BEAUS BBQ | 173 PEARL ST | BRAINTREE | MA | 02184-6525 | |
| 22343242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308400 | BEAUTY REST | 15 LAKEVIEW RD | PASCOAG | RI | 02859 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389198 | BEAUTY SUPPLY SUPERMARKET | 974 BLUE HILL AVE | DORCHESTER CENTER | MA | 02124 | |
| 22302259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308383 | BEAVER DAM PARTNERS | 670 STATE RD | DARTMOUTH | MA | 02747 | |
| 22408060 | BEAVER DAM PARTNERS INC | 125 CRONESETT RD | WAREHAM | MA | 02571 | |
| 22402898 | BEAVER VALLEY HOSPITAL | 165 S 1000 E | SALT LAKE CITY | UT | 84102-1402 | |
| 22384526 | BEAVER VALLEY HOSPITAL | 1012 W JORDAN RIVER BLVD | MIDVALE | UT | 84047 | |
| 22384527 | BEAVER VALLEY HOSPITAL | 2750 N DIGITAL DR | LEHI | UT | 84043 | |
| 22384528 | BEAVER VALLEY HOSPITAL | 3706 W 9000 S | WEST JORDAN | UT | 84088 | |
| 22384529 | BEAVER VALLEY HOSPITAL | 4285 HIGHLAND DR | SALT LAKE CITY | UT | 84124 | |
| 22337855 | BEAVER VALLEY HOSPITAL | 4285 HIGHLAND DR | SALT LAKE CITY | UT | 84124-2603 | |
| 22384530 | BEAVER VALLEY HOSPITAL | 576 W 900 S SUITE 260 | BOUNTIFUL | UT | 84010 | |
| 22384531 | BEAVER VALLEY HOSPITAL | 598 W 900 S STE 220 | WOODS CROSS | UT | 84087 | |
| 22384532 | BEAVER VALLEY SNF | 3709 W 9000 S | WEST JORDAN | UT | 84088 | |
| 22407845 | BEAVER VISITEC INTERNATIONAL | 10 CITY POINT 500 TOTTEN POND RD | WALTHAM | MA | 02451 | |
| 22407846 | BEAVER VISITEC INTERNATIONAL INC | PO BOX 734261 | CHICAGO | IL | 60673-4261 | |
| 22297813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355931 | BEAVER-VISITEC | 411 WAVERLY OAKS ROAD | WALTHAM | MA | 02452 | |
| 22297816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384802 | BEAZLEY INS COMPANY INC | CO THE LOOMIS COMPANY, PO BOX 7011 | READING | PA | 19610 | |
| 22302263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403282 | BEC INTEGRATED SOLUTIONS LLC | 5225 SHERIDAN DR | WILLIAMSVILLE | NY | 14221-3573 | |
| 22406635 | BECDEL CONTROLS INC | 1869 WARREN AVE | NILES | OH | 44446 | |
| 22302267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297819 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387017 | BECK NATURAL MEDICINE | 497 N HARBOUR CITY BLVD | MELBOURNE | FL | 32935 | |
| 22289773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369459 | BECKER CONSTRUCTION | 20 LAFAYETTE ST, 1F | FALL RIVER | MA | 02723 | |
| 22339677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335523 | BECKETT ACADEMY | 95 SOUTHWICK ST | FITCHBURG | MA | 01420 | |
| 22302485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300205 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338361 | BECKMAN COULTER INC. | DEPT CH 10164 | PALATINE | IL | 60055-0164 | |
| 22302271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339029 | BECKS SANITATION | P.O BOX 510521 | SALT LAKE CITY | UT | 84151 | |
| 22302272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304385 | BECKSTRAND AND ASSOCIATES LLC | 6322 S 3000 E STE 160 | SALT LAKE CITY | UT | 84121-7290 | |
| 22307996 | BECKWITH ELECTRONICS | 5050 BECKWITH BLVD | SAN ANTONIO | TX | 78249 | |
| 22297824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391152 | BECKYS GLASS INS AGENCY | 32903 W WESTWOOD SQ E DR | MAGNOLIA | TX | 77354 | |
| 22354458 | BECOMING BALANCED, LLC | 3 LITTLETON RD, STE 5 | WESTFORD | MA | 01886 | |
| 22384803 | BECON HEALTH OPTIONS | PO BOX 1853 | HICKSVILLE | NY | 11802 | |
| 22400714 | BECTION DICKINSON & COMPANY | PO BOX 28983 | NEW YORK | NY | 10087-8983 | |
| 22407524 | BECTON DICKINSON | 21588 NETWORK PLACE | CHICAGO | IL | 60673-1215 | |
| 22399989 | BECTON DICKINSON | LOCKBOX 371137 | PITTSBURG | PA | 15251-1137 | |
| 22399991 | BECTON DICKINSON | PO BOX 28983 | NEW YORK | NY | 10087-8983 | |
| 22344570 | BECTON DICKINSON & COMPANY | PO BOX 360953M | PITTSBURGH | PA | 15259 | |
| 22407526 | BECTON DICKINSON AND COMPANY | 21588 NETWORK PLACE | CHICAGO | IL | 60673-1215 | |
| 22399990 | BECTON DICKINSON AND COMPANY | PO BOX 28983 | NEW YORK | NY | 10087-8983 | |
| 22407525 | BECTON DICKINSON DIAGNOSTIC | 21588 NETWORK PLACE | CHICAGO | IL | 60673-1215 | |
| 22399636 | BECTON DICKINSON VIS | 7575 COMMERCE CT | SARASOTA | FL | 34243 | |
| 22390477 | Becton, Dickinson and Company | Attn: Chris Bresnahan, Sr. Portfolio Manager, 1 Becton Drive | Franklin Lakes | NJ | 07417-1880 | |
| 22297825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381698 | BEDARDKYLE | AMIREHEALTH CARITAS NH, PO BOX 7387 | LONDON | KY | 40742 | |
| 22297826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301090 | BEDFORD HILLS CENTER | 30 COLBY CT, DBA/BEDFORD HILLS CENTER | BEDFORD | NH | 03110 | |
| 22366847 | BEDFORD VA MEDICAL CENTER | 200 SPRING RD | BEDFORD | MA | 01730 | |
| 22301277 | BEDFORD VAMC | 200 SPRING RD | BEDFORD | MA | 01730 | |
| 22375664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297829 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376017 | BEECH STREET | PO BOX 1618 | SAN RAMON | CA | 94583 | |
| 22363913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389415 | BEEGHLY NURSING LLC | 6505 MARKET ST | YOUNGSTOWN | OH | 44512 | |
| 22336660 | BEEGHLY OAKS NURSING HOME | 6506 MARKET ST | BOARDMAN | OH | 44512 | |
| 22351193 | BEEKLEY | 1502 N TUCSON BLVD TUCSON AZ 85716 | SAN ANTONIO | TX | 78230-5497 | |
| 22334376 | BEEKLEY CORP | ONE PRESTIGE LANE | BRISTOL | CT | 06010-7468 | |
| 22407528 | BEEKLEY CORPORATION | ONE PRESTIGE LANE | BRISTOL | CT | 06010 | |
| 22343261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402298 | BEGALLA WILLIAM DDS | 7575 EISENHOWER DR | BOARDMAN | OH | 44512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361116 | BEHAVIORAL ASSESSMENT AND SKIL | 16 RICHARD ST | CRANSTON | RI | 02910 | |
| 22299564 | BEHAVIORAL HEALTH CARE SERVICE | 435 SHREWSBURY ST | WORCESTER | MA | 01604 | |
| 22334378 | BEHAVIORAL HEALTH CENTER OF THE | PO BOX 208689 | DALLAS | TX | 75320-8689 | |
| 22308412 | BEHAVIORAL HEALTH CENTER OF THE PERMIA | PERMIAN BASIN 3300 SOUTH FM 1788 | MIDLAND | TX | 79762 | |
| 22384533 | BEHAVIORAL HEALTH CLAIMS | PO BOX 1440 | TROY | MI | 48099 | |
| 22370777 | BEHAVIORAL HEALTH NETWORK INC | 417 LIBERTY ST | SPRINGFIELD | MA | 01104 | |
| 22343028 | BEHAVIORAL HEALTH NETWORK, INC | 1727 NORTHAMPTON ST | HOLYOKE | MA | 01040 | |
| 22402475 | BEHAVIORAL HEALTH PARTNERS | 1881 WORCESTER RD | FRAMINGHAM | MA | 01701 | |
| 22334739 | BEHAVIORAL PLAN | PO BOX 45180 | SALT LAKE CITY | UT | 84115 | |
| 22348326 | BEHAVIORAL SOLUTIONS PC | 101 CAMBRIDGE ST, STE 230 | BURLINGTON | MA | 01803 | |
| 22284087 | BEHEALTHY PARTNERSHIP | 1 MONARCH PLACE, STE 1500 | SPRINGFIELD | MA | 01144 | |
| 22297834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391153 | BEHRENS MASONRY | 7222 HOLMSLEY LN | HOUSTON | TX | 77040 | |
| 22297835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402456 | BEHZAD NASEHI OSKOUEI | 3822 S WASHINGTON AVE | TITUSVILLE | FL | 32780 | |
| 22302288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372333 | BEIKO | 178 DOYLE ST | LAWRENCE | MA | 01843 | |
| 22302289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297837 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289775 | BELAFONTE TACOLCY CENTER | 6161 NW 9TH AVE | MIAMI | FL | 33127 | |
| 22308559 | BELAIR INSTRUMENT COMPANY | PO BOX 825337 | PHILADELPHIA | PA | 19182-5337 | |
| 22401648 | BELAIR INSTRUMENT COMPANY LLC | 19 CHAPIN RD BLDG C | PINE BROOK | NJ | 07058 | |
| 22343273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372328 | BELAND STABLES | 17 MONTGOMERY STREET | LAKEVILLE | MA | 02347 | |
| 22343274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300206 | BELANGER CHIROPRACTIC LLC | 24 SALT POND RD, STE C5 | WAKEFIELD | RI | 02879 | |
| 22363925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302297 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400111 | BELIMED INC | 1535 HOBBY ST #103 | NORTH CHARLESTON | SC | 29405 | |
| 22400112 | BELIMED INC | PO BOX 602447 | CHARLOTTE | NC | 28260-2447 | |
| 22343281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285773 | BELINS NATURAL BAKERY | 185 CAMPENELLI DR | BRAINTREE | MA | 02184 | |
| 22343282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337857 | BELL APOTHECARY | 2045 FAIRVIEW AVE | EASTON | PA | 18042 | |
| 22400655 | BELL MEDICAL INC | 1728 MACLIND AVE | ST LOUIS | MO | 63110 | |
| 22399195 | BELL MEDICAL INC | 30 LOG BRIDGE ROAD STE 205 | MIDDLETON | MA | 01949 | |
| 22400656 | BELL MEDICAL INC | PO BOX 899 | EDWARDSVILLE | IL | 62025 | |
| 22284922 | BELL PARTNERS | 400 TECHNOLOGY CENTER DR | STOUGHTON | MA | 02072 | |
| 22297844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302303 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310759 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341498 | BELLA MENTE COUNSELING | 727 FRONT ST | WOONSOCKET | RI | 02895 | |
| 22300492 | BELLA NATURAL HEALTH, INC | 99 LONGWATER CIR, STE 100 | NORWELL | MA | 02061 | |
| 22363951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348621 | BELLEVUE HOSPITAL CENTER | DBA BELLEVUE HOSPITAL CENTER, 462 FIRST AVE C&D BLDG RM 342 | NEW YORK | NY | 10016 | |
| 22363959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297864 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353874 | BELLINGHAM URGENT CARE | 1 WRENTHAM ST, DBA BELLINGHAM URGENT CARE | BELLINGHAM | MA | 02019 | |
| 22302320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408355 | BELLMORES AIRPORT SERVICE | 1 CORPORATE PARK DR UNIT 7 | DERRY | NH | 03038 | |
| 22343306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289776 | BELLS APPLIANCES | 1900 W 4TH AVE | HIALEAH | FL | 33010 | |
| 22297873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387112 | BELMAC ROOFING | 122-3 BISHOP TOLBERT | SANTA ROSA BEACH | FL | 32459 | |
| 22343309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337858 | BELMONT AND CRYSTAL SPRINGS | P O BOX 660579 | DALLAS | TX | 75266-0579 | |
| 22358578 | BELMONT CAMBRIDGE HEALTH CARE | 24 STONY BROOK RD | BELMONT | MA | 02478 | |
| 22308927 | BELMONT EYE CLINIC | 3020 BELMONT AVE | YOUNGSTOWN | OH | 44505-1860 | |
| 22400783 | BELMONT INSTRU | 780 BOSTON ROAD | BILLERICA | MA | 01821 | |
| 22307388 | BELMONT INSTRU | PO BOX 3219 | BOSTON | MA | 02241-3219 | |
| 22400784 | BELMONT INSTRUMENT LLC | PO BOX 3219 | BOSTON | MA | 02241-3219 | |
| 22286298 | BELMONT MANOR NURSING HOME INC | 34 AGASSIZ AVE | BELMONT | MA | 02478 | |
| 22289777 | BELMONT PINES | 615 CHURCHILL HUBBARD RD | YOUNGSTOWN | OH | 44505 | |
| 22338090 | BELMONT SPRING | P.O. BOX 660579 | DALLAS | TX | 75266 | |
| 22363960 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405571 | BELTMANN INTEGRATED LOGISTICS | PO BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| 22343315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341885 | BELTONE HEARING AID CENTERS | 830 BELMONT STREET | BROCKTON | MA | 02301 | |
| 22302327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401242 | BELTRONICS INC. | 19 PROCTOR HILL ROAD | HOLLIS | NH | 03049 | |
| 22302329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337369 | BELWAVE | PO BOX 121729 | FORT WORTH | TX | 76121 | |
| 22370779 | BELWAVE COMMUNICATIONS INC | PO BOX 121729 | FORT WORTH | TX | 76121 | |
| 22302330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393601 | BEM ENTERPRISES, LLC | P.O. BOX 745, 865 MARION ROAD | INDIANA | PA | 15701 | |
| 22297876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284191 | BEMIS | 1 BEMIS WAY ATTNAP OHC 001 | SHIRLEY | MA | 01464 | |
| 22371296 | BEMIS | ONE BEMIS WAY | SHIRLEY | MA | 01464 | |
| 22388609 | BEMIS ASSOC | 1 BEMIS WAY | SHIRLEY | MA | 01464 | |
| 22392062 | BEMIS ASSOCIATES | ATTN: RYAN CONNOLLY, ONE BEMIS WAY | SHIRLEY | MA | 01464 | |
| 22386070 | BEMIS CORP | ONE BEMIS WAY ATTAP OHC 001 | SHIRLEY | MA | 01464 | |
| 22297877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302331 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353220 | BENAN SYSTEMS LLC | E. VIA LINDA STE. 2 #475 11445 | SCOTTSDALE | AZ | 85259 | |
| 22297882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288120 | BENCHMARK | 1143 WASHINGTON ST | HANOVER | MA | 02339 | |
| 22335244 | BENCHMARK | 126 SMITH ST | WALTHAM | MA | 02451 | |
| 22391155 | BENCHMARK | 150 LAKE ST W | WAYZATA | MN | 55391 | |
| 22284100 | BENCHMARK | 242 SALEM ST | SALEM | NH | 03079 | |
| 22286809 | BENCHMARK | 50 SUTHERLAND STREET | BRIGHTON | MA | 02135 | |
| 22284892 | BENCHMARK ADMIN | PO BOX 46350, ADJUSTER ANN MARIE METZGER | LAS VEGAS | NV | 89114 | |
| 22391852 | BENCHMARK ADMINISTRATORS | 3955 INDIAN RIVER BLVD | VERO BEACH | FL | 32960 | |
| 22381334 | BENCHMARK ADMINISTRATORS | PO BOX 140577 | BOISE | ID | 83713 | |
| 22283896 | BENCHMARK ADMINISTRATORS | PO BOX 940097 | MAITLAND | FL | 32794 | |
| 22391156 | BENCHMARK ADMINSTRATORS | P O BOX 46350 | LAS VEGAS | NV | 89114 | |
| 22391157 | BENCHMARK ADMINSTRATORS INS | 2900 WESTFORK DRIVE STE 200 | BATON ROUGE | LA | 70827 | |
| 22388619 | BENCHMARK ASSISTED LIVING | 25 COBB ST | MANSFIELD | MA | 02048 | |
| 22388452 | BENCHMARK SENIOR LIVING | 157 HERRICK RD | NEWTON CENTER | MA | 02459 | |
| 22287178 | BENCHMARK SENIOR LIVING AT THE | COMMONS IN LINCOLN, 3 HARVEST CIR | LINCOLN | MA | 01773 | |
| 22348310 | BENCHMARK SNR LIVING AT THE CO | 3 HARVEST CIRCLE, DBA BENCHMARK SNR LIVING AT TH | LINCOLN | MA | 01773 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400045 | BENCHSMITH ENTERPRISE, INC. | 429 EASTON RD | WARRINGTON | PA | 18976 | |
| 22363975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383920 | BENCO DENTAL | 296 CENTER POINTE BLVD | PITTSTON | PA | 18640 | |
| 22363976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381940 | BEND BENEFITS INC | PO BOX 211758 | EAGAN | MN | 55121 | |
| 22363977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408459 | BENEDETTIS DELI | 350 WASHINGTON ST | HAVERHILL | MA | 01832-5336 | |
| 22302339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338322 | BENEFICIAL EQUIPMENT FINANCE CORPORATI | 123 S BROAD ST FL 17 | PHILADELPHIA | PA | 19109 | |
| 22302341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380722 | BENEFIT ADM SYSTEMS | PO BOX 2920 | MILWAUKEE | WI | 53201-2920 | |
| 22376602 | BENEFIT ADMIN | 17475 JOVANNA DRIVE | HOMEWOOD | IL | 60430-1082 | |
| 22384534 | BENEFIT ADMIN | P O BOX 247 | ALPHARETTA | GA | 30009 | |
| 22384804 | BENEFIT ADMINISTRATIVE SYSTEM | PBBOX 2920 | MILWAUKEE | WI | 53201 | |
| 22376383 | BENEFIT ADMINISTRATIVE SYSTEMS | 17475 JOVANNA DR | HOMEWOOD | IL | 60430 | |
| 22384535 | BENEFIT ADMINISTRATIVE SYSTEMS | LLC, PO BOX 2920 | MILWAUKEE | WI | 53201 | |
| 22384536 | BENEFIT ADMINISTRATIVE SYSTEMS | PO BOX 188006 | CHATTANOOGA | TN | 37422 | |
| 22381941 | BENEFIT ADMINISTRATIVE SYSTEMS | PO BOX 2920 | MILWAUKEE | WI | 53201 | |
| 22384537 | BENEFIT ADMINISTRATOR SERVICES | P O BOX 21515 | EAGAN | MN | 55121 | |
| 22374553 | BENEFIT ASSOCIATES | 331 USHERS ROAD, SUITE 5 | BALLSTON LAKE | NY | 12019 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388095 | BENEFIT MANAGEMENTVALENZ | 23048 N 15TH AVENUE | PHOENIX | AZ | 85027 | |
| 22384538 | BENEFIT MGMT INC 6 DEGREES ZE | 1301 S CRISMON RD | MESA | AZ | 85209 | |
| 22288517 | BENEFIT PLAN ADMIN | PO BOX 11746 | ROANOKE | VA | 24011 | |
| 22288518 | BENEFIT PLAN ADMIN | PO BOX 21392 | SAINT PAUL | MN | 55121 | |
| 22384539 | BENEFIT PLAN ADMINISTRATION | 11270 W PARK PL SUITE 950 | MILWAUKEE | WI | 53224 | |
| 22291770 | BENEFIT PLAN ADMINISTRATORS | 23048 NORTH 15TH AVENUE | PHOENIX | AZ | 85027 | |
| 22335251 | BENEFIT PLAN MGMT PHCS | PO BOX 536 | ROCKLAND | MA | 02370-0536 | |
| 22391158 | BENEFIT STAFFING INC | 4400 BUFFALO GAP RD, STE 4500 | ABILENE | TX | 79606 | |
| 22388664 | BENEFIT STRATEGIES | PO BOX 1300 | MANCHESTER | NH | 03105 | |
| 22337859 | BENEFIT STRATEGIES | PO BOX 1660 | MANCHESTER | NH | 03105-1660 | |
| 22374440 | BENEFIT STRATEGIES LLC HRA | P O BOX 1300 | MANCHESTER | NH | 03105 | |
| 22291771 | BENEFIT SUPPORT | 305 GREEN ST | GAINESVILLE | GA | 30503 | |
| 22388289 | BENEFIT SUPPORT | 305 GREEN STREET, P O BOX 2977 | GAINESVILLE | GA | 30503 | |
| 22291772 | BENEFIT SUPPORT INC | 305 GREEN ST NW, SUITE 1 | GAINESVILLE | GA | 30501 | |
| 22291773 | BENEFIT SUPPORT INC | P O BOX 2977 | GAINESVILLE | GA | 30503 | |
| 22398768 | BENEFIT TECHNOLOGY RESOURCES LLC | 6230 FAIRVIEW ROAD, SUITE 210 | CHARLOTTE | NC | 28210 | |
| 22367517 | BENEFIT WALLET | 307 INTERNATIONAL CIRCLE | HUNT VALLEY | MD | 21030 | |
| 22297886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288519 | BENEFITS ADMINISTRATOR | BOX 247 | ALPHARETTA | GA | 30009 | |
| 22291774 | BENEFITS ADMINISTRATORS SYSTEM | P O BOX2920 | MILWAUKEE | WI | 53201 | |
| 22288520 | BENEFTI MANAGEMENT INC | PO BOX 1090 | GREAT BEND | KS | 67530 | |
| 22366006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288392 | BENEMAX | 223 CENTER ST | PEMBROKE | MA | 02359 | |
| 22288328 | BENEMAX | 45 IRVING DRIVE | WALPOLE | MA | 02081 | |
| 22288350 | BENEMAX | 7 WEST MILL ST | MEDFIELD | MA | 02052 | |
| 22288347 | BENEMAX | 7 WEST MILL STR, PO BOX 950 | MEDFIELD | MA | 02052 | |
| 22374480 | BENEMAX | 7 W MILL STREET | MEDFIELD | MA | 02052 | |
| 22374508 | BENEMAX | 7 W MILL ST MEDFIELD | MEDFIELD | MA | 02052 | |
| 22288317 | BENEMAX | BOX 950 | MEDFIELD | MA | 02052 | |
| 22374547 | BENEMAX | P BOX 950 | MEDFIELD | MA | 02052 | |
| 22374546 | BENEMAX | PO BOX0950 | MEDFIELD | MA | 02052 | |
| 22379472 | BENEMAX | PO BOX30783 | SALT LAKE CITY | UT | 84130 | |
| 22288326 | BENEMAX | POBOX 950 | MEDFIELD | MA | 02052 | |
| 22379427 | BENEMAX | PO BX 950 | MEDFIELD | MA | 02052 | |
| 22297888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288522 | BENESYS | 700 TOWER DRIVE SUITE 300 | TROY | MI | 48098 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288521 | BENESYS | 700 TOWER DR, SITE 300 | TROY | MI | 48098 | |
| 22291775 | BENESYS | 7180 KOLL CENTER PKWY STE 200 | PLEASANTON | CA | 94566 | |
| 22288523 | BENESYS | 750 DORCHESTER AVE STE 2101 | BOSTON | MA | 02125 | |
| 22288524 | BENESYS | 959 TOD AVE NW | WARREN | OH | 44485 | |
| 22288525 | BENESYS | NV 8311 WEST SUNSET ROAD SUITE | LAS VEGAS | NV | 89113 | |
| 22288526 | BENESYS | PO BOX 30751 | SALT LAKE CITY | UT | 84130 | |
| 22288527 | BENESYS | PO BOX 7180 KOLL CENTER PARKWA | PLEASANTON | CA | 94566 | |
| 22288528 | BENESYS | PO BOX 81189 | LAFAYETTE | LA | 70598 | |
| 22389918 | BENESYS PLUMBER PIPEFITTERS | POBOX 1618 | SAN RAMON | CA | 94583 | |
| 22297889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291776 | BENEVA | 625 RUS JACQUEAPARIZEAU | QUEBEC | QC | G1R2G5 | CANADA |
| 22291777 | BENEVA LA CAPITAL | 155588C 8TH AVENUE | NEW YORK | NY | 10019 | |
| 22283849 | BENEVENTO CONCRETE CORP | PO BOX 1450 | WILMINGTON | MA | 01887 | |
| 22297893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367045 | BENEVIS | 1090 NORTHCHASE PARKWAY, SUITE 150 | MARIETTA | GA | 30067 | |
| 22383558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405156 | BENI BAKERY DISTRIBUTORS INC | 3005 ROBINWOOD DRIVE | TAYLORSVILLE | UT | 84129 | |
| 22291778 | BENICOMP | 501 E KENNEDY BLVD, SUITE 730 | TAMPA | FL | 33602 | |
| 22291779 | BENICOMP | 8310 CLINTON PARK DR | FORT WAYNE | IN | 46825 | |
| 22291780 | BENICOMP | 921 EAST DUPONT RD, BOX 922 | FORT WAYNE | IN | 46825 | |
| 22303761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391853 | BENIHANA | 1665 79TH STREET CSWY | NORTH BAY VILLAGE | FL | 33141 | |
| 22297894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302347 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286330 | BENJAMIN BUILDERS | 69 MASSACHUSETTS AVE | LUNENBURG | MA | 01462 | |
| 22406257 | BENJAMIN CHAISE RECOVERY | 19365 BUSINESS CENTER DR STE 8 | NORTHRIDGE | CA | 91324 | |
| 22305156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285728 | BENJAMIN HEALTH CARE | 120 FISHER AVENUE | ROXBURY | MA | 02119 | |
| 22408550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306118 | BENJAMIN J COUSINS MD PA | 4308 ALTON RD STE 720 | MIAMI BEACH | FL | 33140 | |
| 22391856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363994 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402355 | BENNETT & BELFORT PC | 24 THORNDIKE ST STE 300 | CAMBRIDGE | MA | 02141 | |
| 22305306 | BENNETT COMMUNICATIONS | ONE BENNETT LANE | QUINCY | MA | 02169 | |
| 22391159 | BENNETT MOTOR EXPRESS LLC | 1001 INDUSTRIAL PKWY | MCDONOUGH | GA | 30253 | |
| 22297910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337505 | BENNETT SUPPLY COMPANY | PO BOX 3475 | PITTSBURGH | PA | 15230 | |
| 22347535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297907 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353213 | BENNI BAKERY DISTRIBUTORS INC. | 3005 ROBINWOOD DRIVE | TAYLORSVILLE | UT | 84129 | |
| 22289583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406240 | BENOIT INTERPRETING SERVICE INC | 33 S ST | NORTHBOROUGH | MA | 01532 | |
| 22390834 | BENOIT INTERPRETING SERVICE INC | 33 SOUTH STREET, P.O. BOX 147 | NORTHBORO | MA | 01532 | |
| 22406241 | BENOIT LANGUAGE SERVICES INC | PO BOX 147 | NORTHBOROUGH | MA | 01532 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391160 | BENRO PUMP | 214 E GULF AVE | GOLDSMITH | TX | 79741 | |
| 22302369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405157 | BENSMARK PLUMBING | 5207 TORREY VISTA | MIDLAND | TX | 79705 | |
| 22339626 | BENSON & BENSON | 1030 W BELLWOOD LN SUITE # 1 | MURRAY | UT | 84123 | |
| 22404004 | BENSON SECURITY SYSTEMS INC | 2065 W OBISPO AVE STE 101 | GILBERT | AZ | 85233 | |
| 22299857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297919 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300855 | BENSON-HENRY INSTITUTE FOR MIN | 824 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | |
| 22391161 | BENT TREE APT | 1 COURTNEY PL | BIG SPRING | TX | 79720 | |
| 22302375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306836 | BENTEC MEDICAL OPC | PO BOX 207670 | DALLAS | TX | 75230 | |
| 22299859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293010 | BENTLY NEVADA LLC | 1675 BENTLY PARKWAY S | MINDEN | NV | 89423 | |
| 22347560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368900 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399936 | BERCHTOLD CORP | 1950 HANAHAN RD | CHARLESTON | SC | 29406-4878 | |
| 22368903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297930 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306115 | BERGSTRESSER & POLLOCK PC | 52 TEMPLE PLACE 4TH FL | BOSTON | MA | 02111 | |
| 22347584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384644 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408448 | BERKELEY ADVANCED BIOMATERIALS | 2800 SEVENTH STREET | BERKELEY | CA | 94710 | |
| 22408449 | BERKELEY ADVANCED BIOMATERIALS | 2800 SEVENTH ST | BERKLEY | CA | 94710 | |
| 22407533 | BERKELEY MEDEVICES INC | 1330 SOUTH 51ST STREET | RICHMOND | CA | 94804-4628 | |
| 22401480 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL ST STE 1200 | EMERYVILLE | CA | 94608 | |
| 22286537 | BERKELEY RETIREMENT HOME | 150 BERKELEY ST | LAWRENCE | MA | 01841 | |
| 22406637 | BERKHEIMER TAX ADMINISTRATOR | PO BOX 25153 | LEHIGH VALLEY | PA | 18002-5153 | |
| 22402423 | BERKHELEIMER TAX INNOVATIONS | PO BOX 21690 | LEHIGH VALLEY | PA | 18002 | |
| 22408288 | BERKLEY ATHLETIC ASSOCIATION INC | PO BOX 331 | DIGHTON | MA | 02764 | |
| 22404113 | BERKLEY BEER COMPANY | 10 INGELL ST | TAUNTON | MA | 02780 | |
| 22293011 | BERKLEY ENTERTAINMENT | 600 LAS COLINAS BLVD, SUITE 1400 | IRVING | TX | 75039 | |
| 22291781 | BERKLEY ENTERTAINMENT | PO BOX 141299 | IRVING | TX | 75014 | |
| 22391857 | BERKLEY ENVIRONMENTA | PO BOX 141299 | IRVING | TX | 75014 | |
| 22336920 | BERKLEY FIRE DEPT | 5 NORTH MAIN ST, CONTACT: JASON PERRY | BERKLEY | MA | 02779 | |
| 22394804 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT RD FL 1 | GREENWICH | CT | 06830-7144 | |
| 22293012 | BERKLEY NATIONAL INSURANCE AGE | 122 W JOHN CARPENTER FWY, STE 320 | IRVING | TX | 75039 | |
| 22286692 | BERKLEY NET | PO BOX 2915, 4698024287CAROLYN HENDERSON | CLINTON | IA | 52733 | |
| 22293013 | BERKLEY OIL GAS | PO BOX 420029 | HOUSTON | TX | 77242 | |
| 22293014 | BERKLEY OIL GAS 14231 | PO BOX 14231 | LEXINGTON | KY | 40511 | |
| 22293015 | BERKLEY OIL GAS CASEWORKER | PO BOX 1288 | CANONSBURG | PA | 15317 | |
| 22391858 | BERKLEY RISK ADMINISTRATORS | 222 S 9TH STREET, 2700 | MINNEAPOLIS | MN | 55402 | |
| 22293016 | BERKLEY RISK ADMINISTRATORS CO | 222 S 9TH ST 2700, PO BOX 581517 | MINNEAPOLIS | MN | 55402 | |
| 22306774 | BERKLEY SCHOLARSHIP FUND | 14 HOWLAND RD | BERKLEY | MA | 02779 | |
| 22371970 | BERKLEY SCHOOL DEPARTMENT | 21 NORTH MAIN STREET | BERKLEY | MA | 02779 | |
| 22285107 | BERKLEY SPECIALTY | PO BOX 140789 | IRVING | TX | 75014 | |
| 22347586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299511 | BERKSHIRE ALLERGY CARE PC | 369 SOUTH ST | PITTSFIELD | MA | 01201 | |
| 22285958 | BERKSHIRE AND HATWAY | 9 MIAN ST | FRANKLIN | MA | 02038 | |
| 22400370 | BERKSHIRE BANK | PO BOX 1308 | PITTSFIELD | MA | 01202 | |
| 22354472 | BERKSHIRE CARE INC | 18 CHARLES ST | PITTSFIELD | MA | 01201 | |
| 22343058 | BERKSHIRE EYE CENTER PC | 740 WILLIAM ST | PITTSFIELD | MA | 01201 | |
| 22341433 | BERKSHIRE FACIAL SURGERY, INC. | 53 SOUTHAMPTON RD, STE 5 | WESTFIELD | MA | 01085 | |
| 22311148 | BERKSHIRE FACULTY SERVICES | 41 WACONAH ST | PITTSFIELD | MA | 01201 | |
| 22363488 | BERKSHIRE HAND THERAPY | 24 PARK ST, DBA BERKSHIRE HAND THERAPY | PITTSFIELD | MA | 01201 | |
| 22369388 | BERKSHIRE HATHAWAY | 3555 FARNAM | OMAHA | NE | 68131 | |
| 22293017 | BERKSHIRE HATHAWAY | 5631 CANTERWAY DR | HOUSTON | TX | 77048-1816 | |
| 22286071 | BERKSHIRE HATHAWAY | EASTGUARD INSURANCE COMPANY, PO BOX 1368 | WILKES BARRE | PA | 18703 | |
| 22391859 | BERKSHIRE HATHAWAY | HAWTHRONE RESIDENTIAL PARTNERS, PO BOX 881716 | SAN FRANCISCO | CA | 94188 | |
| 22371998 | BERKSHIRE HATHAWAY | PO BOX 1366 | WILKES BARRE | PA | 18703 | |
| 22391860 | BERKSHIRE HATHAWAY | PO BOX 1568 | WILKES BARRE | PA | 18703 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391861 | BERKSHIRE HATHAWAY | PO BOX 785100 | PHILADELPHIA | PA | 19178 | |
| 22286561 | BERKSHIRE HATHAWAY | P O BOX 881716 | SAN FRANCISCO | CA | 94118 | |
| 22335499 | BERKSHIRE HATHAWAY | PO BOX 881716 | SAN FRANCISCO | CA | 94188 | |
| 22293018 | BERKSHIRE HATHAWAY GUARD | PO BOX AH 39 PUBLIC SQUARE | WILKES BARRE | PA | 18703 | |
| 22385831 | BERKSHIRE HATHAWAY GUARD INS | PO BOX 136 | WILKES BARRE | PA | 18703 | |
| 22288128 | BERKSHIRE HATHAWAY GUARD INSUR | PO BOX1368 | WILKESBARRE | PA | 18703 | |
| 22366824 | BERKSHIRE HATHAWAY GUARD INSUR | PO BOX 1368 WILKESBARRE PA 1 | WILKES BARRE | PA | 18703 | |
| 22391862 | BERKSHIRE HATHAWAY GUARD INSUR | PO BOX 1368 WILKESBARRE | WILKES BARRE | PA | 18703 | |
| 22293019 | BERKSHIRE HATHAWAY HOMESTATE | 1630 S 5070 W | SALT LAKE CITY | UT | 84104 | |
| 22394805 | BERKSHIRE HATHAWAY INTERNATIONAL INSU | 8 FENCHURCH PLACE, 4TH FLOOR | LONDON | | EC3M 4AJ | UNITED KINGDOM |
| 22400369 | BERKSHIRE HILLS BANCORP INC & | 99 NORTH ST | PITTSFIELD | MA | 01201 | |
| 22357239 | BERKSHIRE HILLS BANCORP. & | PO BOX 1308 | PITTSFIELD | MA | 01202 | |
| 22361095 | BERKSHIRE MEDICAL CENTER INPT. | 725 NORTH ST | PITTSFIELD | MA | 01201 | |
| 22311081 | BERKSHIRE MEDICAL CENTER OUTPT | 725 NORTH ST | PITTSFIELD | MA | 01201 | |
| 22300201 | BERKSHIRE MEMORY SERVICES | 197 SOUTH ST DOCTORS PARK, BLDG A | PITTSFIELD | MA | 01201 | |
| 22311436 | BERKSHIRE ORTHOPAEDIC ASSO INC | 24 PARK ST | PITTSFIELD | MA | 01201 | |
| 22300014 | BERKSHIRE PHYSICAL THERAPY & W | 740 WILLIAMS ST | PITTSFIELD | MA | 01201 | |
| 22359259 | BERKSHIRE RADIATION ONCOLOGY | 725 NORTH ST, BERKSHIRE MEDICAL CENTER | PITTSFIELD | MA | 01201 | |
| 22340717 | BERKSHIRE SPORTS & PT | 24 PARK ST, DBA BERKSHIRE SPORTS & PT | PITTSFIELD | MA | 01201 | |
| 22358528 | BERKSHIRE VISITING NURSE ASSOC | 725 NORTH ST, DBA BERKSHIRE VISITING NURSE | PITTSFIELD | MA | 01201 | |
| 22299978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302400 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344007 | BERNARD G COPPOLELLI DPM INC | 134 SANDY BOTTOM RD | COVENTRY | RI | 02816 | |
| 22357161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297954 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341838 | BERNHARD COMMUNICATIONS | 21011 JOHNSON ST STE 102 | PEMBROKE PINES | FL | 33029 | |
| 22302418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291782 | BERNICE NURSING AND REHABILITA | 101 REEVES STREET | BERNICE | LA | 71222 | |
| 22302419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386099 | BERNIE AND PHYLS | 308 EAST MAIN STREE, ATTN LYNN HUMAN RESOURCES | NORTON | MA | 02766 | |
| 22284653 | BERNIE AND PHYLS FURNITURE | 308 E MAIN ST | NORTON | MA | 02766 | |
| 22285390 | BERNIE PHILS FURNITURE | 308 EAST MAIN ST | NORTON | MA | 02766 | |
| 22302420 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402746 | BERRY APPLEMAN & LEIDEN LLP | 2400 N GLENVILLE DR BLDG A STE 100 | RICHARDSON | TX | 75082 | |
| 22287126 | BERRY BRANCH FLORAL | 78 CROSS STREET | SOMERVILLE | MA | 02145 | |
| 22297966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302428 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22297969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377211 | BERSHIRE HATHAWAY | GUARD CO INC, PO BOX 1368 | WILKES BARRE | PA | 18703 | |
| 22293020 | BERSHIRE HATHAWAY CO | 1314 DOUGLAS ST | OMAHA | NE | 68102 | |
| 22368928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389664 | BERSTEIN-MAGOON-GAY LLC | SPECIALISTS 900 EAST 8TH AVE STE 200 | KING OF PRUSSIA | PA | 19406 | |
| 22391863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390109 | BERTRAM TOOL & MACHINE | 1201 MARTIN LUTHER KING JR | FARRELL | PA | 16121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401295 | BERTRAND GREGORY CHAPMAN | 2 BRIGANTINE PSG | BOURNE | MA | 02532 | |
| 22368930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285024 | BERTUCCI ITALIAN RESTAURANT | 275 CENTRE ST | NEWTON | MA | 02458 | |
| 22311744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352376 | BESLER | 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| 22311751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284324 | BESSA BROTHERS INC | 10 MOUNT PLEASANT ST | MILFORD | MA | 01757 | |
| 22297976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287858 | BEST BUY | 27 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22391864 | BEST BUY | 4001 W 20 AVE | HIALEAH | FL | 33012 | |
| 22293021 | BEST BUY | 4429 PECANLAND MALL DR | MONROE | LA | 71203 | |
| 22353229 | BEST BUY BUS ADVANTAGE ACCT | 7601 PENN AVENUE SOUTH | RICHFIELD | MN | 55423 | |
| 22357130 | BEST CARE CLINIC | 4009 BELLAIER BLVD, SUITE K | HOUSTON | TX | 77025 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342243 | BEST CHIMNEY SERVICES | 75 STERGIS WAY | DEDHAM | MA | 02026 | |
| 22300541 | BEST CLINICAL NETWORK | 33 PERRY AVE, DBA BEST CLINICAL NETWORK | ATTLEBORO | MA | 02703 | |
| 22288529 | BEST DOCTOR | 5201 BLUE LAGOON DR SUITE 300 | MIAMI | FL | 33126 | |
| 22287593 | BEST DOCTORS | 5201 BLUE LAGOON DR, SUITE 300 | MIAMI | FL | 33126 | |
| 22289472 | BEST DOCTORS INSURANCE | 5201 BLUE LAGOON DR STE 300 | MIAMI | FL | 33126 | |
| 22293022 | BEST FLOW LINE EQUIPMENT LP | 3930 S COUNTY RD 1290 | ODESSA | TX | 79765 | |
| 22388532 | BEST FRIENDS VETERINARY HOSP | 22 MAIN STREET | TOWNSEND | MA | 01469 | |
| 22370781 | BEST MESSAGE CENTER INC | 5 MIDDLESEX AVE UNIT 18 | WILMINGTON | MA | 01887-2745 | |
| 22308825 | BEST MOMENTS | 1100 NW 95TH ST | MIAMI | FL | 33150-2038 | |
| 22409290 | BEST PLUMBING SPECIALTIES INC | PO BOX 750 | MYERSVILLE | MD | 21773 | |
| 22391865 | BEST POWDER COATINGS INC | 3970 E 10TH CT | HIALEAH | FL | 33013 | |
| 22308439 | BEST PRACTICE PROFESSIONALS | PO BOX 581230 | SALT LAKE CITY | UT | 84158-1230 | |
| 22394917 | BEST RECOVERY HEALTHCARE | PO BOX 20546, JAMES HART | HOUSTON | TX | 77225 | |
| 22341803 | BEST TEST AND BALANCE | 150 COCONUT DR STE 103 | INDIALANTIC | FL | 32903-2600 | |
| 22308930 | BEST VERSION MEDIA | PO BOX 505 | BROOKFIELD | WI | 53008 | |
| 22293023 | BEST WESTERN | 915 LAMESA HWY | BIG SPRING | TX | 79720 | |
| 22391162 | BEST WESTERN GOLD CANYON | 8333 E SUNRISE SKY DR | GOLD CANYON | AZ | 85118 | |
| 22347618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288143 | BETA COMMUNITY | 146 BANK ST | ATTLEBORO | MA | 02703 | |
| 22285348 | BETA COMMUNITY PARTNERSHIPS IN | PO BOX 695 | ATTLEBORO | MA | 02703 | |
| 22347621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343667 | BETH ANNE WOLFSON, ESQ | PO BOX 55 | DEDHAM | MA | 02027-0055 | |
| 22342699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389665 | BETH INGRAHAM | 95 W HILLCREST DR | KEMMERER | WY | 83116 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409270 | BETH ISRAEL DEACONESS MEDICAL CTR | 330 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22311092 | BETH ISRAEL DEACONESS MED-INPT | 330 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22311071 | BETH ISRAEL DEACONESS MED-OUPT | 330 BROOKLINE AVE (OUTPT) | BOSTON | MA | 02215 | |
| 22340561 | BETH ISRAEL DEACONESS MILTON | 199 REEDSDALE RD | MILTON | MA | 02186 | |
| 22340554 | BETH ISRAEL DEACONESS MILTON | 92 HIGHLAND ST | MILTON | MA | 02186 | |
| 22311464 | BETH ISRAEL DEACONESS NEEDHAM | 148 CHESTNUT ST, NEEDHAM CAMPUS | NEEDHAM | MA | 02492 | |
| 22360983 | BETH ISRAEL DEACONESS PLYMOUTH | 275 SANDWICH ST | PLYMOUTH | MA | 02360 | |
| 22300887 | BETH ISRAEL DEACONESS URGENT C | PO BOX 3153, DBA BETH ISRAEL DEACONESS URGE | BOSTON | MA | 02241 | |
| 22301171 | BETH ISRAEL LAHEY HEALTH AT HO | 800 W CUMMINGS PARK STE 5000, DBA BETH ISRAEL LAHEY HEALTH A | WOBURN | MA | 01801 | |
| 22300679 | BETH ISRAEL LAHEY HEALTH PRIMA | 1350 MARKET ST, 1ST FLOOR | LYNNFIELD | MA | 01940 | |
| 22311292 | BETH ISRAEL LAHEY HEALTH PRIMA | 41 MALL RD | BURLINGTON | MA | 01805 | |
| 22361001 | BETH ISRAEL LAHEY HEALTH PRIMA | 41 MALL RD, DBA BETH ISRAEL LAHEY HEALTH P | BURLINGTON | MA | 01805 | |
| 22341476 | BETH ISRAEL LAHEY HEALTH URGEN | 200 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | |
| 22377078 | BETH ISREAL NEEDHAM | 148 CHESTNUT ST | NEEDHAM | MA | 02492 | |
| 22303788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291783 | BETHANY BASICPHSC | CORNERSTONE PREFERRED RESOURCE, PO BOX 680468 | HOUSTON | TX | 77268-0468 | |
| 22381865 | BETHANY HEALTH INS | 200 W 57 TH ST STE601 | NEW YORK | NY | 10019 | |
| 22368937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311309 | BETHEL MEDICAL GROUP | 111 TORREY ST | BROCKTON | MA | 02301 | |
| 22368938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301076 | BETHESDA HOSPITAL | 3800 SOUTH CONGRESS AVE, STE 7 | BOYNTON BEACH | FL | 33426 | |
| 22337860 | BETHLEHEM BUSINESS FORMS LLC | PO BOX 4250 | BETHLEHEM | PA | 18018 | |
| 22337861 | BETHLEHEM GALLERY OF FLOORS | 4437 EASTON AVE | BETHLEHEM | PA | 18020 | |
| 22311753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388175 | BETSON NEW ENGLAND | 960 TURNPIKE ST, SUITE 13 | CANTON | MA | 02021 | |
| 22311757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311762 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389512 | BETTENCOURTHAILEY | 985 COMMONWEALTH AVE | BOSTON | MA | 02215 | |
| 22383037 | BETTER BIRTH LLC | 230 WEST 170 NORTH, SUZANNE SMITH | OREM | UT | 84057 | |
| 22286044 | BETTER COMFORT SYSTEM | 1310 EASTERN AVE | GROVELAND | MA | 01834 | |
| 22403228 | BETTER DAY LOANS | PO BOX 639 | BLANDING | UT | 84511-0639 | |
| 22289170 | BETTER HEALTH | P O BOX 211665 | EAGAN | MN | 55121 | |
| 22380723 | BETTER HEALTH NON CON MCD | PO BOX 62198 | PHOENIX | AZ | 85082-2198 | |
| 22408661 | BETTER LIVING MEDICAL | 1039 N TWIN CITY HWY | NEDERLAND | TX | 77627 | |
| 22406335 | BETTER OPINION PHYSICIANS PLLC | 8206 E TESORO CIRCLE | MESA | AZ | 85207 | |
| 22369518 | BETTER WAY CONSTRUCTION | 2 UNIVERSAL ST, APT 6 | FRAMINGHAM | MA | 01702 | |
| 22368942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391866 | BETTYK | 3701 S RIVER DRIVE | MIAMI | FL | 33142 | |
| 22297985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404635 | BEVERAGE SPECIALISTS INC | PO BOX 25501 | SALT LAKE CITY | UT | 84125 | |
| 22346563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387817 | BEVERIDGE MEDICAL ASSOC INC | PO BOX 730368 | ORMOND BEACH | FL | 32174 | |
| 22408450 | BEVERIDGE MEDICAL ASSOCIATES | PO BOX 730368, 6 HIGHWOOD RIDGE TRAIL | ORMOND BEACH | FL | 32174 | |
| 22408451 | BEVERIDGE MEDICAL ASSOCIATES | PO BOX 730368 | ORMOND BEACH | FL | 32174 | |
| 22348249 | BEVERLY ANESTHESIA ASSOCIATES | 480 MAPLE ST STE C233A, BEVERLY HOSP AT DANVERS | DANVERS | MA | 01923 | |
| 22404200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300023 | BEVERLY PATHOLOGY ASSOCIATES | 85 HERRICK ST | BEVERLY | MA | 01915 | |
| 22341500 | BEVERLY PODIATRY | 900 CUMMINGS CTR, STE 309V | BEVERLY | MA | 01915 | |
| 22380935 | BEVERLY POLICE DEPARTMENT | 191 CABOT ST | BEVERLY | MA | 01915 | |
| 22340615 | BEVERLY RADIOLOGY ASSOCS INC | 85 HERRICK ST, BEVERLY HOSPITAL | BEVERLY | MA | 01915 | |
| 22305260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403213 | BEXAR COUNTY HOSPITAL DISTRICT | 4502 MEDICAL DRIVE | SAN ANTONIO | TX | 78229 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305036 | BEXAR COUNTY HOSPITAL DISTRICT | LPPF 4502 MEDICAL DR | SAN ANTONIO | TX | 78229 | |
| 22391163 | BEXAR COUNTY PRECINCT 1 | 3505 PLEASANTON RD | SAN ANTONIO | TX | 78221 | |
| 22408705 | BEXAR COUNTY TAX ASSESSOR | 233 N PECOX | SAN ANTONIO | TX | 78283 | |
| 22345388 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | BEXAR COUNTY ATTN FINANCE, 101 W NEUVA, STE 230 | SAN ANTONIO | TX | 78205 | |
| 22310978 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| 22355318 | BEXAR CREDENTIALS VERIFICATION | 615 OAKVIEW CT | NORTH SALT LAKE | UT | 84054-1550 | |
| 22297989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407284 | BEYOND PLAY LLC | 1442A WALNUT ST #52 | BERKELEY | CA | 94709 | |
| 22347636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338103 | BFI | P.O. BOX 842003 | DALLAS | TX | 75284-2003 | |
| 22384540 | BFM LIFE INSURANCE COMPANY | 535 GRISWOLD ST STE 111 614, ACTIVE CARE MANAGEMENT | DETROIT | MI | 48226 | |
| 22341260 | BG FINANCE AND ACCOUNTING | DBA DONOVAN & WATKINS ATTN CRAIG A BERNSTEIN DALLAS TX 75219-4217, 5850 GRANITE PARKWAY, SUITE 730 | PLANO | TX | 75024 | |
| 22403891 | BG MEDICAL LLC | PO BOX 1861 | BARRINGTON | IL | 60011 | |
| 22354130 | BG STAFFING | 10240 W INDIAN SCHOOL RD, SUITE 155 | PHOENIX | AZ | 85037 | |
| 22305860 | BG WICKBERG CO | 30 WOODROCK RD | WEYMOUTH | MA | 02189 | |
| 22340355 | BGL PLUMBING | 8228 SW 5TH ST | MIAMI | FL | 33144-3512 | |
| 22297993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368948 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389919 | BHCV CARELON HEALTH OF PA | PO BOX 1840 | CRANBERRY TOWNSHIP | PA | 16066 | |
| 22384541 | BHI | PO BOX 57340 | SALT LAKE CITY | UT | 84157 | |
| 22311767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381942 | BHNS COMMUNITY CARE | PO BOX 2972 | PITTSBURGH | PA | 15230 | |
| 22381943 | BHNS COMMUNITY CARE BEH HEALTH | ATTN CLAIMS, P O BOX 2972 | PITTSBURGH | PA | 15230 | |
| 22368953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405159 | BHS PHYSICIANS NETWORK INC | 14201 DALLAS PARKWAY | DALLAS | TX | 75254 | |
| 22305075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384542 | BI STATE | 100 N STATELINE STE 23 | TEXARKANA | TX | 75501 | |
| 22366141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393602 | BIB ELITE MEDICAL SCRIBES | BIB C/O 13 SCREEN LLC, PO BOX 17409 | DENVER | CO | 80238 | |
| 22347639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391164 | BIBERK INSURANCE | 1314 DOUGLAS ST 1400 | OMAHA | NE | 68102 | |
| 22297995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347642 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336713 | BICEHOUSE CONSULTING | 1887 SANDY LAKE GC RD | JACKSON CENTER | PA | 16133 | |
| 22297997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360043 | BIDDLE CONSULTING GROUP | 193 BLUE RAVINE RD STE 270 | FOLSOM | CA | 95630 | |
| 22347645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22297999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311489 | BIDH PLYMOUTH PATHOLOGY | 275 SANDWICH ST | PLYMOUTH | MA | 02360 | |
| 22347646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406468 | BIDMED LLC | 1016 W JACKSON BLVD | CHICAGO | IL | 60607 | |
| 22348601 | BID-MILTON PHYSICIAN ASSOC INC | 100 WALTER J HANNON PKWY | QUINCY | MA | 02169 | |
| 22347647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391165 | BIEHL CO INC | 2400 VETERANS MEMORIAL BLVD, STE 420 | KENNER | LA | 70062 | |
| 22311774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404559 | BIELAS GLASS & ALUMINIUM PRODUCTS | 5585 US HIGHWAY 87 E | SAN ANTONIO | TX | 78222 | |
| 22306475 | BIELAS GLASS & ALUMINUM PRODUCTS | 5585 US HWY 87 E | SAN ANTONIO | TX | 78222 | |
| 22311776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368958 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284694 | BIERMAN AUSTISM CENTERS | GPA, PO BOX 749075 | DALLAS | TX | 75374 | |
| 22310780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391166 | BIG 5 SPORTING GOODS | 4722 E RAY RD | PHOENIX | AZ | 85044 | |
| 22401368 | BIG BANG LLC | 9851 S. 27TH ST | FRANKLIN | WI | 53132 | |
| 22401333 | BIG BLUE BUG SOLUTIONS | 161 OCONNELL ST | PROVIDENCE | RI | 02906 | |
| 22304890 | BIG BURGERS OF TEXAS | 4200 BROADWAY | SAN ANTONIO | TX | 78209 | |
| 22371523 | BIG DADDYS PIZZA | 436 WESTERN AVE | BRIGHTON | MA | 02135 | |
| 22391167 | BIG E SERVICES | 11812 ONYX DR | MIDLAND | TX | 79706 | |
| 22391168 | BIG HORN CONSTRUCTION | 2713 W CAMP RIVER RD | SAN TAN VALLEY | AZ | 85143 | |
| 22401195 | BIG IDEA GRAPHICS AND DESIGN | 19 FEDERAL ST | CONCORD | NH | 03301 | |
| 22286115 | BIG LOTS | 59 NEW STATE HIGHWAY, UNIT 2 | RAYNHAM | MA | 02767 | |
| 22391169 | BIG O TIRES | 1845 E ELLIOTT RD | TEMPE | AZ | 85284 | |
| 22391170 | BIG O TIRES | 3445 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22391171 | BIG O TIRES | 3455 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22391172 | BIG O TIRES | 35 S IDAHO RD | APACHE JUNCTION | AZ | 85119 | |
| 22340326 | BIG RIVER GROUP FUND SPC LLC | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22391173 | BIG SPRING BOWL A RAMA | 3318 E INTERSTATE 20 | BIG SPRING | TX | 79720 | |
| 22391174 | BIG SPRING CENTER FOR SKILLED | 3701 WASSON RD | BIG SPRING | TX | 79720 | |
| 22409021 | BIG SPRING CHAMBER OF COMMERCE | PO BOX 1391 | BIG SPRING | TX | 79721 | |
| 22405161 | BIG SPRING HERALD | PO BOX 1431 | BIG SPRING | TX | 79721 | |
| 22391175 | BIG SPRING HERALD | 710 SCURRY ST | BIG SPRING | TX | 79720 | |
| 22358865 | BIG SPRING HOSPITAL | PO BOX 849847 | DALLAS | TX | 75284-9847 | |
| 22391176 | BIG SPRING IDS | 708 E 11TH PL | BIG SPRING | TX | 79720 | |
| 22293024 | BIG SPRING ISD | 624 E 6TH ST | BIG SPRING | TX | 79720 | |
| 22293025 | BIG SPRING ISD | 707 E 11TH PL | BIG SPRING | TX | 79720 | |
| 22293026 | BIG SPRING ISD | 708 E 11TH PLACE | BIG SPRING | TX | 79720 | |
| 22293027 | BIG SPRING POST OFFICE | 501 S MAIN ST | BIG SPRING | TX | 79720 | |
| 22394954 | BIG SPRING SKILLED CARE | 3701 WASSON ROAD | BIG SPRING | TX | 79720-7300 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293028 | BIG SPRING STATE HOPSITAL | 1901 N HWY 87 | BIG SPRING | TX | 79720 | |
| 22334665 | BIG SPRING STATE HOSP | 1901 N HWY 87 | BIG SPRING | TX | 79720 | |
| 22393835 | BIG SPRING STATE HOSP | 1901 NORTH HIGHWAY 87 | BIG SPRINGS | TX | 79720 | |
| 22335798 | BIG SPRING STATE HOSPITAL | 1901 NORTH HWY 87 | BIG SPRING | TX | 79720 | |
| 22293029 | BIG SPRING STATE HOSPITAL | 1901 N US HWY 87 | BIG SPRING | TX | 79720 | |
| 22293030 | BIG SPRING STATE HOSPITAL | 1901 US87 | BIG SPRING | TX | 79720 | |
| 22394955 | BIG SPRING STATE HOSPITAL | 5241- 1901 N HWY 87 | BIG SPRING | TX | 79720 | |
| 22307227 | BIG SPRING STONE CENTER | 203 PERRY PKWY STE 6 | GAITHERSBURG | MD | 20877 | |
| 22405162 | BIG SPRING STONE CENTER LLC | 203 PERRY PKWY STE 6 | GAITHERSBURG | MD | 20877-0000 | |
| 22405163 | BIG STATE ELECTRIC LTD | 8923 AERO STREET | SAN ANTONIO | TX | 78217 | |
| 22385601 | BIG Y FOODS INC | PO BOX 7840, ADJ EMILY DELA CRUZ | SPRINGFIELD | MA | 01102 | |
| 22285494 | BIG Y WORLD CLASS MARKET | 25 ROBERTS DRIVE | SOUTH EASTON | MA | 02375 | |
| 22286393 | BIG Y WORLD CLASS MARKET | PO BOX 7540 | SPRINGFIELD | MA | 01102 | |
| 22385343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393604 | BIGELOW PLUMBING AND HEATING | 50 LONGLEY ROAD, ATTN: A/P | SHIRLEY | MA | 01464 | |
| 22299863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393603 | BIGFOOT STORAGE | 5 CRAIG ROAD, ATTN: ANGIE HITCHINS | ACTON | MA | 01720 | |
| 22347659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400665 | BIJAN SADRNOORI MD PC | 411 MERRIMACK ST STE 101 | METHUEN | MA | 01844 | |
| 22344036 | BIJAN SADRNOORI MD PC | 27 CHARLES ST | NORTH ANDOVER | MA | 01845 | |
| 22368967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298007 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404005 | BILL CLARK PEST CONTROL INC | 2975 N 11TH ST | BEAUMONT | TX | 77703 | |
| 22370784 | BILL CLARK PEST CONTROL INC | PO BOX 5511 | BEAUMONT | TX | 77726 | |
| 22284471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285233 | BILL DELUCA | 112 BANK RD | HAVERHILL | MA | 01832 | |
| 22339394 | BILL HAMM GAS COMBUSTION | 12478 NW 38TH AVE UNIT STE B12478 | OPA LOCKA | FL | 33054 | |
| 22403557 | BILL HAMM GAS COMBUSTION INC | 12478 NW 38TH AVE UNIT STE B12478 | OPA LOCKA | FL | 33054-0000 | |
| 22389920 | BILL ST JOSEPH HOSPITAL | 667 EASTLAND AVE SE | WARREN | OH | 44484 | |
| 22289584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288530 | BILL WORKMED | 20 OHLTOWN RD | YOUNGSTOWN | OH | 44515 | |
| 22311784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354379 | BILLERICA CHIROPRACTIC OFFICE | 25 BRIDGE ST | BILLERICA | MA | 01821 | |
| 22376459 | BILLERICA HEALTHCARE SOLUTIONS | 14 LAKESIDE RD | BILLERICA | MA | 01821 | |
| 22371533 | BILLERICA HEALTHCARE SOLUTIONS | 194 BOARDMAN ST | HAVERHILL | MA | 01830 | |
| 22405164 | BILLING COCHRAN LYLES MAURO & | SUNTRUST CENTER SIXTH FL, 515 EAST LAS OLAS BOULEVARD | FORT LAUDERDALE | FL | 33301 | |
| 22364010 | BILLING COCHRAN LYLES MAURO & RAMSEY P | 2722 S REDWOOD RD #1 | SALT LAKE CITY | UT | 84119 | |
| 22310658 | BILLING COCHRAN LYLES MAURO AND RAMSE | 515 EAST LAS OLAS BOULEVARD, SIXTH FLOOR | FORT LAUDERDALE | FL | 33301 | |
| 22298011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344544 | BILLS CLEANING SERVICE | PO BOX 608 | EAST TAUNTON | MA | 02718 | |
| 22401858 | BILLS TAXI | 1001 BEDFORD STREET | BRIDGEWATER | MA | 02324 | |
| 22298013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303679 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404111 | BILTMORE EAR NOSE AND THROAT PC | 1010 E MCDOWELL RD STE 206 | PHOENIX | AZ | 85006 | |
| 22368970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286194 | BIMBO BAKERIES | 45 LEONA DR | MIDDLEBORO | MA | 02346 | |
| 22293031 | BIMBO BAKERIES | 738 W VAN BUREN ST | PHOENIX | AZ | 85007 | |
| 22339727 | BIMBO BAKERIES | PO BOX 936937 | ATLANTA | GA | 31193-6937 | |
| 22293032 | BIMBO BAKERIES USA | 1110 S 3800 W | SALT LAKE CITY | UT | 84104 | |
| 22400581 | BIMBO BAKERIES USA INC | PO BOX 412678 | BOSTON | MA | 02241 | |
| 22370785 | BIMECO GROUP INC | 200 KELLY DRIVE | PEACHTREE CITY | GA | 30269 | |
| 22392597 | BIMINI TECHNOLOGIES LLC | 8400 BELLEVIEW DR STE 125 | PLANO | TX | 75024-0430 | |
| 22304516 | BIMLE MANAGEMENT COMPANY | 107 CONTEMPO AVE, STE A | WEST MONROE | LA | 71291-5382 | |
| 22288531 | BIND | 3033 EXCELSIOR BLVD | MINNEAPOLIS | MN | 55416 | |
| 22384543 | BIND | 3033 EXCELXIOR BLVD | MINNEAPOLIS | MN | 55416 | |
| 22376270 | BIND | BIND BENEFITSINC, PO BOX 211758 | EAGAN | MN | 55121 | |
| 22384544 | BIND | BIND BENEFITS INS, PO BOX 211758 | SAINT PAUL | MN | 55121 | |
| 22285231 | BIND | PO BOX 11758 | EAGAN | MN | 55121 | |
| 22384545 | BIND | PO BOX 211578 | SAINT PAUL | MN | 55121 | |
| 22371266 | BIND | P O BOX 211758 | EAGAN | MN | 55121 | |
| 22384546 | BIND | PO BOX211758 | SAINT PAUL | MN | 55121 | |
| 22384805 | BIND | P O BOX 21178 | SAINT PAUL | MN | 55121 | |
| 22381944 | BIND BENEFITS | P O BOX 211758 | EAGAN | MN | 55121 | |
| 22384547 | BIND BENEFITS | P O BOX 30783 | SALT LAKE CITY | UT | 84130 | |
| 22384806 | BIND BENEFITS INC | BINDUNITEDHEALTH GROUP, PO BOX 211758 | SAINT PAUL | MN | 55121 | |
| 22384548 | BIND BENEFITS INC | CACHE COUNTY SCHOOL DISTRICT, PO BOX 211758 | EAGAN | MN | 55121 | |
| 22289473 | BIND BENEFITS INC | PO BOX 211758 | SAINT PAUL | MN | 55121 | |
| 22384807 | BIND BENEFITS INC UNITED HEALT | PO BOC 211758 | CEYLON | MN | 56121 | |
| 22384808 | BIND HEALTH | PO BOX 211750 | EAGAN | TN | 37730 | |
| 22389417 | BIND THRU UNITED HLTH COMPANY | PO BOX 211758 | SAINT PAUL | MN | 55121 | |
| 22368971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335465 | BINDBREWSTER | PO BOX 211758 | EAGAN | MN | 55121 | |
| 22347665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368972 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348302 | BINNEY MEDICAL ASSOCIATES | 75 FRANCIS ST | BOSTON | MA | 02115 | |
| 22368980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289779 | BINS A PLENTY | 353 ROBBINS AVE | NILES | OH | 44446 | |
| 22347670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353231 | BINTZ RESTAURANT SUPPLY CO. | 1855 S 300W | SALT LAKE CITY | UT | 84115 | |
| 22347672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399915 | BIO PRO INC | 2929 LAPEER RD | PORT HURON | MI | 48060 | |
| 22300013 | BIOCARDIA DIAGNOSTICS, INC | 1180 BEACON ST, STE 7C | BROOKLINE | MA | 02446 | |
| 22399975 | BIOCARE MEDICAL LLC | 60 BERRY DR | PACHECO | CA | 94553 | |
| 22406732 | BIOCHEMICAL DIAGNOSTICS INC | 180 HEARTLAND BLVD | EDGEWOOD | NY | 11717-8314 | |
| 22406733 | BIOCHEMICAL DIAGNOSTICS INC | 7272 CHAPMAN AVE STE B | GARDEN GROVE | CA | 92841 | |
| 22401126 | BIOCOMPATIBLES INC | 115 HURLEY ROAD | OXFORD | CT | 06478 | |
| 22353253 | BIOCOMPOSITES | PO BOX 538618 | ATLANTA | GA | 30353-8618 | |
| 22401246 | BIOD LLC | 1715 AARON BRENNER DRIVE, SUITE 204 | MEMPHIS | TN | 38120 | |
| 22370787 | BIODEX MEDICAL SYSTEMS INC | PO BOX 36348 | NEWARK | NJ | 07188-6348 | |
| 22406932 | BIOFIRE DIAGNOSTICS LLC | 515 COLOROW DRIVE | SALT LAKE CITY | UT | 84108 | |
| 22406933 | BIOFIRE DIAGNOSTICS LLC | PO BOX 581463 | SALT LAKE CITY | UT | 84158 | |
| 22399207 | BIOGENEX LABORATORIES INC | 4600 NORRIS CANYON RD | SAN RAMON | CA | 94583-1320 | |
| 22399208 | BIOGENEX LABORATORIES INC | DEPT LA 22289 | PASADENA | CA | 91185-2289 | |
| 22308879 | BIOGX | 2450 VALLEYDALE RD | HOOVER | AL | 35244 | |
| 22407125 | BIOLEGEND INC | 8395 CAMINO SANTA FE STE E | SAN DIEGO | CA | 92121 | |
| 22408647 | BIOLIFE LLC | 8163 25TH COURT E | SARASOTA | FL | 34243 | |
| 22285908 | BIOMAT USA | 370 RHODE ISLAND AVE | FALL RIVER | MA | 02721 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404326 | BIOMECHANICS RESEARCH & CONSULTING | 602 S PERRY LANE | TEMPE | AZ | 85288 | |
| 22399585 | BIO-MED DEVICES INC | 61 SOUNDVIEW ROAD | GUILFORD | CT | 06437 | |
| 22405165 | BIO-MED ENGINEERING | 3080 SOUTH STATE ST | SALT LAKE CITY | UT | 84115 | |
| 22409319 | BIOMED ENTERPRISES LTD | 8353 S WABASH AVE | CHICAGO | IL | 60619 | |
| 22404557 | BIO-MEDICAL APPLICATION OF LA LLC | 16343 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 22404556 | BIO-MEDICAL APPLICATION OF LOUISIAN | 16343 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 22399937 | BIO-MEDICAL APPLICATIONS OF | 16343 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22345322 | BIO-MEDICAL APPLICATIONS OF | 16343 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22310873 | BIO-MEDICAL APPLICATIONS OF FLORIDA, INC | 7170 WEST 20TH AVENUE, M-7170 | HIALEAH | FL | 33016 | |
| 22351316 | BIO-MEDICAL APPLICATIONS OF LOUISIANA, L | 102 THOMAS ROAD, 306 | WEST MONROE | LA | 71291 | |
| 22305272 | BIO-MEDICAL DEVICES INTERNATIONAL | 17171 DAIMLER ST | IRVINE | CA | 92614 | |
| 22407034 | BIOMEDICAL ENTERPRISES INC | 14785 OMICRON DR. SUITE 205 | SAN ANTIONIO | TX | 78245-3223 | |
| 22399637 | BIO-MEDICAL EQUIPMENT SERVICE CO | 8505 NASH RD | LOUISVILLE | KY | 40214-5839 | |
| 22399638 | BIO-MEDICAL EQUIPMENT SERVICE CO. | 2709 SOUTH PARK ROAD | LOUISVILLE | KY | 40219 | |
| 22336657 | BIOMEDICAL LABS | 4504 B LOGAN WAY | HUBBARD | OH | 44425 | |
| 22401693 | BIOMEDICAL RESEARCH ALLIANCE OF | DBA CITI PROGRAM DIVISION OF BRANY, 1981 MARCUS AVE STE 210 | LAKE SUCCESS | NY | 11042 | |
| 22389668 | BIOMEDICAL RESEARCH ALLIANCE OF | DBA CITI PROGRAM DIVISION OF BRANY, 1981 MARCUS AVE STE 210 | NEW HYDE PARK | NY | 11042 | |
| 22307135 | BIOMEDICAL RESEARCH ALLIANCE OF NEW | 1981 MARCUS AVE STE 210 | LAKE SUCCESS | NY | 11042 | |
| 22405166 | BIOMEDICAL WASTE SOLUTIONS LLC | 9665 JADE AVE | POORT ARTHUR | TX | 77642 | |
| 22399209 | BIOMERIEUX INC | 100 RODOLPHE ST | DURHAM | NC | 27712-9402 | |
| 22333837 | BIOMERIEUX INC | PO BOX 500308 | ST LOUIS | MO | 63150-0308 | |
| 22399210 | BIOMERIEUX VITEK INC | PO BOX 500308 | ST  LOUIS | MO | 63150-0308 | |
| 22399201 | BIOMET INC | 14235 COLLECTIONS CENTER | CHICAGO | IL | 60693-7530 | |
| 22407534 | BIOMET INC | PO BOX 587 | WARSAW | IN | 46581-0587 | |
| 22399860 | BIOMET MICROFIXATION | 75 REMITTANCE DR STE 3071 | CHICAGO | IL | 60675-3071 | |
| 22399578 | BIOMET MICROFIXATION LLC | 345 E MAIN ST | WARSAW | IN | 46580 | |
| 22333838 | BIOMET MICROFIXATION LLC | 14235 COLLECTIONS CENTER | CHICAGO | IL | 60693-7530 | |
| 22308821 | BIOMETRIC INFORMATION MANAGEMENT | 6059 FRANTZ RD STE 102 | DUBLIN | OH | 43017 | |
| 22347673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402306 | BIONESS INC | 25103 RYE CANYON LOOP | VALENCIA | CA | 91355 | |
| 22387111 | BIONETICS CORPORATION | 101 PRODUCTION LANE 101 | YORKTOWN | VA | 23693 | |
| 22399203 | BIONIX LLC | 1670 INDIAN WOOD CIRCLE | MAUMEE | OH | 43537 | |
| 22399202 | BIONIX LLC | 1670 INDIAN WOOD CIRCLE | MAUMEE | OH | 43697 | |
| 22389669 | BIONOSTICS INC | 7 JACKSON RD | DEVENS | MA | 01434 | |
| 22393605 | BIONOSTICS INC | ATTN: HR DEPT-CONFIDENTIAL, 7 JACKSON RD | DEVENS | MA | 01434 | |
| 22400003 | BIOPOOL US INC | 2823 GIRTS ROAD | JAMESTOWN | NY | 14701 | |
| 22333839 | BIOPOOL US INC | 6025 NICOLLE STREET | VENTURA | CA | 93003 | |
| 22304844 | BIOPRO | 17 SEVENTEENTH STREET | PORT HURON | MI | 48060 | |
| 22399914 | BIOPRO INC | 2929 LAPEER ROAD | PORT HURON | MI | 48060-4101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389671 | BIO-RAD LABORATORIES CD | 1000 ALFRED NOBEL DR | HERCULES | CA | 94547-1811 | |
| 22333840 | BIO-RAD LABORATORIES INC | DEPT. 9740 | LOS ANGELES | CA | 90084-9740 | |
| 22403903 | BIOREACH SOLUTIONS LLC | 7 OAKRIDGE CR | TEXARKANA | TX | 75503 | |
| 22404327 | BIOREC | 602 S PERRY LANE | TEMPE | AZ | 85288 | |
| 22402413 | BIOREFERENCE HEALTH LLC | 481 EDWARD H ROSS DR | ELMWOOD PARK | NJ | 07407-3128 | |
| 22347298 | BIOREFERENCE HEALTH LLC | 481 EDWARD H. ROSS DRIVE | ELMWOOD PARK | NJ | 07407 | |
| 22336306 | BIOREFERENCE LAB | 481 EDWARD H ROSS DR, KARYN SOUMPHOLPHAKDY | ELMWOOD PARK | NJ | 07407 | |
| 22394918 | BIOREFERENCE LABORATORIES | 481 EDWARD H ROSS DRIVE, KATIE RETKWA | ELMWOOD PARK | NJ | 07407 | |
| 22402414 | BIOREFERENCE LABORATORIES INC | 481 EDWARD H ROSS DR | ELMWOOD PARK | NJ | 07407-3128 | |
| 22348215 | BIO-REFERENCE LABORATORIES INC | 487 EDWARD H ROSS DR | ELMWOOD PARK | NJ | 07407 | |
| 22293033 | BIORESTORATION MEDICAL AESTH | 12101 FACTORY OUTLET DR SUITE | DRAPER | UT | 84020 | |
| 22387107 | BIOSCIENCE,CRESCENDO | 341 OYSTER POINT BLVD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 22353903 | BIOSCRIP INFUSION SERVICES | 8 TECHNOLOGY DRIVE, DBA BIOSCRIP INFUSION SERVICES | BEDFORD | NH | 03110 | |
| 22392471 | BIOSCRIP INFUSION SERVICES LLC | PO BOX 418711 | BOSTON | MA | 02241-8711 | |
| 22347394 | BIOSCULPTOR CORPORATION | 2480 WEST 82ND STREET, #1 | HIALEAH | FL | 33016 | |
| 22403828 | BIOSEAL INC | 167 W ORANGETHORPE AVE | PLACENTIA | CA | 92870 | |
| 22399256 | BIOSENSE WEBSTER INC | 425 HOES LN | PISCATAWAY | NJ | 08855 | |
| 22305365 | BIOSPACE | 13850 CERRITOS CORPORATE DR UNIT C CERRITOS, CA 90703 | AYER | MA | 01432 | |
| 22357244 | BIOSTATISTICS RESEARCH CENTER | 800 WASHINGTON ST #063 | BOSTON | MA | 02111 | |
| 22404007 | BIOTE MEDICAL LLC | 1875 W WALNUT HILL LN STE 100 | IRVING | TX | 75038 | |
| 22393606 | BIO-TECHNE | ATT: ACCOUNTS PAYABLE, 7 JACKSON ROAD | DEVENS | MA | 01434 | |
| 22399740 | BIOTEK INSTRUMENTS INC | 100 TIGAN ST | WINOOSKI | VT | 05404 | |
| 22399741 | BIOTEK INSTRUMENTS INC | PO BOX 29817 | NEW YORK | NY | 10087-9817 | |
| 22348405 | BIOTEQUE AMERICA | 340 EAST MAPLE AVENUE, STE #204 C | LANGHORNE | PA | 19047-2850 | |
| 22400132 | BIOTISSUE OCULAR INC | 7300 CORPORATE CENTER DR STE 700 | MIAMI | FL | 33126 | |
| 22304825 | BIOTISSUE SURGICAL | 7300 CORPORATE CENTER DR STE 700 | MIAMI | FL | 33126 | |
| 22309074 | BIOTRONIC NATIONAL | 10275 LITTLE PATUXENT PKWY STE 300 | COLUMBIA | MD | 21045 | |
| 22402054 | BIOTRONICS INC | 3600 FORBES AVE STE 10055 | PITTSBURGH | PA | 15213 | |
| 22399204 | BIOTRONIK INC | PO BOX 205421 | DALLAS | TX | 75320-5421 | |
| 22401256 | BIOVENTUS LLC | PO BOX 732823 | DALLAS | TX | 75373-2823 | |
| 22401257 | BIOVENTUS LLC | SURGICAL LOCKBOX | DALLAS | TX | 75373-2824 | |
| 22358553 | BIOVENTUS, LLC | 1450 E BROOKS RD, STE 301 | MEMPHIS | TN | 38116 | |
| 22311725 | BIRBARA, CHARLES A., MD, INC | 25 OAK AVE, 2ND FL | WORCESTER | MA | 01605 | |
| 22408140 | BIRCH COMMUNICATIONS INC | 320 INTERSTATE NORTH, PARKWAY SE STE 300 | ATLANTA | GA | 30339-2205 | |
| 22337863 | BIRCH COMMUNICATIONS INC | 320 INTERSTATE NORTH | ATLANTA | GA | 30339-2205 | |
| 22293034 | BIRCH RESOURCES | 909 FANNIN ST STE 1400 | HOUSTON | TX | 77010 | |
| 22342820 | BIRCH TREE PROMOTIONS | 5 TYNG STREET | NEWBURYPORT | MA | 01950 | |
| 22311795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311797 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301068 | BIRCHWOOD NUTRITION GROUP, INC | 2 WHALEN RD | HOPKINTON | MA | 01748 | |
| 22293035 | BIRCHWOOD OF BEAUMONT | 4195 MILAM ST | BEAUMONT | TX | 77701 | |
| 22408497 | BIRD & 87TH AVENUE VILLAGE LLC | 18610 NW 87 AVE STE 204 | HIALEAH | FL | 33015-0000 | |
| 22405167 | BIRD & BUG VENTURES LLC | 6146 N 35TH AVE  STE 101 | PHOENIX | AZ | 85017 | |
| 22304021 | BIRD AND 87TH AVENUEVILLAGE, LLC | 18610 NW 87 AVE STE 204 | HIALEAH | FL | 33015 | |
| 22311799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284507 | BIRDGEWATER STATE HOSPITAL | 20 ADMINISTRATION ROAD | BRIDGEWATER | MA | 02324 | |
| 22307561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289780 | BIRKSHIRE HATHAWAY INSURANCE | POBOX 348093 | MIAMI | FL | 33234 | |
| 22368982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405168 | BIRRELL BOTTLING COMPANY | 940 N SPRING CREEK PLACE | SPRINGVILLE | UT | 84663 | |
| 22368983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289781 | BISCAYNE BEDDING INTERNATIONAL | 3925 E 10TH CT | HIALEAH | FL | 33013 | |
| 22368985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400654 | BISCOM INC | 10 TECHNOLOGY PARK DRIVE | WESTFORD | MA | 01886-3140 | |
| 22400653 | BISCOM INC | 321 BILLERICA ROAD | CHELMSFORD | MA | 01824 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341293 | BISHOP CONNOLLY HIGH SCHOOL | 373 ELSBREE ST | FALL RIVER | MA | 02720 | |
| 22353018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385777 | BISOU SWEET CONFECTIONS | 554 WILLARD ST, KAREN COLLINS 5082122789 | LEOMINSTER | MA | 01453 | |
| 22400845 | BISS LUMBER CO INC | 523 SOMERSET AVENUE | TAUNTON | MA | 02780 | |
| 22284406 | BISS LUMBER CO OHSIM | 523 SOMERSET AVE | TAUNTON | MA | 02780 | |
| 22311808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381685 | BISTRO DU MIDI | 272 BOYLSTON STREET | BOSTON | MA | 02108 | |
| 22311813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293036 | BITCO | 1701 CENTERVIEW DR, NO 203 | LITTLE ROCK | AR | 72211 | |
| 22293037 | BITCO GENERAL INS CORP | 1701 CENTERVIEW DR STE 203 | LITTLE ROCK | AR | 72211 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289782 | BITCO INS | 2955 LAKE DR | COCOA | FL | 32926 | |
| 22391177 | BITCO INSURANCE | 9901 IH WEST | SAN ANTONIO | TX | 78230 | |
| 22391178 | BITCO INSURANCE COMPANY | 3700 MARKET SQUARE CIR | DAVENPORT | IA | 52807 | |
| 22298030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342155 | BIZMATICS | 33115 COLLECTION CENTER | CHICAGO | IL | 60693-0001 | |
| 22309342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284577 | BJ WHOSALE | 70 CLUFF RD | SALEM | NH | 03079 | |
| 22353036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285953 | BJS | 2085 BAY STREET | TAUNTON | MA | 02780 | |
| 22367313 | BJS | 25 SHELLY ROAD | HAVERHILL | MA | 01835 | |
| 22286531 | BJS | 278 FELLSWAY ST | MEDFORD | MA | 02153 | |
| 22289783 | BJS | 415 E MERRITT ISLAND PARKWAY | MERRITT ISLAND | FL | 32953 | |
| 22284065 | BJS | 622 WASHINGTON ST | WEYMOUTH | MA | 02188 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369475 | BJS | 901 TECHNOLOGY DR | STOUGHTON | MA | 02072 | |
| 22286011 | BJS | 90 TECHNOLOGY CENTER DR | STOUGHTON | MA | 02072 | |
| 22286373 | BJS | TECHNOLOTY CENTER DRIVE | STOUGHTON | MA | 02072 | |
| 22376510 | BJS TEMP SERVICE CO | 222 MELVILLE RD | NEW BEDFORD | MA | 02740 | |
| 22389564 | BJS WAREHOUSE | 70 CLUFF CROSSING | SALEM | NH | 03079 | |
| 22289784 | BJS WHOLESALE | 13700 PINES BLVD | HOLLYWOOD | FL | 33027 | |
| 22285569 | BJS WHOLESALE | 901 TECHNOLOGY DRIVE | STOUGHTON | MA | 02072 | |
| 22284529 | BJS WHOLESALE CLUB | 2085 BAY ST | TAUNTON | MA | 02780 | |
| 22285858 | BJS WHOLESALE CLUB | 25 SHELLY RD | HAVERHILL | MA | 01835 | |
| 22385706 | BJS WHOLESALE CLUB | 901 TECHNOLOGY CENTER DR | STOUGHTON | MA | 02072 | |
| 22304589 | BK MEDICAL HOLDING CO INC. | 25 CORPORATE DRIVE, SUITE 230 | BURLINGTON | MA | 01803 | |
| 22402573 | BK MEDICAL HOLDING COMPANY INC | ATTN: JEREMY L MASON, 25 CORPORATE DR STE 230 | BURLINGTON | MA | 01803 | |
| 22402572 | BK MEDICAL HOLDING COMPANY INC | ATTN: JEREMY L MASON, PO BOX 22035 | NEW YORK | NY | 10087-2035 | |
| 22333844 | BK MEDICAL HOLDING COMPANY INC | PO BOX 22035 | NEW YORK | NY | 10087-2035 | |
| 22402534 | BK MEDITECH USA | 848 N RAINBOW BLVD #4629 | LAS VEGAS | NV | 89107 | |
| 22307113 | BKD LLP | 910 E ST LOUIS ST STE 400 PO BOX 1190 | SPRINGFIELD | MO | 65806-2570 | |
| 22400878 | BLACK AND BLACK SURGICAL | 5175 SOUTH ROYAL ATLANTA DR | TUCKER | GA | 30084 | |
| 22393607 | BLACK AND VEATCH | MEDTOX, BOX 120119 | SAINT PAUL | MN | 55112 | |
| 22336715 | BLACK BASHOR AND PORSCH | 270 CONNELLY BLVD | SHARON | PA | 16146 | |
| 22391179 | BLACK BEAR DINER | 7700 S PRIEST DR | TEMPE | AZ | 85284 | |
| 22360010 | BLACK CHAMBER OF COMMERCE | BLACK CHAMBER OF COMMERCE OF THE PERMIAN BASIN | ODESSA | TX | 79761 | |
| 22405169 | BLACK CHAMBER OF COMMERCE OF THE | 700 N GRANT STE 200 | ODESSA | TX | 79761 | |
| 22402179 | BLACK CREEK DIVERSIFIED PROPERTY | 518 17TH ST STE 1700 | DENVER | CO | 80202 | |
| 22341387 | BLACK CREEK DIVERSIFIED PROPERTY | PO BOX 809144 | CHICAGO | IL | 60680-9144 | |
| 22371210 | BLACK DOG BUILDERS | 7 RED ROOF LANE | SALEM | NH | 03079 | |
| 22283876 | BLACK HAWK CLAIMS | 11111 RICHMOND AVE, SUITE 215 | HOUSTON | TX | 77802 | |
| 22391180 | BLACK JACK ENERGY | 4014 U S 180 | SNYDER | TX | 79549 | |
| 22333845 | BLACK PLUMBING INC | PO BOX 6347 | ABILENE | TX | 79608 | |
| 22391181 | BLACK RIFLE COFFEE COMPANY | 1145 S 500 W | SALT LAKE CITY | UT | 84101 | |
| 22355319 | BLACK TIE MEDICAL | PO BOX 7368 | SAN DIEGO | CA | 92167 | |
| 22407701 | BLACK TIE MEDICAL INC | 4360 MORENA BLVD STE 100 | SAN DIEGO | CA | 92117 | |
| 22353037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311818 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284223 | BLACKBIRD DONUTS | 100 HOLTON ST, ATTN PAIGE | BRIGHTON | MA | 02135 | |
| 22336658 | BLACKBURN HOME | 6 BOTSFORD STREET | YOUNGSTOWN | OH | 44514 | |
| 22391182 | BLACKBURN MACHINE AND FAB LLC | 7525 WYNLEA ST | HOUSTON | TX | 77061 | |
| 22300486 | BLACKBURN PRIMARY CARE | 1 BLACKBURN DR, DBA BLACKBURN PRIMARY CARE | GLOUCESTER | MA | 01930 | |
| 22298045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298048 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308932 | BLACKBURNS | 301 CORBET ST | TARENTUM | PA | 15804 | |
| 22353047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384549 | BLACKHAWK CLAIMS | 2425 COMMERCE AVE, SUITE 300 | DULUTH | GA | 30096 | |
| 22285019 | BLACKHAWK CLAIMS SERVICES | 1355 WILLOW WAY | CONCORD | CA | 94520 | |
| 22285884 | BLACKHAWK CLAIMS SERVICES | PO BOX 21661 | EAGAN | MN | 55121 | |
| 22367063 | BLACKHAWK CLAIMS SERVICES | POBOX 598 | ARNOLD | MD | 21012 | |
| 22284862 | BLACKHAWK CLAIMS SERVICES GA INC | 11111 RICHMOND AVENUE SUITE 215 | HOUSTON | TX | 77082 | |
| 22384809 | BLACKHAWK CLAIMS SERVICES INC | 11111 RICHMOND AVE STE 215 | HOUSTON | TX | 77082 | |
| 22384810 | BLACKHAWK CLAIMS SERVICES INC | PO BOX 5081 | SAN RAMON | CA | 94583 | |
| 22342117 | BLACKHAWK NETWORK | PO BOX 931577 | ATLANTA | GA | 31193-1577 | |
| 22353049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304441 | BLACKMON MOORING OF SAN ANTONIO | 4808 PERRIN CREEK SUITE 500 | SAN ANTONIO | TX | 78217 | |
| 22369010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391183 | BLACKSTAR ENERGY | 1913 MCCALL | ODESSA | TX | 79761 | |
| 22408452 | BLACKSTON MEDICAL | PO BOX 849806 | DALLAS | TX | 75284-9806 | |
| 22376585 | BLACKSTONE CONSULTING | 37 QUEBEC ST | DEVENS | MA | 01434 | |
| 22299912 | BLACKSTONE FIRE DEPARTMENT | 15 ST PAUL ST | BLACKSTONE | MA | 01504 | |
| 22301041 | BLACKSTONE VALLEY CHIROPRATIC | 271 MAIN ST | E DOUGLAS | MA | 01516 | |
| 22300209 | BLACKSTONE VALLEY CTR. INC. | 191 SOCIAL ST, STE 840 | WOONSOCKET | RI | 02895 | |
| 22311357 | BLACKSTONE VALLEY HEALTH & REH | 447 HILL ST, DBA BLACKSTONE VALLEY HEALTH | WHITINSVILLE | MA | 01588 | |
| 22343077 | BLACKSTONE VALLEY PEDIATRICS | 2 MEEHAN LANE, DBA BLACKSTONE VALLEY PEDIATRI | CUMBERLAND | RI | 02864 | |
| 22343123 | BLACKSTONE VALLEY PHYSICAL THE | 670 LINWOOD AVE STE 2 | WHITINSVILLE | MA | 01588 | |
| 22369012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391184 | BLACKWATER COMMUNITY SCHOOL | 3652 BLACKWATER SCHOOL AVE | COOLIDGE | AZ | 85128 | |
| 22391185 | BLACKWELL TRUCKING | 207 E ROBINSON RD | BIG SPRING | TX | 79720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405170 | BLACKWELL VENTURES INC | 3930 PHELAN BLVD | BEAUMONT | TX | 77707 | |
| 22369013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352306 | BLADDER HEALTH VENTURES | PO BOX 3488 DEPT 05-125 | TUPELO | MS | 38803-3488 | |
| 22408072 | BLADDER HEALTH VENTURES LLC | 1739 UNIVERSITY AVE STE 338 | OXFORD | MS | 38655 | |
| 22298054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309547 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353978 | BLAIRE HOUSE OF MILFORD | 20 CLAFLIN ST, DBA BLAIRE HOUSE OF MILFORD | MILFORD | MA | 01757 | |
| 22301168 | BLAIRE HOUSE OF TEWKSBURY | 10 ERLIN TERRACE, DBA/BLAIRE HOUSE OF TEWKSBURY | TEWKSBURY | MA | 01876 | |
| 22369024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304773 | BLAKE LAW FIRM P.C. | 5225 NORTH CENTRAL AVENUE, SUITE 101 | PHOENIX | AZ | 85012 | |
| 22369029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350306 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391186 | BLAKELY CONSTRUCTION | 2830 I 20 | ODESSA | TX | 79763 | |
| 22338172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305288 | BLAKEMANS VALLEY OFFICE EQUIPT | PO BOX 660831 | DALLAS | TX | 75266-0831 | |
| 22311848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399205 | BLANCHARD ELECTRIC INC | 10 BUCKLEY AVE | WHITMAN | MA | 02382 | |
| 22333846 | BLANCHARD ELECTRIC INC | PO BOX 247 | WHITMAN | MA | 02382 | |
| 22369036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353073 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389630 | BLANK INDUSTRIES | 17 BRENT DR | HUDSON | MA | 01749 | |
| 22373734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336714 | BLANKENHEIM SERVICES | 1650 TRI-PARK WAY, SUITE A | APPLETON | WI | 54914 | |
| 22373735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353082 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404134 | BLAST MASTERS INC | PO BOX 2684 | BIG SPRING | TX | 79721-2684 | |
| 22311861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355476 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406281 | BLENDEN ROTH LAW FIRM PLLC | 2217 HARWOOD RD | BEDFORD | TX | 76021 | |
| 22353090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391187 | BLESSEY MARINE CLAIMS | 1515 RIVER OAKS ROAD E | NEW ORLEANS | LA | 70123 | |
| 22391188 | BLESSEY MARINE SERVICES | 1515 RIVER OAKS RD | NEW ORLEANS | LA | 70123 | |
| 22391189 | BLESSEY MARINE SERVICES | PO BOX 23734 | NEW ORLEANS | LA | 70183 | |
| 22391190 | BLESSEY MARINE SERVICES INC | 1515 RIVER OAK RD E | NEW ORLEANS | LA | 70123 | |
| 22391191 | BLESSEY MARINE SERVICESINC | 1515 RIVER OAKS RD E | NEW ORLEANS | LA | 70123 | |
| 22353093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293038 | BLEVINS SCHOOL DISTRICT | 5954 AR29 | BLEVINS | AR | 71825 | |
| 22353095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399027 | BLICKMAN INC | 500 US HIGHWAY 46 EAST | CLIFTON | NJ | 07011 | |
| 22399028 | BLICKMAN, INC. | 500 US HIGHWAY 46 EAST | CLIFTON | NJ | 07011-1800 | |
| 22353099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404637 | BLIND MAN | 355 HARREL RD | WEST MONROE | LA | 71291 | |
| 22339011 | BLIND MAN | 355 HARRELL RD | WEST MONROE | LA | 71291 | |
| 22373749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405171 | BLIS INSURANCE SERVICES INC | 1101 E 78TH ST STE 305 | BLOOMINGTON | MN | 55420 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333847 | BLISS & NYITRAY INC | 5835 BLUE LAGOON DR STE 400 | MIAMI | TX | 33126 | |
| 22370597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386049 | BLISSFUL HOME CARE | 90 SUTTON ST STE 4 | NORTH ANDOVER | MA | 01845 | |
| 22311872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403788 | BLOC 3 DESIGN INC | 7551 WILES RD STE 202 | CORAL SPRINGS | FL | 33067-0000 | |
| 22311874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293039 | BLOCK BY BLOCK | 1313 MAIN ST | HOUSTON | TX | 77002 | |
| 22308397 | BLOCK IMAGING INTERNATIONAL | 1845 CEDAR ST | HOLT | MI | 48842 | |
| 22341565 | BLOCK ISLAND HEALTH SERVICES | 6 PAYNE RD, PO BOX 919 | BLOCK ISLAND | RI | 02807 | |
| 22373751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405172 | BLOCKHOUSE COMPANY INC | 3285 FARMTRAIL ROAD | YORK | PA | 17406 | |
| 22298094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404008 | BLOMDAHL USA INC | 240 THELMA AVE | MERRICK | NY | 11566 | |
| 22333848 | BLOMQUIST HALE CONSULTING GROUP | 860 E 4500 S STE 202 | SALT LAKE CITY | UT | 84107 | |
| 22298096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408453 | BLOOD COMPONENTS PROCESSING INC | 3005 SW 148 AVENUE | MIAMI | FL | 33185 | |
| 22403410 | BLOOD COMPONENTS PROCESSING OF | 15640 SW 127TH AVE APT 102 | MIAMI | FL | 33177-1426 | |
| 22385525 | BLOOD FARM | 94 MAIN STREET | WEST GROTON | MA | 01472 | |
| 22285519 | BLOOD FARM | 94 WEST MAIN STREET | WEST GROTON | MA | 01472 | |
| 22298098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406403 | BLOOMBERG INDUSTRY GROUP INC | 1801 S BELL ST | ARLINGTON | VA | 22202 | |
| 22406404 | BLOOMBERG INDUSTRY GROUP INC | PO BOX 419889 | BOSTON | MA | 02241-9889 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383206 | BLOOMBERG INDUSTRY GROUP INC | 731 LEXINGTON AVE | NEW YORK | NY | 10022 | |
| 22353104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289785 | BLOSSOM | POBOX 380786 | MIAMI | FL | 33238 | |
| 22353108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380988 | BLOUNT | 630 CURRANT RD | FALL RIVER | MA | 02720 | |
| 22394919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388557 | BLOUNT FINE FOODS | 630 CURRANT ROAD | FALL RIVER | MA | 02720 | |
| 22285475 | BLOUNT FINE FOODS | 636 CURRANT ROAD | FALL RIVER | MA | 02720 | |
| 22287671 | BLOUNT FINE FOODS | CURRANT RD | FALL RIVER | MA | 02720 | |
| 22353109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402320 | BLUE & CO LLC | 12800 N MERIDIAN ST STE 400 | CARMEL | IN | 46032 | |
| 22402321 | BLUE & CO LLC | 2712 SOLUTION CENTER | CHICAGO | IL | 60677-2007 | |
| 22334616 | BLUE ADVANTAGE | PO BOX 660044 | AUSTIN | TX | 78779 | |
| 22334617 | BLUE ADVANTAGE PPO | PO BOX 660044 | DALLAS | TX | 75266-0044 | |
| 22293040 | BLUE BEACON | 1172 S SUNSHINE BLVD, I 10 EXIT 208 | ELOY | AZ | 85131 | |
| 22287683 | BLUE BEAR SERVICES | 300 LONGWATER DR | NORWELL | MA | 02061 | |
| 22293041 | BLUE BELL | 401 E INTERSTATE 20 | BIG SPRING | TX | 79720 | |
| 22380627 | BLUE BELL CREAMERIES | 101 HORTAN PO BOX 1807 | BRENHAM | TX | 77833 | |
| 22389825 | BLUE BENEFIT ADMINISTRATORS | PO BOX 55917 | BOSTON | MA | 02205-5917 | |
| 22384550 | BLUE CALIFORNIA | 4203 TWON CENTER BLVD | EL DORADO HILLS | CA | 95762 | |
| 22385086 | BLUE CARE 65 | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22385089 | BLUE CARE ELECT | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22335320 | BLUE CHIP OF RHODE ISLAND | 500 EXCHANGE ST | PROVIDENCE | RI | 02903 | |
| 22335321 | BLUE CHOICE | P.O. BOX 9197 | N QUINCY | MA | 02171-9197 | |
| 22385088 | BLUE CHOICE | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22389921 | BLUE CROSS | 120 FIFTH AVE PLACE | PITTSBURGH | PA | 15222 | |
| 22284825 | BLUE CROSS | 161 BRIGHTON AVENUE | ALLSTON | MA | 02134 | |
| 22335799 | BLUE CROSS | PO BOX 1219 | NEWARK | NJ | 07101 | |
| 22342262 | BLUE CROSS | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22337865 | BLUE CROSS & BLUE SHIELD OF RI | 500 EXCHANGE ST | PROVIDENCE | RI | 02903 | |
| 22334643 | BLUE CROSS (OUT OF STATE) HMO | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22393765 | BLUE CROSS (OUT OF STATE) HMO | PO BOX 986015 | BOSTON | MA | 02298 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334642 | BLUE CROSS (OUT OF STATE) IND | PO BOX 660044 | DALLAS | TX | 75266-0044 | |
| 22380724 | BLUE CROSS (OUT OF STATE) IND | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22370941 | BLUE CROSS (OUT OF STATE) PPO | PO BOX 2924 | PHOENIX | AZ | 85062 | |
| 22393767 | BLUE CROSS (OUT OF STATE) PPO | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22403191 | BLUE CROSS AND BLUE SHIELD OF | 101 HUNTINGTON AVE STE 1300 | BOSTON | MA | 02199-7611 | |
| 22286573 | BLUE CROSS AND RECORDS | MEDICAL MANAGEMENT UNIT, 500 EXCHANGE ST | PROVIDENCE | RI | 02903 | |
| 22379471 | BLUE CROSS ANTHEM | PO BOX 9869015 | BOSTON | MA | 02298 | |
| 22284625 | BLUE CROSS ANTHEM PLATINUM PPO | PO BOX 5747 | DENVER | CO | 80217 | |
| 22371082 | BLUE CROSS ANTHEM PLATINUM PPO | PO BOX 574 | DENVER | CO | 80217-5747 | |
| 22285111 | BLUE CROSS ANTHEM PLATINUM PPO | PO BOX 986015 | BOSTON | MA | 02298 | |
| 22335325 | BLUE CROSS BAYSTATE | P.O. BOX 9197 | N QUINCY | MA | 02171-9197 | |
| 22366492 | BLUE CROSS BAYSTATE SENIOR | 22 RICHARDS ROAD | PLYMOUTH | MA | 02363-0001 | |
| 22335322 | BLUE CROSS BENF MANAGED CARE | P.O. BOX 9197 | N QUINCY | MA | 02171-9197 | |
| 22287125 | BLUE CROSS BLUE SHEILD ANTHEM | 132 WUNNEGIN CIR | EAST GREENWICH | RI | 02818 | |
| 22371155 | BLUE CROSS BLUE SHIELD PPO OOS | 3 CLARA STREET | SEEKONK | MA | 02771 | |
| 22384551 | BLUE CROSS BLUE SHIELD | 1710 ARKANSAS BLVD | TEXARKANA | AR | 71854 | |
| 22384811 | BLUE CROSS BLUE SHIELD | 2500 S BAY ST, STE 1 | EUSTIS | FL | 32726 | |
| 22376788 | BLUE CROSS BLUE SHIELD | CANADIAN SERVICE UNIT | JACKSONVILLE | FL | 32232 | |
| 22293042 | BLUE CROSS BLUE SHIELD | PO BOX 2032 | DENHAM SPRINGS | LA | 70726 | |
| 22335800 | BLUE CROSS BLUE SHIELD | PO BOX 3283 | TULSA | OK | 74102 | |
| 22342264 | BLUE CROSS BLUE SHIELD | PO BOX 660044 | DALLAS | TX | 75266-0044 | |
| 22335323 | BLUE CROSS BLUE SHIELD | P.O. BOX 9197 | N QUINCY | MA | 02171-9197 | |
| 22335319 | BLUE CROSS BLUE SHIELD EMPIRE | CLAIMS DEPARTMENT, 622 THIRD AVENUE | NEW YORK | NY | 10017 | |
| 22389922 | BLUE CROSS BLUE SHIELD KANSAS | 1133 SW TOPEKA BLVD | TOPEKA | KS | 66629 | |
| 22289474 | BLUE CROSS BLUE SHIELD OF FLA | P O BOX 45149, CANAAADIAN SERVICE UNIT | JACKSONVILLE | FL | 32232-5149 | |
| 22389923 | BLUE CROSS BLUE SHIELD OF IL | 4600 ARROWHEAD DRIVE | ANN ARBOR | MI | 48105 | |
| 22372314 | BLUE CROSS BLUE SHIELD OF MA | P O BOX 105187 | ATLANTA | GA | 30348 | |
| 22393439 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 E LAFAYETTE BLVD | DETROIT | MI | 48226-2998 | |
| 22384812 | BLUE CROSS BLUE SHIELD OF MN | PO BOX 982805 | EL PASO | TX | 79998 | |
| 22342261 | BLUE CROSS BLUE SHIELD OF NORTH DAKOTA | NORIDIAN MEDICARE PART A, PO BOX 511359 | LOS ANGELES | CA | 90051-7914 | |
| 22284736 | BLUE CROSS BLUE SHIELD OF TEXA | 1001 E LOOKOUT DR | RICHARDSON | TX | 75080 | |
| 22384552 | BLUE CROSS BLUE SHIELD OF TEXA | 9442 CAPITAL OF TEXAS HWY N SU | AUSTIN | TX | 78759 | |
| 22384813 | BLUE CROSS BLUE SHIELD OF TN | PO BOX 182277 | CHATTANOOGA | TN | 37422-7277 | |
| 22335326 | BLUE CROSS BLUE SHIELD PPO | P.O. BOX 986035 | BOSTON | MA | 02298 | |
| 22379461 | BLUE CROSS BLUE SHIELD TN | 1 CARMON HILL CIR, SUITE 0002 | CHATTANOOGA | TN | 37402 | |
| 22284303 | BLUE CROSS BLUE SHIELD WRI | 450 RIVERCHASE PKWY E | BIRMINGHAM | AL | 35244 | |
| 22335324 | BLUE CROSS MASTER HEALTH PLUS | P.O. BOX 9197 | N QUINCY | MA | 02171-9197 | |
| 22335327 | BLUE CROSS MEDICARE PFFS | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22389924 | BLUE CROSS MICHIGAN | 800 E LAFAYETTE BLVD | DETROIT | MI | 48226 | |
| 22335328 | BLUE CROSS NYNEX | P.O. BOX 986015 | BOSTON | MA | 02298 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288401 | BLUE CROSS OF CALIFORNIA | PO BOX 1505 | RED BLUFF | CA | 96080-1505 | |
| 22384814 | BLUE CROSS OF CALIFORNIA | PO BOX 272540 CHICO CALIFORNIA | CHICO | CA | 95927 | |
| 22285752 | BLUE CROSS OF CALIFORNIA | PO BOX 60007 | LOS ANGELES | CA | 90060 | |
| 22366486 | BLUE CROSS OF CONN | 370 BASSETT ROAD PO BOX 504 | NORTH HAVEN | CT | 06473 | |
| 22366491 | BLUE CROSS OF GYN EMPIRE | PO BOX 1407, CHURCH STREET STA | NEW YORK | NY | 10008-1407 | |
| 22384553 | BLUE CROSS OF IDAHO | PO BOX 7408 | BOISE | ID | 83707 | |
| 22366487 | BLUE CROSS OF MAINE | 2 GANNETT DRIVE | S PORTLAND | ME | 04106-6911 | |
| 22335329 | BLUE CROSS OF MASS | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22366488 | BLUE CROSS OF NEW HAMPSHIRE | 3000 GOFFS FALLS ROAD | MANCHESTER | NH | 03111 | |
| 22384554 | BLUE CROSS OF NORTHEASTERN NY | 40 CENTURY HILL DR | LATHAM | NY | 12110 | |
| 22335135 | BLUE CROSS OF RHODE ISLAND | 500 EXCHANGE STREET | PROVIDENCE | RI | 02903-2629 | |
| 22286574 | BLUE CROSS OF RI | MEDICAL MANAGMENT UNIT, 500 EXCHANGE ST | PROVIDENCE | RI | 02903 | |
| 22366489 | BLUE CROSS OF ROCHESTER AREA | 165 COURT STREET | ROCHESTER | NY | 14647 | |
| 22366490 | BLUE CROSS OF W PENNSYLVANIA | CLAIMS PROCESSING, PO BOX 358 | PITTSBURG | PA | 15230 | |
| 22385096 | BLUE CROSS OUT OF STATE | DATA CAPTURE, PO BOX 986015 | BOSTON | MA | 02298 | |
| 22291494 | BLUE CROSS OUT OF STATE | PO BOX 89009 | CAMP HILL | PA | 17089 | |
| 22389925 | BLUE CROSS OUT OF STATE | PO BX 1798 | JACKSONVILLE | FL | 32231 | |
| 22385097 | BLUE CROSS OUT OF STATE HMO | DATA CAPTURE, PO BOX 986015 | BOSTON | MA | 02298 | |
| 22385098 | BLUE CROSS OUT OF STATE PPO | DATA CAPTURE, PO BOX 986015 | BOSTON | MA | 02298 | |
| 22335801 | BLUE CROSS OUT OF STATEPPO | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22284853 | BLUE CROSS PPO | 4 COPLEY PLACE, 7TH FLOOR | BOSTON | MA | 02116 | |
| 22376538 | BLUE CROSS RI MEDICAL MANAGEME | 500 EXCHANGE ST | PROVIDENCE | RI | 02903 | |
| 22370942 | BLUE CROSS SELECT | PO BOX 660044 | DALLAS | TX | 75266-0044 | |
| 22291784 | BLUE CROSS TRAVEL INSRANCE | PMB155, 888 C 8TH AVE | NEW YORK | NY | 10019 | |
| 22293043 | BLUE DOT STEEL | 4121 E MAGNOLIA ST | PHOENIX | AZ | 85034 | |
| 22305560 | BLUE GOOSE UNIFORMS | 7236 NW 70TH ST | MIAMI | FL | 33166 | |
| 22299510 | BLUE HILL PAIN CARE, PLLC | 10 FORBES RD, STE 210 W | BRAINTREE | MA | 02184 | |
| 22284656 | BLUE HILLS ALZHEIMERS CARE CEN | 1044 PARK ST | STOUGHTON | MA | 02072 | |
| 22354332 | BLUE HILLS HEALTH AND REHAB CE | 1044 PARK ST, DBA BLUE HILLS HEALTH AND REHA | STOUGHTON | MA | 02072 | |
| 22286193 | BLUE HILLS REGIONAL TECH SCHOO | 800 RANDOLPH ST | CANTON | MA | 02021 | |
| 22404361 | BLUE HILLS REGIONAL TECHNICAL | ATTN LAURIE DRISCOLL, 800 RANDOLPH ST | CANTON | MA | 02021 | |
| 22293044 | BLUE HOLE DRILLING | 947 FALLING LEAVES DR | SAN ANTONIO | TX | 78221 | |
| 22289475 | BLUE INDEPENDENT | PO BOX 211184 | EAGAN | MN | 55121 | |
| 22367560 | BLUE INSURANCE | SUITE 78 PLAZA 255 BLANCHARD, CORPORATE PARK 2 DUBLIN 15 | BLANCHARDSTOWN | | D15A4TP | IRELAND |
| 22285144 | BLUE INSURANCE IRELAND | SUITE 7, PLAZA 255 BLANCHARDSTOWN CORPORATE PARK 2, BLANCHARDSTOWN | DUBLIN 15 | | D15 A4TP | IRELAND |
| 22289786 | BLUE LAGOON POSTAL OFFICE | 6200 NW 7TH ST | MIAMI | FL | 33126 | |
| 22395138 | BLUE METAL AN INSIGHT COMPANY | PO BOX 731069 | DALLAS | TX | 75373-1069 | |
| 22289787 | BLUE MOOSE TUBE | 1433 STANDARD AVE | MASURY | OH | 44438 | |
| 22306308 | BLUE OCEAN PRESS | 6299 NW 27TH WAY | FT LAUDERDALE | FL | 33309 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307328 | BLUE OUTDOOR | 419 PARK AVE S RM 605 | NEW YORK | NY | 10016-8410 | |
| 22285229 | BLUE RHINO | 896 FISH RD | TIVERTON | MA | 02878 | |
| 22309246 | BLUE SHIED OF CALIFORNIA | PO BOX 272620 | CHICO | CA | 95927 | |
| 22393440 | BLUE SHIELD 65 PLUS | P.O. BOX 272640 | CHICO | CA | 95927 | |
| 22291785 | BLUE SHIELD OF CALIFORNIA | 4203 TOWN CENTER BLVD | EL DORADO HILLS | CA | 95762 | |
| 22382124 | BLUE SHIELD OF CALIFORNIA | PO BOX 272540 | CHICO | CA | 95927 | |
| 22291786 | BLUE SHIELD OF CALIFORNIA | PO BOX 272630 | CHICO | CA | 95927-2630 | |
| 22381103 | BLUE SHIELD OF CALIFORNIA | PO BOX 277540 | CHICO | CA | 95927 | |
| 22293045 | BLUE SKY | 3025 S 48TH AVE | PHOENIX | AZ | 85040 | |
| 22383868 | BLUE SKY COMPANIES | 3 N MAPLE ST, ROBIN 781 8358812 | WOBURN | MA | 01801 | |
| 22289788 | BLUE STAR | 21001 NORTH TATUM BLVD, STE 1630646 | PHOENIX | AZ | 85050 | |
| 22291787 | BLUE STAR | 21001 N TATUM BLVD, SUITE 1630646 | PHOENIX | AZ | 85050 | |
| 22293046 | BLUE STAR CLAIM | 21001 MPRTJ TATI BVD, SIOTE 1630646 | PHOENIX | AZ | 85050 | |
| 22293047 | BLUE STAR CLAIMS | 21001 NORTH PATUM BLVD SUITE, 1630646 | PHOENIX | AZ | 85050 | |
| 22289789 | BLUE STAR CLAIMS | 21001 N TATUM BLVD, STE 1630646 | PHOENIX | AZ | 85050 | |
| 22293048 | BLUE STAR CLAIMS | 5450 E HIGH STREET, SUITE 230 | PHOENIX | AZ | 85054 | |
| 22293049 | BLUE STAR CLAIMS | 800 S 3270 W | SALT LAKE CITY | UT | 84104 | |
| 22372347 | BLUE STONE BANK | ORCHARD STREET | RAYNHAM | MA | 02767 | |
| 22338362 | BLUE STREET CAPITAL | 2120 MAIN STREET, SUITE 160 | HUNTINGTON BEACH | CA | 92648 | |
| 22353111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344394 | BLUEBERRY MOUNTAIN HEALTH LLC | 10 RESEARCH PL, STE 202 | NORTH CHELMSFORD | MA | 01863 | |
| 22291788 | BLUECARD | PO BOX 1301 | NEPTUNE | NJ | 07754 | |
| 22291789 | BLUECARE MIDDLE | 1 CAMERON HILL CIRCLE, STE 0002 | CHATTANOOGA | TN | 37402 | |
| 22398968 | BLUECROSS BLUESHIELD OF MA | PO BOX 5000 | ROCKLAND | MA | 02370 | |
| 22379412 | BLUECROSS BLUESHIELD OF TEXAS | 1001 E LOOKOUT DRIVE | RICHARDSON | TX | 75082 | |
| 22293050 | BLUEHOOK TOOL CO LLC | 4582 KINGWOOD DR, SUITE E377 | KINGWOOD | TX | 77345 | |
| 22300547 | BLUEPRINT HEALTHCARE LLC | 451 ANDOVER ST, STE 205 | NORTH ANDOVER | MA | 01845 | |
| 22401574 | BLUEPRINT SOLUTIONS LLC | 10391 WEST 70TH STREET | EDEN PRAIRIE | MN | 55344 | |
| 22408500 | BLUESCAPE ALTERA FMC LLC | 319 CLEMATIS ST STE 608 | WEST PALM BEACH | FL | 33401-0000 | |
| 22304022 | BLUESCAPE ALTERA FMC, LLC | 319 CLEMATIS ST STE 608 | WEST PALM BEACH | FL | 33401 | |
| 22351302 | BLUESCAPE ALTERA FMC, LLC | 4850 WEST OAKLAND PARK BOULEVARD, GROUND LEASE | FORT LAUDERDALE | FL | 33313 | |
| 22289790 | BLUESTAR CLAIM | 21001 NORTH TATUM, SUITE 1630646 | PHOENIX | AZ | 85050 | |
| 22401552 | BLUETRITON BRANDS INC | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | |
| 22304371 | BLUETRITON BRANDS INC. | 900 LONG RIDGE ROAD, BUILDING 2 | STAMFORD | CT | 06902-1138 | |
| 22404842 | BLUEVOYANT LLC | 335 MADISON AVE 5TH FL STE G | NEW YORK | NY | 10017 | |
| 22363365 | BLUEWATER CREATIVE GROUP | 7350 SHOPPES DR STE 102 | MELBOURNE | FL | 32940 | |
| 22341457 | BLUEWATER EMERG PARTNERS OF BR | PO BOX 417479 | BOSTON | MA | 02241 | |
| 22293051 | BLUEWAVE LLC | 2350 E GERMANN RD, 26A | CHANDLER | AZ | 85224 | |
| 22298103 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406216 | BLUSKY RESTORATION CONTRACTORS LLC | 9110 EAST NICHOLS AVE STE 180 | CENTENNIAL | CO | 80112 | |
| 22373755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343068 | BMA OF CAPE COD | 241 WILLOW ST, DBA BMA OF CAPE COD | YARMOUTHPORT | MA | 02675 | |
| 22400588 | BMA OF MASSACHUSETTS INC | 16343 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0001 | |
| 22384815 | BMC | 100 HUNTINGTON AVE | BOSTON | MA | 02116 | |
| 22371948 | BMC BROCKTON BEHAVIOR CARE CTR | N PEARL ST | BROCKTON | MA | 02301 | |
| 22382013 | BMC BROCKTON BEHAVIORAL HEALTH | 1 BOSTON MEDICAL CTR PL | BOSTON | MA | 02118 | |
| 22377190 | BMC BROCKTON BEHAVORIAL | 34 N PEARL ST | BROCKTON | MA | 02301 | |
| 22372370 | BMC GALLERY | 918 PROVIDENCE HIGHWAY | NORWOOD | MA | 02062 | |
| 22285649 | BMC HEALTH PLAN | 230 BOWDOIN ST | BOSTON | MA | 02217 | |
| 22366496 | BMC HEALTHNET | ONE DESIGN CENTRE PLACE, SUITE 814 | BOSTON | MA | 00210 | |
| 22366495 | BMC HEALTHNET | P.O. BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22335213 | BMC HEALTHNET BEHAVIORAL HLTH | P.O. BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22335212 | BMC HEALTHNET CARNEY ACC | P.O. BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22376325 | BMC HEALTHNET MEDICAID | POBOX 55282 | BOSTON | MA | 02205 | |
| 22376607 | BMC HEALTHNET PLAN | 2 COPLEY PL STE 600 | BOSTON | MA | 02116 | |
| 22380998 | BMC HEALTHNET PLAN | 529 MAIN STREET, 500 | CHARLESTOWN | MA | 02129 | |
| 22378937 | BMC HEALTHNET PLAN | 529 MAIN ST STE 500, SCHRAFFTS CITY CENTER | CHARLESTOWN | MA | 02129 | |
| 22335211 | BMC HEALTHNET PLAN | P.O. BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22285867 | BMC HEALTHNET PLAN | PO BOX 55991 | BOSTON | MA | 02205 | |
| 22284101 | BMC HEALTHNET PLAN | SENIOR CARE OPTIONS, 2 COPLEY PL STE 600 | BOSTON | MA | 02116 | |
| 22366493 | BMC HEALTHNET PLAN COMMCARE | P.O. BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22366494 | BMC HEALTHNET PLAN MASS HEALTH | P.O. BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22408758 | BMC PROPERTIES LLC | 3384 HIGHWAY 828 | FARMERSVILLE | LA | 71241 | |
| 22366972 | BMC SCO | 529 MAIN ST | CHARLESTOWN | MA | 02129 | |
| 22335473 | BMC SCO | P O OBX 55991 | BOSTON | MA | 02205 | |
| 22284937 | BMC SENIOR CARE OPTION | 2 COPLEY PLACE | BOSTON | MA | 02116 | |
| 22286031 | BMC SENIOR CARE OPTIONS | PO BOX 5591 | BOSTON | MA | 02205 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284066 | BMC SENIOR CARE OPTIONS | P O BOX 55991 | BOSTON | MA | 02205 | |
| 22376556 | BMC SENIOR CARE OPTIONS | PO BOX 55991 | DORCHESTER | MA | 02125 | |
| 22371137 | BMC SENIOR OPTION | PO BOX 55282 | BOSTON | MA | 02205 | |
| 22381080 | BMC SENIOR OPTION | PO BX 55991 | BOSTON | MA | 02116 | |
| 22380930 | BMC SENIOR SCO | 529 MAIN ST, UNIT 500 | CHARLESTOWN | MA | 02129 | |
| 22386184 | BMC WELLSENSE HEALTH PLAN | PO BOX 5528 | BOSTON | MA | 02205 | |
| 22389752 | BMCHP | P.O. BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22371299 | BMCSCO | PBOX 55285 | BOSTON | MA | 02205 | |
| 22388694 | BMCSENIOR CARE OPTIONS | P O BOX 55282 | BOSTON | MA | 02205 | |
| 22288360 | BMI | 12803 PINNACLE DR, SUITE 304 | GERMANTOWN | MD | 20874 | |
| 22374457 | BMI | 1 ENTERPRISE DRIVE | QUINCY | MA | 02171 | |
| 22288243 | BMI | INTERPRICE DR | QUINCY | MA | 02171 | |
| 22288302 | BMI | PO BOX 5111 | MATAWAN | NJ | 07747 | |
| 22288313 | BMI | P O BOX511 | MATAWAN | NJ | 07747 | |
| 22382100 | BMI | P O BOX | MATAWAN | NJ | 07747 | |
| 22284816 | BMI BENEFITS | 1100 CAMPUS DRIVE | MORGANVILLE | NJ | 07751 | |
| 22381665 | BMI BENEFITS | PO BOX 51191 | MATAWAN | NJ | 07747 | |
| 22288342 | BMI BENEFITS | PO BOX 551 | MATAWAN | NJ | 07747 | |
| 22374464 | BMI BENEFITS | ATTNSPORTS CLAIMS, PO BOX 511 | MATAWAN | NJ | 07747 | |
| 22287781 | BMI BENEFITS LLC | 76 MAIN ST, PO BOX 511 | MATAWAN | NJ | 07747 | |
| 22291495 | BMI BENEFITS LLC | PO BOX 511 | MATAWAN | NJ | 07747 | |
| 22385510 | BMI BENIFITS | PO BOX 611 | MATAWAN | NJ | 07747 | |
| 22367369 | BMI INSURANCE | PO BOX 501 | MATAWAN | NJ | 07747 | |
| 22371061 | BMI LIABILITY INSURANCE | POBOX 511 | MATAWAN | NJ | 07747 | |
| 22399752 | BMI MECHANICAL INC | 243 AMESBURY RD STE 6 | KENSINGTON | NH | 03833 | |
| 22406510 | BMI PHOENIX | 4860 E BASELINE RD STE 105 | MESA | AZ | 85206 | |
| 22289476 | BMI TRAVELERS BY AETNA | PO BOX 981543 | EL PASO | TX | 79998 | |
| 22391192 | BML | 4841 HILL ST | ABILENE | TX | 79602 | |
| 22389751 | BMPHC PCC | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22404533 | BMS CAT OF MASSACHUSETTS LLC | 615 WILLIAMS ST | MARLBOROUGH | MA | 01752 | |
| 22389674 | BMS HOLDINGS III CORP | 5718 AIRPORT FREEWAY | HALTOM CITY | TX | 76117 | |
| 22387724 | BMS HOLDINGS III CORP | 615 WILLIAMS ST | MARLBOROUGH | MA | 01752 | |
| 22303624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311887 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299494 | BOARD CERTIFIED FOOT CARE LLC | 140 PARK ST, STE 1 | ATTLEBORO | MA | 02703 | |
| 22408395 | BOARD OF COUNTY COMMISSIONERS | 9300 NW 41ST ST | MIAMI | FL | 33178 | |
| 22398791 | BOARD OF REGISTRATION IN PHARMACY MAS | 250 WASHINGTON STREET | BOSTON | MA | 02108 | |
| 22392484 | BOARDMAN MEDICAL SUPPLY | 300 NORTH STATE STREET | GIRARD | OH | 44420 | |
| 22373759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406299 | BOARDMAN-MAHONING COUNTY COURT | CLERK OF COURT, 8110 MARKET STREET | BOARDMAN | OH | 44512 | |
| 22389675 | BOARDMAN-MAHONING COUNTY COURT | CLERK OF COURT 8110 MARKET STREET | YOUNGSTOWN | OH | 44512 | |
| 22391193 | BOART LONGYEAR | 2455 3600 W | WEST VALLEY CITY | UT | 84119 | |
| 22287375 | BOAT HOUSE | 227 SCHOONER DRIVE | TIVERTON | RI | 02878 | |
| 22311888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387110 | BOB EVANS FARMS INC | PO BOX 807 | MCHENRY | IL | 60051 | |
| 22389784 | BOB MCCLUSKEY INS | PO BOX 511 | MATAWAN | NJ | 07747 | |
| 22391867 | BOB STEELE CHEVROLET | 2800 HIGHWAY 520 | COCOA | FL | 32926 | |
| 22387097 | BOB STEELE CHEVROLET | 2800 W KING STREET | COCOA | FL | 32926 | |
| 22387113 | BOB STEELE CHEVROLET IN | 2800 W KING ST | COCOA | FL | 32926 | |
| 22373764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305271 | BOBBYS PLUMBING | 2340 12TH AVE | VERO BEACH | FL | 32960-6498 | |
| 22396574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298108 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391868 | BOBS COMPLETE LANDSCAPING | 709 E SEMINOLE AVE | MELBOURNE | FL | 32935 | |
| 22376637 | BOBS DISCOUNT FURNITURE | 92 CLUFF CROSSING RD | SALEM | NH | 03079 | |
| 22405174 | BOBS LOCK SAFE AND KEY | 3112 WEST 3500 SOUTH | WEST VALLEY CITY | UT | 84119 | |
| 22286545 | BOBS TIRES | 55 BROOKE ST | NEW BEDFORD | MA | 02740 | |
| 22291790 | BOCA RATON CHAMBER OF COMMERCE | PO BOX 4955 | BOCA RATON | FL | 33431 | |
| 22298112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285040 | BOCH TOYOTA | 277 PROVIDENCE HWY | NORWOOD | MA | 02062 | |
| 22373767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348639 | BODANZA, MATTHEW, PC | 36 SCHOOL ST | LEOMINSTER | MA | 01453 | |
| 22373769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311892 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299913 | BODY MECHANICS PHYSICAL THERAP | 454 WASHINGTON ST, STE 2 | NORWELL | MA | 02061 | |
| 22299955 | BODY MECHANIX PHYSICAL THERAPY | 163 MAIN ST | WAKEFIELD | RI | 02879 | |
| 22300953 | BODY THERAPEUTICS | 524 MAIN ST | SHREWSBURY | MA | 01545 | |
| 22298118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399887 | BOEHRINGER LABORATORIES LLC | 300 THOMS DRIVE | PHOENIXVILLE | PA | 19460 | |
| 22351149 | BOEING DIGITAL SOLUTIONS | PO BOX 840864 | DALLAS | TX | 75284-0864 | |
| 22391869 | BOEING DISTRIBUTION SERVICES | 3760 W 108TH ST UNIT 1 | HIALEAH | FL | 33018 | |
| 22353115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299874 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22298126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406639 | BOGGS FIRE EQUIPMENT INC | 620 MAIN STREET | TITUSVILLE | FL | 32796 | |
| 22390838 | BOGGS GASES | 620 MAIN STREET | TITUSVILLE | FL | 32796 | |
| 22353119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371978 | BOHONDONEY CONSTRUCTION | 16 HAVERHILL ST, UNIT 7 | ANDOVER | MA | 01810 | |
| 22373783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399901 | BOILER EQUIPMENT INC | 65 TOSCA DRIVE | STOUGHTON | MA | 02072 | |
| 22408475 | BOILER REPAIR & SERVICE LLC | 1300 NW 65TH PLACE | FT LAUDERDALE | FL | 33309 | |
| 22408476 | BOILER REPAIR & SERVICE LLC | PO BOX 946781 | ATLANTA | GA | 30394-6781 | |
| 22333850 | BOILER SPECIALISTS INC | 1669 MERWIN AVE | CLEVELAND | OH | 44113 | |
| 22311908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344606 | BOISE TECHNOLOGY USE OFFICE MAX ! | 9 PROGRESS ROAD | BILLERICA | MA | 01821 | |
| 22311910 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373793 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335254 | BOLLINGER INC | PO BOX 727 | SHORT HILLS | NH | 07078 | |
| 22309340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387114 | BOMBARDIER | 111 JA BOMBARDIER BV SW | PALM BAY | FL | 32908 | |
| 22353143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391196 | BOMBAY HOUSE | 7726 S CAMPUS VIEW DR, 120 | WEST JORDAN | UT | 84084 | |
| 22298143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400299 | BON APPETIT GLOBAL INC | 2626 COLE AVE STE 300 | DALLAS | TX | 75240 | |
| 22400300 | BON APPETIT GLOBAL INC | 4525 DISTRICT BLVD | VERNON | CA | 90058 | |
| 22353144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298145 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391197 | BONANZA PIPE AND STEEL | 5245 S DESERT VIEW DR | APACHE JUNCTION | AZ | 85120 | |
| 22339527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336499 | BOND CHIROPRACTIC | 7341 OFFICE PLACE# 202 | MELBOURNE | FL | 32940 | |
| 22391198 | BOND COAT | 11901 WCR 125 | ODESSA | TX | 79765 | |
| 22341592 | BOND MEDICAL CONSULTANTS | 284 CANTON ST | WESTWOOD | MA | 02090 | |
| 22300040 | BOND SHOE & FOOT, LLC | 92 MONTVALE AVE, STE 2600 | STONEHAM | MA | 02180 | |
| 22373803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403911 | BONE BANK ALLOGRAFTS | 5335 CASTROVILLE RD | SAN ANTONIO | TX | 78227 | |
| 22403912 | BONE BANK ALLOGRAFTS | PO BOX 205609 | DALLAS | TX | 75320-5609 | |
| 22408063 | BONE FOAM INC | 20175 COUNTY ROAD 50 | CORCORAN | MN | 55340 | |
| 22408064 | BONE FOAM INC | PO BOX 860833 | MINNEAPOLIS | MN | 55486 | |
| 22402834 | B-ONE ORTHO CORP | 3 WING DR STE 259 | CEDAR KNOLLS | NJ | 07927 | |
| 22373805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341411 | BONESU PPORT | PO BOX 844806 | BOSTON | MA | 02284-4806 | |
| 22373808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353148 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291791 | BONNE VIE | 8595 MEDICAL CENTER BLVD | PORT ARTHUR | TX | 77640 | |
| 22298156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351107 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391199 | BONNIE PLANTS | 2801 INTERSTATE DR | OPELIKA | AL | 36801 | |
| 22311943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304808 | BONTAN MEDICAL | 1465 GENE STREET STE B | WINTER PARK | FL | 32789 | |
| 22408454 | BONTAN MEDICAL CORP | 1465 GENE STREET, STE B | WINTER PARK | FL | 32789 | |
| 22408455 | BONTAN MEDICAL CORP | 1465 GENE STREET | WINTER PARK | FL | 32789 | |
| 22353160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358661 | BOODAH, INC | 161 SUMMER ST, STE 5 | KINGSTON | MA | 02364 | |
| 22373818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291792 | BOOMY ADMINISTRATORS | 4301 W WILLIAM CANNON DR | AUSTIN | TX | 78749 | |
| 22291793 | BOOMY HEALTH | 4301 WEST WILLIAM CANNON DR, STE B150 BOX 249 | AUSTIN | TX | 78749 | |
| 22384816 | BOON | 6300 BRIDGEPOINT PARKWAY, BUILDING 3 SUITE 200 | AUSTIN | TX | 78766 | |
| 22389926 | BOON ADMIN SERVICES | AETNA ATTENTION CLAIM, PO BOX 14079 | LEXINGTON | KY | 40512 | |
| 22384817 | BOON ADMINISTRATIVE SERVICES | P O BOX 14079 | LEXINGTON | KY | 40512 | |
| 22384818 | BOON ADMINISTRATIVE SERVICES | PO BOX 211637 | EAGAN | MN | 55121 | |
| 22291794 | BOON CHAPMAN | 3012 RIDGE RD | ROCKWALL | TX | 75032 | |
| 22291796 | BOON CHAPMAN | 9401 AMBERGLEN BLVD STE 100 | AUSTIN | TX | 78729 | |
| 22291795 | BOON CHAPMAN | 9401 AMBERGLEN BLVD, BUILDING 1 SUITE 100 | AUSTIN | TX | 78729 | |
| 22291797 | BOON CHAPMAN | 9401 AMBERGLEN DR, BUILDING 1 SUITE 100 | AUSTIN | TX | 78729 | |
| 22335803 | BOON CHAPMAN | POB 9201 | AUSTIN | TX | 78766 | |
| 22384555 | BOON CHAPMAN | PO BOX 179 | ARNAUDVILLE | LA | 70512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384556 | BOON CHAPMAN | PO BOX 78766 | AUSTIN | TX | 78766 | |
| 22335802 | BOON CHAPMAN | PO BOX 9207 | AUSTIN | TX | 78766 | |
| 22384557 | BOON CHAPMAN | PO BOX 9271 | AUSTIN | TX | 78766 | |
| 22341661 | BOON CHAPMAN / BEECH STREET | PO BOX 9201 | AUSTIN | TX | 78766 | |
| 22334946 | BOON CHAPMAN BENEFIT ADMIN | PO BOX 9201 | AUSTIN | TX | 78766 | |
| 22384558 | BOON CHAPMAN BENEFIT ADMINISTR | PO BOX 6269 | FORT SMITH | AR | 72906 | |
| 22388686 | BOON CHAPMAN WELLNET | PO BOX 9201 | AUSTIN | TX | 78766 | |
| 22384819 | BOON GROUP | BOON INSURANCE, AETNA BILLED THIRD PARTY | DALLAS | TX | 75202 | |
| 22384559 | BOON GROUP | PO BOX 14709 | LEXINGTON | KY | 40512 | |
| 22288532 | BOONCHAPMAN | PAYER ID 74238, P O BOX 9201 | AUSTIN | TX | 78766 | |
| 22289477 | BOONCHAPMAN | POBOX 9201 | AUSTIN | TX | 78766 | |
| 22288533 | BOONCHAPMAN | PO BX 9201 | AUSTIN | TX | 78766 | |
| 22371480 | BOONCHAPMAN BENEFIT ADMINISTR | 9401 AMBERGLEN BLVD STE 100 A | AUSTIN | PA | 16720 | |
| 22285705 | BOONCHAPMAN BENEFIT ADMINISTR | 9401 AMBERGLEN BLVD, BLD I, STE 100 | AUSTIN | TX | 78729 | |
| 22285354 | BOONE HENKOFF | 60 LEO MBIRMINGHAM PKW | BRIGHTON | MA | 02135 | |
| 22360344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284680 | BOONG | PO BOX 211637 | EAGAN | MN | 55121 | |
| 22298163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391870 | BOOST MOBILE | 6001 BABCOCK STREET | PALM BAY | FL | 32909 | |
| 22391871 | BOOST SECURITY GROUP | 1600 PONCE DE LEON BLVD, 10TH FLOOR | MIAMI | FL | 33134 | |
| 22353168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299879 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391200 | BOP RAM IRON RENTALS | 717 S CUSTER | WEATHERFORD | OK | 73096 | |
| 22298169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337452 | BORACCHIA AND ASSOCIATES | 3920 CYPRESS DRIVE | PETALUMA | CA | 94954 | |
| 22366817 | BORADSPIRE | 5335 TRIANGLE PKWY NW | PEACHTREE CORNERS | GA | 30092 | |
| 22373824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348460 | BORDEN DAIRY COMPANY | PO BOX 679378 | DALLAS | TX | 75267-9378 | |
| 22335154 | BORDEN INC | RESOURCE PARTNERS, P.O. BOX 189 | COLUMBUS | OH | 43216 | |
| 22284761 | BORDEN TEXTILE LLC | 175 WARDHILL, GUY PAPPALARDO | HAVERHILL | MA | 01835 | |
| 22311953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389219 | BORGES AUTO PARTS | 2200 LEWIS ST | DIGHTON | MA | 02715 | |
| 22311965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373835 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346685 | BORNE ENTERPRISES | 3050 EAST PARKWAY | GROVE | TX | 77619 | |
| 22358205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336716 | BOROUGH OF SHARPSVILLE | 1 SOUTH WALNUT ST | SHARPSVILLE | PA | 16150 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336717 | BOROUGH OF WEST MIDDLESEX | PO BOX 582, 245 NORTH ST | WEST MIDDLESEX | PA | 16159 | |
| 22401791 | BOROUGH OF WILSON | 2040 HAY TERRACE | WILSON BOROUGH | PA | 18042 | |
| 22373836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300694 | BORTHWICK EMERGENCY PHYSICIANS | 333 BORTHWICK AVE | PORTSMOUTH | NH | 03801 | |
| 22408169 | BORTNICK TRACTOR SALES INC | 5042 CENTER RD | CONNEAUT | OH | 44030 | |
| 22408170 | BORTNICK TRACTOR SALES INC | 6192 WARREN RD | CORTLAND | OH | 44410 | |
| 22373841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391873 | BORTNIK TRACTORS | 6192 WARREN RD | CORTLAND | OH | 44410 | |
| 22373842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391201 | BORUSAN MANNESMAN PIPE | 4949 BORUSAN RD | BAYTOWN | TX | 77523 | |
| 22373844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358212 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309190 | BOSCO CRANE COMPANY | 100 SHAWMUT RD | CANTON | MA | 02021-1414 | |
| 22373847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399639 | BOSS INSTRUMENTS LTD | 104 SOMMERFIELD DRIVE | GORDONSVILLE | VA | 22942 | |
| 22405175 | BOSS PROMOTIONS INC | 7127 SOUTH 400 WEST STE 5 | MIDVALE | UT | 84047 | |
| 22370540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400608 | BOSTON ALLIED PARTNERS | ONE BOSTON MEDICAL CENTER PL | BOSTON | MA | 02118 | |
| 22353963 | BOSTON ARTIFICIAL LIMB CO INC | 44 MIDDLESEX TPKE | BURLINGTON | MA | 01803 | |
| 22402643 | BOSTON BATTERY FRANCHISE LLC | 30 NASHUA ST STE 3 | WOBURN | MA | 01801-4566 | |
| 22376644 | BOSTON BEST COFFEE | 43 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| 22287881 | BOSTON BOWL | 820 MORRISEEY BLVD | DORCHESTER | MA | 02122 | |
| 22286604 | BOSTON BRACE | 20 LEDIN DRIVE, TRAVELERS | AVON | MA | 02322 | |
| 22285367 | BOSTON BRACE | 20 LENDIN DRIVE | AVON | MA | 02322 | |
| 22359289 | BOSTON BREAST DIAGNOSTIC CTR | 165 WORCESTER ST | WELLESLEY | MA | 02481 | |
| 22288002 | BOSTON CARTING SERVICES | 39 INDUSTRIAL PARK | HYDE PARK | MA | 02136 | |
| 22400298 | BOSTON CATHOLIC DIRECTORY | 66 BROOKS DRIVE | BRAINTREE | MA | 02184 | |
| 22367615 | BOSTON CENTERLESS | 11 PRESIDENTAL WAY | WOBURN | MA | 01801 | |
| 22385649 | BOSTON CHILDRENS | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22342988 | BOSTON CHILDRENS HEART FOUND | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400371 | BOSTON CHILDRENS HEART FOUNDATION | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22287374 | BOSTON CITY HALL | 350 GARDEN ST, ATTN DENNY APOLO | WEST ROXBURY | MA | 02132 | |
| 22386180 | BOSTON COLLEGE | 140 COMM AVE | CHESTNUT HILL | MA | 02467 | |
| 22366864 | BOSTON COLLEGE | 140 COMMONWEALTH AVE | CHESTNUT HILL | MA | 02467 | |
| 22369509 | BOSTON COLLEGE | 300 HAMMOND POND PKWY | CHESTNUT HILL | MA | 02467 | |
| 22385108 | BOSTON COLLEGES BUSHEE ASSTAD | YAWKEY ATHLETIC CTR RM 108 | CHESTNUT HILL | MA | 02467 | |
| 22404159 | BOSTON COMMERCIAL DOOR | 204 TOSCA DR | STOUGHTON | MA | 02072 | |
| 22301027 | BOSTON COMMON PODIATRY | 264 BEACON 2ND FL, DR JORDANA L SZPIRO DPM | BOSTON | MA | 02116 | |
| 22300490 | BOSTON DERMATOLOGY & LASER CTR | 30 LANCASTER ST, STE 400 | BOSTON | MA | 02114 | |
| 22392004 | BOSTON DIALYSIS | SPECTRA LABORATORIES, 8 KING RD. | ROCKLEIGH | NJ | 07647 | |
| 22392005 | BOSTON DIALYSIS CARNEY | SPECTRA LABORATORIES, 8 KING RD. | ROCKLEIGH | NJ | 07647 | |
| 22392006 | BOSTON DIALYSIS HYDE PARK | SPECTRA LABORATORIES, 8 KING RD. | ROCKLEIGH | NJ | 07647 | |
| 22392007 | BOSTON DIALYSIS QUINCY | SPECTRA LABORATORIES, 8 KING RD. | ROCKLEIGH | NJ | 07647 | |
| 22392008 | BOSTON DIALYSIS ROXBURY | SPECTRA LABORATORIES, 8 KING RD. | ROCKLEIGH | NJ | 07647 | |
| 22392009 | BOSTON DIALYSIS WESTWOOD | SPECTRA LABORATORIES, 8 KING RD. | ROCKLEIGH | NJ | 07647 | |
| 22392010 | BOSTON DIALYSIS WEYMOUTH | SPECTRA LABORATORIES, 8 KING RD. | ROCKLEIGH | NJ | 07647 | |
| 22285960 | BOSTON DOGS BUTLERS | 643 TREMONT STREET | BOSTON | MA | 02118 | |
| 22340642 | BOSTON EMERGENCY MEDICAL SERVI | 767 ALBANY ST, BOSTON PUBLIC HEALTH COMMISSIO | BOSTON | MA | 02118 | |
| 22300190 | BOSTON EMERGENCY PHYS FDN INC | 1 BOSTON MEDICAL CENTER PL, BCD BLDG | BOSTON | MA | 02118 | |
| 22285737 | BOSTON EMS | 767 ALBANY ST | BOSTON | MA | 02118 | |
| 22376192 | BOSTON EMS | 784 ALBANY ST | BOSTON | MA | 02118 | |
| 22386065 | BOSTON EMS | 785 ALABANY STREET | BOSTON | MA | 02118 | |
| 22284988 | BOSTON EMS | 785 ALBANY STREET | BOSTON | MA | 02118 | |
| 22389579 | BOSTON EMS | 795 ALBANY ST | WEYMOUTH | MA | 02188 | |
| 22376255 | BOSTON EMSCITY OF BOSTON | WORKERS COMP SERVICE, 1 CITY HALL PLAZA SUITE 613 | BOSTON | MA | 02201 | |
| 22342985 | BOSTON EYE CARE CONSULTANTS | 51 E MAIN ST | HYANNIS | MA | 02601 | |
| 22311400 | BOSTON EYE GROUP | 24 WEBSTER PL, DBA BOSTON EYE GROUP | BROOKLINE | MA | 02445 | |
| 22340693 | BOSTON EYE SURGERY & LASER CTR | 195 WEST ST, 2ND FL | WALTHAM | MA | 02451 | |
| 22353918 | BOSTON EYE SURGERY & LASER CTR | 50 STANIFORD ST, LOBBY LEVEL | BOSTON | MA | 02114 | |
| 22300693 | BOSTON FERTILITY & GYNECOLOGY | 130 SECOND AVE, DBA BOSTON FERTILITY & GYN | WALTHAM | MA | 02451 | |
| 22388444 | BOSTON FIRE | 1884 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22287713 | BOSTON FIRE DEPARTMENT | 115 SO HAMPTON ST | BOSTON | MA | 02117 | |
| 22335166 | BOSTON FIRE DEPARTMENT | 115 SOUTHAMPTON STREET | BOSTON | MA | 02119 | |
| 22341662 | BOSTON FIRE DEPARTMENT | 115 SOUTHAMPTON STREET | ROXBURY | MA | 02119 | |
| 22286361 | BOSTON FIRE DEPARTMENT | 115 SOUTH HAMPTON | ROXBURY | MA | 02119 | |
| 22283933 | BOSTON FIRE DEPARTMENT | 115 SOUTHHAMPTON ST | BOSTON | MA | 02118 | |
| 22283952 | BOSTON FIRE DEPARTMENT | 115 SOUTH HAMPTON STREET, ATTN INDEMNIFICATION UNIT | BOSTON | MA | 02118 | |
| 22336898 | BOSTON FIRE DEPARTMENT | 115 SOUTHHAMPTON STREET | ROXBURY | MA | 02119 | |
| 22367604 | BOSTON FIRE DEPARTMENT | 460 CAMBRIDGE ST | ALLSTON | MA | 02134 | |
| 22371113 | BOSTON FIRE DEPT | 115 HAMPTON ST | BOSTON | MA | 02118 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366826 | BOSTON FIRE DEPT | 115 S HAMPTON ST | BOSTON | MA | 02118 | |
| 22287648 | BOSTON FIRE DEPT | 115 SOUTHAMPTON S | BOSTON | MA | 02110 | |
| 22284010 | BOSTON FIRE DEPT | 115 SOUTHAMPTON ST, ATT JENNIFER RYAN | BOSTON | MA | 02118 | |
| 22381015 | BOSTON FIRE DEPT | 115 SOUTH HAMPTON ST, JENNIFER RYAN | BOSTON | MA | 02118 | |
| 22310915 | BOSTON FOOD ALLERGY CENTER LLC | 77 WARREN STREET | BRIGHTON | MA | 02135 | |
| 22349565 | BOSTON FOOD ALLERGY CENTER LLC | PO BOX 580 | MERRIMACK | NH | 03054 | |
| 22341479 | BOSTON FOOD ALLERGY CENTER STE | 65 HARRISON AVE | BOSTON | MA | 02111 | |
| 22284598 | BOSTON FOOD AND ALLGERY | 65 HARRISON BLVD STE 201 | BOSTON | MA | 02111 | |
| 22299554 | BOSTON FOUNDATION FOR SIGHT | 464 HILLSIDE AVE, STE 205 | NEEDHAM | MA | 02494 | |
| 22376278 | BOSTON FREIGHT TERMINAL | 139 SHUMAN AVE | STOUGHTON | MA | 02072 | |
| 22287696 | BOSTON GLOBE | 135 MORRISEY BLVD | BOSTON | MA | 02109 | |
| 22367366 | BOSTON GLOBE | 135 WILLIAM MORRISSEY BLVD | DORCHESTER | MA | 02125 | |
| 22386058 | BOSTON GLOBE | 1 EXCHANGE PL | BOSTON | MA | 02108 | |
| 22285546 | BOSTON GLOBE | 300 CONSTITUTIONAL DRIVE | TAUNTON | MA | 02780 | |
| 22337687 | BOSTON GLOBE | PO BOX 55819 | BOSTON | MA | 02205 | |
| 22358864 | BOSTON GREEN FUEL CO | 102 CHARLES ELDRIDGE DR | LAKEVILLE | MA | 02347 | |
| 22287445 | BOSTON HARBOR DISTILLERY | 12 R ERICSSONT ST | DORCHESTER | MA | 02122 | |
| 22287904 | BOSTON HEALTH AND RECOVERY CEN | 435 LANCASTER ST | LEOMINSTER | MA | 01453 | |
| 22400963 | BOSTON HEALTH CARE FOR THE | 780 ALBANY STREET | BOSTON | MA | 02118 | |
| 22300369 | BOSTON HEALTH CARE FOR THE HOM | 780 ALBANY ST, BOSTON HEALTH CARE FOR THE HOM | BOSTON | MA | 02118 | |
| 22358571 | BOSTON HEALTH CARE INC | 1600 PROVIDENCE HWY, STE 167 | WALPOLE | MA | 02081 | |
| 22285088 | BOSTON HEALTH CARE SYSTEM VAMC | 150 SOUTH HUNTINGTHON AVE | JAMAICA PLAIN | MA | 02130 | |
| 22300177 | BOSTON HEART DIAGNOSTICS CORPO | 200 CROSSING BLVD | FRAMINGHAM | MA | 01702 | |
| 22393948 | BOSTON HERALD | P.O. BOX 55843 | BOSTON | MA | 02205 | |
| 22401722 | BOSTON HIFI | 42 BIRCH ST | NEEDHAM | MA | 02494 | |
| 22376615 | BOSTON HIGASHI SCHOOL | 800 N MAI ST | RANDOLPH | MA | 02368 | |
| 22284602 | BOSTON HOME | 2049 DORCHESTER AVEUE | DORCHESTER | MA | 02124 | |
| 22388091 | BOSTON HOME | DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22285481 | BOSTON HOUSING | 35 FIDELIS WAY | BRIGHTON | MA | 02135 | |
| 22286421 | BOSTON HOUSING AUTH | 265 EAST 9TH ST | BOSTON | MA | 02127 | |
| 22377173 | BOSTON HOUSING AUTHORITY | 52 CHAUNCEY ST | DORCHESTER | MA | 02125 | |
| 22385667 | BOSTON HOUSING AUTHORITY | 52 CHAUNCY ST | BOSTON | MA | 02111 | |
| 22381769 | BOSTON HOUSING AUTHORITY | 52 CHAUNCY STREET | BOSTON | MA | 02118 | |
| 22341301 | BOSTON INSPECTIONAL SERVICES | 1010 MASSACHUSETTS AVE FL 4 | BOSTON | MA | 02118 | |
| 22386552 | BOSTON INVESTORS SERVICES INC | 125 SUMMER ST | BOSTON | MA | 02110 | |
| 22310919 | BOSTON IVF, INC. | 531 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22307239 | BOSTON LOCK & SAFE CO | 30 LINCOLN ST | BRIGHTON | MA | 02135-1494 | |
| 22401286 | BOSTON MATERNAL FETAL MEDICINE LLC | ONE BROOKLINE PL STE 301 | BROOKLINE | MA | 02446 | |
| 22354466 | BOSTON MATERNAL-FETAL MEDICINE | ONE BROOKLINE PL, STE 301 | BROOKLINE | MA | 02445 | |
| 22287685 | BOSTON MED CTR BEHAVIORAL HLTH | 34 NO PEARL ST | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400607 | BOSTON MEDICAL CENTER | 801 ALBANY ST GROUND FL | BOSTON | MA | 02119 | |
| 22400606 | BOSTON MEDICAL CENTER | 960 MASS AVE 2ND FL CUBE 2452-8A | BOSTON | MA | 02118 | |
| 22287789 | BOSTON MEDICAL CENTER | 1 BOSTON MEDICAL CENTER PLACE, ATTN JOAN KERINS | BOSTON | MA | 02118 | |
| 22385786 | BOSTON MEDICAL CENTER | 1 BOSTON MEDICAL PLACE | BOSTON | MA | 02118 | |
| 22366828 | BOSTON MEDICAL CENTER | 840 HARRISON AVE | BOSTON | MA | 02118 | |
| 22288113 | BOSTON MEDICAL CENTER | ONE BOSTON MEDICAL CTR PLACE | BOSTON | MA | 02118 | |
| 22386488 | BOSTON MEDICAL CENTER CORP | 34 N PEARL STREET | BROCKTON | MA | 02301 | |
| 22386509 | BOSTON MEDICAL CENTER CORP | ACCTS PAYABLE, 34 N PEARL ST | BROCKTON | MA | 02301 | |
| 22400610 | BOSTON MEDICAL CENTER CORPORATION | 1 BOSTON MEDICAL CENTER PLACE | BOSTON | MA | 02118 | |
| 22400609 | BOSTON MEDICAL CENTER CORPORATION | ONE BOSTON MEDICAL CTR PL | BOSTON | MA | 02118 | |
| 22299635 | BOSTON MEDICAL CENTER HARR OUT | 850 HARRISON AVE | BOSTON | MA | 02118 | |
| 22361079 | BOSTON MEDICAL CENTER INPT | 850 HARRISON AVE | BOSTON | MA | 02118 | |
| 22402871 | BOSTON MEDICAL DATA | 68 HARRISON AVE STE 600 | BOSTON | MA | 02111 | |
| 22366497 | BOSTON MEDICAL HEALTHNET | P.O. BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22399026 | BOSTON MEDICAL PRODUCTS INC | 70 CHESTNUT ST | SHREWSBURY | MA | 01545 | |
| 22340782 | BOSTON MFM, LLC | 271 CAREW ST, THE MERCY HOSPITAL | SPRINGFIELD | MA | 01104 | |
| 22286708 | BOSTON MUNICIPAL POLICE | 301 WASHINGTON STREET | BRIGHTON | MA | 02135 | |
| 22335152 | BOSTON MUTUAL BC STUDENT | 120 ROYALL STREET | CANTON | MA | 02021 | |
| 22366498 | BOSTON MUTUAL LIFE INS INC | 120 ROYALL STREET | CANTON | MA | 02021 | |
| 22335153 | BOSTON MUTUAL UMASS STUDENT | 120 ROYALL STREET | CANTON | MA | 02021 | |
| 22305646 | BOSTON NEIGHBORHOOD NEWS | 150 MT VERNON STE 560 DORCHESTER, MA 02125 | EDINA | MN | 55439-0066 | |
| 22311685 | BOSTON NEURO-BEHAVIORAL ASSOC | 226 FIELD ST | NEW BEDFORD | MA | 02740 | |
| 22311552 | BOSTON NEUROSURGICAL FOUNDATIO | 300 LONGWOOD AVE, BADER 3 | BOSTON | MA | 02115 | |
| 22367426 | BOSTON NGUYEN ELECTRIC | 10 ASHLAND STREET | QUINCY | MA | 02169 | |
| 22385767 | BOSTON NORWOODCANTON | 275 NORWOOD PARK SOUTH | NORWOOD | MA | 02062 | |
| 22300363 | BOSTON ORTHOPAEDIC & SPINE LLC | 20 GUEST ST, SUITE 225 | BRIGHTON | MA | 02135 | |
| 22408053 | BOSTON ORTHOPEDIC FOUNDATION | 40 ALLIED DRIVE SUITE 110 | DEDHAM | MA | 02026 | |
| 22408054 | BOSTON ORTHOPEDIC FOUNDATION | 49 LAUREL RD | WESTON | MA | 02493 | |
| 22300250 | BOSTON ORTHOTICS & PROSTHETICS | 372 CHANDLER ST STE 104, DBA BOSTON ORTHOTICS & PROSTHE | WORCESTER | MA | 01602 | |
| 22340765 | BOSTON ORTHOTICS AND PROSTHETI | 20 HOPE AVE STE 310, DBA BOSTON ORTHOTICS AND PROST | WALTHAM | MA | 02453 | |
| 22408147 | BOSTON ORTHOTICS INC | 30 ROBERT W BOYDEN RD, SUITE A1100 | TAUTON | MA | 02780 | |
| 22393949 | BOSTON ORTHOTICS INC | 30 ROBERT W BOYDEN RD | TAUTON | MA | 02780 | |
| 22286566 | BOSTON PALLETS RECYCLING | 80 SKINNER ST | BROCKTON | MA | 02302 | |
| 22311632 | BOSTON PLASTIC AND ORAL SURGER | 300 LONGWOOD AVENUE, HONNEWELL BUILDING HU158 | BOSTON | MA | 02115 | |
| 22300678 | BOSTON PLASTIC SURGERY ASSOCIA | 1153 CENTER ST, STE 51 | BOSTON | MA | 02130 | |
| 22311614 | BOSTON PODIATRY SERVICES PC | 28 PACIFIC ST, PO BOX 342 | ROCKLAND | MA | 02370 | |
| 22369416 | BOSTON POLICE | 1165 BLUE HILL VE | MATTAPAN | MA | 02126 | |
| 22288020 | BOSTON POLICE | 1249 HYDE PARK AVE | BOSTON | MA | 02136 | |
| 22380973 | BOSTON POLICE DEP MED UNIT | 1 SCHROEDER PLAZE | ROXBURY CROSSING | MA | 02120 | |
| 22335446 | BOSTON POLICE DEPARMENT | ONE SCHROEDER PLAZA | BOSTON | MA | 02120 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285454 | BOSTON POLICE DEPARTMENT | 1 SCHROEDER PLAZA 3RD FLOOR, MEDICAL UNIT | BOSTON | MA | 02120 | |
| 22287297 | BOSTON POLICE DEPARTMENT | 50 HKH | BOSTON | MA | 02108 | |
| 22284762 | BOSTON POLICE DEPARTMENT | HEALTH SERVICES UNIT | BOSTON | MA | 02120 | |
| 22389526 | BOSTON POLICE DEPARTMENT | OCCUPATIONAL HEALTH DEPT, 1 SCHROEDER PLAZA | BOSTON | MA | 02120 | |
| 22284080 | BOSTON POLICE DEPARTMENT | OCCUPATIONAL HEALTH SERVICES U | BOSTON | MA | 02210 | |
| 22284063 | BOSTON POLICE DEPARTMENT | OCCUPATIONAL HEALTH, SERVICES UNIT | ROXBURY CROSSING | MA | 02120 | |
| 22371077 | BOSTON POLICE DEPT | 1 SCHROEDER PLAZA, WC DIVISION | BOSTON | MA | 02120 | |
| 22388211 | BOSTON POLICE DEPT | 40 GIBSON ST | DORCHESTER CENTER | MA | 02124 | |
| 22284037 | BOSTON POLICE DEPT | OCCUPATIONAL HEALTH SERVICE | ROXBURY CROSSING | MA | 02120 | |
| 22380968 | BOSTON POLICE DEPT | OCCUPATIONAL HEALTH SERVICES, ADJ MARIA OSORNO | ROXBURY CROSSING | MA | 02120 | |
| 22284206 | BOSTON POLICE DEPT | OCCUPATIONAL HEALTH SVCS, ONE SCHROEDER PLAZA | BOSTON | MA | 02120 | |
| 22392011 | BOSTON POLICE DETECTIVES | 434 HYDE PARK AVENUE | ROSLINDALE | MA | 02131 | |
| 22381728 | BOSTON POLICE DISTRICT D14 | 301 WASHINGTON ST | BRIGHTON | MA | 02135 | |
| 22393811 | BOSTON POLICE HEADQUARTERS | 1 SCHROEDER PLACE, ATT: MIKE TALBOT | ROXBURY CROSSING | MA | 02120 | |
| 22402841 | BOSTON PRINT SPECIALISTS LLC | 12 CHANNEL ST STE 804 | BOSTON | MA | 02210 | |
| 22401716 | BOSTON PROPERTIES LIMITED PARTNERSH | 800 BOYLSTON ST STE 1900 | BOSTON | MA | 02199 | |
| 22401717 | BOSTON PROPERTIES LIMITED PARTNERSH | PO BOX 3557 | BOSTON | MA | 02241-3557 | |
| 22401712 | BOSTON PROPERTIES LTD PARTNERSHIP | 800 BOYLSTON ST STE 1900 | BOSTON | MA | 02199 | |
| 22307236 | BOSTON PROPERTIES LTD PARTNERSHIP | PRUDENTIAL CENTER PO BOX 990151 | BOSTON | MA | 02199 | |
| 22389604 | BOSTON PROPERTY MANAGEMENT | 10 MERRYMOUNT ROAD | QUINCY | MA | 02169 | |
| 22284399 | BOSTON PUBLIC HEALTH COMMISSIO | 1010 MASSACHUSETTS AVE | BOSTON | MA | 02118 | |
| 22372016 | BOSTON PUBLIC HEALTH COMMISSIO | 1010 MASS AVE | BOSTON | MA | 02118 | |
| 22383874 | BOSTON PUBLIC SCHOOL | 1060 MORTON ST | MATTAPAN | MA | 02126 | |
| 22284899 | BOSTON PUBLIC SCHOOL | 154 ROSLINDALE RD | MATTAPAN | MA | 02126 | |
| 22376616 | BOSTON PUBLIC SCHOOL | 175 W BOUNDRY ROAD | ROXBURY | MA | 02119 | |
| 22288126 | BOSTON PUBLIC SCHOOL | 529 MAIN STREET | NEWTON | MA | 02123 | |
| 22286755 | BOSTON PUBLIC SCHOOL | 612 METROPOLITAN AVE | HYDE PARK | MA | 02136 | |
| 22371885 | BOSTON PUBLIC SCHOOLS | 1034 FREEPORT WAY | DORCHESTER | MA | 02122 | |
| 22287984 | BOSTON PUBLIC SCHOOLS | 18 CROFTLAND AVE | DORCHESTER | MA | 02125 | |
| 22286202 | BOSTON PUBLIC SCHOOLS | 2300 WASHINGTON STREET | ROXBURY | MA | 02119 | |
| 22385572 | BOSTON PUBLIC SCHOOLS | JERIMIAH BURKE HS, 60 WASHINGTON ST | DORCHESTER CENTER | MA | 02124 | |
| 22286218 | BOSTON PUBLIC WORKS | 400 FRONTAGE RD, APT A | BOSTON | MA | 02118 | |
| 22389694 | BOSTON RED SOX | ATTN: EILEEN THAGRIN, 4 YAWKEY WAY | BOSTON | MA | 02114 | |
| 22377155 | BOSTON RENOVATION | 71 GLENDALE RD | SHARON | MA | 02067 | |
| 22367564 | BOSTON RETIREMENT BOARD | BOSTON CITY HALL RM 816, ADJ DONNA MCMORROW | BOSTON | MA | 02201 | |
| 22389760 | BOSTON RETIREMENT BOARD | ROOM 816 CITY HALL | BOSTON | MA | 02201 | |
| 22349569 | BOSTON ROAD FAMILY CHIROPRACTI | 655 BOSTON RD STE 2A, DBA BOSTON RD FAMILY CHIROPRAC | BILLERICA | MA | 01821 | |
| 22283948 | BOSTON SALAD | 26 CHESTERSON ST | BOSTON | MA | 02108 | |
| 22335455 | BOSTON SCHOOL DEPARTMENT | 26 COURT STREET, MICHELE PIZARRO PH6176353193 | BOSTON | MA | 02108 | |
| 22284164 | BOSTON SCIENTIFIC | 5 COMMANDE SHEA BLVD | QUINCY | MA | 02171 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304297 | BOSTON SCIENTIFIC | PO BOX 8500-6205 | PHILADELPHIA | PA | 19178-6205 | |
| 22403251 | BOSTON SCIENTIFIC CARDIAC | 1717 N SAM HOUSTON PKWY W, STE 100 | HOUSTON | TX | 77038-1324 | |
| 22403252 | BOSTON SCIENTIFIC CARDIAC | DEPT CH 19351 | PALATINE | IL | 60055-9351 | |
| 22311282 | BOSTON SCIENTIFIC CARDIAC DIAG | 1717 N SAM HOUSTON PKWY WEST, STE 100 | HOUSTON | TX | 77038 | |
| 22400889 | BOSTON SCIENTIFIC CORPORATION | PO BOX 951653 | DALLAS | TX | 75395-1653 | |
| 22338483 | Boston Scientific Corporation | Attn: Vance R. Brown, General Counsel, 300 Boston Scientific Way | Marlborough | MA | 01752-1234 | |
| 22400888 | BOSTON SCIENTIFIC CRM DIVISION | 4100 HAMLINE AVE N | SAINT PAUL | MN | 55112-5700 | |
| 22408318 | BOSTON SENIOR HOME CARE INC | 89 SOUTH ST STE 501 | BOSTON | MA | 02111 | |
| 22300242 | BOSTON SENIOR MEDICINE | 345 NEPONSET ST, STE 3 | CANTON | MA | 02021 | |
| 22388134 | BOSTON SHOWCASE | 1010 CHETNUT ST | BROCKTON | MA | 02301 | |
| 22299735 | BOSTON SPECIALISTS - STEWARDS | 65 HARRISON AVE, STE 201 | BOSTON | MA | 02111 | |
| 22359343 | BOSTON SPORTS & BIOLOGICS PC | 35 UNITED DR STE 102 | WEST BRIDGEWATER | MA | 02379 | |
| 22343106 | BOSTON SPORTS AND SHOULDER CTR | 840 WINTER ST, ATTN: BOSTON SPORTS & SHOULDER | WALTHAM | MA | 02451 | |
| 22353935 | BOSTON SPORTS MEDICINE, INC. | 1665 VFW PARKWAY | WEST ROXBURY | MA | 02132 | |
| 22285974 | BOSTON TAVERN | 1210 PROVIDENCE HIGHWAY | NORWOOD | MA | 02062 | |
| 22383963 | BOSTON TAVERN | 58 EAST GROVE STREET | MIDDLEBORO | MA | 02344 | |
| 22399029 | BOSTON TEXTILE COMPANY INC | 254 WASHINGTON ST | QUINCY | MA | 02169-5524 | |
| 22367007 | BOSTON TRAILER | 635 MANLY ST | WEST BRIDGEWATER | MA | 02379 | |
| 22300430 | BOSTON UNIV MED CTR RADIOLOGY | 88 E NEWTON ST #2504 | BOSTON | MA | 02118 | |
| 22354434 | BOSTON UNIV NEUROSURGICAL ASSO | 720 HARRISON AVE, # 7600 | BOSTON | MA | 02118 | |
| 22300865 | BOSTON UNIV ORAL SURGERY GROUP | 100 EAST NEWTON ST G-407, BU SCHOOL OF DENTAL MEDICINE | BOSTON | MA | 02118 | |
| 22301134 | BOSTON UNIV ORTHOPAEDIC SURGIC | 720 HARRISON AVE, DOB STE 808 | BOSTON | MA | 02118 | |
| 22366901 | BOSTON UNIVERCITY | 25 BUICK ST | BOSTON | MA | 02215 | |
| 22374392 | BOSTON UNIVERSITY | 25 BUICK ST | BOSTON | MA | 02215 | |
| 22382044 | BOSTON UNIVERSITY | 585 COMMONWEALTH AVE | BOSTON | MA | 02215 | |
| 22301012 | BOSTON UNIVERSITY DERMATOLOGY | 609 ALBANY ST | BOSTON | MA | 02118 | |
| 22376412 | BOSTON UNIVERSITY EYE ASSOC | 22 CHRISTS DR | BROCKTON | MA | 02301 | |
| 22311393 | BOSTON UNIVERSITY EYE ASSOC | 850 HARRISON AVE ACC-2 | BOSTON | MA | 02118 | |
| 22299530 | BOSTON UNIVERSITY EYE ASSOC IN | 90 NEW STATE HWY RT 44 | RAYNHAM | MA | 02767 | |
| 22341417 | BOSTON UNIVERSITY EYE ASSOCIAT | 850 HARRISON AVE ACC-2 | BOSTON | MA | 02118 | |
| 22310930 | BOSTON UNIVERSITY EYE ASSOCIATES, INC. | 2005-2007 BAY STREET, 206 | TAUNTON | MA | 02780 | |
| 22403154 | BOSTON UNIVERSITY GENERAL SURGICAL | 85 E CONCORD ST FL 3 STE 3000 | BOSTON | MA | 02118-2335 | |
| 22359304 | BOSTON UNIVERSITY MED CTR ANES | 1 BOSTON MEDICAL CENTER PLACE | BOSTON | MA | 02118 | |
| 22301237 | BOSTON UNIVERSITY PSYCHIATRY | ONE BOSTON MEDICAL CENTER PL | BOSTON | MA | 02118 | |
| 22400372 | BOSTON UNIVERSITY RADIOLOGY | 820 HARRISON AVE FGH BLDG FL 3 | BOSTON | MA | 02118 | |
| 22300505 | BOSTON UNIVERSITY SURGICAL ASS | 720 HARRISON AVE, STE 700 | BOSTON | MA | 02118 | |
| 22381674 | BOSTON VOLVO VILLAGE | 61 NORTH BEACON ST | ALLSTON | MA | 02134 | |
| 22395106 | BOSTON WATER AND SEWER COMM | 980 HARRISON AVENUE | BOSTON | MA | 02119 | |
| 22394695 | BOSTON WATER AND SEWER COMM | PO BOX 55466 | BOSTON | MA | 02205 | |
| 22338418 | BOSTON WATER AND SEWER COMMISSION | P.O. BOX 55466 | BOSTON | MA | 02205 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286045 | BOSTON WATER SEWER | 980 HARRISON AVE | ROXBURY | MA | 02119 | |
| 22376492 | BOSTON WESTIN HOTEL | 425 SUMMER ST | BOSTON | MA | 02110 | |
| 22400893 | BOSTONCOACH | PO BOX 845085 | BOSTON | MA | 02284-5085 | |
| 22299548 | BOSTONIAN SKILLED NURSING & RE | 337 NEPONSET AVE, DBA/BOSTONIAN SKILLED NURSING | DORCHESTER | MA | 02122 | |
| 22372283 | BOSTONIAN SKILLED NURSING RE | 337 NEPONSET AVE | DORCHESTER | MA | 02122 | |
| 22298190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372389 | BOSTONS BEST COFFEE ROASTERS | 43 NORFOLK AVENUE | SOUTH EASTON | MA | 02375 | |
| 22358221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301201 | BOSWORTH URGENT CARE PC | PO BOX 20254 | BELFAST | ME | 04915 | |
| 22373849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311988 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344525 | BOTTLING GROUP | USE V#52782 BIRRELL BOTTLING C 940 N SPRING CREEK PL | SPRINGVILLE | UT | 84663 | |
| 22406884 | BOTTLING GROUP LLC | 3951 SARNO ROAD | MELBOURNE | IL | 32934-7275 | |
| 22358229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311996 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384560 | BOULDER ADMIN SERVICES | PO BOX 1046 | BOULDER | MT | 59632 | |
| 22384561 | BOULDER ADMINISTRATION SERVICE | 715 S WASHINGTON ST | BOULDER | MT | 59632 | |
| 22298210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300779 | BOULEVARD MEDICAL GROUP | 338 PLANTATION ST | WORCESTER | MA | 01604 | |
| 22391874 | BOULEVARD TIRE CENTER | 3850 NW 30TH AVE | MIAMI | FL | 33142 | |
| 22358243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339931 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400446 | BOULTER PLYWOOD CORPORATION | 425 RIVERSIDE AVENUE | MEDFORD | MA | 02155 | |
| 22358245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347306 | BOUND TREE MEDICAL LLC | 23537 NETWORK PLACE | CHICAGO | IL | 60673-1235 | |
| 22348233 | BOUNDARIES THERAPY CENTER | 518 GREAT RD, DBA BOUNDARIES THERAPY CENTER | ACTON | MA | 01720 | |
| 22373873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402876 | BOUNTIFUL FAMILY HEALTHCARE | 65 W 400 N STE 200B | BOUNTIFUL | UT | 84010-6475 | |
| 22300358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311442 | BOURNE FAMILY MEDICINE PC | 118C WATERHOUSE RD | BOURNE | MA | 02532 | |
| 22385604 | BOURNE MANOR | 146 MCARTHUR BLVD | BOSTON | MA | 02108 | |
| 22396192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400242 | BOURNES AUTO CENTER | 135 BELMONT ST | SOUTH EASTON | MA | 02375-1910 | |
| 22388642 | BOURNES AUTO CENTER | 135 BELMONT ST | SOUTH EASTON | MA | 02375 | |
| 22400241 | BOURNES ENTERPRISES | 135 BELMONT ST | SOUTH EASTON | MA | 02375-1910 | |
| 22388595 | BOURNEWOOD HOSPITAL | 300 SOUTH ST | CHESTNUT HILL | MA | 02467 | |
| 22353845 | BOURNEWOOD HOSPITAL - OUTPT | 300 SOUTH ST, DBA BOURNEWOOD HOSPITAL | BROOKLINE | MA | 02467 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336938 | BOUTWELL OWENS & CO INC | ATTN: HUMAN RESOURCES, 251 AUTHORITY DRIVE | FITCHBURG | MA | 01420 | |
| 22343084 | BOUVIER PHARMACY INC | 515 LINCOLN ST | MARLBOROUGH | MA | 01752 | |
| 22298222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356057 | BOWDEN ORTHOTIC LAB | 500 W 2000 S | OREM | UT | 84058 | |
| 22373885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312018 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401397 | BOWDITCH & DEWEY LLP | 311 MAIN ST PO BOX 15156 | WORCESTER | MA | 01615-0156 | |
| 22373888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371087 | BOWERY BAR | 2261 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22288290 | BOWIE CO CLINICAL SERVICES | 1406 COLLEGE DR, SUITE 4 | TEXARKANA | TX | 75503 | |
| 22393834 | BOWIE COCS CHARITY | 1406 COLLEGE DR SUITE 1 | TEXARKANA | TX | 75503 | |
| 22380643 | BOWIE COCS CHARITY PENDING | 1406 COLLEGE DRIVE, STE 1 | TEXARKANA | TX | 75503 | |
| 22406297 | BOWIE COUNTY CLINICAL SERVICES | 2801 VIA FORTUNA STE 500 | AUSTIN | TX | 78746 | |
| 22391202 | BOWIE COUNTY DETENTION | 105 W FRONT ST | TEXARKANA | TX | 75501 | |
| 22384562 | BOWIE COUNTY INDIGENT | 1007 S WILLIAM ST | ATLANTA | TX | 75551 | |
| 22384563 | BOWIE COUNTY INDIGENT HEALTHCA | 105 W FRONT STREET | TEXARKANA | TX | 75501 | |
| 22334703 | BOWIE COUNTY INMATES | 710 JAMES BOWIE DR, ATT DEBRA ROBINSON | NEW BOSTON | TX | 75570 | |
| 22341663 | BOWIE COUNTY INMATES CHARITY | 710 JAMES BOWIE DR | NEW BOSTON | TX | 75570 | |
| 22380644 | BOWIE COUNTY INMATES CHARITY PENDING | 710 JAMES BOWIE DRIVE | NEW BOSTON | TX | 75570 | |
| 22384564 | BOWIE COUNTY SHERIFFS OFFICE | 100 N STATE LINE AVE BOX 18 | TEXARKANA | TX | 75501 | |
| 22310979 | BOWIE COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 6527 | TEXARKANA | TX | 75505-6527 | |
| 22306950 | BOWIE COUNTY TEXAS LOCAL | PROVIDER PARTICIPATION FUND 710 JAMES BOWIE DR | NEW BOSTON | TX | 75570 | |
| 22373894 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391876 | BOWLERO | 1099 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22391877 | BOWLERO | WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22302526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358263 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406171 | BOX INC | 900 JEFFERSON AVE | REDWOOD CITY | CA | 94063 | |
| 22406172 | BOX INC | PO BOX 884666 | LOS ANGELES | CA | 90088 | |
| 22405176 | BOX INDUSTRIES LLC | 560 JOE WHITE ROAD | MONROE | LA | 71203 | |
| 22373900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393578 | BOXBOROUGH DPW | ATTN: VICKI RZASA, 577 MASSACHUSETTS AVENUE | BOXBOROUGH | MA | 01719 | |
| 22384013 | BOXFORD ANIMAL HOSPTIAL | 200 WASHINGTON ST | BOXFORD | MA | 01921 | |
| 22337028 | BOXMILL FARMS | 31 WILLOW ROAD | AYER | MA | 01432 | |
| 22409372 | BOXWOOD TECHNOLOGY INC | 11350 MCCORMICK RD STE 1000 | HUNT VALLEY | MD | 21031 | |
| 22409373 | BOXWOOD TECHNOLOGY INC | PO BOX 677248 | DALLAS | TX | 75267-7248 | |
| 22358265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312036 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300442 | BOYLSTON FIRE DEPT AMBULANCE | 9 MAIN ST STE 2K, DBA BOYLSTON FIRE DEPT AMBULAN | SUTTON | MA | 01590 | |
| 22379592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407944 | BOYS AND GIRLS CLUB OF FALL RIVER | PO BOX 5155 | FALL RIVER | MA | 02723 | |
| 22341038 | BOYS & GIRLS OF METRO SOUTH | 31 COURT ST | TAUNTON | MA | 02780 | |
| 22370795 | BOYS & GIRLS OF METRO SOUTH INC | 19 COURT ST | TAUNTON | MA | 02780 | |
| 22287626 | BOYS AND GIRLS CLUB | 233 WARREN AVE | BROCKTON | MA | 02302 | |
| 22391203 | BOYS AND GIRLS CLUB | 2805 S IRONWOOD DR | APACHE JUNCTION | AZ | 85120 | |
| 22376677 | BOYS AND GIRLS CLUB | 31 COURT ST | TAUNTON | MA | 02780 | |
| 22391878 | BOYS AND GIRLS CLUBS OF MIAMI | 2805 SW 32 AVE | MIAMI | FL | 33133 | |
| 22406640 | BOYS ELECTRICAL CONTRACTORS LLC | 110 EAST DR | MELBOURNE | FL | 32904-1215 | |
| 22312044 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391879 | BOZZUTOS INC | 275 SCHOOLHOUSE RD | CHESHIRE | CT | 06410 | |
| 22404554 | BP CONSULTING INC | MOUNTAIN WEST BANK | BOISE | ID | 83714 | |
| 22404553 | BP CONSULTING INC | PO BOX 140095 | BOISE | ID | 83714 | |
| 22391204 | BP SURFACE SOLUTIONS | 4705 S CHADBOURNE ST | SAN ANGELO | TX | 76905 | |
| 22394696 | B-P TRUCKING INC | PO BOX 386 | ASHLAND | MA | 01721 | |
| 22403589 | BPAC INC | DEPT CH 17768 | PALATINE | IL | 60055-7768 | |
| 22285934 | BPD | CODDINGTON | BOSTON | MA | 02112 | |
| 22285658 | BPD OCCUP UNIT | ADJ LINDA MITCHELL, 1 SCHROEDER PLAZA | BOSTON | MA | 02115 | |
| 22304415 | BPG TECHNOLOGIES LLC | 7307 S HARL AVE STE 1 | TEMPE | AZ | 85283-4367 | |
| 22389678 | BPL PARTNERSHIP INC | 134 FLANDERS RD STE 325 | WESTBOROUGH | MA | 01581 | |
| 22284580 | BPMG CONTRACTOR INC | 46 RING RD, ATTENTION ERONILDO DASILVA | PLYMPTON | MA | 02367 | |
| 22337417 | BR&A | 10 GUEST STREET, 4TH FLOOR | BOSTON | MA | 02135 | |
| 22352363 | BR2S LTD | PO BOX 2289 | ODESSA | TX | 79760 | |
| 22303764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399030 | BRACCO DIAGNOSTICS INC | PO BOX 5225 | PRINCETON | NJ | 08543-5225 | |
| 22399031 | BRACCO DIAGNOSTICS INC | PO BOX 978952 | DALLAS | TX | 75397-8952 | |
| 22312050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391880 | BRACEVILLE FIRE | 780 NEWTONFALLS BRACEVILLE RD | NEWTON FALLS | OH | 44444 | |
| 22379597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403922 | BRACKETS LLC | 375 E 300 N | AMERICAN FORK | UT | 84002 | |
| 22298247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358284 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286008 | BRACKS GRILLE AND TAP | 2097 BAY STREET | TAUNTON | MA | 02780 | |
| 22298249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391881 | BRADEN KITCHENS INC | 515 INDUSTRY RD S | COCOA | FL | 32926 | |
| 22402832 | BRADEN SHIELDING SYSTEMS LLC | 9260 BROKEN ARROW EXPY | TULSA | OK | 74145 | |
| 22298252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378949 | BRADFORD AND BIGELOW | 3 PERKINS WAY | NEWBURYPORT | MA | 01950 | |
| 22306266 | BRADFORD ELECTRIC | 1251 JUPITER PARK DR STE 7 | JUPITER | FL | 33458 | |
| 22392637 | BRADFORD STEEL CO INC | 46 BRAYLE RD | EAST FREETOWN | MA | 02717 | |
| 22358289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387760 | BRADLEY ALEXANDER STEWART | FLAT 4 LIDGET MILL LARK ST | KEIGHLEY W YORKSHIRE | | BD22 7HL | UNITED KINGDOM |
| 22340977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289792 | BRADLEY MISAVAGE | 272 S 13TH STREET | SHARPSVILLE | PA | 16150 | |
| 22399032 | BRADLEY PRODUCTS INC | 1700 W 94th STREET | BLOOMINGTON | MN | 55431-2300 | |
| 22289793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398522 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383898 | BRADSPIRE INSURANCE CO | 5335 TRIANGLE PARKWAY NW | NORCROSS | GA | 30092 | |
| 22312063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287483 | BRADY ENTERPRISES | 45 FINNELL AVE | WEYMOUTH | MA | 02188 | |
| 22367490 | BRADY ENTERPRISES | 45 SINNELL DR | EAST WEYMOUTH | MA | 02189 | |
| 22312064 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400243 | BRAE BURN COUNTRY CLUB | 326 FULLER ST | WEST NEWTON | MA | 02465 | |
| 22287183 | BRAFORD BIGILO | 3 PARKER WAY | NEWBURYPORT | MA | 01950 | |
| 22388124 | BRAFORD SCHOOLS | 9 COGSWELL AVE, STEPHANIE GILLEN | HAVERHILL | MA | 01830 | |
| 22358301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391205 | BRAGG CRANE SERVICES | 824 S GRANDVIEW AVE | ODESSA | TX | 79761 | |
| 22379612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336500 | BRAID SALES AND MARKETING | 320 NORTH DRIVE | MELBOURNE | FL | 32935 | |
| 22387115 | BRAID SALES AND MKT | 320 NORTH DRIVE | MELBOURNE | FL | 32935 | |
| 22312070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307680 | BRAIN AND SPINE ASSOCIATES | 1908 ROYAL AVE | MONROE | LA | 71201 | |
| 22300809 | BRAIN CARE SPECIALISTS PC | 92 HIGH ST, 4TH FL | MEDFORD | MA | 02155 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407666 | BRAINLAB INC | 2323 MOMENTUM PLACE | CHICAGO | IL | 60689-5323 | |
| 22392516 | BRAINTREE BLUEPRINT & COPY CENTER | 130 WOOD RD. | BRAINTREE | MA | 02184 | |
| 22286525 | BRAINTREE FIRE DEPARTMENT | 1 UNIION PLACE | BRAINTREE | MA | 02184 | |
| 22366499 | BRAINTREE HOSPITAL HEALTH SOUT | ATTN: MARIE LAZARSKI, 250 POND STREET | BRAINTREE | MA | 02184 | |
| 22298269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401726 | BRAMAN CHEMICAL ENTERPRISE INC | PO BOX 368 | AGAWAM | MA | 01001-0368 | |
| 22289796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409102 | BRAMANTI & LYONS COURT REPORTING | 92 STATE ST 8TH FL | BOSTON | MA | 02109 | |
| 22356145 | BRAMANTI & LYONS COURT REPORTING | REPORTING INC 92 STATE ST | BOSTON | MA | 02109 | |
| 22340530 | BRAMBLEBUSH PEDIATRICS, LLP | 15 BRAMBLEBUSH PARK | FALMOUTH | MA | 02540 | |
| 22358310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383511 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391207 | BRAND SAFEWAY | 10903 BOYT RD | BEAUMONT | TX | 77705 | |
| 22339860 | BRAND TRANSFER & STORAGE CO | 1731 COGSWELL ST | ROCKLEDGE | FL | 32955-3298 | |
| 22307747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372365 | BRANDON LANSCAPING | 28 RIVERSIDE DRIVE | PEMBROKE | MA | 02359 | |
| 22341412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301147 | BRANDON REGIONAL HOSPITAL | 119 OAKFIELD DR | BRANDON | FL | 33511 | |
| 22404902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287965 | BRANDON WOODS OF NEW BEDFORD | 397 COUNTY STREET | NEW BEDFORD | MA | 02740 | |
| 22397103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336396 | BRANDY MARIE FAMILY AESTHETIC | 1448 N 2000 W STE 3 | CLEARFIELD | UT | 84015 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293053 | BRANHAMS EXTERMINATING | 820 W COTTONWOOD LN, SUITE 3 | CASA GRANDE | AZ | 85122 | |
| 22289797 | BRANJA | 5010 NE 2 AVE STE 201 | MIAMI | FL | 33137 | |
| 22397108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305754 | BRANSON ULTRASONICS - A SUBSID | 41 EAGLE ROAD PO BOX 1961 | GRAPEVINE | TX | 76099 | |
| 22289800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343815 | BRAS TO HELP SAVE THE TA TAS | 2411 DESOTA DRIVE | FORT LAUDERDALE | FL | 33301 | |
| 22403390 | BRAS TO HELP SAVE THE TATAS LLC | 2411 DESOTA DR | FT LAUDERDALE | FL | 33308 | |
| 22293054 | BRASAS BRAZILIAN STEAKHOUSE | 705 MAIN ST SUITE B | HOUSTON | TX | 77002 | |
| 22358324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289802 | BRASIL CONSTRUCTION ENTERPRISE | 9845 SW 87 CT | MIAMI | FL | 33176 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370797 | BRASK ENTERPRISES INC II | PO BOX 55287 | HOUSTON | TX | 77255-5287 | |
| 22379616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399035 | BRASSELER USA MEDICAL LLC | 1 BRASSELER BLVD | SAVANNAH | GA | 31419-9576 | |
| 22379618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284465 | BRATO BREWHOUSE AND KITCHEN | 190 NORTH BEACON STREET | BRIGHTON | MA | 02135 | |
| 22285401 | BRATTAN INDUSTRIES INC | 95 RUSSELL ST | LITTLETON | MA | 01460 | |
| 22300932 | BRATTLEBORO RETREAT | 1 ANNA MARSH LN | BRATTLEBORO | VT | 05302 | |
| 22340674 | BRATTLEBORO RETREAT OUTPT | 1 ANNA MARSH LN | BRATTLEBORO | VT | 05302 | |
| 22358330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288534 | BRAVEN MEDICARE CHOICE NJ | 3 PENN PLAZA EAST | NEWARK | NJ | 07105 | |
| 22285619 | BRAVENS INC | 14900 CONFERENCE CENTER DR | CHANTILLY | VA | 20151 | |
| 22344335 | BRAVER MEDICAL, PLLC | 1275 WAMPANOAG TRAIL, FL 1 | RIVERSIDE | RI | 02915 | |
| 22385720 | BRAVO HEALTH | 3601 ODONNELL STREET | BALTIMORE | MD | 21224 | |
| 22286081 | BRAVO HEALTH | PO BOX 20002 | NASHVILLE | TN | 37202 | |
| 22366884 | BRAVO HEALTH PENNSYLVANIA INC | 1500 SPRING GARDEN STREET, SUITE 800 | PHILADELPHIA | PA | 19130 | |
| 22312092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298290 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345474 | BRAY PARTNERS LTD | LS INC 100 BAYER RD | PITTSBURGH | PA | 15205 | |
| 22298292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288535 | BRAYDICH DENTAL | 45 E LIBERTY ST | HUBBARD | OH | 44425 | |
| 22396281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383972 | BRAZIL FOR YOU | 239 BROADWAY | TAUNTON | MA | 02780 | |
| 22287999 | BRAZIL FOR YOU | 529 WASHINGTON STREET | STOUGHTON | MA | 02072 | |
| 22335804 | BRAZORIA COUNTY JAIL MED DEPT | 3602 COUNTY ROAD 45 | ANGLETON | TX | 77515 | |
| 22307315 | BRAZOS DOOR & HARDWARE | 3701 BRAZOS | ODESSA | TX | 79764 | |
| 22298298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345230 | BRCS TECHNICAL SERVICES DBA | 1025 W INDIANTOWN RD STE 103 | JUPITER | FL | 33458 | |
| 22298299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344560 | BREAKAWAY COURIER | PO BOX 41601 | PHILADELPHIA | PA | 19101-1601 | |
| 22409374 | BREAKAWAY COURIER CORPORATION | 444 W 36TH ST | NEW YORK | NY | 10018 | |
| 22289803 | BREAKTHRU BEVERAGEMIRAMAR | 9801 PREMIER PKWY MIRAMAR | MIRAMAR | FL | 33025 | |
| 22293055 | BREAKWATER ENERGY | 118 E LEATHERWOOD | BIG SPRING | TX | 79720 | |
| 22293056 | BREAKWATER ENERGY PARTNERS | 118 E LEATHERWOOD RD | BIG SPRING | TX | 79720 | |
| 22379628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366500 | BREAST CERVICAL CANCER INIT | C/O C KENNEY 88 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22359290 | BREAST IMAGING PHYSICIANS PC | 165 WORCESTER ST | WELLESLEY HILLS | MA | 02481 | |
| 22305836 | BREAST PATHOLOGY CONSULTANTS | 5700 SOUTHWICK BLVD | TOLEDO | OH | 43614 | |
| 22405180 | BREATH BETTER PULMONARY AND | 12930 HANSEL LANE | HOUSTON | TX | 77024 | |
| 22341408 | BREATHE BETTER PULMONARY & CRITICAL CA | CRITICAL CARE, 12930 HANSEL LANE | HOUSTON | TX | 77024 | |
| 22379630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379631 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405181 | BREAZEALE SACHSE & WILSON LLP | PO BOX 3197 | BATON ROUGE | LA | 70821-3197 | |
| 22343669 | BREAZEALE, SACHSE & WILSON, L.L.P. | 3005 E GONZALEZ ST | PENSACOLA | FL | 32503-6406 | |
| 22379633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289290 | BRECKPOINT FIRST HEALTH NETWOR | 994 OLD EAGLE SCHOOL RD, STE 1005 | WAYNE | PA | 19087 | |
| 22286082 | BRECKPOINT INSURANCE | PO BOX 211055 | EAGAN | MN | 55121 | |
| 22396286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367325 | BREEN AND SULLIVAN | 7 HEALY CRT | DANVERS | MA | 01923 | |
| 22396289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381003 | BREENS DINNER | 170 MAIN STREET | PEPPERELL | MA | 01463 | |
| 22336718 | BREESE HEATING COOLING | 133 FRANKLIN ROAD | MERCER | PA | 16137 | |
| 22379638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351289 | BREEZEWAY OF PALMED LLC | 7160 WEST 20TH AVENUE, M130 | HIALEAH | FL | 33016 | |
| 22312096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341884 | BREG | 2611 COMMERCE WAY | VISTA | CA | 92083 | |
| 22399867 | BREG INC | PO BOX 849991 | DALLAS | TX | 75284 | |
| 22298302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312102 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293057 | BRENTWOOD INSURANCE | PO BOX 3236 | MILWAUKEE | WI | 53201 | |
| 22293058 | BRENTWOOD SERVICES | 20000 MALLORY LN, SUITE 130602 | FRANKLIN | TN | 37067 | |
| 22379640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404502 | BRESLIN YOUNG & SLAUGHTER LLC | 2012 ROCK SPRING RD STE C | FOREST HILL | MD | 21050 | |
| 22358338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358341 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389620 | BRET STEEL | 163 CENTRAL AVE 7 | DOVER | NH | 03820 | |
| 22287921 | BRETAIL BUSINESS SERVICES WC | 2110 EXECUTIVE DR | SALISBURY | NC | 28147 | |
| 22379643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301078 | BRETT C DENHART DMD MD PC | 1066 GRANBY RD | CHICOPEE | MA | 01020 | |
| 22308196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336498 | BREV COUNTY SCHOOL BOARD | 2700 JUDGE FRAN JAMIESON WAY, DEPT OF COMPENS BENEF | MELBOURNE | FL | 32940 | |
| 22336494 | BREV COUNTY SCHOOL BOARD | 2700 JUDGE FRAN JAMISON, DEPT OF COMPENS BENEF | VIERA | FL | 32940 | |
| 22393950 | BREVARD ACHIEVEMENT CENTER | 1845 COGSWELL ST | ROCKLEDGE | FL | 32955 | |
| 22306809 | BREVARD BUSINESS NEWS | 4300 FORTUNE PL STE D | WEST MELBOURNE | FL | 32904 | |
| 22391882 | BREVARD CARES | 4050 RIOMAR DR | ROCKLEDGE | FL | 32955 | |
| 22391883 | BREVARD CO SHERIFFS ANIMAL SHE | 5100 W EAU GALLIE BLVD | MELBOURNE | FL | 32934 | |
| 22391884 | BREVARD COUNTY BOARD | PO BOX 958456 | LAKE MARY | FL | 32795 | |
| 22391885 | BREVARD COUNTY BOARD OF CC | 2725 JUDGE FRAN JAMESON WAY, BUILDING B | VIERA | FL | 32940 | |
| 22391886 | BREVARD COUNTY BOARD OF COMM | 2725 JUDGE FRAN JAMIESON WAY, BUILDING B | VIERA | FL | 32940 | |
| 22342249 | BREVARD COUNTY BOARD OF COUNTY COMM | PO BOX 1496 | TITUSVILLE | FL | 32781 | |
| 22401965 | BREVARD COUNTY EMERGENCY MANAGEMEN | 1746 CEDAR ST | ROCKLEDGE | FL | 32955 | |
| 22406921 | BREVARD COUNTY FIRE RESCUE | 1040 S FLORIDA AVE | ROCKLEDGE | FL | 32955 | |
| 22288536 | BREVARD COUNTY JUVENILE CENTER | 5225 DEWITT AVE, ATTN JOYCE SLATER | COCOA | FL | 32927 | |
| 22310980 | BREVARD COUNTY PROPERTY APPRAISER | P.O. BOX 429 | TITUSVILLE | FL | 32781-0429 | |
| 22391888 | BREVARD COUNTY SCHOOL | 123 BAD ADDRESS | COCOA | FL | 32922 | |
| 22391887 | BREVARD COUNTY SCHOOL | 123 BAD ADDRES | VIERA | FL | 32940 | |
| 22391889 | BREVARD COUNTY SCHOOL | 2700 JUDGE FRAN JAMESON WAY | MELBOURNE | FL | 32940 | |
| 22391890 | BREVARD COUNTY SCHOOL DISTRICT | 2700 JUDGE FRAN JAMIESON WAY | MELBOURNE | FL | 32940 | |
| 22391891 | BREVARD COUNTY SCHOOLS | 1 CHALLENGER DRIVE | ROCKLEDGE | FL | 32955 | |
| 22391892 | BREVARD COUNTY SCHOOLS | 2700 JUDGE FRAN JAMISON WAY | VIERA | FL | 32940 | |
| 22391893 | BREVARD COUNTY SHERIFF | 700 S PARK AVENUE | TITUSVILLE | FL | 32780 | |
| 22391894 | BREVARD COUNTY SHERIFFS OFF | 700 SOUTHPARK AVE | TITUSVILLE | FL | 32780 | |
| 22391895 | BREVARD COUNTY SHERIFFS OFFICE | 1515 SARNO RD B | MELBOURNE | FL | 32935 | |
| 22391896 | BREVARD COUNTY SHERIFFS OFFICE | SARNO RD | MELBOURNE | FL | 32935 | |
| 22401776 | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | TITUSVILLE | FL | 32781 | |
| 22310981 | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | TITUSVILLE | FL | 32781-2500 | |
| 22310982 | BREVARD COUNTY TAX COLLECTOR, LISA CULL | P.O. BOX 2500 | TITUSVILLE | FL | 32781-2500 | |
| 22408134 | BREVARD COUNTY WINDUSTRIAL CO | 662 INDUSTRY ROAD | COCOA | FL | 32926 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406642 | BREVARD ENT CENTER | 1099 FLORIDA AVE | ROCKLEDGE | FL | 32955 | |
| 22402663 | BREVARD FAMILY WALK-IN CLINIC, LLC | 1950 ROCKLEDGE BLVD STE 101 | ROCKLEDGE | FL | 32955 | |
| 22389418 | BREVARD GROUP HOME | ATTN JOSETTE LOPEZ SHIPMAN, 3905 GRISSOM PARKWAY | COCOA | FL | 32926 | |
| 22339363 | BREVARD HEALTH CARE | 1735 W HIBISCUS BLVD STE 201 | MELBOURNE | FL | 32901 | |
| 22376789 | BREVARD HEALTH DEPT GLOBAL | 2555 JUDGE FRAN JAMIESON WAY | MELBOURNE | FL | 32940 | |
| 22389419 | BREVARD HMA HOME HEALTH LLC | 8060 SPYGLASS HILL RD | VIERA | FL | 32940 | |
| 22288537 | BREVARD HMA HOME HEALTH LLC | 9510 ORMSBY RD, SUITE | LOUISVILLE | KY | 40223-4081 | |
| 22336262 | BREVARD HMA HOSPICE | 1110 35TH LANE | VERO BEACH | FL | 32960 | |
| 22288538 | BREVARD HMA HOSPICE LLC | PO BOX 51266 | LAFAYETTE | LA | 70505 | |
| 22387060 | BREVARD HOSPICE | 8060 SPYGLASS HILL ROAD | MELBOURNE | FL | 32940 | |
| 22288539 | BREVARD HOSPICE AND PALLIATIVE | 8060 SPYGLASS HILL RD | VIERA | FL | 32940 | |
| 22289805 | BREVARD HUMANE SOCIETY | 1020 COX RD | COCOA | FL | 32926 | |
| 22403255 | BREVARD NEUROLOGY ASSOCIATES PA | 1910 ROCKLEDGE BLVD STE 101 | ROCKLEDGE | FL | 32955-3751 | |
| 22307966 | BREVARD ORTHOPAEDIC SPINE & PAIN | 2222 S HARBOR CITY BLVD STE 610 | MELBOURNE | FL | 32901 | |
| 22300603 | BREVARD PHYSICIAN ASSOCIATES | PO BOX 117432 | ATLANTA | GA | 30368 | |
| 22289806 | BREVARD PUBLIC SCHOOLS | CLUBHOUSE DR | ROCKLEDGE | FL | 32955 | |
| 22289291 | BREVARD PUBLIC SCHOOLS | PO BOX 784268 | WINTER GARDEN | FL | 34778 | |
| 22401893 | BREVARD PULMONARY SPECIALISTS | 103 LONGWOOD AVE | ROCKLEDGE | FL | 32955 | |
| 22406643 | BREVARD SCHOOLS FOUNDATION | 2700 JUDGE FRAN JAMIESON WAY | VIERA | FL | 32940-6699 | |
| 22387106 | BREVARD VETERANS OUTPATIENT | 13800 VETERANS WAY, C/O ESTHER MURPHY | ORLANDO | FL | 32728 | |
| 22309098 | BREVARD WATER CONDITIONING | 771 NORTH DR | MELBOURNE | FL | 32934-9282 | |
| 22401951 | BREVARD WATER CONDITIONING INC | 2232 DUNN AVE | DAYTONA BEACH | FL | 32114 | |
| 22289807 | BREVARD ZOO | 8225 N WICKHAM RD | MELBOURNE | FL | 32940 | |
| 22312109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399212 | BREVIS CORPORATION | 225 W 2855 S | SALT LAKE CITY | UT | 84115-3449 | |
| 22379644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287890 | BREWSTER | 225 N MONTELLO ST | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381451 | BREWSTER AMBULANCE | 1555 MAIN ST | BROCKTON | MA | 02301 | |
| 22284366 | BREWSTER AMBULANCE | 25 MAIN ST | WEYMOUTH | MA | 02188 | |
| 22367030 | BREWSTER AMBULANCE | 28 WAREHAM ST | MIDDLEBORO | MA | 02346 | |
| 22388656 | BREWSTER AMBULANCE | 336 WEIR STREET | TAUNTON | MA | 02780 | |
| 22287320 | BREWSTER AMBULANCE | 50 MAIN ST | BROCKTON | MA | 02301 | |
| 22306653 | BREWSTER AMBULANCE SERVICE | 25 MAIN STREET | WEYMOUTH | MA | 02188-2808 | |
| 22311113 | BREWSTER AMBULANCE SERVICE IN | 25 MAIN ST | WEYMOUTH | MA | 02188 | |
| 22336921 | BREWSTER AMBULANCE SERVICES | 25 MAIN STREET, CONTACT: JILL GAGNON | WEYMOUTH | MA | 02188 | |
| 22372254 | BREWSTER ATTLEBORO | 58 EDDY ST | ATTLEBORO | MA | 02703 | |
| 22299590 | BREWSTER MEDICAL ASSOCIATES PC | 20 GRANITE STATE CT | BREWSTER | MA | 02631 | |
| 22312115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402223 | BRIAN ANDRADE ELECTRICAL CO INC | 173 REAR BROADWAY | TAUNTON | MA | 02780 | |
| 22303655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308611 | BRIAN HONAN 5K ROAD RACE | PO BOX 27 | BOSTON | MA | 02133 | |
| 22289808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358587 | BRIAN J DEMPSEY MD PEDIATRICS | 758 EAST ST, DBA BRIAN J DEMPSEY MD PEDIATR | PITTSFIELD | MA | 01201 | |
| 22407473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349583 | BRIAN T COTTER LLC | 512 MAIN ST | SHREWSBURY | MA | 01545 | |
| 22408794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408577 | BRIAN VALLE DO PLLC | 10811 NW 7 ST APT 14 | MIAMI | FL | 33172-0000 | |
| 22341832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342401 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293059 | BRIAR GROVE ANIMAL CLINIC | 5929 WESTHEIMER RD | HOUSTON | TX | 77057 | |
| 22402685 | BRIARFIELD AT ASHLEY CIRCLE | 1419 BOARDMAN CANFIELD RD STE 500 | BOARDMAN | OH | 44512 | |
| 22336656 | BRIARFIELD AT ASHLEY CIRCLE | 5291 ASHLEY CIRCLE | YOUNGSTOWN | OH | 44515 | |
| 22336659 | BRIARFIELD MANOR | 461 S CANFIELD NILE RD | YOUNGSTOWN | OH | 44515 | |
| 22311245 | BRIARPATCH PEDIATRICS PC | 179 ROUTE 6A | YARMOUTH PORT | MA | 02675 | |
| 22286709 | BRIARWOOD OPERATOR LLC | 1608 RT 88 SUITE 301 | BRICK | NJ | 08724 | |
| 22298315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289810 | BRICKELL CLEANERS | 120 SW 13 ST | MIAMI | FL | 33130 | |
| 22404354 | BRICKELL TWO-WAY RADIO LLC | 520 NW 95TH ST | MAIMI | FL | 33150 | |
| 22401740 | BRICKER & ECKLER LLP | 100 SOUTH THIRD STREET | COLUMBUS | OH | 43215-4291 | |
| 22310659 | BRICKER AND ECKLER | 100 SOUTH THIRD STREET | COLUMBUS | OH | 43215-4291 | |
| 22358351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390266 | BRICKLAYERS AND ALLIED CRAFTS | PO BOX 9784 | TOWSON | MD | 21284 | |
| 22291217 | BRICKLAYERS FRINGE BENEFIT FUN | BAC LOCAL UNION N 1, 6605 WOODHAVEN BLVD | REGO PARK | NY | 11374 | |
| 22388245 | BRICKMEADOW AT BLUE HILLS | 2121 CENTRAL ST | STOUGHTON | MA | 02072 | |
| 22358354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289811 | BRIDGE FIELD | PO BOX 31527 | TAMPA | FL | 33631 | |
| 22293060 | BRIDGE INVESTMENT GROUP | 111 E SEGO LILY DR | SANDY | UT | 84070 | |
| 22383948 | BRIDGE PAINTER | 7654HGF | WORCESTER | MA | 01601 | |
| 22293061 | BRIDGE POINTE | 300 NORTH BEACH STREET | DAYTONA BEACH | FL | 32114 | |
| 22312119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289812 | BRIDGEFIELD CASUALTY | 2310 COMMERCE POINT DR | LAKELAND | FL | 33801 | |
| 22289813 | BRIDGEFIELD CASUALTY INSURANCE | PO BOX 2928 | LAKELAND | FL | 33806 | |
| 22293062 | BRIDGEFIELD CASUALTY INSURANCE | PO BOX 80793 | BATON ROUGE | LA | 70898 | |
| 22390267 | BRIDGEFIELD CASUALTY INSURANCE | PO BOX 988 | LAKELAND | FL | 33802 | |
| 22289814 | BRIDGEFIELD EMPLOYERS INS | PO BOX 988 | LAKELAND | FL | 33802 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289815 | BRIDGEFIELD EMPLOYERS INS CO | SUMMIT, P O BOX 2928 | LAKELAND | FL | 33806-2928 | |
| 22288091 | BRIDGEIT | THOMAS KOPP | SALEM | NH | 03079 | |
| 22298319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301140 | BRIDGEPORT HOSPITAL | 267 GRANT ST | BRIDGEPORT | CT | 06610 | |
| 22349570 | BRIDGEPORT RADIOLOGICAL ASSOC | 267 GRANT ST | BRIDGEPORT | CT | 06610 | |
| 22312120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289816 | BRIDGES | 585 CAMP RD | COCOA | FL | 32926 | |
| 22312121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334932 | BRIDGESPAN | PO BOX 30270 | SALT LAKE CITY | UT | 84130 | |
| 22376467 | BRIDGESTONE | 83 COMMERCIAL RD | LEOMINSTER | MA | 01453 | |
| 22389756 | BRIDGESTONE CLAIMS SERVICES | PO BOX 247 | SHELDON | IA | 51201 | |
| 22293063 | BRIDGESTONE HOSEPOWER | 3209 N COUNTY RD W | ODESSA | TX | 79764 | |
| 22305800 | BRIDGETOWER OPCO | PO BOX 745929 | ATLANTA | GA | 30374-5929 | |
| 22381284 | BRIDGEWATER FARM SUPPLY | 1000 PLYMOUTH STREET | BRIDGEWATER | MA | 02324 | |
| 22366870 | BRIDGEWATER FIRE DEPARTMENT | 22 SCHOOL ST, ATTENTION CHIEF MACDERMOTT | BRIDGEWATER | MA | 02324 | |
| 22392033 | BRIDGEWATER FIRE DEPT | 22 SCHOOL ST, CONTACT: LT SEAN PETERS | BRIDGEWATER | MA | 02324 | |
| 22385564 | BRIDGEWATER NURSING HOME | 16 PLEASANT ST, ATT ACCOUNTS PAYABLE | BRIDGEWATER | MA | 02324 | |
| 22311225 | BRIDGEWATER PEDIATRICS, LLC | 1029 PLEASANT ST | BRIDGEWATER | MA | 02324 | |
| 22377114 | BRIDGEWATER POLICE DEPT | 220 PLEASANT ST | BRIDGEWATER | MA | 02324 | |
| 22311159 | BRIDGEWATER PRIMARY CARE AND C | 711 WEST CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22285731 | BRIDGEWATER RAYNHAM SCHOOL DIS | 777 PLEASANT ST | RAYNHAM | MA | 02767 | |
| 22344344 | BRIDGEWATER SQUARE CHIRO, INC. | 63 MAIN STREET | BRIDGEWATER | MA | 02324 | |
| 22379063 | BRIDGEWATER STATE | HCS CORRECTIONAL MANAGEMENT, PO BOX 111890 | NASHVILLE | NC | 27856 | |
| 22376528 | BRIDGEWATER STATE HOSPITAL | 20 ADMINISTRATION ROAD, ATTN AMBER BETTENCOURT | BRIDGEWATER | MA | 02324 | |
| 22388439 | BRIDGEWATER STATE HOSPITAL | 20 ADMINISTRATION RD | BRIDGEWATER | MA | 02324 | |
| 22371261 | BRIDGEWATER STATE HOSPITAL | 20 ADMINITRATION RD, ATTN AMBER BETTENCOURT | BRIDGEWATER | MA | 02324 | |
| 22367347 | BRIDGEWATER STATE HOSPITAL | 20 ADMIN RD | BRIDGEWATER | MA | 02324 | |
| 22386135 | BRIDGEWATER STATE HOSPITAL | 20 ADMISSION ROAD | BRIDGEWATER | MA | 02325 | |
| 22392695 | BRIDGEWATER STATE HOSPTIAL | 20 ADMINSTRATION ROAD | BRIDGEWATER | MA | 02324 | |
| 22383899 | BRIDGEWATER STATE UNIVERSITY | 121 SUMMER ST | BRIDGEWATER | MA | 02324 | |
| 22306848 | BRIDGEWATER STATE UNIVERSITY | BOYDEN HALL RM 107 | BRIDGEWATER | MA | 02325 | |
| 22287442 | BRIDGEWATER TOWN HALL | 66 CENTRAL SQ | BRIDGEWATER | MA | 02324 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341664 | BRIDGEWAY HEALTH SOLUTIONS | PO BOX 3060 | TEMPE | AZ | 85281 | |
| 22337260 | BRIDGEWAY INSURANCE COMPANY | 555 COLLEGE ROAD EAST | PRINCETON | NJ | 08543 | |
| 22334747 | BRIDGEWAY MEDICARE ADVANTAGE | PO BOX 3060 | TEMPE | AZ | 85281 | |
| 22348381 | BRIDGEWELL INC | 65 NEWBURY ST | DANVERS | MA | 01852 | |
| 22384565 | BRIDGEWLL HEALTH | 8300 E THORN DR, SUITE 300 | WICHITA | KS | 67226 | |
| 22299680 | BRIDGTON HOSPITAL OUTPT | 10 HOSPITAL DR | BRIDGTON | ME | 04009 | |
| 22286969 | BRIDGWATER STATE COLLEGE | PO BOX 427 | BRIDGEWATER | MA | 02324 | |
| 22287541 | BRIDGWATER STATE UNIVERSITY | 131 SUMMER ST | BRIDGEWATER | MA | 02324 | |
| 22372009 | BRIDGWELL | 40 CHURCH ST | MERRIMAC | MA | 01860 | |
| 22312127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340327 | BRIGADE AGENCY SERVICES LLC | ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22340328 | BRIGADE BADGER FUND, LLC | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22304121 | BRIGADE CAPITAL MANAGEMENT, LP | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22304122 | BRIGADE CREDIT FUND II LTD | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22304123 | BRIGADE DIVERSIFIED CREDIT CIT | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22293064 | BRIGADE ENERGY | 3441 S COUNTY RD WEST | ODESSA | TX | 79766 | |
| 22304124 | BRIGADE HIGH YIELD FUND LTD | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22304128 | BRIGADE LEVERAGED CAPITAL STRUCTURES FU | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22304125 | BRIGADE LOAN FUND LTD | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22304126 | BRIGADE OPPORTUNISTIC CREDIT LBG FUND L | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22304127 | BRIGADE-SIERRABRAVO FUND LTD | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22396973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392526 | BRIGGS | PO BOX 1355 | DES MOINES | IA | 50305-1355 | |
| 22300312 | BRIGGS CHIROPRACTIC & PHYSICAL | 320 CENTRAL ST | SAUGUS | MA | 01906 | |
| 22344433 | BRIGGS CHIROPRACTIC OFFICE, PC | 320 CENTRAL ST | SAUGUS | MA | 01906 | |
| 22409391 | BRIGGS ENGINEERING & TESTING | PO BOX 369 | ROCKLAND | MA | 02370 | |
| 22307184 | BRIGGS HEALTHCARE | 7887 UNIVERSITY BLVD | CLIVE | IA | 50325 | |
| 22399036 | BRIGGS MEDICAL SERVICES COMPANY | 7887 UNIVERSITY BLVD | CLIVE | IA | 50325 | |
| 22362953 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301187 | BRIGHAM & WOMENS FAULKNER HOSP | 1153 CENTRE ST | JAMAICA PLAIN | MA | 02130 | |
| 22400012 | BRIGHAM & WOMEN'S HOSPITAL | 75 FRANCIS ST | BOSTON | MA | 02115 | |
| 22305242 | BRIGHAM & WOMENS PHYSICIANS | PO BOX 3715 | BOSTON | MA | 02241 | |
| 22311112 | BRIGHAM & WOMENS PHYSICIANS OR | PO BOX 414205 | BOSTON | MA | 02241 | |
| 22367011 | BRIGHAM AND WOMENS | 75 FRANCIS ST | BOSTON | MA | 02115 | |
| 22311146 | BRIGHAM AND WOMENS HOSP OUTPT | 75 FRANCIS ST | BOSTON | MA | 02115 | |
| 22361002 | BRIGHAM AND WOMENS HOSP-INPT | 75 FRANCIS ST | BOSTON | MA | 02115 | |
| 22407690 | BRIGHAM AND WOMENS HOSPITAL | PO BOX 3715 | BOSTON | MA | 02241 | |
| 22400013 | BRIGHAM AND WOMENS HOSPITAL INC | 77 AVENUE LOUIS PASTEUR HIM 755A | BOSTON | MA | 02115 | |
| 22400014 | BRIGHAM AND WOMENS HOSPITAL INC | DEPARTMENT OF NEUROSURGERY | BOSTON | MA | 02115 | |
| 22340548 | BRIGHAM AND WOMEN'S PHYSICIANS | 20 PROSPECT ST, BWH RADIATION ONCOLOGY | MILFORD | MA | 01757 | |
| 22286124 | BRIGHAM HEALTH AND REHAB CENTE | 77 HIGH ST | NEWBURYPORT | MA | 01950 | |
| 22341557 | BRIGHAM/FAULKER OB/GYN ASSOC | 1153 CENTRE ST, STE 36 | BOSTON | MA | 02130 | |
| 22362958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384022 | BRIGHT CHOICE INSULATION | 146 CAMPANELLI PKWY | STOUGHTON | MA | 02072 | |
| 22287327 | BRIGHT CHOICE INSULATION | JORGE COLON, 146 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072 | |
| 22384568 | BRIGHT HEALTH | 8000 NORMAN CENTER DR STE 1200 | MINNEAPOLIS | MN | 55437 | |
| 22384567 | BRIGHT HEALTH | 8000 NORMAN CENTER DR | MINNEAPOLIS | MN | 55437 | |
| 22384569 | BRIGHT HEALTH | 8000 NORMAN CENTER DRIVE SUIT | MINNEAPOLIS | MN | 55437 | |
| 22384566 | BRIGHT HEALTH | 800 NORMAN CENTER DRIVE, SUITE 1200 | MINNEAPOLIS | MN | 55437 | |
| 22291798 | BRIGHT HEALTH | BRIGHT HEALTHCARE CLAIMS, PO BOX 16275 | READING | PA | 19612 | |
| 22291799 | BRIGHT HEALTH | GEN DELIVERY | MESA | AZ | 85209 | |
| 22291800 | BRIGHT HEALTH | PO BOX 162754 | READING | PA | 19612 | |
| 22291802 | BRIGHT HEALTH | POBOX 16275 | READING | PA | 19612 | |
| 22341665 | BRIGHT HEALTH | PO BOX 16275 | READING | PA | 19612-6217 | |
| 22291803 | BRIGHT HEALTH | POBOX 211502 | EAGAN | MN | 55121 | |
| 22291801 | BRIGHT HEALTH | PO BOX 853960 | RICHARDSON | TX | 75085 | |
| 22284884 | BRIGHT HEALTH CARE | PO BOX 06275 | READING | PA | 19612 | |
| 22381060 | BRIGHT HEALTH CARE | P O BOX 853960 | RICHARDSON | TX | 75085-3960 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291804 | BRIGHT HEALTH CARE | PO OBX 16275 | READING | PA | 19612 | |
| 22380725 | BRIGHT HEALTH MGMT | PO BOX 16275 | READING | PA | 19612-6275 | |
| 22380726 | BRIGHT HEALTH MGMT INDEMNITY | PO BOX 16275 | READING | PA | 19612-6275 | |
| 22380727 | BRIGHT HEALTH MGMT MCR | 219 N 2ND ST, STE 300 | MINNEAPOLIS | MN | 55401 | |
| 22288540 | BRIGHT HEALTH PLANS | PO BOS 1500 | REDDING | PA | 19612 | |
| 22291805 | BRIGHT HEALTHCARE | 5320 S 900 E SUITE 280 | SALT LAKE CITY | UT | 84117 | |
| 22291806 | BRIGHT HEALTHCARE | 63 S ROCKFORD DR | TEMPE | AZ | 85281 | |
| 22291807 | BRIGHT HEALTHCARE | 8436 E SHEA BLVD | SCOTTSDALE | AZ | 85260 | |
| 22285201 | BRIGHT HEALTHCARE | PO BOX 16275 | READING | PA | 19612 | |
| 22291809 | BRIGHT HEALTHCARE | PO BOX 16278 | READING | PA | 19612 | |
| 22291808 | BRIGHT HEALTHCARE | P O BOX 21150844 | SAINT PAUL | MN | 55121 | |
| 22291810 | BRIGHT HEALTHCARE | PO BOX 502 | SAINT PAUL | MN | 55121 | |
| 22291811 | BRIGHT HEALTHCARE | PO BOX 911502 | EAGAN | MN | 55121 | |
| 22384570 | BRIGHT HEALTHCARE | PO BOX911502 | SAINT PAUL | MN | 55121 | |
| 22285692 | BRIGHT HORIZONS | 10 ABBOT ST | ANDOVER | MA | 01810 | |
| 22338419 | BRIGHT HOUSE NETWORKS | P.O. BOX 790450 | SAINT LOUIS | MO | 63179 | |
| 22394697 | BRIGHT HOUSE NETWORKS | PO BOX 790450 | SAINT LOUIS | MO | 63179-0450 | |
| 22395116 | BRIGHT HOUSE NETWORKS | PO BOX 790450 | ST. LOUIS | MO | 33531-3173 | |
| 22393953 | BRIGHT IDEAS LLC | 95 ZION STATION CT | TROY | VI | 22974 | |
| 22402654 | BRIGHT MARKET LLC | 801 GARDEN ST STE 201 | SANTA BARBARA | CA | 93101 | |
| 22402655 | BRIGHT MARKET LLC | PO BOX 848865 | LOS ANGELES | CA | 90084-8865 | |
| 22289817 | BRIGHT NOW DENTAL | 1770 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22349636 | BRIGHT SIDE SPEECH THERAPY, LL | 55 AGNES DR | FRAMINGHAM | MA | 01701 | |
| 22384571 | BRIGHT STAR | PO BOX244502 | SAINT PAUL | MN | 55121 | |
| 22371406 | BRIGHT VIEW | 7 CEYLON ST | DORCHESTER | MA | 02121 | |
| 22362959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408073 | BRIGHTER HEALTH NETWORK LLC | PO BOX 3488 DEPT 05-125 | TUPELO | MS | 38803-3488 | |
| 22337029 | BRIGHTER HORIZONS ENVRNMN DS B | FOLEY CARRIER SERVICES, 138 RIVER ROAD SUITE 208 | ANDOVER | MA | 01810 | |
| 22348650 | BRIGHTER SIDE WELLNESS, LLC | 77R STATE RD | NORTH DARTMOUTH | MA | 02747 | |
| 22402137 | BRIGHTHOUSE LIFE INSURANCE COMPANY | PO BOX 305073 | NASHVILLE | TN | 37230-5073 | |
| 22402138 | BRIGHTHOUSE LIFE INSURANCE COMPANY | PO BOX 956067 | SAINT LOUIS | MO | 63195-6067 | |
| 22312128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355939 | BRIGHTON BOARD OF TRADE | PO BOX 35783 | BRIGHTON | MA | 02135 | |
| 22340630 | BRIGHTON FAMILY DENTAL GROUP | 77 WARREN STREET | BRIGHTON | MA | 02135 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382079 | BRIGHTON HOUSE | 170 COREY RD | BRIGHTON | MA | 02135 | |
| 22284522 | BRIGHTON HOUSE REHAB | 170 COREY RD, ATT ACCOUNTS PAYABLE | BRAINTREE | MA | 02184 | |
| 22372022 | BRIGHTON HOUSE REHAB | 180 COREY ROAD | BRIGHTON | MA | 02135 | |
| 22342972 | BRIGHTON HOUSE REHABILITATION | 170 COREY RD, DBA/BRIGHTON HOUSE REHABILITAT | BRIGHTON | MA | 02135 | |
| 22286461 | BRIGHTON HOUSE REHABILITATION | 350 GRANITE ST, STE 2203 | BRAINTREE | MA | 02184 | |
| 22287466 | BRIGHTON HOUSE REHABILITATION | AND NURSING CENTER, 170 COREY RD | BRIGHTON | MA | 02135 | |
| 22402919 | BRIGHTON LANDING CONDO TRUST | 107 AUDUBON RD #2-301 | WAKEFIELD | MA | 01880 | |
| 22304024 | BRIGHTON LANDING CONDOMINIUM | 107 AUDUBON RD #2-301 | WAKEFIELD | MA | 01880 | |
| 22356026 | BRIGHTON LODGE OF ELKS 2199 | PO BOX 35173 | BRIGHTON | MA | 02135-0003 | |
| 22304025 | BRIGHTON LODGER NO. 2199 OF THE BENEVO | PO BOX 35173 | BRIGHTON | MA | 02135-0003 | |
| 22346695 | BRIGHTON MAIN STREETS | PO BOX 35056 | BRIGHTON | MA | 02135 | |
| 22335330 | BRIGHTON MARINE | PO BOX 9195 | WATERTOWN | MA | 02471-9195 | |
| 22304624 | BRIGHTON MARINE HEALTH CENTER | 77 WARREN ST | BOSTON | MA | 02135 | |
| 22304026 | BRIGHTON MARINE HEALTH CENTER, INC. | 77 WARREN ST FL 7 | BRIGHTON | MA | 02135 | |
| 22407732 | BRIGHTON MARINE INC | 77 WARREN ST FL 7 | BRIGHTON | MA | 02135 | |
| 22335331 | BRIGHTON MARINE USFHP | PO BOX 9203 | WALTHAM | MA | 02254-9203 | |
| 22401704 | BRIGHTON ORTHOTICS | 389 MAIN ST | MEDFIELD | MA | 02052 | |
| 22372272 | BRIGHTON REHAB | 30 COREY RD | BRIGHTON | MA | 02135 | |
| 22354359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300598 | BRIGHTSIDE BEHAVIORAL HEALTH, | 1524 ATWOOD AVE, STE 115 | JOHNSTON | RI | 02919 | |
| 22384572 | BRIGHTSIDE HEALTH | 156 2ND ST | SAN FRANCISCO | CA | 94105 | |
| 22384573 | BRIGHTSIDE HEALTH | 2471 PERALTA STREET | OAKLAND | CA | 94607 | |
| 22394698 | BRIGHTSPEED | P.O. BOX 6102 | CAROL STREAM | IL | 60197 | |
| 22381346 | BRIGHTVIEW | 17 ELECTRIC AVE | BRIGHTON | MA | 02135 | |
| 22371195 | BRIGHTVIEW CANTON | 125 TURNPIKE STREET | CANTON | MA | 02021 | |
| 22353896 | BRIGHTVIEW HEALTH | 339 MASSACHUSETTS AVE, DBA BRIGHTVIEW HEALTH | ARLINGTON | MA | 02474 | |
| 22393954 | BRIGHTVIEW LANDSCAPES LLC | P.O. BOX 740655 | ATLANTA | GA | 30374-0655 | |
| 22312130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402376 | BRILLIANT CLEANING SERVICE LLC | 4845 MARKET ST STE 9 | BOARDMAN | OH | 44512-2142 | |
| 22396982 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405184 | BRINETECK SALT DELIVERY LLC | PO BOX 9203 | MESA | AZ | 85214 | |
| 22298324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293065 | BRINKER INTERNATIONAL | 3000 OLYMPUS BLVD | COPPELL | TX | 75019 | |
| 22298325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367047 | BRINKS | 48 BROOKS DR | BRAINTREE | MA | 02184 | |
| 22334385 | BRINKS INCORPORATED | 1801 BAYBERRY CT STE 400 | RICHMOND | VA | 23226-3771 | |
| 22285493 | BRINKS SECURITY | 420 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | |
| 22304806 | BRINKSORPORATED | 7373 SOLUTIONS CTR | CHICAGO | IL | 60677-7003 | |
| 22298327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336397 | BRIO HOME HEALTH AND HOSPICE | 375 N MANE ST, SUITE 104 | KAYSVILLE | UT | 84037 | |
| 22384574 | BRIO HOSPICE LLC | 11762 S STATE ST, SUITE 350 | DRAPER | UT | 84020 | |
| 22384575 | BRIO HOSPICE LLC | 62 N GRANT AVE STE 100 | AMERICAN FORK | UT | 84003-1728 | |
| 22347285 | BRION ENTERPRISES INC. | 1545 PRUDENTIAL DRIVE | DALLAS | TX | 75235 | |
| 22362967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402583 | BRIOVARX INFUSION SERVICES 201 INC | 5700 DOT COM CT STE 1030 | OVIEDO | FL | 32765-3400 | |
| 22402584 | BRIOVARX INFUSION SERVICES 201 INC | PO BOX 532870 | ATLANTA | GA | 30353-2870 | |
| 22362969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362970 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309107 | BRISTOL ADULT ATHLETIC BOOOSTER | 4488 N LAKE RD | WEST FARMINGTON | OH | 44491-9743 | |
| 22408745 | BRISTOL BLACK COLLECTIVE INC | 28 QUEQECHAN ST STE 1 | FALL RIVER | MA | 02723 | |
| 22408746 | BRISTOL BLACK COLLECTIVE INC | PO BOX 4193 | FALL RIVER | MA | 02723 | |
| 22283923 | BRISTOL BUILDERS | 34 PLYMOUTH ST | MANSFIELD | MA | 02048 | |
| 22306046 | BRISTOL CMED | 400 FAUNCE CORNER RD | NORTH DARTMOUTH | MA | 02747 | |
| 22371227 | BRISTOL COMMUNITY COLLEGE | 777 ELSBREE ST | FALL RIVER | MA | 02720 | |
| 22310983 | BRISTOL COUNTY | 1 GOVERNMENT CENTER | FALL RIVER | MA | 02720 | |
| 22385704 | BRISTOL COUNTY AGRICULTURAL HI | 135 CENTER STREET | DIGHTON | MA | 02715 | |
| 22407368 | BRISTOL COUNTY BROADCASTING | 1 HOME ST | SOMERSET | MA | 02725 | |
| 22388459 | BRISTOL COUNTY HOUSE OF CORREC | 400 FAUNCE CORNER RD, ATTN MEDICAL | NORTH DARTMOUTH | MA | 02747 | |
| 22300342 | BRISTOL COUNTY PT & SPORTS REH | 1180 HOPE ST-EAST WING | BRISTOL | RI | 02809 | |
| 22400603 | BRISTOL COUNTY SHERIFF'S OFFICE | 400 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22287085 | BRISTOL COUNTY SHERRIFFS OFFIC | 400 FAUNCE CORNER RD | NORTH DARTMOUTH | MA | 02747 | |
| 22287610 | BRISTOL ELDER SERVICES | 1 FATHER DEVALLES | FALL RIVER | MA | 02723 | |
| 22286833 | BRISTOL ELDER SERVICES INC | 1 FATHER DEVALLES BLVD 8 | FALL RIVER | MA | 02723 | |
| 22345218 | BRISTOL ENVIRONMENTAL | 1123 BEAVER ST | BRISTOL | PA | 19007 | |
| 22288541 | BRISTOL HOPICE MIAMI DADE LLC | 306 N 2100 W, SUITE 202 | SALT LAKE CITY | UT | 84116-4740 | |
| 22380728 | BRISTOL HOSPICE MIAMI DADE | 5201 BLUE LAGOON DR #570 | MIAMI | FL | 33126 | |
| 22384576 | BRISTOL HOSPICE UTAH LLC | 1636 N WASINGTON BLVD | OGDEN | UT | 84404 | |
| 22384577 | BRISTOL HOSPICE UTAH LLC | 1638 N WASHINGTON BLVD | OGDEN | UT | 84404 | |
| 22385723 | BRISTOL HOUSE OF CORRECTION | 400 FAUNCE CORNER ROAD, ATT MEDICAL | NORTH DARTMOUTH | MA | 02747 | |
| 22406309 | BRISTOL LAW PLLC AND CLINICAL | 700 N ST MARYS ST STE 1400 | SAN ANTONIO | TX | 78205 | |
| 22366863 | BRISTOL MEYERS | 38 JACKSON ROAD | DEVENS | MA | 01434 | |
| 22376224 | BRISTOL MYERS SQUIBB | 38 JACKSON RD | DEVENS | MA | 01434 | |
| 22402387 | BRISTOL NORTH EMS COMMITTEE | PO BOX 1777 | PLAINVILLE | MA | 02762 | |
| 22348291 | BRISTOL PULMONARY & SLEEP MEDI | 72 WASHINGTON ST, STE 2100 | TAUNTON | MA | 02780 | |
| 22400864 | BRISTOL PULMONARY AND SLEEP | 72 WASHINGTON ST STE 2400 | TAUNTON | MA | 02780 | |
| 22388539 | BRISTOL WARREN PUBLIC SCHOOL | 235 HIGH ST | BRISTOL | RI | 02809 | |
| 22391208 | BRISTOL WAVE COD COMPANY | 641 W EWING ST | SEATTLE | WA | 98119 | |
| 22288542 | BRISTOL WEST | PO BOX 258807 | OKLAHOMA CITY | OK | 73125 | |
| 22362973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336936 | BRISTOL-MYERS SQUIBB | 38 JACKSON ROAD, ATTN: CHRISSY YOO/HR DEPT | DEVENS | MA | 01434 | |
| 22393608 | BRISTOL-MYERS SQUIBB CO*HEP B | ATTN: A/P, PO BOX 25277 | TAMPA | FL | 33622 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393609 | BRISTOL-MYERS SQUIBB CO*MDSVCS | ATTN: A/P, PO BOX 25277 | TAMPA | FL | 33622 | |
| 22384578 | BRISTON HOSPICE UT II | 1106 E 6600 S STE 100 | SALT LAKE CITY | UT | 84121 | |
| 22371400 | BRISTOR ENVIRONMENT | 10 COOK ST | BILLERICA | MA | 01821 | |
| 22338464 | BRIT INSURANCE HOLDINGS LIMITED | THE LEADENHALL BUILDING, 122 LEADENHALL STREET | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 22287345 | BRITISH INTNL SCHOOL BOSTON | 416 POND STREET, BSA RESOURCE SOLUTIONS LLC | JAMAICA PLAIN | MA | 02130 | |
| 22379656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336719 | BRITTANY TRUCKING DDTA | 511 MONTGOMERY AVE | NEW CASTLE | PA | 16102 | |
| 22362980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391209 | BRITTMOORE ANIMAL HOSPITAL | 1236 BRITTMOORE RD | HOUSTON | TX | 77043 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384579 | BRMS | PO BOX 2140 | FOLSOM | CA | 95763 | |
| 22371318 | BRN CORPORATION | 25 RAILROAD SQ | HAVERHILL | MA | 01832 | |
| 22286737 | BRN CORPORATION | WHITTIER BRADFORD IRF UNIT, 145 WARD HILL AVE | BRADFORD | MA | 01835-6928 | |
| 22289818 | BROAD FIRE | 123 UNKNWON | HIALEAH | FL | 33010 | |
| 22298340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391210 | BROADSPIRE | 1391 NW 136TH AVE | FORT LAUDERDALE | FL | 33323 | |
| 22391211 | BROADSPIRE | 1503 LBJ FREEWAY, STE 600 | DALLAS | TX | 75234 | |
| 22289819 | BROADSPIRE | 3109 W MARTIN LKING BLVD ST100 | TAMPA | FL | 33607 | |
| 22391897 | BROADSPIRE | 3251 SW 26ST STREET | DANIA BEACH | FL | 33312 | |
| 22346717 | BROADSPIRE | ATTN: COST RECOVERY DEPT, PO BOX 14348 | LEXINGTON | KY | 40512-4348 | |
| 22391898 | BROADSPIRE | PO 14645 | LEXINGTON | KY | 40512 | |
| 22386091 | BROADSPIRE | P O BOX 14133 | LEXINGTON | KY | 40512 | |
| 22391899 | BROADSPIRE | PO BOX 14341 | LEXINGTON | KY | 40512 | |
| 22367610 | BROADSPIRE | PO BOX 14343 | LEXINGTON | KY | 40512 | |
| 22288118 | BROADSPIRE | PO BOX 14344 | LEXINGTON | KY | 40512 | |
| 22391212 | BROADSPIRE | P O BOX 14345 | LEXINGTON | KY | 40512 | |
| 22391900 | BROADSPIRE | PO BOX 14350 | LEXINGTON | KY | 40512 | |
| 22391215 | BROADSPIRE | PO BOX 14351 | LEXINGTON | KY | 40512 | |
| 22388085 | BROADSPIRE | PO BOX 14545 | LEXINGTON | KY | 40512 | |
| 22286172 | BROADSPIRE | POBOX 14645, ADJCHRISTINA FLORESS | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391213 | BROADSPIRE | P O BOX 14645 | LEXINGTON | KY | 40512 | |
| 22391216 | BROADSPIRE | PO BOX 14875 | LEXINGTON | KY | 40512 | |
| 22389212 | BROADSPIRE | PO BOX 189055 | FORT LAUDERDALE | FL | 33318 | |
| 22381729 | BROADSPIRE | PO BOX 189085 | FORT LAUDERDALE | FL | 33318 | |
| 22391214 | BROADSPIRE | P O BOX 40512 | LEXINGTON | KY | 40512 | |
| 22287565 | BROADSPIRE CRAWFORD COMPANY | FAIRFIELD SERVICE CENTER, PO BOX 14133 | LEXINGTON | KY | 40512 | |
| 22384580 | BROADSPIRE HOUSTON | P O BOX 14351 | LEXINGTON | KY | 40512 | |
| 22391901 | BROADSPIRE SERVICES INC | PO BOX 14352 | LEXINGTON | KY | 40512-4352 | |
| 22380729 | BROADSPIRE SERVICES INC WC | PO BOX 14656 | LEXINGTON | KY | 40512-4645 | |
| 22285444 | BROADSPIRE UTILIZATION MANAGME | PO BOX 18085 | FORT LAUDERDALE | FL | 33316 | |
| 22372235 | BROADSPIRE WC | CO ACS, PO BOX 14645 | LEXINGTON | KY | 40512 | |
| 22389644 | BROADSPIRE WC | EK HEALTH SVCS INC, 2351 SUNSET BLVD STE 170893 | ROCKLIN | CA | 95765 | |
| 22379028 | BROADSPIRE WIND RIVER ENVIRONM | PO BOX 14342 | LEXINGTON | KY | 40512 | |
| 22287433 | BROADSPIRE WORKERS COMP | PO BOX14645 | LEXINGTON | KY | 40512 | |
| 22283863 | BROADSPIRE WORKERS COPM | PO BOX 14645, SANDRA DIBARTOLO | LEXINGTON | KY | 40512 | |
| 22287722 | BROADSPOIRE | PO BOX 14133 | LEXINGTON | KY | 40512 | |
| 22288543 | BROADSPRIRE | PO BOX 1465 | LEXINGTON | KY | 40512 | |
| 22406914 | BROADSTONE MED FLORIDA LLC | 207 HIGH POINT DR STE 300 | VICTOR | NY | 14564 | |
| 22304027 | BROADSTONE MED FLORIDA, LLC | 207 HIGHPOINT DR 3RD FL | VICTOR | NY | 14564 | |
| 22305279 | BROADSTONE NET LEASE | 207 HIGHPOINT DR 3RD FL VICTOR, NY 14564 | LEXINGTON | MA | 02421 | |
| 22406913 | BROADSTONE NET LEASE LLC | 207 HIGH POINT DR STE 300 | VICTOR | NY | 14564 | |
| 22312153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393955 | BROADVIEW NETWORKS | PO BOX 26021 | NEW YORK | NY | 10087 | |
| 22300587 | BROADWAY CHIROPRACTIC OFFICE P | 72 W BROADWAY, --MP-.' | DERRY | NH | 03038 | |
| 22348274 | BROADWAY MEDICAL TREATMENT CEN | 1053 S BROADWAY | EAST PROVIDENCE | RI | 02914 | |
| 22341549 | BROADWAY PHYSICAL THERAPY INC | 185 SQUIRE RD, STE 3 | REVERE | MA | 02151 | |
| 22307387 | BROADWAY RENTAL | 531 BROADWAY | HAVERHILL | MA | 01832 | |
| 22366803 | BROADWAY TIRE | 588 BROADWAY | PAWTUCKET | RI | 02860 | |
| 22312154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391217 | BROASMER AND WALL INC | 1777 OAKLAND BLVD STE 300 | WALNUT CREEK | CA | 94596 | |
| 22379663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391902 | BROCKMANKHALID | 411 CEDAR AVENUE | SHARON | PA | 16146 | |
| 22400910 | BROCKTON AREA BRANCH NAACP | PO BOX 1535 | BROCKTON | MA | 02303 | |
| 22301275 | BROCKTON AREA MULTI SERV INC | 288 BEDFORD ST | WHITMAN | MA | 02382 | |
| 22285150 | BROCKTON AREA TRANSIT | 155 COURT ST | BROCKTON | MA | 02302 | |
| 22340712 | BROCKTON ASSOCIATES IN NEPHROL | 76 CAMPENILLI INDUSTRIAL DR | BROCKTON | MA | 02301 | |
| 22369453 | BROCKTON BEHAVIORAL CENTER BMC | 34 NORTH PEARL ST | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286384 | BROCKTON BEHAVORIAL HEALTH CTR | 34 PEARL ST | BROCKTON | MA | 02301 | |
| 22357254 | BROCKTON BOARD OF HEALTH | 45 SCHOOL ST | BROCKTON | MA | 02301 | |
| 22386150 | BROCKTON DIALYSIS CENTER | 375 WESTGATE DR | BROCKTON | MA | 02301 | |
| 22286987 | BROCKTON DPW | 39 MONTAUK STREET | BROCKTON | MA | 02301 | |
| 22392667 | BROCKTON ENTERPRISE | 1324 BELMONT ST | BROCKTON | MA | 02301 | |
| 22307189 | BROCKTON FARMERS MARKET | 45 SCHOOL STREET | BROCKTON | MA | 02301 | |
| 22367494 | BROCKTON FIRE | 42 PLEASANT STREET | BROCKTON | MA | 02301 | |
| 22402139 | BROCKTON FIRE DEPARTMENT | 560 WEST ST | BROCKTON | MA | 02301 | |
| 22369520 | BROCKTON FIRE DEPARTMENT | 305 CRESCENT STREET, STATION 4 | BROCKTON | MA | 02301 | |
| 22385528 | BROCKTON FIRE DEPARTMENT | 605 N CARY ST, STATION 7 | BROCKTON | MA | 02302 | |
| 22380974 | BROCKTON FIRE DEPARTMENT 6 | 540 WEST STREET | BROCKTON | MA | 02301 | |
| 22386410 | BROCKTON FIRE DEPT | 363 WEST STREET | BROCKTON | MA | 02301 | |
| 22371893 | BROCKTON FIRE DEPT | 560 WEST STREET | BROCKTON | MA | 02301 | |
| 22286811 | BROCKTON HIGH SCHOOL | 470 FOREST ST | BROCKTON | MA | 02301 | |
| 22401119 | BROCKTON HOSPITAL | PO BOX 981405 | BOSTON | MA | 02298 | |
| 22367401 | BROCKTON HOSPITAL | 600 CENTRE ST | BROCKTON | MA | 02302 | |
| 22385743 | BROCKTON HOSPITAL | 650 CENTRE ST | BROCKTON | MA | 02302 | |
| 22400453 | BROCKTON HOSPITAL INC | 680 CENTRE STREET | BROCKTON | MA | 02302 | |
| 22286148 | BROCKTON HOUSING AUTHORITY | 45 GODDARD ROAD | BROCKTON | MA | 02301 | |
| 22389553 | BROCKTON NEIGHBORHOOD HC | 62 MAIN ST | BROCKTON | MA | 02301 | |
| 22385666 | BROCKTON NEIGHBORHOOD HEALTH | 111 LEGION PKWY | BROCKTON | MA | 02301 | |
| 22371902 | BROCKTON NEIGHBORHOOD HEALTH | 63 MAIN ST | BROCKTON | MA | 02301 | |
| 22400615 | BROCKTON NEIGHBORHOOD HEALTH CENTER | 63 MAIN ST 5TH FLOOR | BROCKTON | MA | 02301 | |
| 22344480 | BROCKTON NEIGHBORHOOD HLTH CTR | 63 MAIN ST, BROCKTON NEIGHBORHOOD HLTH CTR | BROCKTON | MA | 02301 | |
| 22355081 | BROCKTON ORAL & MAXILLOFACIAL | 1351 MAIN ST | BROCKTON | MA | 02301 | |
| 22371888 | BROCKTON PARKING AUTHORITY | CITY HALL | BROCKTON | MA | 02301 | |
| 22384033 | BROCKTON POLICE DEPARTMENT | 7 COMMERCIAL STREET | BROCKTON | MA | 02302 | |
| 22283996 | BROCKTON POLICE DEPT | 7 COMMERCIAL ST | BROCKTON | MA | 02302 | |
| 22285226 | BROCKTON PUBIC SCHOOLS | 434 CRESCENT ST | BROCKTON | MA | 02301 | |
| 22381010 | BROCKTON PUBLIC SCHOOL | SARGENT MEDICAL REVIEW, 20 CHELMSFORD STREET | CHELMSFORD | MA | 01824 | |
| 22285100 | BROCKTON PUBLIC SCHOOLS | 175 WARREN AVE | BROCKTON | MA | 02301 | |
| 22287438 | BROCKTON PUBLIC SCHOOLS | 249 NORTH MAIN ST | BROCKTON | MA | 02301 | |
| 22381775 | BROCKTON PUBLIC SCHOOLS | 43 CRESCENT STREET | BROCKTON | MA | 02301 | |
| 22286034 | BROCKTON PUBLIC SCHOOLS | 43 CRESECENT STREET | BROCKTON | MA | 02301 | |
| 22344009 | BROCKTON RADIOLOGICAL | 10 LITTLE BROOK RD | WEST WAREHAM | MA | 02576 | |
| 22381036 | BROCKTON REGIONAL KIDNEY DIAL | 76 CAMPANELLI INDUSTRIAL DRIVE | BROCKTON | MA | 02301 | |
| 22381100 | BROCKTON SIGNATURE HEALTHCARE | 680 CENTRE ST, ATT ACCOUNTS PAYABLE | BROCKTON | MA | 02302 | |
| 22400712 | BROCKTON UROLOGY CLINIC LLC | 31 ROCHE BROTHERS WAY STE 100 | NORTH EASTON | MA | 02356 | |
| 22389203 | BROCKTON VA MEDICAL CENTER | 940 BELMONT STREET | BROCKTON | MA | 02301 | |
| 22301122 | BROCKTON VAMC | 940 BELMONT ST, DBA BROCKTON VAMC | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367491 | BROCKTON VISITING NURSE ASSOC | 25 ATLANTIC CHARTER | BOSTON | MA | 02114 | |
| 22340582 | BROCKTON VISITING NURSE ASSOC | 500 BELMONT ST, STE 200 | BROCKTON | MA | 02301 | |
| 22340656 | BROCKTON VISITING NURSE ASSOCI | 500 BELMONT ST, STE 200 | BROCKTON | MA | 02301 | |
| 22285373 | BROCKTON VNA | 500 BELMONT ST STE 200 | BROCKTON | MA | 02301 | |
| 22372014 | BROCKTON VNA | 500 BELMONT ST, SUIT 200 | BROCKTON | MA | 02301 | |
| 22285774 | BROCKTON WATER SEWER | 39 MONTAUK RD | BROCKTON | MA | 02301 | |
| 22379665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283926 | BROCO OIL | 168 HALE ST | HAVERHILL | MA | 01830 | |
| 22389420 | BRODELL MEDICAL | 2660 EAST MARKET ST | WARREN | OH | 44483 | |
| 22370800 | BRODELL MEDICAL INC | 2660 E MARKET ST | WARREN | OH | 44483 | |
| 22312156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341453 | BRODEUR FAMILY CHIROPRACTIC | 1250 WARWICK AVE, DBA BRODEUR FAMILY CHIROPRACTI | WARWICK | RI | 02888 | |
| 22379666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390806 | BRODIE INC | P.O. BOX 1888 | LAWRENCE | MA | 01842-3888 | |
| 22285596 | BRODIE TOYOTA FOLKLIFT | 1180 PROVIDENCE HWY | SHARON | MA | 02067 | |
| 22379668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407256 | BRODNEY AND SONS INC | 39 EMERSON ROAD | WALTHAM | MA | 02451 | |
| 22366230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355217 | BRODY CHEMICAL | 6125 W DOUBLE EAGLE CIR | SALT LAKE CITY | UT | 84118 | |
| 22379669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379673 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355022 | BROOK RECOVERY CENTERS | 673 BEDFORD ST | ABINGTON | MA | 02351 | |
| 22390049 | BROOKDALE AUSTINTOWN | 1420 S CANFIELD NILE RD | YOUNGSTOWN | OH | 44515 | |
| 22299706 | BROOKDALE HOME HEALTH BOSTON | 512 MAIN ST STE 211, DBA BROOKDALE HOME HEALTH BOST | SHREWSBURY | MA | 01545 | |
| 22371962 | BROOKDALE QUINCY BAY ASSISTED | 99 BRACKETT STREET | QUINCY | MA | 02169 | |
| 22336431 | BROOKDALE SR LIVING SOLUT | 76 SOUTH STREET 500 EAST | SALT LAKE CITY | UT | 84102 | |
| 22305455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391903 | BROOKELYN COTE | 1736 VISTA LAKE CIR | MELBOURNE | FL | 32904 | |
| 22298347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336720 | BROOKFIELD BUS | 614 BEDFORD ROAD SE | BROOKFIELD | OH | 44403 | |
| 22336721 | BROOKFIELD SCHOOLS | 614 BEDFORD ROAD | BROOKFIELD | OH | 44403 | |
| 22336722 | BROOKFIELD SPORTS MEDICINE | 614 BEDFORD STREET | BROOKFIELD | OH | 44403-9756 | |
| 22391904 | BROOKFIELD TOWNSHIP ROAD DEPT | 6844 STRIMBU DR | BROOKFIELD | OH | 44403 | |
| 22391905 | BROOKFIELD TOWNSHIP ROAD DEPT | 774 STATE ROUTE 7 NE | BROOKFIELD | OH | 44403 | |
| 22391906 | BROOKFIELD TRUCK TRAILER REPA | 3500 PARKWAY DR | BROOKFIELD | OH | 44403 | |
| 22287447 | BROOKHAVEN HOSPICE OF | NEW HAMPSHIRE LLC, 2 BEDFORD FARMS DR STE 105 | BEDFORD | NH | 03110 | |
| 22393956 | BROOKHOLLOW BUSINESS SOLUTIONS | 12750 MERIT DRIVE | DALLAS | TX | 75251 | |
| 22333695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401303 | BROOKLINE FAMILY HEALTHCARE | 1223 BEACON STREET | BROOKLINE | MA | 02446 | |
| 22371108 | BROOKLINE HEALTH CARE CENTER | 99 PARK ST, ATT ACCOUNTS PAYABLE | BROOKLINE | MA | 02445 | |
| 22284092 | BROOKLINE HEALTH CENTER | 99 PARK STREET | BROOKLINE | MA | 02445 | |
| 22357262 | BROOKLINE ICE COMPANY | 610 BROOKLINE AVE | BROOKLINE | MA | 02445 | |
| 22370801 | BROOKLINE ICE COMPANY INC | 225 SOUTHAMPTON ST | BOSTON | MA | 02118-2715 | |
| 22391218 | BROOKLYN VS PIZZA | 891 W WARNER RD 101 | GILBERT | AZ | 85234 | |
| 22298349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400735 | BROOKS PROPERTIES I. LLC | 9 RED ROOF LANE | SALEM | NH | 03079 | |
| 22391907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397338 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405186 | BROOKSEE LLC | 374 S 671 W | PLEASANT GROVE | UT | 84062 | |
| 22391219 | BROOKSHIRE | PO BOX 1411 | TYLER | TX | 75710 | |
| 22384581 | BROOKSHIRE BROTHERS INC | PO BOX 802422 | DALLAS | TX | 75380 | |
| 22391220 | BROOKSHIRES | 4701 CENTRAL AVE | MONROE | LA | 71203 | |
| 22384582 | BROOKSHIRES GROCERY | PO BOX 1411 | TYLER | TX | 75710 | |
| 22311558 | BROOKSIDE REHABILITATION AND H | 11 PONTIAC AVE, DBA BROOKSIDE REHABILITATION A | WEBSTER | MA | 01570 | |
| 22337030 | BROOMFIELD | ATTN: GUY TUCKER, PO BOX 157 | BOLTON | MA | 01740 | |
| 22379686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391221 | BROSAMER WALL INC | 1777 OAKLAND BLVD, STE 110 | WALNUT CREEK | CA | 94596 | |
| 22343316 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308883 | BROTHER REALTY PROPERTIES | 8 SAINT CATHERINE ST | BLUFFTON | SC | 29910 | |
| 22391222 | BROTHERHOOD MUTUAL INSURANCE | PO BOX 2228 | FORT WAYNE | IN | 46801 | |
| 22371424 | BROTHERS PIZZA | 145 LAWRENCE ST | LAWRENCE | MA | 01841 | |
| 22343318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366825 | BROUILETTE ROOFING | 535 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22298359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405326 | BROUSSARD ANESTHESIA LLC | 609 DARBONNE VIEW DRIVE | WEST MONROE | LA | 71291 | |
| 22343325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334387 | BROWARD BUSINESS CENTER LLC | 201 SOLAR ST | SYRACUSE | NY | 13204 | |
| 22339292 | BROWARD BUSINESS CTR | 201 SOLAR ST | SYRACUSE | NY | 33330 | |
| 22358985 | BROWARD COLLEGE | 6400 NW 6TH WAY | FT LAUDERDALE | FL | 33309 | |
| 22408587 | BROWARD COUNTY BOARD OF CO | 1 N UNIVERSITY DR STE 2401B | PLANTATION | FL | 33324-0000 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403731 | BROWARD COUNTY BOARD OF COUNTY | 2307 W BROWARD BLVD STE 300 | FORT LAUDERDALE | FL | 33312 | |
| 22403730 | BROWARD COUNTY BOARD OF COUNTY | ONE N UNIVERSITY DR STE A102 | PLANTATION | FL | 33324 | |
| 22334388 | BROWARD COUNTY FENCE LLC | 5051 NE 13 ST | OAKLAND PARK | FL | 33334 | |
| 22310984 | BROWARD COUNTY PROPERTY APPRAISER | 115 S. ANDREWS AVE, ROOM 111 | FORT LAUDERDALE | FL | 33301-1895 | |
| 22391908 | BROWARD COUNTY PUBLIC SCHOOL | 5801 POSTAL RD | CLEVELAND | OH | 44181 | |
| 22391909 | BROWARD COUNTY PUBLIC SCHOOLS | PO BOX 81241 | CLEVELAND | OH | 44181 | |
| 22380730 | BROWARD COUNTY RISK WC | 10100 W SAMPLE RD #405 | POMPANO BEACH | FL | 33065 | |
| 22403093 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE RM A-100 | FORT LAUDERDALE | FL | 33301 | |
| 22403092 | BROWARD COUNTY TAX COLLECTOR | 1800 NW 66TH AVE STE 100 | PLANTATION | FL | 33313-4523 | |
| 22310985 | BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE, ROOM A-100 | FORT LAUDERDALE | FL | 33301-1895 | |
| 22408586 | BROWARD COUNTY TRANSIT | 1 N UNIVERSITY DR STE 2401B | PLANTATION | FL | 33324-0000 | |
| 22342259 | BROWARD COUNTY TRANSIT | 1 N UNIVERSITY DR, STE 2401B | PLANTATION | FL | 33324 | |
| 22338420 | BROWARD COUNTY WATER AND WASTEWATE | P.O. BOX 947995 | ATLANTA | GA | 30394 | |
| 22394699 | BROWARD COUNTY WATER AND WSTWT | PO BOX 947995 | ATLANTA | GA | 30394 | |
| 22307442 | BROWARD ELECTRIC CAR CO | 4100 RAVENSWOOD RD STE A&B | FT LAUNDERDALE | FL | 33312 | |
| 22349595 | BROWARD HEALTH - PHYSICIAN GRO | 1625 SE 3RD AVE 3RD FL | FORT LAUDERDALE | FL | 33316 | |
| 22403492 | BROWARD MEDICAL & REHAB | 4101 NW 4TH ST STE 305 | PLANTATION | FL | 33317-0000 | |
| 22306059 | BROWARD MEDICAL & REHAB | 4101 NW 4TH ST STE 305 | PLANTATION | FL | 33317 | |
| 22391910 | BROWARD SCHOOL COUNTY | PO BOX 812415801 | CLEVELAND | OH | 44181 | |
| 22391911 | BROWARD SHERIFF OFFICE | 6279 W OAKLAND PARK | LAUDERHILL | FL | 33313 | |
| 22289820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405187 | BROWN & BROWN PIZZA INC | PO BOX 749 | ORANGE | TX | 77631 | |
| 22300457 | BROWN CHIROPRACTIC CENTER, PC | 282 WASHINGTON ST, UNIT 2 | NORTH EASTON | MA | 02356 | |
| 22340552 | BROWN DERMATOLOGY, INC | 110 ELM ST | PROVIDENCE | RI | 02903 | |
| 22378922 | BROWN DOG INVESTMENTS INC | 3668 MAIN STREET | BREWSTER | MA | 02631 | |
| 22311164 | BROWN EMERGENCY MEDICINE | 593 EDDY ST | PROVIDENCE | RI | 02903 | |
| 22298422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361089 | BROWN MEDICINE | 1275 WAMPANOAG TRAIL STE 200 | EAST PROVIDENCE | RI | 02915 | |
| 22299570 | BROWN MEDICINE | 62-68 AMARAL ST | EAST PROVIDENCE | RI | 02915 | |
| 22344148 | BROWN MEDICINE | DEPT 3010, PO BOX 986524 | BOSTON | MA | 02298 | |
| 22348355 | BROWN NEUROLOGY | 450 VETERANS MEMORIAL PARKWAY, #15 | EAST PROVIDENCE | RI | 02914 | |
| 22311201 | BROWN SURGICAL ASSOCIATES | 75 NEWMAN AVE 2ND FL, DBA BROWN SURGICAL ASSOCIATES | RUMFORD | RI | 02916 | |
| 22287845 | BROWN TOLAND PHYSMEDICARE H | 153 TOWNSEND STREET SUITE 700 | SAN FRANCISCO | CA | 94107 | |
| 22287897 | BROWN TOLAND PHYSMEDICARE H | PO BOX 72710 | OAKLAND | CA | 94162 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361064 | BROWN UROLOGY, INC | 195 COLLYER ST, STE 201 | PROVIDENCE | RI | 02904 | |
| 22343331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298369 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312195 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298386 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298395 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312220 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298414 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349888 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289821 | BROWNDENNIS | 1590 PARKE DRIVE 2A | HERMITAGE | PA | 16148 | |
| 22343398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289822 | BROWNEMILIE | 483 ORMOND AVE | SHARON | PA | 16146 | |
| 22298424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289824 | BROWNLETICIA | 428 ANDREW STREET | SHARON | PA | 16146 | |
| 22312242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289825 | BRT EXTRUSIONS | 1818 N MAIN ST | NILES | OH | 44446 | |
| 22338571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406030 | BRUCE & KELLEY PC | 83 CAMBRIDGE ST STE 3B | BURLINGTON | MA | 01803 | |
| 22406644 | BRUCE & MERRILEES ELECTRIC CO | 930 CASS STREET | NEW CASTLE | PA | 16101 | |
| 22405190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344113 | BRUCE A KASTER MD PC | 77 CLIFTON RD | NEWTON | MA | 02459 | |
| 22348480 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366890 | BRUEGEGERS BAGELS | 211 LINCOLN ST | HINGHAM | MA | 02043 | |
| 22359036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304815 | BRUKER DALTONICS | 40 MANNING ROAD, MANNING PARK | BILLERICA | MA | 01821 | |
| 22408456 | BRUKER SCIENTIFIC LLC | 40 MANNING ROAD | BILLERICA | MA | 01821 | |
| 22384455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384460 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304645 | BRUNDAGE MEDICAL GROUP LLC | 4801 86TH AVE N | PINELLAS PARK | FL | 33782 | |
| 22305303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344459 | BRUNELLE FAMILY CHIROPRACTIC | 250 WEST MAIN ST | WICKFORD | RI | 02852 | |
| 22298433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354451 | BRUNO CHIROPRACTIC INC | 1822 MINERAL SPRING AVE | NORTH PROVIDENCE | RI | 02904 | |
| 22367554 | BRUNO PAINTING | 18 SPRAGUE ST | PORTSMOUTH | RI | 02871 | |
| 22343405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302541 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285993 | BRUSA CONSTRUCTION | 137 TURNPIKE RD, ATTN SERGIO | SOUTHBOROUGH | MA | 01772 | |
| 22312259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306975 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284564 | BRYANT UNIVERSITY | 1150 DOUGLAS TURNPIKE, BEACON MUTUAL INSURANCE | SMITHFIELD | RI | 02917 | |
| 22343416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404926 | BRYCE DEE ALLRED MD A PC | ATTN BRYCE DEE ALLRED MD, 2179 EAST LINCOLN LANE | SALT LAKE CITY | UT | 84124 | |
| 22303661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337473 | BRYMER COMMUNICAITON SERVICES LLC | PO BOX 180 | HUTTO | TX | 78634 | |
| 22298450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406645 | BSA LLC | 1140 BROADBAND DR | MELBOURNE | FL | 32901 | |
| 22406646 | BSA LLC | 375 OCEAN OAKS DR | INDIALANTIC | FL | 32903 | |
| 22308401 | BSBS LA | P.O. BOX 98029 | BATION ROUGE | LA | 70898 | |
| 22399213 | BSC SUPPLY LLC | 144 TURNPIKE RD STE 100 | SOUTHBOROUGH | MA | 01772 | |
| 22399214 | BSC SUPPLY LLC | PO BOX 986500 | BOSTON | MA | 02298-6500 | |
| 22298453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391223 | BSI | 2000 N GOLIAD ST | BIG SPRING | TX | 79720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293066 | BSISD | 3600 E 11TH PL | BIG SPRING | TX | 79720 | |
| 22287276 | BSL BN COMMONS SNF OPERATOR L | 3 HARVEST CIR | LINCOLN | MA | 01773 | |
| 22399964 | BSN MEDICAL INC | 5825 CARNEGIE BLVD | CHARLOTTE | NC | 28209-4633 | |
| 22399965 | BSN MEDICAL INC | PO BOX 3036 | CAROL STREAM | IL | 60132-3036 | |
| 22289829 | BSO LT GRESH | 2601 W BROWARD BLVD | FORT LAUDERDALE | FL | 33312 | |
| 22399220 | B-SQUARED MEDICAL LLC | 3 ELMHURST ST | NEWPORT NEWS | VA | 28603 | |
| 22337448 | B-SQUARED MEDICAL LLC | PO BOX 791178 | BALTIMORE | MD | 21279-1178 | |
| 22349547 | BTEHANY BOWMAN | 22 SOUTH MAIN ST, DBA SWIFT RIVER CHIROPRACTIC | BELCHERTOWN | MA | 01007 | |
| 22308929 | BTEK VENTURES | 4707 BRANCH VIEW WAY | INDIANAPOLIS | IN | 46234-2951 | |
| 22300091 | BU NEUROLOGY ASSOCIATES | PO BOX 414485, DBA BU NEUROLOGY ASSOCIATES | BOSTON | MA | 02241 | |
| 22312274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401624 | BUCCI GRINDING GROUP LLC | 10 DRAPER ST STE 14 | WOBURN | MA | 01801 | |
| 22312277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407386 | BUCK AND BUCK INC | 3111 27TH AVE S | SEATTLE | WA | 98144-6502 | |
| 22343429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343433 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306188 | BUCKANN LTD | 3500 N. STAR RD #331 | RICHARDSON | TX | 75082 | |
| 22332869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291218 | BUCKEYE | 175 S 3RD ST | COLUMBUS | OH | 43215 | |
| 22289292 | BUCKEYE | ATTCLAIMS DEPARTMENT, PO BOX 6200 | FARMINGTON | MO | 63640 | |
| 22288545 | BUCKEYE | PO BOX 6150 | FARMINGTON | MO | 63640 | |
| 22288544 | BUCKEYE | P O BOX 6200 | FARMINGTON | MO | 63640 | |
| 22384820 | BUCKEYE AMBETTER | 4349 EASTON WAY STE 400 | COLUMBUS | OH | 43219 | |
| 22384821 | BUCKEYE AMBETTER | BOX 74008543 | CHICAGO | IL | 60674 | |
| 22407652 | BUCKEYE CLEANING CENTERS | PO BOX 840002 | KANSAS CITY | MO | 64184-0002 | |
| 22289293 | BUCKEYE COMMUNITY HEALTH | 4349 EASTON WAY, STE 120 | COLUMBUS | OH | 43219 | |
| 22289294 | BUCKEYE COMMUNITY HEALTH | PO BOX 200 | FARMINGTON | MO | 63640 | |
| 22380731 | BUCKEYE COMMUNITY HEALTH | PO BOX 62000 | FARMINGTON | MO | 63640 | |
| 22385844 | BUCKEYE COMMUNITY HEALTH PLAN | 2100 SOUTH IH35, STE 200 | AUSTIN | TX | 78704 | |
| 22388489 | BUCKEYE COMMUNITY HEALTH PLAN | 4349 EASTON WAY STE 120 | COLUMBUS | OH | 43219 | |
| 22285677 | BUCKEYE COMMUNITY HEALTH PLAN | 4349 EASTON WAY | COLUMBUS | OH | 43219 | |
| 22384823 | BUCKEYE COMMUNITY HEALTH PLAN | POBOX 6200 | FARMINGTON | MO | 63640 | |
| 22384822 | BUCKEYE COMMUNITY HEALTH PLAN | PO BOX 8200 | FARMINGTON | MO | 63640 | |
| 22289295 | BUCKEYE COMMUNITY MEDICAID | PO BOX 62000 | FARMINGTON | MO | 63640 | |
| 22384824 | BUCKEYE COMMUNITY PLAN | P O BOX6200 | FARMINGTON | MO | 63640 | |
| 22289296 | BUCKEYE COMMUNITY PLAN | PO BOX 6220 | FARMINGTON | MO | 63640 | |
| 22384825 | BUCKEYE HEALTH PLAN | ATT CLAIMS, PO BOX 5010 | FARMINGTON | MO | 63640 | |
| 22384826 | BUCKEYE HEALTH PLAN | PO BOX 5019 | FARMINGTON | MO | 63640-5010 | |
| 22376310 | BUCKEYE HEALTH PLAN | PO BOX 6200 | FARMINGTON | MO | 63640 | |
| 22376790 | BUCKEYE MEDICAID | 1884 SULLIVANT AVE | COLUMBUS | OH | 43223 | |
| 22376791 | BUCKEYE MEDICAID | PO BOX 6200 | FARMINGTON | MO | 63640 | |
| 22336295 | BUCKEYE PLAIN MINISTRY | PO BOX 993 | MIDDLEFIELD | OH | 44062 | |
| 22406647 | BUCKEYE WELDER SALES | 721 N CANAL ST | NEWTON FALLS | OH | 44444 | |
| 22342719 | BUCKHEAD MEAT OF SAN ANTONIO LP | 570 W SOUTHERN AVE | TEMPE | AZ | 85282 | |
| 22300957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336939 | BUCKINGHAM BUS CO | PO BOX 8 | GROTON | MA | 01450 | |
| 22312282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359973 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400971 | BUCKLEY ASSOCIATES INC | PO BOX 1410 | HANOVER | MA | 02339 | |
| 22363319 | BUCKLEY LLP | PO BOX 990 | NEW YORK | NY | 10008-0990 | |
| 22312283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371517 | BUCKS CNTY OF BEHAVIOR HEALTH | ATT KERRIE MORRIS, 55 EAST COURT ST | DOYLESTOWN | PA | 18901 | |
| 22293067 | BUCKS MAINTENANCE SERVICE | PO BOX 174 | MURFREESBORO | AR | 71958 | |
| 22298463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405192 | BUDD M RICH PLUMBING COMPANY | 3560 S 2200 W | WEST VALLEY CITY | UT | 84119 | |
| 22387116 | BUDD VAN LINES | 402 WEST COUNTY RD D | SAINT PAUL | MN | 55112 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354383 | BUENA VISTA LABS LLC | 25K OLYMPIA AVE STE 500 | WOBURN | MA | 01801 | |
| 22359328 | BUENA VISTA URGENT CARE | 8200 WORLD CENTER DR, DBA BUENA VISTA URGENT CARE | ORLANDO | FL | 32821 | |
| 22359981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293068 | BUFFALO STEEL FABRICATION INC | 25650 CROSBY FWY | CROSBY | TX | 77532 | |
| 22286787 | BUFFALO WILD WINGS | 15 SOUTH STREET | BURLINGTON | MA | 01803 | |
| 22293069 | BUFFALO WILD WINGS | 3939 WASHINGTON AVE, STE 100 | HOUSTON | TX | 77007 | |
| 22312294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298468 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389247 | BUILD IT CONSTRUCTION | 73 NEWTON RD | PLAISTOW | NH | 03865 | |
| 22293070 | BUILDER MUTUAL | PO BOX 150006 | RALEIGH | NC | 27624 | |
| 22408080 | BUILDERS FIRSTSOURCE INC | OXFORD LUMBER, 2001 BRYAN ST STE 1600 | DALLAS | TX | 75201-3017 | |
| 22393958 | BUILDERS FIRSTSOURCE INC | PO BOX 9032 | MANSFIELD | MA | 02048-9032 | |
| 22289830 | BUILDERS INSURANCE | PO BOX 723099 | ATLANTA | GA | 31139 | |
| 22289831 | BUILDERS INSURANCE GROUP | POB 723099 | ATLANTA | GA | 31139 | |
| 22289832 | BUILDERS MUTUAL INSURANCE COMP | PO BOX 150005 | RALEIGH | NC | 27624 | |
| 22289833 | BUILDERS MUTUAL INSURANCE COMP | PO BOX150006 | RALEIGH | NC | 27624 | |
| 22336723 | BUILDING BLOCKS CHILD | 4075 LAMOR ROAD | HERMITAGE | PA | 16148 | |
| 22409048 | BUILDING CONTROLS & SOLUTIONS | PO BOX 641087 | DALLAS | TX | 75264 | |
| 22381289 | BUILDING ENVELOPE SYSTEMS | 20 HIGH ST | PLAINVILLE | MA | 02762 | |
| 22305378 | BUILDING INTEGRATED SERVICES | 7777 FIRST PL | OAKWOOD VILLAGE | OH | 44146-6733 | |
| 22283802 | BUILDING PROFESSIONALS INC | 103 MAIN ST, ATTN ESTELLE LAFLUER | WESTFORD | MA | 01886 | |
| 22285922 | BUILDOUT CONSTRUCTION CORPORAT | 1020 TURNPIKE ST, ATTNJESSICA COLE | CANTON | MA | 02021 | |
| 22298470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399060 | BULB DIRECT INC | 1 FISHERS ROAD | PITTSFORD | NY | 14534-9511 | |
| 22399216 | BULBMAN | 630 SUNSHINE LN | RENO | NV | 89502-1555 | |
| 22399215 | BULBMAN | PO BOX 12280 | RENO | NV | 89510-2280 | |
| 22399218 | BULBTRONICS INC | 45 BANFI PLAZA N | FARMINGDALE | NY | 11735 | |
| 22399217 | BULBTRONICS INC | 45 BANFI PLAZA N | FARMINGDALE | NY | 11735-1529 | |
| 22343453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393521 | BULET LIGHT | 6301 E 10 AVE | HIALEAH | FL | 33010 | |
| 22343454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284422 | BULGER ANIMAL HOSPITAL | 141 WINTHROP AVE | LAWRENCE | MA | 01840 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337032 | BULK EXPRESS LOGISTICS | 332 APPLEGATH ROAD | MONROE TOWNSHIP | NJ | 08831 | |
| 22376214 | BULKHEAD DOORS INC | 401 WAREHAM STREET | MIDDLEBORO | MA | 02346 | |
| 22336724 | BULL MOOSE TUBE COMPANY | 1433 STANDARD AVE | MASURY | OH | 44438 | |
| 22388152 | BULL RUN | 215 GREAT ROAD | SHIRLEY | MA | 01464 | |
| 22348712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347270 | BULLDOG SPECIALTIES | 312 W 2ND ST. | ODESSA | TX | 79761 | |
| 22405194 | BULLDOG SPECIALTIES LTD | PO BOX 7037 | ODESSA | TX | 79760 | |
| 22293071 | BULLDOG STEEL | 9702 S SERVICE RD | BIG SPRING | TX | 79720 | |
| 22312302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394700 | BULLSEYE TELECOM INC | PO BOX 650470 | DALLAS | TX | 75265 | |
| 22293072 | BULLSEYE TESTING | 3107 S COUNTY RD 1180 | MIDLAND | TX | 79706 | |
| 22364880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312308 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403865 | BUNNELL INC | 436 LAWNDALE DR | SALT LAKE CITY | UT | 84115 | |
| 22403866 | BUNNELL INSPIRED INFANT CARE | 436 LAWNDALE DR | SALT LAKE CITY | UT | 84115 | |
| 22343460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384827 | BUPA GLOBAL | 17901 CUTLER RD, SUITE 400 | MIAMI | FL | 33157 | |
| 22286300 | BUPA GLOBAL | VICTORY HOUSE TRAFALGAR PLACE | LEEDS | MA | 02135 | |
| 22343462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358831 | BURCH & CRACCHIOLO PA | 1850 N CENTRAL AVE STE 1700 | PHOENIX | AZ | 85004 | |
| 22343465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343471 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384583 | BUREAU OF ALCHOL TABACCO | 2615 CALDER AVE, STE 330 | BEAUMONT | TX | 77702 | |
| 22339137 | BUREAU OF ELEVATOR SAFETY | PO BOX 6300 | TALLAHASSEE | FL | 32314-6300 | |
| 22307501 | BUREAU OF MEDICAID OPERATIONS | OFFICE OF RECOVERY SERVICES MEDICAID SECTION, TEAM 85 | SALT LAKE CITY | UT | 84145-0006 | |
| 22376792 | BUREAU OF VICTIM COMPENSATION | PL01 | TALLAHASSEE | FL | 32399 | |
| 22376793 | BUREAU OF VICTIM COMPENSATION | THE CAPITOL PL 01 | TALLAHASSEE | FL | 32399 | |
| 22394846 | BUREAU OF VOC REHAB | PO BOX 8470 | CANTON | OH | 44711 | |
| 22387269 | BUREAU OF WORKERS COMPENSATION | P.O. BOX 89492 | CLEVELAND | OH | 44101-6492 | |
| 22393522 | BUREAU OF WORKING COMPENSATION | 30 WEST SPRING STREET | COLUMBUS | OH | 43215 | |
| 22384584 | BUREAU PRISONS | 1900 SIMLER AVE | BIG SPRING | TX | 79720 | |
| 22406967 | BUREAU VERITAS NATIONAL ELEVATOR | 1601 SAWGRASS CORPORATE, PKWY STE 40 | SUNRISE | FL | 33323 | |
| 22406968 | BUREAU VERITAS NATIONAL ELEVATOR | PO BOX 503067 | ST LOUIS | MO | 63150-3067 | |
| 22364890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336725 | BURGER KING | 1250 TOWER LANE | ERIE | PA | 16505 | |
| 22285782 | BURGER KING | 294 WINTHROP ST | TAUNTON | MA | 02780 | |
| 22393523 | BURGER KING | 4359 MAHONING AVE NW | WARREN | OH | 44483 | |
| 22393524 | BURGER KING | 5401 NW 7 AVE | MIAMI | FL | 33127 | |
| 22393525 | BURGER KING | 587 SHERMAN AVENUE | SHARON | PA | 16146 | |
| 22293073 | BURGER KING | 7011 GULF FREEWAY | HOUSTON | TX | 77087 | |
| 22393526 | BURGERMEISTER SOUTH BEACH | 425 WASHINGTON AVE | MIAMI BEACH | FL | 33139 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408139 | BURGESS BIOMEDICAL INC | 10844 SW HAWKVIEW CIRCLE | STUART | FL | 34997 | |
| 22406264 | BURGESS PEST MANAGEMENT | 177 S MAIN ST | W BRIDGEWATER | MA | 02379 | |
| 22285436 | BURGESS PEST MANAGEMENT | 177 S MAIN ST | WEST BRIDGEWATER | MA | 02379 | |
| 22364893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337726 | BURKE DECOR LLC | PO BOX 248 | HUBBARD | OH | 44425 | |
| 22376455 | BURKE DISTRIBUTING CO | 89 TEED DR | RANDOLPH | MA | 02368 | |
| 22298505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364900 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22364901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377105 | BURKELY ENVIRONMENTAL | 101 HUDSON SUITE | JERSEY CITY | NJ | 07302 | |
| 22348740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298506 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382154 | BURKHARDT | 67 SHARP STREET | HINGHAM | MA | 02043 | |
| 22348743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371349 | BURKON SOULTIONS | 300 COMMERCE BLVD | MIDDLEBORO | MA | 02344 | |
| 22364907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372005 | BURKSHIRE HATHWAY GUARD | 547 AMHERST ST STE 205 | NASHUA | NH | 03063 | |
| 22364911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286173 | BURLINGTON COAT FACTORY | 600 SOUTH ST WEST | RAYNHAM | MA | 02767 | |
| 22371921 | BURLINGTON COAT FACTORY | WESTGATE DR | BROCKTON | MA | 02301 | |
| 22344651 | BURLINGTON MEDICAL | PO BOX 791178 | BALTIMORE | MD | 21279-1178 | |
| 22399221 | BURLINGTON MEDICAL LLC | PO BOX 675310 | DETROIT | MI | 48267-5310 | |
| 22300161 | BURLINGTON OB/GYN ASSOCIATES | 101 CAMBRIDGE ST | BURLINGTON | MA | 01803 | |
| 22340672 | BURLINGTON REGIONAL DIALYSIS | 31 MALL RD STE 1B, DBA BURLINGTON REGIONAL DIALYS | BURLINGTON | MA | 01803 | |
| 22312338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364918 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336941 | BURNHAM TRANSPORT DS BAT | FOLEY CARRIER SERVICES, 10 NE BUSINESS DR #202 | ANDOVER | MA | 01810 | |
| 22348747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405195 | BURNS WHITE LLC | 48 26TH ST | PITTSBURGH | PA | 15222 | |
| 22298515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312349 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350977 | BURRIS TRANSFER & STORAGE CO | PO BOX 5133 | BEAUMONT | TX | 77726 | |
| 22312359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312360 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337033 | BURSAW GAS & OIL | 94 GREAT ROAD | ACTON | MA | 01720 | |
| 22336940 | BURSAW GAS & OIL | FOLEY CARRIER SERVICES, 10 N.E.BUSINESS DR. STE 202 | ANDOVER | MA | 01810 | |
| 22403053 | BURSEY & ASSOCIATES PC | 6740 N ORACLE RD STE 151 | TUCSON | AZ | 85704 | |
| 22364933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345650 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390110 | BURTON HEALTH CARE | 14095 E CENTER STREET | BURTON | OH | 44021 | |
| 22396970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376434 | BURTONS BAR AND GRILL | BURTONS BAR AND GRILL, 145 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | |
| 22312375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298537 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293074 | BUSHS CHICKEN | 1627 E 8TH ST | ODESSA | TX | 79761 | |
| 22402669 | BUSINESS COFFEE SERVICE INC | 310 E MITCHELL | SAN ANTONIO | TX | 78210 | |
| 22353349 | BUSINESS COMMUNICATIONS SYS | 6101 HAVELOCK AVE. | LINCOLN | NE | 68507 | |
| 22404013 | BUSINESS COMMUNICATIONS SYSTEM | 2411 SUMMERHILL RD | TEXARKANA | TX | 75501 | |
| 22404012 | BUSINESS COMMUNICATIONS SYSTEM | 6009 W 7TH ST | TEXARKANA | TX | 75501 | |
| 22393528 | BUSINESS FIRST INSURANCE COMPA | POBOX 2928 | LAKELAND | FL | 33806 | |
| 22393959 | BUSINESS INTERIORS | PO BOX 71217 | CHICAGO | IL | 60694-1217 | |
| 22393529 | BUSINESS OFFICE ADMIMSTRATORS | 777 GLENWOOD AVE | YOUNGSTOWN | OH | 44512 | |
| 22305563 | BUSINESS TELEPHONE AND NETWORK | 1978 6TH AVE SE | VERO BEACH | FL | 32962 | |
| 22364945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312387 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390111 | BUSY BEAVER | BUILDING A 6, 3130 WILLIAM PITT WAY | PITTSBURGH | PA | 15238 | |
| 22298543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293075 | BUTCHS RPT HOLE CASING | 1839 FM 2105 | SAN ANGELO | TX | 76901 | |
| 22298544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390112 | BUTLER HEALTHCARE | 325 NEW CASTLE ROAD | BUTLER | PA | 16001-2480 | |
| 22311136 | BUTLER HOSPITAL - INPT | 345 BLACKSTONE BLVD | PROVIDENCE | RI | 02906 | |
| 22340562 | BUTLER HOSPITAL - OUTPT | 345 BLACKSTONE BLVD | PROVIDENCE | RI | 02906 | |
| 22401116 | BUTLER MRI INC | 64 A CRAWFORD RD | RUTLAND | MA | 01543 | |
| 22333852 | BUTLER MRI INC | PO BOX 331 | LEICESTER | MA | 01524 | |
| 22339214 | BUTLER SNOW LLP | PO BOX 6010 | RIDGELAND | MS | 39158-6010 | |
| 22397482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366031 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340707 | BUTLER, RUSSELL B., MD PC | 131 ORNAC STE 730, JOHN CUMMINGS BUILDING | CONCORD | MA | 01742 | |
| 22348795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397483 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22381269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402791 | BUTTERFLY NETWORK INC | 11 MADISON SQ N FL 7 | NEW YORK | NY | 10010 | |
| 22402792 | BUTTERFLY NETWORK INC | PO BOX 7410211 | CHICAGO | IL | 60674 | |
| 22284240 | BUTTERMILK BOURBON ARSENAL | 100 ARSENAL YARDS BLVD | WATERTOWN | MA | 02472 | |
| 22348798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301208 | BUTTONWOOD PT & SPORTS REHAB | 994 KEMPTON ST, DBA BUTTONWOOD PT & SPORTS | NEW BEDFORD | MA | 02740 | |
| 22348799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300302 | BUZZARDS BAY CHIROPRACTIC PC | 196 MAIN ST | BUZZARDS BAY | MA | 02532 | |
| 22298563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393960 | BVM PRIVATE LABEL LLC | PO BOX 1588 | BROOKFIELD | WI | 53008 | |
| 22286799 | BWA INOVACARE | 7853 GUNN HIGHWAY, 246 | TAMPA | FL | 33626 | |
| 22337034 | BWGS, LLC | 1410 HANCEL PARKWAY, ATTN: CHRIS YOST | MOORESVILLE | IN | 46158 | |
| 22353926 | BWH FOXBORO | 20 PATRIOT PL, DBA BWH FOXBORO | FOXBORO | MA | 02035 | |
| 22342623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336399 | BWO OCCUPATIONAL MEDICINE | 1104 COUNTRY HILLS DRIVE, ATTN: ACCOUNTS PAYABLE | OGDEN | UT | 84403 | |
| 22308886 | BWPO DBA DEPT OF PATHOLOGY | PO BOX 3504 | BOSTON | MA | 02241-3504 | |
| 22293076 | BXS INSURANCE | PO BOX 251770 | LITTLE ROCK | AR | 72225 | |
| 22364955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302560 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403130 | BYOPLANET INTERNATIONAL LLC | 125 OLD MONROE RD | ATHENS | GA | 30606 | |
| 22293077 | BYPASS DIESEL AND WRECKER SERV | PO BOX 1064 | NASHVILLE | AR | 71852 | |
| 22337868 | BYRAM HEALTHCARE | 120 BLOOMINGDALE ROAD | WHITE PLAINS | NY | 10605-1518 | |
| 22311109 | BYRAM HEALTHCARE CENTERS, INC | 120 BLOOMINGDALE RD, STE 301 | WHITE PLAINS | NY | 10605 | |
| 22301169 | BYRAM HEALTHCARE CENTERS, INC | 185 PLAINS RD, STE 107E | MILFORD | CT | 06461 | |
| 22364962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293078 | BYRD OILFIELD SERVICES | 4501 S COUNTY ROAD 1310 | ODESSA | TX | 79765 | |
| 22293079 | BYRD OILFIELD SERVICES LLC | PO BOX 7269 | ABILENE | TX | 79608 | |
| 22364963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393531 | BYRDS LAWN AND LANDSCAPE | 1289 SEELEY CIR NW | PALM BAY | FL | 32907 | |
| 22393532 | BYRDS LAWN AND LANDSCAPE | 4115 PINEWOOD DR | PALM BAY | FL | 32905 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405033 | BYRNES FAMILY ENTERPRISES LLC | 122 HILLWOOD LN | RUSTON | LA | 71270 | |
| 22404016 | BYRNES MECHANICAL CONTRACTORS INC | 115 RIDGEDALE DR | WEST MONROE | LA | 71291 | |
| 22341797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344673 | BYRON MEDICAL | 15600 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | |
| 22298568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405196 | BYTE FOODS INC | 1465 N MCDOWELL BLVD STE 110 | PETALUMA | CA | 94954 | |
| 22333766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384585 | BYU ATHLETICS | 1130 SFH STREET, SPORTS MEDICINE DEPT | PROVO | UT | 84602 | |
| 22384828 | BYWATER | 15422 DETROIT AVENUE | LAKEWOOD | OH | 44107 | |
| 22384829 | BYWATER | PO BOX 0792 | CHATTANOOGA | TN | 37422 | |
| 22339353 | C & A INDUSTRIES | PO BOX 850854 | MINNEAPOLIS | MN | 88485-0854 | |
| 22405197 | C & K LAWN SERVICES LLC | 1503 HEARTHSTONE | SAN ANTONIO | TX | 78258 | |
| 22402184 | C & S INSTRUMENTS LLC | 6000 C SAWGRASS VILLAGE CIRCLE | PONTE VEDRA BEACH | FL | 30282 | |
| 22304329 | C AND D RENTALS INC. | PO 14187 | ODESSA | TX | 79768 | |
| 22308824 | C AND S TECHNICAL | PO BOX 540581 | GREENACRES | FL | 33454 | |
| 22391224 | C G ELECTRICAL SERVICES | 2200 FM 1788 | MIDLAND | TX | 79707 | |
| 22340613 | C H NEUROLOGY FOUNDATION INC | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22409093 | C H REED INC | 301 POPLAR STREET | HANOVER | PA | 17331 | |
| 22291812 | C N A | PO BOX 8317 | CHICAGO | IL | 60680 | |
| 22405198 | C PAUL SINKHORN | 2642 MARLEY DR | RIVERSIDE | CA | 92506 | |
| 22405199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333854 | C R BARD INC | PO BOX 75767 | CHARLOTTE | NC | 28275 | |
| 22405279 | C SCAN TECHNOLOGIES | PO BOX 87239 | PHOENIX | AZ | 85080 | |
| 22387270 | C T CORPORATION SYSTEM, AS REPRESENTATI | 701 BRAZOS ST STE 720 | AUSTIN | TX | 78701 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390131 | C TEK FOSBEL CERAMIC | 20600 SHELDON RD | BROOKPARK | OH | 44148 | |
| 22391225 | C V S | 806 S 75TH ST | HOUSTON | TX | 77023 | |
| 22406158 | C&C POTRANCO WEST-27 LP | 11750 RESEARCH BLVD | AUSTIN | TX | 78759 | |
| 22404017 | C&D RENTALS INC | PO BOX 14187 | ODESSA | TX | 79768 | |
| 22337869 | C&D WATERPROOFING CORP | 300 PAPERMILL ROAD | BLOOMSBURG | PA | 17815 | |
| 22336353 | C&J NABORS | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22403085 | C&K OIL CO INC | 2185 W 60TH ST | HIALEAH | FL | 33016-2616 | |
| 22408584 | C&L GRAPHICS INC | 13270 SW 131ST ST UNIT 138 | MIAMI | FL | 33186 | |
| 22308828 | C&M HOSPITALITY GROUP | 275 SOUTH WEST TEMPLE | SALT LAKE CITY | UT | 84101 | |
| 22401101 | C.W. CLANCY FIRE PROTECTION INC. | ONE POND PARK ROAD SUITE#2 | HINGHAM | MA | 02043 | |
| 22348009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355313 | C2DX | PO BOX 1351 | SOUTH BEND | IN | 46624 | |
| 22287476 | C2S ENERGY | 128 UNION ST | NEW BEDFORD | MA | 02740 | |
| 22404144 | C4 INNOVATIONS LLC | 405 WALTHAM ST STE 231 | LEXINGTON | MA | 02424 | |
| 22300944 | CA EMER PHYS MED GRP | 1601 CUMMINS DR, STE D | MODESTO | CA | 95358 | |
| 22390764 | CA HANSON GLASS CO INC | 39 PINE ST | BRIDGEWATER | MA | 02324 | |
| 22291813 | CA HEALTH AND WELLNESS | PO BOX 4080 | FARMINGTON | MO | 63640 | |
| 22384830 | CAA | 444 RUE BOUVIER | QUEBEC CITY | FL | 32922 | |
| 22384831 | CAA TRAVEL INSURANCE | PO BOX 308 STATION A, GLOBAL EXCEL MANAGEMENT | WINDSOR | ON | N9A6K7 | CANADA |
| 22291814 | CAA TRAVEL INSURANCE | 535 GRISWOLD STREET, STE 111609 | DETROIT | MI | 48226 | |
| 22384832 | CAA TRAVLERS INSURANCE | 123 UNK | ROCKLEDGE | FL | 32955 | |
| 22298569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364970 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391226 | CABINETS 4 LESS | 4140 E WINDSLOW AVE | PHOENIX | AZ | 85040 | |
| 22391227 | CABLE SOLUTIONS | 2461 N ARIZONA AVE | CHANDLER | AZ | 85225 | |
| 22304638 | CABLES AND SENSORS LLC | 5874 S SEMORAN BLVD | ORLANDO | FL | 32822 | |
| 22312422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286080 | CABOT ARISK | 15 GILL STR, 7819396849 LARISA GRACE ADJ | WOBURN | MA | 01801 | |
| 22371042 | CABOT RISK | PO BOX 2348 | ACTON | MA | 01720 | |
| 22288139 | CABOT RISK | PO BOX 3120 | PORTLAND | OR | 97208 | |
| 22371957 | CABOT RISK STRATEGIES | CO INJ MNGMNT GRP, PO BOX 2348 | ACTON | MA | 01720 | |
| 22287620 | CABOT RISK STRATEGIES | MBSIG SAFETY GROUP, 15 CABIT RD | WOBURN | MA | 01801 | |
| 22335444 | CABOT RISK STRATEGIES LLC | 15 CABOT RD | WOBURN | MA | 01801 | |
| 22364972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312425 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298584 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285419 | CAC MECHANICAL | 68 STYLES RD | SALEM | NH | 03079 | |
| 22406123 | CAC SPECIALTY | 115 OFFICE PARK DR | BIRMINGHAM | AL | 35223 | |
| 22337294 | CAC SPECIALTY | LISA WOODSON, 250 FILMORE, SUITE 450 | DENVER | CO | 80206 | |
| 22392582 | CACCIATORE INC | 4 ST. WILLIAMS CIR. | E BRIDGEWATER | MA | 02333 | |
| 22364986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304693 | CACHE VALLEY ELECTRIC | 875 NORTH 1000 WEST | LOGAN | UT | 84321 | |
| 22341119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404638 | CACI INC FEDERAL | 1100 N GLEBE RD | ARLINGTON | VA | 22201 | |
| 22400742 | CACI ISS INC | PO BOX 418801 | BOSTON | MA | 02241-8801 | |
| 22364989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354096 | CACI-FEDERAL | PO BOX 418801 | BOSTON | MA | 02241-8801 | |
| 22405200 | CACTUS AND TROPICALS | 2735 S 2000 E | SALT LAKE CITY | UT | 84109 | |
| 22391228 | CACTUS DRILLING | 8300 SW 15TH ST | OKLAHOMA CITY | OK | 73128 | |
| 22404958 | CACTUS ENVIRONMENTAL SERVICES | 1141 BRITTMOORE ROAD | HOUSTON | TX | 77043 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392567 | CACTUS SOFTWARE | DEPT 406 PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| 22348851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393533 | CADENCE CARE NETWORK | 165 E PARK AVE | NILES | OH | 44446 | |
| 22391229 | CADENCE INS RISK MGMT RESOUR | PO BOX 242119 | LITTLE ROCK | AR | 72223 | |
| 22399454 | CADENCE SCIENCE | 2080 PLAINFIELD PIKE | CRANSTON | RI | 02921 | |
| 22284335 | CADET DUNKIN DONUTS | 387 WEST CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22298586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388092 | CADETE ENTERPRICE | 12 RIVERSIDE DR | PEMBROKE | MA | 02359 | |
| 22386467 | CADETE ENTERPRISES | 12 RIVERSIDE DRIVE | PEMBROKE | MA | 02359 | |
| 22312450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399229 | CADMET | PO BOX 24 | MALVERN | PA | 19355-0024 | |
| 22353733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337683 | CADWELL | 3 KUMIHOLM DR. | HOLLISTON | MA | 01746 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305900 | CADWELL LABORATORIES | 909 N KELLOGG ST | KENNEWICK | WA | 99336 | |
| 22407079 | CADWELL LABORATORIES INC | 909 NORTH KELLOGG STREET | KENNEWICK | WA | 99336 | |
| 22364996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390783 | CAE HEALTHCARE | 6300 EDGELAKE DRIVE | SARASOTA | FL | 34240 | |
| 22312453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393534 | CAF MARGAUX | 220 BREVARD AVE | COCOA | FL | 32922 | |
| 22391230 | CAFCC | 1155 N PINAL PARKWAY | FLORENCE | AZ | 85132 | |
| 22376243 | CAFE BRAZIL BAKERY | 125 HARVARD AVE | ALLSTON | MA | 02134 | |
| 22391231 | CAFE RIO | 1245 E BRICKYARD RD | SALT LAKE CITY | UT | 84106 | |
| 22391232 | CAFE RIO | 2282 W PRESIDENT DR | WEST VALLEY CITY | UT | 84120 | |
| 22391233 | CAFE RIO | 2904 S SANTAN VILLAGE PKWY | GILBERT | AZ | 85295 | |
| 22401742 | CAFE SERVICES INC | 749 EAST INDUSTRIAL PARK DR | MANCHESTER | NH | 03109-5618 | |
| 22399076 | CAFETALES DE MIAMI LNC | 8465 NW 70TH ST | MIAMI | FL | 33166-0000 | |
| 22341002 | CAFETALES DE MIAMI LNC | 8465 NW 70TH ST | MIAMI | FL | 33166 | |
| 22364997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389808 | CAGLE PEARSON PC | 305 NORTH MAIN STREET | ANDOVER | MA | 01810 | |
| 22312456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385840 | CAGUANA CASTROMIRIAN | 229 MAIN ST | CLINTON | MA | 01510 | |
| 22312457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332620 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310655 | CAIN BROTHERS | 227 W MONROE ST, STE 1700 | CHICAGO | IL | 60606 | |
| 22305790 | CAIN NEUROSURGERY CLINIC A PROFESSIONA | 4211 CHAUVIN LANE | MONROE | LA | 71201 | |
| 22298600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337627 | CAINE & WERNER | PO BOX 55848 | SHERMAN OAKS | CA | 91367 | |
| 22332805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384833 | CAISK BEHAVIOUR HEALTH | PO BOX 211277 | SAINT PAUL | MN | 55121 | |
| 22365005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306815 | CAJ TRUST 1 | 7529 E BROADWAY RD, SUITE 101 | MESA | AZ | 85208 | |
| 22365006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339181 | CAJUN FLAVORS | 1744 ROSE LNL BEAUMONT TX 77713 | PLANTATION | FL | 33317 | |
| 22365007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391234 | CAL AM PROPERTIES | 7373 E US HWY 60 | GOLD CANYON | AZ | 85118 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391235 | CAL AM RESORT | 1452 S ELLSWORTH RD | MESA | AZ | 85209 | |
| 22391236 | CAL MAINE FOODS | 748 CR 422 | WAELDER | TX | 78959 | |
| 22348865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404473 | CALDERA I BOBCAT LLC | PO BOX 4678 | ODESSA | TX | 79760 | |
| 22333856 | CALDERA MEDICAL INC | 4360 PARK TERRACE DR STE 140 | WESTLAKE VILLAGE | CA | 91361-4634 | |
| 22348871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298616 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291815 | CALDWELL MEMORIAL HOSPITAL | 411 MAIN STREET | COLUMBIA | LA | 71418 | |
| 22308391 | CALDWELL MEMORIAL HOSPITAL | P.O BOX 899, 411 MAIN STREET | COLUMBIA | LA | 71418 | |
| 22394899 | CALDWELL MEMORIAL HOSPITAL | PO BOX 899, ATTN: MARK SAMUELSON | COLUMBIA | LA | 71418 | |
| 22298617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358675 | CALENDA EYECARE CENTER | 404 TOLLGATE RD, DBA/ CALENDA EYE CARE CENTER | WARWICK | RI | 02886 | |
| 22299782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307958 | CALI BUNTING | 1874 W PARKVIEW DR. | SYRACUSE | UT | 84075-9821 | |
| 22348882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287982 | CALICO DISTRIBUTORS | 90 PRINCE HENRY DRIVE | TAUNTON | MA | 02780 | |
| 22381380 | CALICO LOBSTER CO | 4 POPES MEADOW | SANDWICH | MA | 02563 | |
| 22348884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403320 | CALIFORNIA BUILDING CO | PO BOX 892708 | TEMECULA | CA | 92589-2708 | |
| 22284190 | CALIFORNIA CLOSET | 16 AVENUE E | HOPKINTON | MA | 01748 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291816 | CALIFORNIA MEDI CAL | 3701 J ST, STE 201 | SACRAMENTO | CA | 95816 | |
| 22384834 | CALIFORNIA PHYSICIANS SERVICE | 601 POTRERO GRANDE | MONTEREY PARK | CA | 91755 | |
| 22391237 | CALIFORNIA PIZZA KITCHEN AT TE | MARKETPLACE 2000 E RIO SALADO | TEMPE | AZ | 85281 | |
| 22393535 | CALIFORNIA SHUTTERS | 16350 NW 48TH AVE | HIALEAH | FL | 33014 | |
| 22381241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337870 | CALISE BAKERY | 2 QUALITY DRIVE | LINCOLN | RI | 02865 | |
| 22348886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402415 | CALL ONE INC | 400 IMPERIAL BLVD | CAPE CANAVERAL | FL | 32920 | |
| 22298619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407417 | CALLAHAN AC & HEATING SERVICES INC | 91 BELMONT ST | N ANDOVER | MA | 01845 | |
| 22385532 | CALLAHAN CONSTRUCTION MANAGERS | 80 FIRST ST | BRIDGEWATER | MA | 02324 | |
| 22312481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298625 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405201 | CALLAWAYS CARPET | 4034 N FIRST ST | ABILENE | TX | 79603 | |
| 22369677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283830 | CALLICO DISTRIBUTORS | 90 PRINCE HENRY DR | TAUNTON | MA | 02780 | |
| 22369683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306034 | CALLOS RESOURCE | 12708 DUPONT CIRCLE | TAMPA | FL | 33626 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291817 | CALOPTIMA | 505 CITY PKWY W | ORANGE | CA | 92868 | |
| 22284446 | CALOPTIMA DIRECT | PO BOX 11070 ORANGE CA 92856, PO BOX 7004 | ORANGE | CA | 92856 | |
| 22310274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337722 | CALPINE ENERGY SOLUTIONS | 24220 NETWORK PL | CHICAGO | IL | 60673-1242 | |
| 22391238 | CALPORTLAND | 15540 N KENWORTHY RD | COOLIDGE | AZ | 85128 | |
| 22354192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381866 | CALVIVA | PO BOX 9020 | FARMINGTON | MO | 63640 | |
| 22291818 | CALVIVA HEALTH | 7625 N PALM AVE, SUITE 109 | FRESNO | CA | 93711 | |
| 22291819 | CALVIVA HEALTH | P O BOX 9020 | FARMINGTON | MO | 63640-9020 | |
| 22298635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354197 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287457 | CALVOS SELECT CARE | PO BOX FJ | HAGATNA | GU | 96932 | |
| 22404537 | CALYX MEDICINE LLC | 406 TANGLEWOOD CT | BOSSIER CITY | LA | 71111 | |
| 22402219 | CALYX METROLOGY LABORATORY | 2330 COMMERCIAL BLVD STE 500 | STATE COLLEGE | PA | 16801 | |
| 22402218 | CALYX METROLOGY LABORATORY | 341 N SCIENCE PARK RD STE 101 | STATE COLLEGE | PA | 16803 | |
| 22298636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369697 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304823 | CAMBER SPINE TECHNOLOGIES | 501 ALLENDALE RD | KING OF PRUSSIA | PA | 19406 | |
| 22298646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389350 | CAMBRIDGE ADMINISTRATOR | 5831 SOUTH 142ND ST STE A | OMAHA | NE | 68137 | |
| 22284431 | CAMBRIDGE BRANDS | 810 MAIN ST | CAMBRIDGE | MA | 02138 | |
| 22311531 | CAMBRIDGE HEALTH ALLIANCE | 1493 CAMBRIDGE ST, DBA CAMBRIDGE HEALTH ALLIANCE | CAMBRIDGE | MA | 02139 | |
| 22388710 | CAMBRIDGE HEALTH ALLIANCE | PO 21631 | SAINT PAUL | MN | 55121 | |
| 22288131 | CAMBRIDGE HEALTHSBMA | PO 2415 | FARMINGTON | MI | 48333 | |
| 22390113 | CAMBRIDGE HOME HEALTH | 3553 E STATE ST | HERMITAGE | PA | 16148 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340579 | CAMBRIDGE HOSPITAL INPT PSYCH | 1493 CAMBRIDGE ST | CAMBRIDGE | MA | 02139 | |
| 22361074 | CAMBRIDGE HOSPITAL-INPT | 1493 CAMBRIDGE ST | CAMBRIDGE | MA | 02139 | |
| 22311451 | CAMBRIDGE HOSPITAL-OUTPT | 1493 CAMBRIDGE ST | CAMBRIDGE | MA | 02139 | |
| 22391239 | CAMBRIDGE INTEGRATED SERVICES | 144 GRIFFITH RD | LAKELAND | FL | 33805 | |
| 22393536 | CAMBRIDGE MANAGEMENT | 2020 NW 63RD ST | MIAMI | FL | 33147 | |
| 22289834 | CAMBRIDGE MANAGEMENT INC | 1979 MASSACHUSETTS AVE CAMBRI | CAMBRIDGE | MA | 02140 | |
| 22344100 | CAMBRIDGE MEDICAL SUPPLY INC. | 799 CONCORD AVE | CAMBRIDGE | MA | 02138 | |
| 22300216 | CAMBRIDGE PODIATRY NETWORK | 425 SALEM ST | MEDFORD | MA | 02155 | |
| 22285129 | CAMBRIDGE POLICE DEPARTMENT | 125 SIXTH STREET, ATT PLANNINGBUDGETPERSONNEL | CAMBRIDGE | MA | 02142 | |
| 22283997 | CAMBRIDGEPORT | 89 ELM ST | CAMBRIDGE | MA | 02138 | |
| 22312518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285474 | CAMBROOKE FOODS | 4 COPELAND DR | AYER | MA | 01432 | |
| 22337035 | CAMBROOKE THERAPUTICS | 4 COPELAND DRIVE, ATTN: VAL BARBIERI | AYER | MA | 01432 | |
| 22369704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307337 | CAMEL ENTERPRISES | 1555 NE 123 ST | NORTH MIAMI | FL | 33161 | |
| 22403769 | CAMEL ENTERPRISES CORP | 1555 NE 123 ST | NORTH MIAMI | FL | 33161 | |
| 22397743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407619 | CAMELOT ENTERPRISES | 213 TURNPIKE STREET | STOUGHTON | MA | 02072 | |
| 22361180 | CAMELOT SPECIAL EVENTS & TENTS | 23 NORTH AVENUE | WAKEFIELD | MA | 01880-3212 | |
| 22333088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298654 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342328 | CAMFIL USA | 29586 NETWORK PLACE, LOCKBOX 29586 | CHICAGO | IL | 60673 | |
| 22289835 | CAMILLA HOUSE | 1603 NW 7 AVE | MIAMI | FL | 33136 | |
| 22355991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375998 | CAMINO REAL COMMUNITY SERVICES | PO BOX 725 | LYTLE | TX | 78052 | |
| 22397752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293080 | CAMP BOW WOW | 2136 E INDIAN SCHOOL RD | PHOENIX | AZ | 85016 | |
| 22378965 | CAMP BOW WOW | 222 GAR HGHY | SWANSEA | MA | 02777 | |
| 22293081 | CAMP FIRE WEST TEXAS | NORTH A ST 3500 | MIDLAND | TX | 79705 | |
| 22312524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342810 | CAMPANELLI TRIGATE ADAMS PROPERTY | 1 CAMPANELLI DR | BRAINTREE | MA | 02184 | |
| 22370511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285082 | CAMPBELL ELECTRIC | 231 QUINCY AVE | BRAINTREE | MA | 02184 | |
| 22312546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293082 | CAMPBELL TRANSPORTATION | 201 S JOHNSON RD | HOUSTON | PA | 15342 | |
| 22346732 | CAMPBELL YOST CLARE & NORELL PC | NORELL PC 3101 N CENTRAL AVE | PHOENIX | AZ | 85012 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310661 | CAMPBELL YOST CLARE AND NORELL PC | 3101 N CENTRAL AVE | PHOENIX | AZ | 85012 | |
| 22302564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298665 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396591 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406653 | CAMPUS CAFE SOFTWARE | 990 WASHINGTON ST | DEDHAM | MA | 02026 | |
| 22291820 | CAMPUS CARE | PO BOX 8030 | WESTCHESTER | IL | 60154 | |
| 22312552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384835 | CAN ASSISTANCE | 1981 MCGILL COLLEGE AVE, SUITE 400 | MONTREAL | QC | H3A2W9 | CANADA |
| 22288546 | CAN ASSISTANCE | 1981 MCGILL COLLEGE AVENUE S, ST 400 | MONTREAL | QC | H3A3A8 | CANADA |
| 22371151 | CAN ASSISTANCE | TRAVEL CLAIMS DEPT PMB 155, 888C8TH AVE | NEW YORK | NY | 10019 | |
| 22367529 | CAN ASSISTANCE USA | PMB 155 888C 8TH AVE | NEW YORK | NY | 10019 | |
| 22288547 | CAN ASSISTANCEBCBS | ATTN BCBSFL CANADIAN UNIT, PO BOX 45149 | JACKSONVILLE | FL | 32232 | |
| 22389289 | CANAAN FUELS | 157 PRATT ST | MANSFIELD | MA | 02048 | |
| 22405202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386080 | CANABIE LAKE PARK | 85 N POLICY ST | SALEM | NH | 03079 | |
| 22288548 | CANADA LIFE | 255 DUFFERIN AVE, T424 | LONDON | ON | H3A1T9 | CANADA |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291823 | CANADA LIFE | PO BOX 4903 STN A | TORONTO | ON | M5W0B1 | CANADA |
| 22291821 | CANADA LIFE | 8525 E ORCHARD ROAD 7T2 | ENGLEWOOD | CO | 80111 | |
| 22291822 | CANADA LIFE | CO UHCG ASSISTANCE CLAIMS, PO BOX 740004 | ATLANTA | GA | 30374 | |
| 22291825 | CANADA LIFE INSURANCE | PO BOX 5160, STATION B | LONDON | ON | N6A0C6 | CANADA |
| 22384586 | CANADA LIFE INSURANCE | PO BOX 6000 | WINNIPEG | MB | R3C3A5 | CANADA |
| 22291824 | CANADA LIFE INSURANCE | 2425 W LOOP S | HOUSTON | TX | 77027 | |
| 22376794 | CANADA LIFECO UHCG ASSISTANCE | PO BOX 740004 | ATLANTA | GA | 30374 | |
| 22398320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288549 | CANASSISTANCEBCBS | APO BOX 45149, ATTN BCBSFL CANADIAN UNIT | JACKSONVILLE | FL | 32232 | |
| 22286789 | CANASSISTANCEMEDAVIE BLUECROS | PMB 155 888C, 8TH AVE | NEW YORK | NY | 10019 | |
| 22369721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342200 | CANCER CARE CENTERS OF BREVARD | 1430 PINE ST | MELBOURNE | FL | 32901-3119 | |
| 22333858 | CANCER DIAGNOSTICS INC | PO BOX 748545 | ATLANTA | GA | 30374-8545 | |
| 22405204 | CANCER FOUNDATION LEAGUE | 411 CALYPSO ST | MONROE | LA | 71294 | |
| 22298685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400923 | CANDELA CORPORATION | 1801 W OLYMPIC BLVD FILE 1033 | PASADENA | CA | 91199-1033 | |
| 22400924 | CANDELA CORPORATION | DEPT CH 17532 | PALATINE | IL | 60055-7532 | |
| 22298688 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311496 | CANDESCENT EYE HEALTH SURGICEN | 51 STATE RD | NORTH DARTMOUTH | MA | 02747 | |
| 22298690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384587 | CANE FUNDING LLC | 13514 BROAD MEADOW LN | HOUSTON | TX | 77077 | |
| 22360337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385614 | CANELA MARKET | 111 WHITE ST | HAVERHILL | MA | 01830 | |
| 22298694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293083 | CANES | 4001 E 42ND ST | ODESSA | TX | 79762 | |
| 22369725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337650 | CANFIELD MEDICAL SUPPLY & SERVICES | 4120 BOARDMAN CANFIELD RD | CANFIELD | OH | 44406-9003 | |
| 22336665 | CANFIELD PLACE | 2300 CANFIELD PLACE | YOUNGSTOWN | OH | 44511 | |
| 22369729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299489 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284136 | CANINE COMPANY | 493 DANBURY ROAD | WILTON | CT | 06897 | |
| 22396085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381410 | CANNED HEAT CRAFTED BEER | 52 FERRY ST | FALL RIVER | MA | 02721 | |
| 22310484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405205 | CANNON & WENDT ELECTRIC CO INC | 4020 NORTH 16TH STREET | PHOENIX | AZ | 85016 | |
| 22305100 | CANNON BOILER WORKS | 510 CONSTITUTION BLVD | NEW KENSINGTON | PA | 15068-6522 | |
| 22285432 | CANNON BUSINESS PROCESSING | 261 MADISON AVE | NEW YORK | NY | 10016 | |
| 22289838 | CANNON COCHRAN MANAGEMENT SVCS | PO BOX 948399 | MAITLAND | FL | 32794 | |
| 22293084 | CANNON COCHRAN MANGEMENT | PO BOX 4998, ST 308 | ENGLEWOOD | CO | 80155 | |
| 22293085 | CANNON COCHRAN MGMT SERVICE | PO OBX 4998 | ENGLEWOOD | CO | 80155 | |
| 22289839 | CANNON COCHRAN MGMT SERVICES | 425 METRO PL N STE 665 | DUBLIN | OH | 43017 | |
| 22302570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408457 | CANNUFLOW INC | 1800 GREEN HILLS RD STE 105A | SCOTTS VALLEY | CA | 95066 | |
| 22289840 | CANO HEALTH | 123UNK | FORT LAUDERDALE | FL | 33313 | |
| 22298697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298700 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392679 | CANOBIE LAKE VETERINARY HOSP | 72 RANGE RD | WINDHAM | NH | 03087 | |
| 22376665 | CANOE CLUB BALLROOM | 2 SOUTH ST | WEST BRIDGEWATER | MA | 02379 | |
| 22400979 | CANON FINANCIAL SERVICE INC | 14904 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0149 | |
| 22400978 | CANON FINANCIAL SERVICES INC | 158 GAITHER DR STE 200 | MOUNT LAUREL | NJ | 08054 | |
| 22402058 | CANON MEDICAL SYSTEMS USA INC | 2441 MICHELLE DR | TUSTIN | CA | 92780 | |
| 22402059 | CANON MEDICAL SYSTEMS USA INC | PO BOX 7476 | CAROL STREAM | IL | 60197-7476 | |
| 22312565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293086 | CANOPY | 108 E UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22293087 | CANOPY HOTEL | 7142 E 1ST ST | SCOTTSDALE | AZ | 85251 | |
| 22342675 | CANOPY PARTNERS | 1331 N ELM STREET STE 200 | GREENSBORO | NC | 27401 | |
| 22298702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386133 | CANTANIA OILS | 3 NEMCO WAY | AYER | MA | 01432 | |
| 22312568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333860 | CANTEEN SERVICE OF STEEL VALLEY INC | 8408 SOUTH AVE | YOUNGSTOWN | OH | 44514-3618 | |
| 22289841 | CANTEEN VENDING | 6934 VICKIE CIR | MELBOURNE | FL | 32904 | |
| 22369737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284643 | CANTINORYAN | 18 ROSEWOOD AVE | AYER | MA | 01432 | |
| 22312573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300650 | CANTON DENTAL COLLABORATIVE | 726 WASHINGTON ST, CANTON DENTAL COLLABORATIVE | CANTON | MA | 02021 | |
| 22284301 | CANTON DISTRIBUTION | 250 DAN RD | CANTON | MA | 02021 | |
| 22382027 | CANTON DISTRIBUTORS LLC | 50 DAN RD | CANTON | MA | 02021 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285098 | CANTON FENCE | 1219 WASHINGTON ST, 5085835948 | CANTON | MA | 02021 | |
| 22371895 | CANTON FIRE DEPT | 99 REVERE ST | CANTON | MA | 02021 | |
| 22386479 | CANTON SCHOOL DEPT | GALVIN MIDDLE SCHOOL, 50 PECUNIT ST | CANTON | MA | 02021 | |
| 22287314 | CANTON TOWN | 786 WASHINGTON ST | CANTON | MA | 02021 | |
| 22369744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342352 | CANTRAIL POPE | 703 VICTORIA STREET | MONROE | LA | 71201-2757 | |
| 22406865 | CANTRELL DRUG COMPANY | 7700 NORTHSHORE PLACE DRIVE | NORTH LITTLE ROCK | AR | 72118 | |
| 22289842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336400 | CANYON HOME CARE & HOSPICE | 375 N MAIN ST, SUITE 103 | KAYSVILLE | UT | 84037 | |
| 22307686 | CANYON PAIN AND SPINE | 10238 E HAMPTON AVE STE 416 | MESA | AZ | 85209 | |
| 22293088 | CANYON PIPELINE | 206 GOTHIC CT | FRANKLIN | TN | 37067 | |
| 22409031 | CANYON VISTA BONE & JOINT SURGERY | 726 N GREENFIELD RD STE 108 | GILBERT | AZ | 85234 | |
| 22355215 | CANYONS SCHOOL DISTRICT | 11055 SOUTH 1000 EAST | SANDY | UT | 84094 | |
| 22354245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400554 | CAP ANESTHESIA | 736 CAMBRIDGE STREET | BOSTON | MA | 02135 | |
| 22343003 | CAP ANESTHESIA PC | 736 CAMBRIDGE ST, DBA CAP ANESTHESIA PC | BOSTON | MA | 02135 | |
| 22298715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402063 | CAPASSO-CRAFTS LLC | 49 LEXINGTON ST STE 1 | NEWTON | MA | 02465 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338339 | CAPASSO-CRAFTS ST, LLC | 49 LEXINGTON ST, STE 1 | NEWTON | MA | 02465 | |
| 22383973 | CAPCO CRAINE HOISTING | 58 FORREST RIDGE DR | ROWLEY | MA | 01969 | |
| 22354248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361101 | CAPE AND ISLANDS ENDOSCOPY CTR | 700 ATTUCKS LN, STE 1B | HYANNIS | MA | 02601 | |
| 22300517 | CAPE AND ISLANDS PLASTIC SURGE | 26 GLEASON ST | HYANNIS | MA | 02601 | |
| 22299591 | CAPE ANN EYE SPECIALISTS, PC | 35 MIDDLE ST | GLOUCESTER | MA | 01930 | |
| 22299789 | CAPE ANN MEDICAL LLC | 1 BLACKBURN DR | GLOUCESTER | MA | 01930 | |
| 22359294 | CAPE ANN ORTHOPEDIC & SPORTS | 40 BEACH ST, STE 101 | MANCHESTER | MA | 01944 | |
| 22300825 | CAPE ANN PEDIATRICIANS | 298 WASHINGTON ST | GLOUCESTER | MA | 01930 | |
| 22348731 | CAPE CANAVERAL HOSPITAL OUTPT | 701 W COCOA BEACH CSWY | COCOA BEACH | FL | 32931 | |
| 22343022 | CAPE CARDIOLOGY MD, PC | 125 UNDERPASS RD | BREWSTER | MA | 02631 | |
| 22354342 | CAPE CHIROPRACTIC GROUP LLC | 1665 FALMOUTH RD | CENTERVILLE | MA | 02632 | |
| 22353931 | CAPE COASTAL PT, INC | 40 INDUSTRY RD, STE 3 | MARSTONS MILLS | MA | 02648 | |
| 22311272 | CAPE COD ANESTHESIA ASSOC INC | 110 MAIN ST, UNIT B | HYANNIS | MA | 02601 | |
| 22361093 | CAPE COD ASC LLC | 280 HERITAGE PARK, RT. 130 | SANDWICH | MA | 02563 | |
| 22300581 | CAPE COD CHIRO KINESIOLOGICAL | 159 SAMOSET ST, STE 4 | PLYMOUTH | MA | 02360 | |
| 22392685 | CAPE COD COFFEE | 2421 CRANBERRY HWY | WAREHAM | MA | 02571 | |
| 22286374 | CAPE COD CUPOLA | 78 STATE RD | NORTH DARTMOUTH | MA | 02747 | |
| 22343016 | CAPE COD DERMATOLOGY, LLC | 134 ANSEL HALLET RD | W YARMOUTH | MA | 02673 | |
| 22361110 | CAPE COD EMERGENCY ASSOCIATES | PO BOX 414956 | BOSTON | MA | 02241 | |
| 22311154 | CAPE COD EYE SURGERY AND LASER | 282 RTE 130 | SANDWICH | MA | 02563 | |
| 22343035 | CAPE COD FAMILY PRAC & SPORTS | 19 STEEPLE ST | MASHPEE | MA | 02541 | |
| 22311147 | CAPE COD FREE CLINIC & COMMUNI | 107 COMMERCIAL ST, DBA CAPE COD FREE CLINIC IN FA | MASHPEE | MA | 02649 | |
| 22311722 | CAPE COD HAND THERAPY | 620 PALMER AVE, UNIT 2 | FALMOUTH | MA | 02540 | |
| 22344167 | CAPE COD HAND THERAPY LP | 68 CENTER ST STE 20 | HYANNIS | MA | 02601 | |
| 22400760 | CAPE COD HEALTH NETWORK | 297 NORTH ST STE 221 | HYANNIS | MA | 02601 | |
| 22404457 | CAPE COD HEALTHCARE INC | PO BOX 55988 | BOSTON | MA | 02205-5988 | |
| 22311064 | CAPE COD HOSPITAL | 27 PARK ST | HYANNIS | MA | 02601 | |
| 22311067 | CAPE COD HOSPITAL INPATIENT | 27 PARK ST | HYANNIS | MA | 02601 | |
| 22343108 | CAPE COD HUMAN SERVICES, INC | 460 WEST MAIN ST | HYANNIS | MA | 02601 | |
| 22311494 | CAPE COD ORTHO & SPORTS MED PT | 130 NORTH ST | HYANNIS | MA | 02601 | |
| 22311135 | CAPE COD ORTHOPEDICS & SPORTS | 130 NORTH ST | HYANNIS | MA | 02601 | |
| 22299905 | CAPE COD ORTHOPEDICS AND SPORT | 130 NORTH ST | HYANNIS | MA | 02601 | |
| 22340767 | CAPE COD PAIN MANAGEMENT | 68 N MAIN ST | CARVER | MA | 02330 | |
| 22311396 | CAPE COD PATHOLOGY CONSULTANTS | 27 PARK ST, DEPARTMENT OF PATHOLOGY | HYANNIS | MA | 02601 | |
| 22361062 | CAPE COD PEDIATRICS, LLP | 55 RTE 130 | FORESTDALE | MA | 02644 | |
| 22349671 | CAPE COD PERIODONTICS PC | 244 WILLOW ST | YARMOUTHPORT | MA | 02675 | |
| 22354439 | CAPE COD PLASTIC SURGERY, INC. | 51 MAIN ST | HYANNIS | MA | 02601 | |
| 22340587 | CAPE COD PRIMARY CARE LLC | 687 W. MAIN ST | HYANNIS | MA | 02601 | |
| 22343064 | CAPE COD REHABILITATION | 168 INDUSTRIAL DR UNIT 5, DBA CAPE COD REHABILITATION | MASHPEE | MA | 02649 | |

Exhibit B

Master Mailing List

Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340604 | CAPE COD SURGEONS, PC | 21O JONES RD, STE 2-5 | FALMOUTH | MA | 02540 | |
| 22353913 | CAPE COD SURGERY CENTER | 160 FALMOUTH RD, DBA CAPE COD SURGERY CENTER | MASHPEE | MA | 02649 | |
| 22299787 | CAPE COD SURGICAL ASSOCIATES | 6 MAIN ST, BLDG B | HYANNIS | MA | 02601 | |
| 22345309 | CAPE COD SYSTEMS | PO BOX 276 | COHASSET | MA | 02025 | |
| 22407627 | CAPE COD SYSTEMS CORP | PO BOX 276 | COHASSET | MA | 02025 | |
| 22284283 | CAPE COD VET SPECIALISTS | 11 BOURNE BRIDGE APPROACH | BUZZARDS BAY | MA | 02532 | |
| 22286428 | CAPE CODE CAFE | 979 MAIN STREET | BROCKTON | MA | 02301 | |
| 22353873 | CAPE GYNECOLOGY LLC | 19 BAY STATE CT | BREWSTER | MA | 02631 | |
| 22299519 | CAPE HERITAGE REHAB & HLTH CAR | 37 ROUTE 6A, DBA CAPE HERITAGE REHAB & HLTH | SANDWICH | MA | 02563 | |
| 22287388 | CAPE MEDICAL SUPPLY | 28 JAN SEBASTIAN DRIVE | SANDWICH | MA | 02563 | |
| 22361047 | CAPE MEDICAL SUPPLY, INC. | 28 JAN SEBASTIAN DR | SANDWICH | MA | 02563 | |
| 22301054 | CAPE RADIOLOGY GROUP, INC | P O BOX 1330 | CAPE GIRARDEAU | MO | 63702 | |
| 22311667 | CAPE REGENCY REHAB & HLTH CTR | 120 SOUTH MAIN ST, DBA CAPE REGENCY REHAB & HLTH | CENTERVILLE | MA | 02632 | |
| 22408330 | CAPE VERDEAN WOMEN UNITED INC | 816 PEARL ST | BROCKTON | MA | 02301-4411 | |
| 22354249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383978 | CAPEWAY ROOFING SYSTEMS INC | 664 SANFORD RD | WESTPORT | MA | 02790 | |
| 22339405 | CAPFINANCIAL PARTNERS | PO BOX 600071 | RALEIGH | NC | 27675-6071 | |
| 22406265 | CAPFINANCIAL PARTNERS LLC | PO BOX 896952 | CHARLOTTE | NC | 28289-6952 | |
| 22354251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405206 | CAPIO ASSETS HOLDINGS LLC | 2222 TEXOMA PARKWAY STE 150 | SHERMAN | TX | 75090 | |
| 22402337 | CAPITAL ANESTHESIA SOLUTIONS | PO BOX 498982 | CINCINNATI | OH | 45249 | |
| 22301296 | CAPITAL ANESTHESIA SOLUTIONS | PO BOX 72561 | CLEVELAND | OH | 44192 | |
| 22288550 | CAPITAL BLUE CROSS | 2500 ELMERTON AVE | HARRISBURG | PA | 17177 | |
| 22288551 | CAPITAL BLUECROSS | 2500 ELMERTON | HARRISBURG | PA | 17177 | |
| 22376305 | CAPITAL BLUECROSS | PO BOX 211457 | SAINT PAUL | MN | 55121 | |
| 22287872 | CAPITAL CARPET | 64 INDUSTRIAL WAY | WILMINGTON | MA | 01887 | |
| 22401785 | CAPITAL CARPET AND FLOORING | 64 INDUSTRIAL WAY | WILMINGTON | MA | 01887 | |
| 22286677 | CAPITAL CONCRETE LLC | 802 MACARTHUR BLVD | POCASSET | MA | 02559 | |
| 22402569 | CAPITAL CORPORATE SOLUTIONS LLC | PO BOX 498982 | CINCINNATI | OH | 45249 | |
| 22308299 | CAPITAL CREDIT & COLLECTION SE | 10200 SW EASTRIDGE ST, SUITE 2 | PORTLAND | OR | 97225 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293089 | CAPITAL CREW CONSTRUCTION | 18533 FM 365 | FANNETT | TX | 77705 | |
| 22288061 | CAPITAL DISTRIC PHYSICIAN HEAL | 500 PATROON CREEK | ALBANY | NY | 12206 | |
| 22288552 | CAPITAL DISTRICT | PO BO 66602 | ALBANY | NY | 12206 | |
| 22286150 | CAPITAL DISTRICT PHYSICIANS | HEALTH PLAN INC, 500 PATROON CREEK BLVD | ALBANY | NY | 12206 | |
| 22384588 | CAPITAL DISTRICT PHYSICIANS HE | 17 COLUMBIA CIRCLE | ALBANY | NY | 12203 | |
| 22286864 | CAPITAL DISTRICT PHYSICIANS HE | 500 PATROON CREEK BL | ALBANY | NY | 12206 | |
| 22381447 | CAPITAL DISTRICT PHYSICIANS HE | CDPHP UNIVERSAL BENEFITS, 500 PATROON CREEK BLVD | ALBANY | NY | 12206 | |
| 22405207 | CAPITAL FLAG CO INC | 4822 FANNIN ST | HOUSTON | TX | 77004 | |
| 22340357 | CAPITAL FLOORING | 7909 E BUNKER HILL ST | NAMPA | ID | 83687-8898 | |
| 22287561 | CAPITAL GRILLE | 410 LEGACY PLACE | DEDHAM | MA | 02026 | |
| 22288553 | CAPITAL HEALTH | PO BOX 15349 | TALLAHASSEE | FL | 32317 | |
| 22293090 | CAPITAL TRADING | 4122 500 W | SALT LAKE CITY | UT | 84123 | |
| 22288098 | CAPITAL WASTE | 1103 SHAWMUT AVE | NEW BEDFORD | MA | 02746 | |
| 22387271 | CAPITALSOURCE BANK | 40 W. 57TH STREET SUITE 310 | NEW YORK | NY | 10019 | |
| 22381056 | CAPITOL ADMINISTRATORS INC | PO BOX 2318 | RANCHO CORDOVA | CA | 95741 | |
| 22405208 | CAPITOL CITY PRODUCE | PO BOX 51172 | LAFAYETTE | LA | 70505-1172 | |
| 22347187 | CAPITOL CONCESSIONS | 6238 TAMI WAY | CARMICHAEL | CA | 95608 | |
| 22384589 | CAPITOL LIFE INS MS | 940 IDAHO STREET | ELKO | NV | 89801 | |
| 22291219 | CAPITOL LIFE INSURANCE CO | PO BOX 14399 | LEXINGTON | KY | 40512 | |
| 22390268 | CAPITOL LIFE INSURANCE CO | PO BOX 14865 | LEXINGTON | KY | 40512 | |
| 22390269 | CAPITOL LIFE INSURANCE COMPANY | 1605 LYNDON B JOHNSON FWY | DALLAS | TX | 75234 | |
| 22337261 | CAPITOL SPECIALTY INS CORP | 1600 ASPEN COMMONS, SUITE 300 | MIDDLETON | WI | 53562 | |
| 22385752 | CAPITOL WASTE SERVICES | 1222 BENNINGTON STREET | BOSTON | MA | 02128 | |
| 22371944 | CAPITOL WASTE SVS | 1222 BENNINGTON ST | EAST BOSTON | MA | 02228 | |
| 22337036 | CAPIZZI & CO INC | ATTN: TONY CAPIZZI, PO BOX 2233 | ACTON | MA | 01720 | |
| 22312575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399302 | CAPLUGS | 3012 MOMENTUM PLACE | CHICAGO | IL | 60689-5330 | |
| 22369753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369756 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339506 | CAPP USA | PO BOX 127 | CLIFTON HEIGHTS | PA | 19018-0127 | |
| 22369759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310662 | CAPPLIS CONNORS AND CARROLL PC | 66 BROOKS DR, 2ND FLOOR | BRAINTREE | MA | 02184 | |
| 22405209 | CAPPLIS CONNORS CARROLL & ENNIS | 66 BROOKS DR 2ND FLOOR | BRAINTREE | MA | 02184 | |
| 22308800 | CAPPLIS CONNORS CARROLL & ENNIS PC | 66 BROOKS DR, 2ND FLOOR | BRAINTREE | MA | 02184 | |
| 22350239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384590 | CAPROCK HEALTH PLANS | 11467 HUEBNER RD | SAN ANTONIO | TX | 78230 | |
| 22384591 | CAPROCK HEALTH PLANS | 317 GRACE LANE STE 250 | AUSTIN | TX | 78746 | |
| 22384592 | CAPROCK HEALTH PLANS | POBOX 21548 | SAINT PAUL | MN | 55121 | |
| 22384593 | CAPROCK HEALTHPLANS | 4401 82ND ST | LUBBOCK | TX | 79424 | |
| 22354258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285434 | CAPSTAN | 10 CUSHING DR | WRENTHAM | MA | 02093 | |
| 22334748 | CAPSTAR | UHSS, PO BOX 30783 | SALT LAKE CITY | UT | 84130-0783 | |
| 22310027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406654 | CAPSTONE ANESTHESIA LLC | C/O JACKSON ANESTHESIA CONSULTANTS, 3951 PALISADES DR | WEIRTON | WV | 26062 | |
| 22337873 | CAPSTONE ANESTHESIA LLC | C/O JACKSON ANESTHESIA CONSULTANTS | WEIRTON | WV | 26062 | |
| 22382022 | CAPSTONE INSURANCE | 1386 US 9 | TOMS RIVER | NJ | 08755 | |
| 22293091 | CAPSTONE LOGISTICS | 3101 E INTERSTATE 20 | ODESSA | TX | 79766 | |
| 22285464 | CAPSULE PHARMACY | 414 BOLYSTON ST | BOSTON | MA | 02114 | |
| 22401159 | CAPSULETECH INC | 222 JACOBS ST FL 3 | CAMBRIDGE | MA | 02141 | |
| 22401160 | CAPSULETECH INC | PO BOX 674720 | DETROIT | MI | 48267-4720 | |
| 22289843 | CAPTAIN HIRAMS BLACKFINS REST | 1606 INDIAN RIVER BLVD | SEBASTIAN | FL | 32958 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284740 | CAPTIAL DISTRICT PHYSICIANS HE | 500 PATRON CREEK BLVD, PLAN 04009541MEPO1401 | ALBANY | NY | 12206 | |
| 22291220 | CAPTIAL LIFE INSURANCE | PO BOX 14378 | LEXINGTON | KY | 40512 | |
| 22402517 | CAPTIVA SPINE INC | 967 N ALTERNATE A1A STE 1 | JUPITER | FL | 33477 | |
| 22333862 | CAPTIVE AUDIENCE MARKETING INC | 5005 LA MART DR STE 106 | RIVERSIDE | CA | 92507-5991 | |
| 22339922 | CAPTIVE FINANCE SOLUTIONS | PO BOX 24445 | SEATTLE | WA | 98124-0445 | |
| 22405210 | CAPTIVE FINANCE SOLUTIONS LLC | DEPT CH 19648 | PALATINE | IL | 60055-9648 | |
| 22406091 | CAPTURIS | PO BOX 4705 | LOGAN | UT | 84323-4705 | |
| 22354260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348590 | CAPUTO CHIROPRACTIC INC | 1040 OAKLAWN AVE | CRANSTON | RI | 02920 | |
| 22347715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293092 | CAR GRAPH INC | 1545 W ELNA RAE ST | TEMPE | AZ | 85281 | |
| 22381043 | CARA MURPHY | 6 BENNETT STREET | BRIGHTON | MA | 02135 | |
| 22298722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384594 | CARABIN SHAW PC | 875 E ASHBY PL, SUITE 1100 | SAN ANTONIO | TX | 78212 | |
| 22312592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293093 | CARBAJAL PROS LLC | 2920 E NORTHERN AVE | PHOENIX | AZ | 85028 | |
| 22369765 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22369766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289844 | CARBEL LLC COMPANY | 8801 NW 87TH AVE STE 800 | MIAMI | FL | 33178 | |
| 22369770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402514 | CARBOFIX ORTHOPEDICS INC | 7183 BEACH DR SW STE 1 | OCEAN ISLE BEACH | NC | 28469 | |
| 22369771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305276 | CARBOTTE E-TRIALS | 1202 EAST COMANCH AVE | TAMPA | FL | 33604 | |
| 22354271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307258 | CARCO GROUP | PO BOX 22658 | NEW YORK | NY | 10087-2658 | |
| 22402910 | CARCO GROUP INC | 5000 CORPORATE CT STE 203 | HOLTSVILLE | NY | 11742 | |
| 22334394 | CARCO GROUP INC | PO BOX 203434 | HOUSTON | TX | 77216-3434 | |
| 22298732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336943 | CARDAN ROBOTICS LLC | PHOENIX PARK F 219, 2 SHAKER ROAD | SHIRLEY | MA | 01464 | |
| 22354274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298733 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284826 | CARDI CORP | 400 LINCOLN AVE | WARWICK | RI | 02888 | |
| 22305667 | CARDIAC & THORACIC SURGERY ASSOCIATES | 4869 FIELD DR BATON ROUGE LA 70809 | PITTSBURGH | PA | 15251-0511 | |
| 22407742 | CARDIAC ASSIST INC | 620 ALPHA DR STE 2 | PITTSBURGH | PA | 15238 | |
| 22407741 | CARDIAC ASSIST INC | PO BOX 412407 | BOSTON | MA | 02241-2407 | |
| 22402535 | CARDIAC DIMENSTIONS INC | 5540 LAKE WASHINGTON BLVD NE | KIRKLAND | WA | 98033 | |
| 22399470 | CARDIAC SCIENCE CORP. | PO BOX 776401 | CHICAGO | IL | 60677-6401 | |
| 22407743 | CARDIACASSIST INC 412407 | 2 MORRISSEY BLVD | DORCHESTER | MA | 02125 | |
| 22305213 | CARDIALINE | 1611 S UTICA AVE STE 344 | TULSA | OK | 74104-4909 | |
| 22398166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376516 | CARDIGAN NURSING HOME | 59 COUNTRY WAY | SCITUATE | MA | 02066 | |
| 22354278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351166 | CARDIN H BELL MD PC | 2120 S HIGHLAND DR APT 220 SALT LAKE CITY UT 84106 | CHICAGO | IL | 60673-1271 | |
| 22289845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288341 | CARDINAL CARE CCC PLUS | 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289846 | CARDINAL COMP | PO BOX 1380 | RIDGELAND | MS | 39158 | |
| 22392968 | CARDINAL CULINARY SERVICES | 5950 FM517 | ALVIN | TX | 77511 | |
| 22286443 | CARDINAL CUSHING CENTER | 405 WASHINGTON ST | HANOVER | MA | 02339 | |
| 22287518 | CARDINAL CUSHING CENTER | 405 WEST WASHINGTON ST | HANOVER | MA | 02339 | |
| 22341372 | CARDINAL ENVIRONMENTAL | 2870 SALT SPRINGS RD | YOUNGSTOWN | OH | 44509 | |
| 22399919 | CARDINAL HEALTH | 1430 WAUKEGAN RD | MC GAW PARK | IL | 60085-6726 | |
| 22401751 | CARDINAL HEALTH | PO BOX 13862 | NEWARK | NJ | 07188 | |
| 22401749 | CARDINAL HEALTH | PO BOX 13862 | NEWARK | NJ | 07188-0862 | |
| 22389494 | CARDINAL HEALTH | 11 CENTENNIAL DR | PEABODY | MA | 01960 | |
| 22284480 | CARDINAL HEALTH | 11 SANTANA DRIVE | PEABODY | MA | 01960 | |
| 22392969 | CARDINAL HEALTH | 3595 TECHNOLOGY DR | WEST VALLEY CITY | UT | 84119 | |
| 22392970 | CARDINAL HEALTH | 955 W 3100 S | WEST VALLEY CITY | UT | 84119 | |
| 22399542 | CARDINAL HEALTH 100 INC | 855 WATERMAN AVENUE | EAST PROVIDENCE | RI | 02914 | |
| 22389681 | CARDINAL HEALTH 100 INC DBA CARDINAL HE | PO BOX 100552 | PASADENA | CA | 91189-0552 | |
| 22333863 | CARDINAL HEALTH 105 INC | 28390 NETWORK PL | CHICAGO | IL | 60673-1283 | |
| 22409263 | CARDINAL HEALTH 108 LLC | 14265 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22340351 | CARDINAL HEALTH 109, INC. | 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| 22403111 | CARDINAL HEALTH 110 LLC | PO BOX 402605 | ATLANTA | GA | 30384-2605 | |
| 22338363 | CARDINAL HEALTH 110 LLC, AS AGENT | 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| 22333864 | CARDINAL HEALTH 414 LLC | PO BOX 70609 | CHICAGO | IL | 60673-0609 | |
| 22407067 | CARDINAL HEALTH INC | 233 MASON RD | LA VERGE | TN | 37086-3212 | |
| 22403110 | CARDINAL HEALTH INC | 7000 CARDINAL PL | DUBLIN | OH | 43017 | |
| 22389683 | CARDINAL HEALTH INC | 22187 W. GARDENIA DR | BUCKEYE | AZ | 85326 | |
| 22389684 | CARDINAL HEALTH PHARMACY SERVICES | 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| 22401750 | CARDINAL HEALTH VALUELINK | 1430 WAUKEGAN RD | MC GAW PARK | IL | 60085-6726 | |
| 22337038 | CARDINAL LOGISTICS | 5333 DAIVDSON HIGHWAY, ATTENTION: SAFETY DEPARTMENT | CONCORD | NC | 28027 | |
| 22399096 | CARDINAL POINT PARTNERS | 5614 CONNECTICUT AVE NW #243 | WASHINGTON | DC | 20015 | |
| 22375804 | CARDINAL PROPERTIES OF STERLINGTON | 110 EAST FRENCHMANS BEND ROAD | MONROE | LA | 71203 | |
| 22340214 | CARDINAL PROPERTIES OF STERLINGTON,LLC | 110 EAST FRENCHMANS BEND ROAD | MONROE | LA | 71203 | |
| 22404285 | CARDINAL PUBLISHING LLC | 2801 RICHMOND RD STE 38 | TEXARKANA | TX | 75503 | |
| 22354279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351286 | CARDIO MDM, LLC | 7100 W 20TH AVE, 205 | HIALEAH | FL | 33016 | |
| 22399222 | CARDIO MEDICAL PRODUCTS INC | 385 FRANKLIN AVENUE, STE L | ROCKAWAY | NJ | 07866-4037 | |
| 22375805 | CARDIO MEDICAL PRODUCTS INC | 385 FRANKLIN AVENUE | ROCKAWAY | NJ | 07866-4037 | |
| 22408458 | CARDIOFOCUS | 500 NICKERSON ROAD STE 500-200 | MARLBOROUGH | MA | 07152 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406655 | CARDIOLOGY ASSOCIATES OF CENTRAL | 1600 W EAU GALLIE BLVD STE 102 | MELBOURNE | FL | 32901 | |
| 22405212 | CARDIOLOGY ASSOCIATES OF HOUSTON | 1315 ST JOSEPH PKWY STE 1605 | HOUSTON | TX | 77002 | |
| 22403458 | CARDIOLOGY CONSULTANTS OF WEST | 201 NW 82ND AVE STE 405 | PLANTATION | FL | 33324-0000 | |
| 22341024 | CARDIOLOGY CONSULTANTS OF WEST | 201 NW 82ND AVE STE 405 | PLANTATION | FL | 33324 | |
| 22340556 | CARDIOLOGY INTERNISTS LEOMINST | 100 HOSPITAL RD, STE 3B | LEOMINSTER | MA | 01453 | |
| 22337874 | CARDIOLOGY SHOP | P O BOX 1179 | BERLIN | MA | 01503 | |
| 22406041 | CARDIONET LLC | PO BOX 417570 | BOSTON | MA | 02241-7570 | |
| 22343122 | CARDIONET, LLC | 227 WASHINGTON ST | CONSHOHOCKEN | PA | 19428 | |
| 22301243 | CARDIONET, LLC | 456 MONTGOMERY ST, STE 600 | SAN FRANCISCO | CA | 94104 | |
| 22399224 | CARDIOVA INST CORP CINCO | 102 FOUNDRY STREET | WAKEFIELD | MA | 01880 | |
| 22408593 | CARDIOVASCULAR & HEART FAILURE | PO BOX 37337 | PHOENIX | AZ | 85069-7337 | |
| 22348210 | CARDIOVASCULAR ASSOC OF SANDWI | 68A RTE 6A | SANDWICH | MA | 02563 | |
| 22340822 | CARDIOVASCULAR CENTER AT TUFTS | 800 WASHINGTON ST | BOSTON | MA | 02111 | |
| 22366080 | CARDIOVASCULAR CONSULTANTS OF | 140 YARMOUTH RD | HYANNIS | MA | 02601 | |
| 22408710 | CARDIOVASCULAR CONSULTANTS PA | 1200 POST OAK BLVD STE 707 | HOUSTON | TX | 77056 | |
| 22304387 | CARDIOVASCULAR DIAGNOSTIC CENT | 402 MCMILLAN RD | WEST MONROE | LA | 71291 | |
| 22405213 | CARDIOVASCULAR DIAGNOSTIC CENTER | 402 MCMILLAN RD | WEST MONROE | LA | 71291 | |
| 22343131 | CARDIOVASCULAR INSTITUTE | 950 WARREN AVE, DBA CARDIOVASCULAR INSTITUTE | EAST PROVIDENCE | RI | 02914 | |
| 22361128 | CARDIOVASCULAR INSTITUTE OF NE | 6 BLACKSTONE VALLEY PL, STE 105 | LINCOLN | RI | 02865 | |
| 22355115 | CARDIOVASCULAR SURG FOUNDATION | 300 LONGWOOD AVE, BOX 27 | BOSTON | MA | 02115 | |
| 22408515 | CARDIO-VASCULAR SURGERY | 3661 S MIAMI AVE STE 609 | MIAMI | FL | 33133 | |
| 22344569 | CARDIO-VASCULAR SURGERY | 3661 SO MIAMI AVE STE 609 | MIAMI | FL | 33133 | |
| 22407247 | CARDIOVASCULAR SYSTEMS INC | 1225 OLD HIGHWAY 8 NW | SAINT PAUL | MN | 55112-6416 | |
| 22407248 | CARDIOVASCULAR SYSTEMS INC | DEPT CH 19348 | PALATINE | IL | 60055-9348 | |
| 22407116 | CARDIVA MEDICAL INC | 1615 WYATT DRIVE | SANTA CLARA | CA | 95054 | |
| 22407117 | CARDIVA MEDICAL INC | PO BOX 744137 | ATLANTA | GA | 30384 | |
| 22354282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298743 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390270 | CARE | PO BOX 6130 | TEMPLE | TX | 76503 | |
| 22289297 | CARE 1ST | 601 POTRERO GRANDE DRIVE | MONTEREY PARK | CA | 91755 | |
| 22384595 | CARE 1ST AZ | PO BOX 8070 | FARMINGTON | MO | 63640 | |
| 22384596 | CARE 1ST HEALTH PLAN | 601 POTRERO GRANDE DR | MONTEREY PARK | CA | 91755 | |
| 22351361 | CARE ACCESS RESEARCH, LLC | 2110 DORCHESTER AVENUE, 210 | BOSTON | MA | 02124 | |
| 22288554 | CARE ADVANTAGE PREFERRED | CPCT | CANTON | MA | 02021 | |
| 22335333 | CARE ALTERNATIVES HOSPICE | CARE ALTERNATIVES MASS HOSPICE, 70 JACKSON DRIVE, SUITE 200 | CRANFORD | NJ | 07106 | |
| 22390271 | CARE ASSIST | PO BOX 14450 | PORTLAND | OR | 97293 | |
| 22340803 | CARE CENTER RHODE ISLAND LLC | 300 TOLL GATE RD, STE LL5 | WARWICK | RI | 02886 | |
| 22311384 | CARE CENTRAL VNA AND HOSPICE, | 34 PEARLY LN | GARDNER | MA | 01440 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389307 | CARE CENTRIX | POBOX 307223722 | TAMPA | FL | 33630 | |
| 22376609 | CARE DEMENSIONS | 75 SYLVON ST | DANVERS | MA | 01923 | |
| 22367379 | CARE DIMENSIONS | 75 SYLVAN STREET | DANVERS | MA | 01923 | |
| 22300164 | CARE DIMENSIONS INC | 75 SYLVAN ST, STE B102 | DANVERS | MA | 01923 | |
| 22388542 | CARE DIMENTIONS | 75 SYLVIN ST | DANVERS | MA | 01923 | |
| 22384597 | CARE FIRST | 432 N 44TH ST | PHOENIX | AZ | 85008 | |
| 22388566 | CARE FIRST | PO BOX 14116 | LEXINGTON | KY | 40512 | |
| 22384598 | CARE FIRST | PO BOX 18665 | SAN SIMON | AZ | 85632 | |
| 22288555 | CARE FIRST | P O BOX 981633 | EL PASO | TX | 79998 | |
| 22384599 | CARE FIRST ADMINISTRATORS | 1501 SOUTH CLINTON STREET, 7TH FLOOR | BALTIMORE | MD | 21224 | |
| 22392971 | CARE GEAR MANUFACTURING LLC | 7075 FM 1960 RD W SUITE 30 | HOUSTON | TX | 77069 | |
| 22390115 | CARE GIVERS PLUS | 56 DUTCH LANE | HERMITAGE | PA | 16148 | |
| 22288556 | CARE GUARD | PO BOX 981609 | EL PASO | TX | 79998 | |
| 22291496 | CARE IMPROVEMENT | PO BOX 488 | LINTHICUM HEIGHTS | MD | 21090 | |
| 22288557 | CARE IMPROVEMENT PLAN | 351 W CAMDEN ST, STE100 | BALTIMORE | MD | 21201 | |
| 22288558 | CARE IMPROVEMENT PLUS | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 22289298 | CARE IMPROVEMENT PLUS | 9800 HEALTH CARE LANE | HOPKINS | MN | 55343 | |
| 22334994 | CARE IMPROVEMENT PLUS | PO BOX 30346 | SALT LAKE CITY | UT | 84130 | |
| 22334751 | CARE IMPROVEMENT PLUS | PO BOX 488 | LINTHICUM HEIGHTS | MD | 21090 | |
| 22288559 | CARE IMPROVEMENT PLUS SOUTH CE | 351 WEST CAMDEN STREET SUITE | BALTIMORE | MD | 21201 | |
| 22287404 | CARE IMPROVEMENT PLUS SOUTH CE | 9800 HEALTH CARE LN | HOPKINS | MN | 55343 | |
| 22376680 | CARE IMPROVEMENT PLUS SOUTH CE | 9800 HEATH CARE LANE | HOPKINS | MN | 55343 | |
| 22307008 | CARE MANAGEMENT CONSULTANTS IN | PO BOX 3101 | BRENTWOOD | TN | 37024 | |
| 22408803 | CARE MANAGEMENT CONSULTANTS INC | PO BOX 3101 | BRENTWOOD | TN | 37027 | |
| 22334995 | CARE MANAGEMENT NETWORK PPO | PO BOX 740372 | ATLANTA | GA | 30374-0372 | |
| 22286929 | CARE ONE | 49 THOMAS PATTEN DR | RANDOLPH | MA | 02368 | |
| 22311613 | CARE ONE AT BROOKLINE | 99 PARK ST, DBA CARE ONE AT BROOKLINE | BROOKLINE | MA | 02446 | |
| 22340644 | CARE ONE AT CONCORD | 57 OLD RD TO NINE ACRE CORNER, DBA/CARE ONE AT CONCORD | CONCORD | MA | 01742 | |
| 22311413 | CARE ONE AT ESSEX PARK | 265 ESSEX ST, DBA CARE ONE AT ESSEX PARK | BEVERLY | MA | 01915 | |
| 22340685 | CARE ONE AT LEXINGTON | 178 LOWELL ST, DBA CARE ONE AT LEXINGTON | LEXINGTON | MA | 02420 | |
| 22355047 | CARE ONE AT PEABODY GLEN | 199 ANDOVER STREET, DBA CARE ONE AT PEABODY GLEN | PEABODY | MA | 01960 | |
| 22340515 | CARE ONE AT RANDOLPH | 49 THOMAS PATTEN DR, DBA CARE ONE AT RANDOLPH | RANDOLPH | MA | 02368 | |
| 22358549 | CARE ONE AT REDSTONE | 135 BENTON DR, DBA CARE ONE AT REDSTONE | EAST LONGMEADOW | MA | 01028 | |
| 22340573 | CARE ONE AT WILMINGTON | 750 WOBURN ST, DBA CARE ONE AT WILMINGTON | WILMINGTON | MA | 01887 | |
| 22300875 | CARE ONE OF FLORIDA, LLC | 12220 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | |
| 22286532 | CARE ONE OF NEW BEDORD | 221 FITZGERALD DR | NEW BEDFORD | MA | 02745 | |
| 22378979 | CARE PARTNERS OF CONNECTICUT | PO BOX 518 | CANTON | MA | 02021 | |
| 22342624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288356 | CARE REALTY | 173 BRIDGE PLAZA NORTH | FORT LEE | NJ | 07024 | |
| 22284872 | CARE RESOLUTION | 51 FORREST ST | SHERBORN | MA | 01770 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376795 | CARE SOURCE | 1458 ROBIN COURT SE | CANTON | OH | 44707 | |
| 22388443 | CARE SOURCE | 230 NORTH MAIN STREET | DAYTON | OH | 45402 | |
| 22384600 | CARE SOURCE | PO BOX8730 | DAYTON | OH | 45401 | |
| 22289171 | CARE SOURCE | PO BOX 8730 | DAYTON | OH | 45401-8730 | |
| 22390272 | CARE SOURCE | PO BOX PO BOX 8730 | DALLAS | TX | 75266 | |
| 22384836 | CARE SOURCE OHIO | PO BOX 3607 | DAYTON | OH | 45401 | |
| 22334749 | CARE1ST HEALTHPLAN ARIZONA | 2355 E CAMELBACK ROAD, SUITE 300 | PHOENIX | AZ | 85016 | |
| 22344109 | CARE4US WELLNESS CENTER, LLC | 130 LINCOLN ST, STE 6 | WORCESTER | MA | 01605 | |
| 22311681 | CARECENTRAL URGENT CARE | 286 WASHINGTON ST, DBA CARECENTRAL URGENT CARE | STOUGHTON | MA | 02072 | |
| 22358647 | CARECENTRAL URGENT CARE MEDICA | 233 BROAD ST | BRIDGEWATER | MA | 02324 | |
| 22300660 | CARECENTRAL URGENT CARE MEDICA | 682 DEPOT ST | NORTH EASTON | MA | 02356 | |
| 22390114 | CAREER ADVANTAGE INC | 2050 WEST STATE ST | NEW CASTLE | PA | 16101 | |
| 22350046 | CAREER CONSULTANTS OF AMERICA | 11019 N DALE MABRY HWY | TAMPA | FL | 33618 | |
| 22384837 | CAREFIRST | P O BOX 14115 | LEXINGTON | KY | 40512 | |
| 22384601 | CAREFIRST | P O BOX 66005 | LAWRENCE TOWNSHIP | NJ | 08648 | |
| 22392720 | CAREFIRST | POBOX 981608 | EL PASO | TX | 79998 | |
| 22291826 | CAREFIRST | PO BOX 981663 | EL PASO | TX | 79998 | |
| 22383900 | CAREFIRST ADMINISTRATORS EPO | 101 HUNTINGTON AVENUE, SUITE 1300 | BOSTON | MA | 02199 | |
| 22381378 | CAREFIRST ADMINISTRATORS NCAS | PO BOX 981608 | EL PASO | TX | 79998 | |
| 22388197 | CAREFIRST BCBS | PO BOX 9816020 | BOSTON | MA | 02298 | |
| 22384838 | CAREFIRST BCBS SMALL MEDIUM | 227 W COOPER ST | SLIPPERY ROCK | PA | 16057 | |
| 22291827 | CAREFIRST NETWORK LEASING | PO BOC 981633 | EL PASO | TX | 79998 | |
| 22305041 | CAREFOUNDRY | 8008 TERRACE ARBOR CT | TAMPA | FL | 33637 | |
| 22392972 | CAREFREE MOVING | 5865 S KYRENE RD | MESA | AZ | 85203 | |
| 22285850 | CAREFREE OTHER HL PI PA | 11430 NW 20TH STREET STE 3000 | MIAMI | FL | 33172 | |
| 22376488 | CAREFREE OTHER HL PI PA | 683 S 24TH AVENUE | TAMPA | FL | 33619 | |
| 22384839 | CAREFREE PLUS MIAMI DADE | 1145 NW 151 ST | MIAMI | FL | 33169 | |
| 22375808 | CAREFREE SURGICAL SPECIALTIES INC | 1123 12TH AVE RD PMB 341 | NAMPA | ID | 83686-5738 | |
| 22399444 | CAREFUSION 209 | 88059 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | |
| 22399720 | CAREFUSION 211 INC | 10020 PACIFIC MESA BLVD | SAN DIEGO | CA | 92121 | |
| 22399870 | CAREFUSION 211 INC | 25146 NETWORK PLACE | CHICAGO | IL | 60673-1250 | |
| 22399721 | CAREFUSION 211 INC | 88059 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | |
| 22399869 | CAREFUSION 211 INC | 88253 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | |
| 22400715 | CAREFUSION 2200 INC | 1500 WAUKEGAN RD | WAUKEGAN | IL | 60085 | |
| 22375809 | CAREFUSION 2200 INC | 25146 NETWORK PLACE | CHICAGO | IL | 60673-1250 | |
| 22407519 | CAREFUSION 303 | 1 BECTON DR | FRANKLIN LAKES | NJ | 07417-1815 | |
| 22407520 | CAREFUSION 303 | 25565 NETWORK PLACE | CHICAGO | IL | 60673-1255 | |
| 22404438 | CAREFUSION SOLUTIONS LLC | 165 S UNION BLVD STE 950 | LAKEWOOD | CO | 80228 | |
| 22399634 | CAREFUSION SOLUTIONS LLC | 25082 NETWORK PLACE | CHICAGO | IL | 60673-1250 | |
| 22375810 | CAREFUSION SOLUTIONS LLC | 25082 NETWORK PLACE | CHICAGO | IL | 60753-1250 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351134 | CAREFUSION SOLUTIONS PYXIS | 165 S UNION BLVD, STE 950 | LAKEWOOD | CO | 80228 | |
| 22291828 | CAREGIVER SUPPORT NETWORK | 310 E 4500 S STE 200 | SALT LAKE CITY | UT | 84107 | |
| 22387119 | CAREGIVERS SERVICES | 1220 PROSEPECT AVE | MELBOURNE | FL | 32901 | |
| 22284109 | CAREGUARD | POB 981609 | EL PASO | TX | 79998 | |
| 22289172 | CARELINE BEHAVIORAL HEALTH | PO BOX 1870 | HICKSVILLE | NY | 11802 | |
| 22388291 | CARELINK | 903 W MARTIN ST | SAN ANTONIO | TX | 78207 | |
| 22335335 | CARELINK CIGNA HEALTHCARE | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22371342 | CARELINK CLAIMS | POBOX 254 | CANTON | MA | 02021 | |
| 22335424 | CARELINK SHARED ADMIN UNIONS | PO BOX 9165 | WATERTOWN | MA | 02471 | |
| 22335405 | CARELINK SHARED ADMIN-UNIONS | P.O. BOX 9171 | WATERTOWN | MA | 02471-9171 | |
| 22335334 | CARELINK TUFTS HEALTHPLAN | P.O. BOX 9165 | WATERTOWN | MA | 02471-9165 | |
| 22369779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289173 | CARELON BEHAVIORAL HEALTH | CLAIMS DEPARTMENT, PO BOX 1870 | HICKSVILLE | NY | 11802 | |
| 22289299 | CARELON BEHAVIORAL HEALTH | PO BOX 1870, ATTN CLAIMS DEPARTMENT | HICKSVILLE | NY | 11802 | |
| 22392733 | CARELON BEHAVORIAL HEALTH | PO BOX 1854 | HICKSVILLE | NY | 11802 | |
| 22369781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384840 | CAREMARK | PO BOX 52116 | PHOENIX | AZ | 85072 | |
| 22390273 | CAREMARK | P O BOX 52196 | PHOENIX | AZ | 85072 | |
| 22390274 | CAREMARK | PO OX 52196 | PHOENIX | AZ | 85072 | |
| 22311215 | CAREMARK, INC | 25 BIRCH ST, BLDG B STE 100 | MILFORD | MA | 01757 | |
| 22403955 | CAREMAX INC | 1000 NW 57TH AVE STE 400 | MIAMI | FL | 33126 | |
| 22384841 | CAREMORE | PO BOX 2602 | FORT WAYNE | IN | 46801 | |
| 22376072 | CAREMORE HEALTH MEDICARE ADVAN | PO BOX 366 | ARTESIA | CA | 90702-0366 | |
| 22341666 | CAREMORE HLTH MDCR ADV | PO BOX 366 | ARTESIA | CA | 90702-0366 | |
| 22284024 | CARENEEDS PLUS HILLS AB | 1143NW 20TH STREET, SUITE 300 | MIAMI | FL | 33172 | |
| 22380936 | CARENEEDS PLUS HILLS AB | 2727 MAHAN DRIVE | TALLAHASSEE | FL | 32301 | |
| 22402680 | CARENET HEALTHCARE SERVICES | PO BOX 2503 | SAN ANTONIO | TX | 78299 | |
| 22384842 | CAREONE PLUS | 1111 NW 146 STREET | MIAMI | FL | 33168 | |
| 22389421 | CAREONE PLUS HOSPICE DADE | 116 E 51ST PL | HIALEAH | FL | 33013 | |
| 22287030 | CAREONE PLUS OTHER | PO BOX 277810 | MIAMI | FL | 33027 | |
| 22390275 | CAREOREGON | 315 SW 5TH AVENUE | PORTLAND | OR | 97204 | |
| 22384843 | CAREOREGON | PO BOX 40328 | PORTLAND | OR | 97240 | |
| 22385814 | CAREPLUS | 6803 S 24TH AVENUE | TAMPA | FL | 33619 | |
| 22376457 | CAREPLUS | P O BOX 14697 | LEXINGTON | KY | 40512 | |
| 22381688 | CAREPLUS HEALTH PLAN | 11430 NW 20TH ST 300 | MIAMI | FL | 33172 | |
| 22334996 | CAREPLUS HEALTH PLAN | PO BOX 14697 | LEXINGTON | KY | 40512 | |
| 22367064 | CAREPLUS HEALTH PLANS | 11430 NW 20TH STREET | MIAMI | FL | 33101 | |
| 22371059 | CAREPLUS HEALTH PLANS | PO BOX 14697 | LEXINGTON | KY | 40512 | |
| 22381660 | CAREPLUS HEALTH PLANS INC | 11430 NW 20TH STREET SUITE 300 | MIAMI | FL | 33172 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354185 | CAREPOINT PC | 5600 S QUEBEC ST STE 312A | GREENWOOD VILLAGE | CO | 80111 | |
| 22393825 | CARES ACT | PO BOX 31376 | SALT LAKE CITY | UT | 84131 | |
| 22350997 | CARESACT | ATTN: COST RECOVERY, PO BOX 31376 | SALT LAKE CITY | UT | 84131 | |
| 22347183 | CARESFIELD LLC | 8095 215TH ST W | LAKEVILLE | MN | 55044-8986 | |
| 22403100 | CARESIGNAL | 4220 DUNCAN AVE APT 201 | SAINT LOUIS | MO | 63110 | |
| 22285250 | CARESOURCE | 230 N MAIN STREET | DAYTON | OH | 45402 | |
| 22291829 | CARESOURCE | 58 E LUCIUS AV | YOUNGSTOWN | OH | 44507 | |
| 22291830 | CARESOURCE | 65 E STATE ST STE 850 | COLUMBUS | OH | 43215 | |
| 22289478 | CARESOURCE | PO BOX 3607 | DAYTON | OH | 45401 | |
| 22384844 | CARESOURCE | PO BOX 60 | | OH | 44250 | |
| 22289301 | CARESOURCE | PO BOX 803 | DAYTON | OH | 45401 | |
| 22384845 | CARESOURCE | PO BOX 824 | DAYTON | OH | 45401 | |
| 22392738 | CARESOURCE | PO BOX 8730, ATTN CLAIMS DEPARTMENT | DAYTON | OH | 45401 | |
| 22345287 | CARESOURCE | PO BOX 8738 | DAYTON | OH | 45401-8637 | |
| 22289300 | CARESOURCE | P O BOX 9730 | DAYTON | OH | 45401 | |
| 22289302 | CARESOURCE GA | PO BOX 3607 | DAYTON | OH | 45401 | |
| 22376796 | CARESOURCE GEORGIA CO | 600 GALLERIA PKWY SE ATLANTA | ATLANTA | GA | 30339 | |
| 22334997 | CARESOURCE JUST4ME | PO BOX 8738 | DAYTON | OH | 45401-8738 | |
| 22334998 | CARESOURCE MDR ADVANTAGE | PO BOX 8730 | DAYTON | OH | 45401-8730 | |
| 22336263 | CARESOURCE MEDICAID HMO | PO BOX 8730 | DAYTON | OH | 45401-8730 | |
| 22334999 | CARESOURCE MYCARE OHIO | PO BOX 8730 | DAYTON | OH | 45401-8738 | |
| 22289174 | CARESOURCE OHIO MEDICAL | 1458 ROBIN CT SE | CANTON | OH | 44707 | |
| 22300906 | CARESPOT OF ORLANDO HSI URGENT | PO BOX 744239 | ATLANTA | GA | 30374 | |
| 22406656 | CARESTREAM HEALTH INC | 150 VERONA ST | ROCHESTER | NY | 14608 | |
| 22406657 | CARESTREAM HEALTH INC | PO BOX 8000 | BUFFALO | NY | 14267-0002 | |
| 22348293 | CARETENDERS OF BOSTON | 29 CRAFTS ST STE 330, DBA CARETENDERS OF BOSTON | NEWTON | MA | 02458 | |
| 22286468 | CARETENDERS VS OF BOSTON | 200 RESERVOIR ST, STE 309 | NEEDHAM HEIGHTS | MA | 02494 | |
| 22401511 | CARETRACKER INC | 33115 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0331 | |
| 22406705 | CAREVIEW COMMUNICATIONS INC | DEPT 41735, PO BOX 650823 | DALLAS | TX | 75265-0823 | |
| 22375812 | CAREVIEW COMMUNICATIONS INC | DEPT 41735 | DALLAS | TX | 75265-0823 | |
| 22387245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311625 | CAREWELL URGENT CARE | 535 CENTERVILLE RD STE 102, DBA/CAREWELL URG CARE WARWICK | WARWICK | RI | 02886 | |
| 22300613 | CAREWELL URGENT CARE - NEEDHAM | 922 HIGHLAND AVE, DBA CAREWELL URGENT CARE - NEE | NEEDHAM | MA | 02494 | |
| 22344138 | CAREWELL URGENT CARE - PEABODY | 229 ANDOVER ST, DBA CAREWELL URGENT CARE-PEABO | PEABODY | MA | 01960 | |
| 22340775 | CAREWELL URGENT CARE - TEWKSBU | 345 MAIN ST, DBA CAREWELL URGENT CARE - TEW | TEWKSBURY | MA | 01876 | |
| 22311583 | CAREWELL URGENT CARE FITCHBURG | 380 JOHN FITCH HWY, DBA CAREWELL URGENT CARE FITCH | FITCHBURG | MA | 01420 | |
| 22348692 | CAREWELL URGENT CARE MARLBOROU | PO BOX 21432, DBA CAREWELL URGENT CARE MARLB | BELFAST | ME | 04915 | |
| 22311668 | CAREWELL URGENT CARE NORTHBORO | 333 SW CUTOFF, DBA CAREWELL URGENT CARE NORTH | NORTHBOROUGH | MA | 01532 | |
| 22299499 | CAREWELL URGENT CARE WORCESTER | 348 GREENWOOD ST, DBA CAREWELL URGENT CARE WORCE | WORCESTER | MA | 01607 | |
| 22311690 | CAREWELL URGENT CARE WORCESTER | 500 LINCOLN ST, DBA CAREWELL URGENT CARE WORCE | WORCESTER | MA | 01605 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311698 | CAREWELL URGENT CARE-BILLERICA | 510 BOSTON RD, DBA CAREWELL URGENT CARE-BILLE | BILLERICA | MA | 01821 | |
| 22300688 | CAREWELL URGENT CARE-CAMBRIDGE | 1400 CAMBRIDGE ST, CAREWELL URGENT CARE-CAMBRIDGE | CAMBRIDGE | MA | 02139 | |
| 22358593 | CAREWELL URGENT CARE-DENNIS | 484 ROUTE 134, DBA CAREWELL URGENT CARE-DENNI | SOUTH DENNIS | MA | 02660 | |
| 22354397 | CAREWELL URGENT CARE-FRAMINGHA | 50 WORCESTER RD UNIT 3, CAREWELL URGENT CARE-FRAMINGHA | FRAMINGHAM | MA | 01702 | |
| 22299557 | CAREWELL URGENT CARE-LEXINGTON | 58 BEDFORD ST, DBA CAREWELL URGENT CARE-LEXIN | LEXINGTON | MA | 02420 | |
| 22358610 | CAREWELL URGENT CARE-NORWELL | 42 WASHINGTON ST, DBA CAREWELL URGENT CARE-NORWE | NORWELL | MA | 02061 | |
| 22300708 | CAREWELL URGENT CARE-SOMERVILL | 349 BROADWAY, DBA CAREWELL URGENT CARE-SOMER | SOMERVILLE | MA | 02145 | |
| 22283848 | CAREWORKS | 2000 MALLORY LANE, SUITE 130603 | FRANKLIN | TN | 37067 | |
| 22286132 | CAREWORKS | 27 SOUTH MAPLE STREET | BELLINGHAM | MA | 02019 | |
| 22289847 | CAREWORKS | 5555 GLENDON CT | DUBLIN | OH | 43016 | |
| 22372716 | CAREWORKS | 6000 TOWN CENTER BLVD, WEST BUILDING SUITE 305 | CANONSBURG | PA | 15317 | |
| 22372717 | CAREWORKS | 6000TOWN CENTER WAY, SUITE 305 | CANONSBURG | PA | 15317 | |
| 22284213 | CAREWORKS | POB 14841 | LEXINGTON | KY | 40512 | |
| 22372718 | CAREWORKS | PO BOX 1040 | DUBLIN | OH | 43017 | |
| 22337875 | CAREWORKS | PO BOX 182726 | COLUMBUS | OH | 43218 | |
| 22372720 | CAREWORKS | PO BOX 182808 | COLUMBUS | OH | 43218 | |
| 22285855 | CAREWORKS | PO BOX 183168 | COLUMBUS | OH | 43218 | |
| 22287220 | CAREWORKS | PO BOX 4841 | LEXINGTON | KY | 40512 | |
| 22381001 | CAREWORKS | PO BOX 81665 | AUSTIN | TX | 78708 | |
| 22392973 | CAREWORKS | UTILIZATION REVIEW, PO BOX 81665 | AUSTIN | TX | 78708 | |
| 22372721 | CAREWORKS MCS | P O BO 19769 | SARASOTA | FL | 34276 | |
| 22372722 | CAREWORKS MCS | PO BOX 19769 | SARASOTA | FL | 34276 | |
| 22372723 | CAREWORKS OF OHIO LTD | PO BOX 182736 | COLUMBUS | OH | 43218 | |
| 22335000 | CAREWORKS RADIOLOGY WC | PO BOX 183237 | COLUMBUS | OH | 43218 | |
| 22369782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406659 | CARF INTERNATIONAL INC | 6951 EAST SOUTHPOINT ROAD | TUCSON | AZ | 85756 | |
| 22312620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332981 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371399 | CARIBBEAN BAKERY | 205 BROADWAY | LAWRENCE | MA | 01840 | |
| 22298751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407274 | CARIDIAN BCT | 10810 W COLLINS AVE | LAKEWOOD | CO | 80215 | |
| 22407275 | CARIDIAN BCT INC | DEPT 2070 | PHOENIX | AZ | 85038 | |
| 22312621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341487 | CARILION EMERGENCY SVCS INC | 1906 BELLEVIEW AVE SE, DEPT OF ER MED | ROANOKE | VA | 24014 | |
| 22312622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349649 | CARING DOCTORS | 2520 SE FEDERAL HWY, DBA CARING DOCTORS | STUART | FL | 34994 | |
| 22300261 | CARING FOR WOMEN | 166 TOLL GATE ROAD | WARWICK | RI | 02886 | |
| 22348623 | CARING HEALTH CENTER, INC | 1049 MAIN ST | SPRINGFIELD | MA | 01103 | |
| 22354409 | CARIS MPI INC | 4610 S 44TH PL | PHOENIX | AZ | 85040 | |
| 22375813 | CARIS MPI INC | 750 W JOHN CAPENTER FRWY STE 800 | IRVING | TX | 75039 | |
| 22298752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337877 | CARITAS CAS-D HOSPITAL | CENTRAL SUPPLY DEPARTMENT | DORCHESTER | MA | 02124 | |
| 22389805 | CARITAS GOOD SAMAITAN MED CTR | 235 NORTH PEARL STREET | BROCKTON | MA | 02301 | |
| 22371472 | CARITAS NORWOOD HOSPITAL | 800 WASHINGTON STREET | NORWOOD | MA | 02062 | |
| 22390866 | CARITAS SAINT ANNE'S HOSPITAL | 795 MIDDLE STREET | FALL RIVER | MA | 02721 | |
| 22312624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399225 | CARL ZEISS MEDITEC USA INC | 5300 CENTRAL PKWY | DUBLIN | CA | 94568-4999 | |
| 22375814 | CARL ZEISS MEDITEC USA INC | PO BOX 102585 | PASADENA | CA | 91189-2585 | |
| 22384846 | CARLA C MARTINEZ ESQ | 2601 S BAYSHORE DR FL 18 | MIAMI | FL | 33133-5454 | |
| 22384847 | CARLA C MARTINEZ ESQ | IOTA ACR, 261 BAYSHORE DR PH2 | MIAMI | FL | 33133 | |
| 22338340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298755 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300078 | CARLISLE SPEECH THERAPY LLC | 3 FOREST PARK DR | CARLISLE | MA | 01741 | |
| 22338602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384848 | CARLON BEHAVIOR HEALTH | PO BOX 1872 | HICKSVILLE | NY | 11802 | |
| 22338603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340859 | CARLOW ORTHOPEDIC & PROSTHETIC | 1580 PONTIAC AVENUE | CRANSTON | RI | 02920 | |
| 22338604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403863 | CARLSMED INC | 1800 ASTON AVE STE 100 | CARLSBAD | CA | 92008 | |
| 22336942 | CARLSON ORCHARDS | FOLEY CARRIER SERVICES, 10 N.E.BUSINESS DR #202 | ANDOVER | MA | 01810 | |
| 22369792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369793 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301188 | CARLSON, KATRIN, PSYD | 51 LOCUST ST STE 5 | NORTHAMPTON | MA | 01060 | |
| 22298761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347252 | C-ARM NOW LLC | 3284 W 2100 S STE B | SALT LAKE CITY | UT | 84119 | |
| 22298766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347334 | CARMAN REFRIGERATION | 633 N 300 W | SALT LAKE CITY | UT | 84103 | |
| 22312629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372724 | CARMAX | 6300 NW 167 ST | HIALEAH | FL | 33014 | |
| 22312630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372725 | CARMENS PIZZA | 1861 YOUNGSTOWN RD SE | WARREN | OH | 44484 | |
| 22338606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312632 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375816 | CARNAHAN GROUP INC | 5005 W LAUREL ST STE 204 | TAMPA | FL | 33607 | |
| 22369796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357236 | CARNES FUNERAL HOME | 3100 GULF FREEWAY | TEXAS CITY | TX | 77591 | |
| 22369800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286383 | CARNEY HOSPITAL | 2100 DORCHESTER AVENUE | DORCHESTER CENTER | MA | 02124 | |
| 22361037 | CARNEY HOSPITAL - INPT | 2100 DORCHESTER AVE, DBA CARNEY HOSPITAL - INPT | DORCHESTER | MA | 02124 | |
| 22361022 | CARNEY HOSPITAL - OUTPT | 2100 DORCHESTER AVE, DBA CARNEY HOSPITAL - OUTPT | DORCHESTER | MA | 02124 | |
| 22351096 | CARNEY MEDICAL STAFF FUND | 2100 DORCHESTER AVE | BOSTON | MA | 02124 | |
| 22335138 | CARNEY PCC | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22354306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372726 | CARNIVAL CRUISE LINES | 3655 NW 87TH AVE | MIAMI | FL | 33178 | |
| 22359093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312640 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304957 | CAROL DAVIS REPORTING RECORDS & VIDEO | AND VIDEO INC, 7838 HILLMONT | HOUSTON | TX | 77040 | |
| 22308841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384849 | CAROLINA BEHAVIORAL HEALTH | PO BOX 571137 | WINSTON SALEM | NC | 27157 | |
| 22291831 | CAROLINA COMPLETE HEALTH | 108 WOODGATE DR | GARNER | NC | 27529 | |
| 22384850 | CAROLINA COMPLETE HEALTH | 1701 NORTH GRAHAM ST, SUITE 101 | CHARLOTTE | NC | 28206 | |
| 22291832 | CAROLINA COMPLETE HEALTH | PO BOX 8040 | FARMINTON | MO | 63640 | |
| 22358527 | CAROLINA HEALTHCARE PRODUCTS | 1635 N HOWE ST STE H | SOUTHPORT | NC | 28461 | |
| 22311526 | CAROLINA HEALTHCARE PRODUCTS | 20 MEDICAL CAMPUS DR NW, STE 102 | SUPPLY | NC | 28462 | |
| 22301305 | CAROLINAS PATHOLOGY GROUP PA | P O BOX 63094 | CHARLOTTE | NC | 28263 | |
| 22405217 | CAROLS AMBULANCE INC | 15906 TELGE RD | CYPRESS | TX | 77429 | |
| 22303794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400556 | CAROUSEL INDUSTRIES OF NORTH | PO BOX 842084 | BOSTON | MA | 02284-2084 | |
| 22339529 | CARPENTER AND CZELUSTA | 3411 US-19 ALT STE A | PALM HARBOR | FL | 34683 | |
| 22401821 | CARPENTER COSTIN LANDSCAPE | 4 E COAST RD | DANVERS | MA | 01923-1377 | |
| 22389810 | CARPENTER H W ALLSTON | 250 EVERETT STREET, PO BOX 9126 | ALLSTON | MA | 02134 | |
| 22389626 | CARPENTER LLC | 212 WINTHROP ST | TAUNTON | MA | 02780 | |
| 22285549 | CARPENTER MACNEILLE | 106 WESTERN AVE | ESSEX | MA | 01929 | |
| 22369806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312647 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372727 | CARPENTERCHRISTOPHER | 6444 NEW ROAD | YOUNGSTOWN | OH | 44515 | |
| 22392974 | CARPENTERS INDUSTRIAL COUNCIL | PO BOX 59444 | SAN ANTONIO | TX | 78265 | |
| 22291833 | CARPENTERS TRUSTS OF WESTERN | 2200 6TH AVE STE 300 | SEATTLE | WA | 98121 | |
| 22354319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401711 | CARPET CLEANING EXPERTS | 333 NIANTIC AVE UNIT 1 | CRANSTON | RI | 02907 | |
| 22405218 | CARPET TECH LTD | 6613 19TH STREET | LUBBOCK | TX | 79407 | |
| 22396777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396784 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374759 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372728 | CARRIAGE HILL FOODS | 1735 S LINCOLN AVE | SALEM | OH | 44460 | |
| 22298799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298800 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399753 | CARRIER CORP | PO BOX 905303 | CHARLOTTE | NC | 28290 | |
| 22399754 | CARRIER CORPORATION | PO BOX 93844 | CHICAGO | IL | 60673-3844 | |
| 22404301 | CARRIER RENTAL SYSTEMS | 35961 EAGLE WAY | CHICAGO | IL | 60678-1359 | |
| 22399924 | CARRIER RENTAL SYSTEMS | 661 COMMERCE STREET | BURR RIDGE | IL | 60527 | |
| 22374763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298802 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291834 | CARRIZO SPRINGS BORDER PATROL | 1868 TX 85 | CARRIZO SPRINGS | TX | 78834 | |
| 22298805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285453 | CARROL CENTER FOR THE BLIND | 770 CENTRE ST | NEWTON | MA | 02458 | |
| 22344338 | CARROLL PSYCHPHARMACOLOGY LLC | 4 SOUTH SPOONER ST | PLYMOUTH | MA | 02360 | |
| 22298808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407714 | CARROLL-BACCARI INC | 110 COMMERCIAL BLVD | FLAT ROCK | NC | 28731 | |
| 22358726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310737 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287292 | CARRUM HEALTH | 136 ESSEX ST | LAWRENCE | MA | 01840 | |
| 22287424 | CARRUM HEALTH | C/O SOUTHWEST, LOGAN AIRPORT | EAST BOSTON | MA | 02128 | |
| 22358727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372729 | CARS FOREVER BODY SHOP | 4705 E 10TH LANE | HIALEAH | FL | 33013 | |
| 22374780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341338 | CARSON ELEVATOR CO | 114 DELANCEY ST | PHILADELPHIA | PA | 19106-4303 | |
| 22404639 | CARSON ELEVATOR COMPANY | 8496 S HARRISON ST STE 106 | MIDVALE | UT | 84047 | |
| 22358728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399230 | CARSTENS INC | 7310 W WILSON AVE | CHICAGO | IL | 60706-4708 | |
| 22399231 | CARSTENS INC | LOCKBOX 95195 | CHICAGO | IL | 60694 | |
| 22312682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392975 | CARTER EARLY HEAD START | 2445 E 11TH ST | ODESSA | TX | 79763 | |
| 22338613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337686 | CARTER LUMBER | 601 TALLMADGE RD | KENT | OH | 44240 | |
| 22372730 | CARTER MAHOGANY | 226 KRASSNER DR NW | PALM BAY | FL | 32907 | |
| 22298818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302581 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374794 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404640 | CARTRIDGE ON WHEELS | 206 TEXAS AVE | MONROE | LA | 71201 | |
| 22338615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312702 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372731 | CARVEL CORP | P O BOX 16688 | TAMPA | FL | 33687 | |
| 22358730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353900 | CARVER AMBULANCE SERVICE | 110A MAIN ST, DBA CARVER AMBULANCE SERVICE | CARVER | MA | 02330 | |
| 22374804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352229 | CARWASH WESTS LUBE PLUS | 3111 CYPRESS ST | WEST MONROE | LA | 71291 | |
| 22392976 | CARY SERVICES | 1320 E 4TH ST | BIG SPRING | TX | 79720 | |
| 22358732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291835 | CAS | 15560 N FRANK LLOYD BLVD | SCOTTSDALE | AZ | 85255 | |
| 22392977 | CAS | 501 SHELLEY DRIVE, PO BOX 7500 | TYLER | TX | 75711 | |
| 22291836 | CAS | 501 SHELLEY DR | TYLER | TX | 75701 | |
| 22291837 | CAS | PMB 404, 15560 N FRANK LLOYD WRIGHT BLV | SCOTTSDALE | AZ | 85255 | |
| 22407094 | CAS MEDICAL SYSTEMS INC | PO BOX 392660 | PITTSBURGH | PA | 15251-2660 | |
| 22341333 | CAS OF WARREN | 500 N MAPLE ST | LANCASTER | OH | 43130-3171 | |
| 22311559 | CASA DE RAMANA | 485 FRANKLIN ST, DBA CASA DE RAMANA | FRAMINGHAM | MA | 01702 | |
| 22358733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405219 | CASA GRANDE VALLEY NEWSPAPER | 200 W 2ND ST | CASA GRANDE | AZ | 85122 | |
| 22355879 | CASA LIMPIA SERVICES | 7 ACADIA LN PH 5401 | SHELTON | CT | 06484 | |
| 22392978 | CASA OLE | 2727 JBS PARKWAY | ODESSA | TX | 79762 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392979 | CASA OLE | 2727 JOHN BEN SHEPPERD | ODESSA | TX | 79762 | |
| 22351381 | CASA SALTILLO WINE | 2375 NORTH GLENVILLE DRIVE, BUILDING D | RICHARDSON | TX | 75082 | |
| 22358734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289849 | CASCADE DRILLING LP | 1225 E MCFADEN BLV | SANTA ANA | CA | 92705 | |
| 22291838 | CASCADE HEALTH ALLIANCE | 2909 DAGGETT AVE | KLAMATH FALLS | OR | 97601 | |
| 22291839 | CASCADE SPRINGS HH HOSP LLC | 1795 CHELEMES WAY | CLEARFIELD | UT | 84015-6298 | |
| 22384602 | CASCADE SPRINGS HOSPICE | PO BOX 160528 | CLEARFIELD | UT | 84016 | |
| 22336432 | CASCADES AT RIVERWALK | 1012 WEST JORDAN RIVER BLVD, ATTN: HEATHER HAMILTON | MIDVALE | UT | 84047 | |
| 22384603 | CASCADES AT SENIOR REHAB | 8825 LAMPLIGHTER LN | PORT ARTHUR | TX | 77642 | |
| 22392980 | CASCADES NURSING HOME | 6600 9TH AVE | PORT ARTHUR | TX | 77642 | |
| 22374811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399232 | CASE MEDICAL INC | 50 WEST STREET | BLOOMFIELD | NJ | 07003 | |
| 22399233 | CASE MEDICAL INC | PO BOX 5069 | SOUTH HACKENSACK | NJ | 07606 | |
| 22376612 | CASE SNOW MANAGEMENT | 356 JOHN L DIETSCH BLVD | ATTLEBORO FALLS | MA | 02763 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393961 | CASELLA WASTE SERVICES 79 | PO BOX 1372 | WILLISTON | VT | 05495-1372 | |
| 22374812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285772 | CASELLO ELECTRIC | 61 GOLDEN RUN RD | BOLTON | MA | 01740 | |
| 22312712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408278 | CASENETWORK LLC | 7 ASHBROOK LN | NEWTOWN SQUARE | PA | 19073 | |
| 22389799 | CASEY ENGINEERED MAINTENANCE | 8 PANAS ROAD | FOXBORO | MA | 02035 | |
| 22407600 | CASEY ENGINEERED MAINTENANCE INC | 8 PANAS RD | FOXBORO | MA | 02035-1023 | |
| 22407601 | CASEY ENGINEERED MAINTENANCE INC | PO BOX 845089 | BOSTON | MA | 02284-5089 | |
| 22407596 | CASEY ENGINEERED USE V0001642 | CO/ FLEET NATIONAL BANK, PO BOX 414903 | BOSTON | MA | 02241-4903 | |
| 22374814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289850 | CASEYS PLACE RESTAURANT | 917 AZALEA LANE | VERO BEACH | FL | 32963 | |
| 22306867 | CASH TIME TITLE LOANS | PO BOX 51900 | MESA | AZ | 85208-0095 | |
| 22358742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333865 | CASHINS & ASSOCIATES INC | 599 NORTH AVE STE 8 | WAKEFIELD | MA | 01880 | |
| 22358744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298848 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287823 | CASIERI CONSTRUCTION | 204 BEDFORD STREET | LAKEVILLE | MA | 02347 | |
| 22358749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402498 | CASPER FUNERAL SERVICES | 187 DORCHESTER ST | BOSTON | MA | 02127-2846 | |
| 22312728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384604 | CASS CO INDIGENT PROGRAM | 1007 S WILLIAM STREET | ATLANTA | TX | 75551 | |
| 22384605 | CASS COUNTY | 603 W FRAZOR | LINDEN | TX | 75563 | |
| 22384606 | CASS COUNTY IHC OFFICE | 1007 S WILLIAMS ST POD 4 | ATLANTA | TX | 75551 | |
| 22384607 | CASS COUNTY INDIGENT PROGRAM | PO BOX 1408, 603 W FRAZIOR STREET #5 | LINDEN | TX | 75563 | |
| 22312731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358755 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406337 | CASSIDY SCHADE LLP | 222 W ADAMS ST STE 2900 | CHICAGO | IL | 60606 | |
| 22400789 | CASSIDY WATER CONDITIONING INC | 39 CHELMSFORD STREET | LOWELL | MA | 01851 | |
| 22374828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374832 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308068 | CASTILLO CARPET CLEANING | 278 34TH ST | OGDEN | UT | 84401 | |
| 22358786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312745 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298880 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301141 | CASTLE BIOSCIENCES, INC | 2014 SAN MIGUEL DR | FRIENDSWOOD | TX | 77546 | |
| 22306012 | CASTLE ROCK CONSULTING GROUP | 79 WHARF ST | NAHANT | MA | 01908 | |
| 22374857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299610 | CASTLEBROOK COUNSELING SERVICE | 182 TURNPIKE RD, STE 101 | WESTBOROUGH | MA | 01581 | |
| 22312757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286808 | CASTRO L CONSTRUCTION | 12 WINTHROP ST | TAUNTON | MA | 02780 | |
| 22367502 | CASTROLUIS | 11507 FERRIS AVE | BROCKTON | MA | 02301 | |
| 22358799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374873 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372261 | CASTROLUISLLC CONTRACTORS | 115 FERRIS AVE | BROCKTON | MA | 02301 | |
| 22374874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312767 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372343 | CATALDO | RT 110 | LITTLETON | MA | 01460 | |
| 22363318 | CATALDO AMBULANCE SERVICE | 137 WASHINGTON ST | SOMERVILLE | MA | 02143 | |
| 22311156 | CATALDO AMBULANCE SERVICE,INC. | 137 WASHINGTON ST | SOMERVILLE | MA | 02143 | |
| 22336899 | CATALDO AMBULANCE SVC | 137 WASHINGTON STREET, PO BOX 435 | SOMERVILLE | MA | 02143 | |
| 22337039 | CATALDO NURSERIES INC | ROUTE 110, OCCUPATIONAL DRUG TESTING | LITTLETON | MA | 01460 | |
| 22311551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392981 | CATALYST | 7900 EAST I20 | LUBBOCK | TX | 79423 | |
| 22392982 | CATALYST ENERGY SERVICES | 1415 E COUNTY RD 120 | MIDLAND | TX | 79705 | |
| 22405234 | CATALYST FINANCE LP | LOCUM TENENS LLC | DALLAS | TX | 75222-5748 | |
| 22405232 | CATALYST FINANCE LP | LOCUM TENENS LLC | HOUSTON | TX | 77043 | |
| 22408096 | CATALYST ORTHOSCIENCE LLC | 14710 TAMIAMI TRAIL N STE 102 | NAPLES | FL | 34110 | |
| 22332718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284319 | CATANIA OILS | 1 NEMCO WAY | AYER | MA | 01432 | |
| 22337040 | CATANIA SPAGNA BAT | TRANSPORTATION ADVISOR, PO BOX 558 / JESSICA FEDORA | PALMER | MA | 01069 | |
| 22336944 | CATANIA SPAGNA CORP | 3 NEMCO WAY | AYER | MA | 01432 | |
| 22393610 | CATANIA-SPAGNA*DS | ESCREEN, BOX 25902 | OVERLAND PARK | KS | 66225 | |
| 22298901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308667 | CATAPULT PRODUCTS | 4677 S CHERRY ST | SALT LAKE CITY | UT | 84123 | |
| 22311421 | CATARACT & LASER CENTER ASSCO. | 1 BERKSHIRE SQ, STE 110 | ADAMS | MA | 01220 | |
| 22311386 | CATARACT & LASER CENTER NORTH | 349 NORTH MAIN ST | ANDOVER | MA | 01810 | |
| 22311149 | CATARACT & LASER CENTER WEST | 171 INTERSTATE DR | WEST SPRINGFIELD | MA | 01089 | |
| 22311303 | CATARACT & LASER CENTER,INC. | 333 ELM STREET | DEDHAM | MA | 02026 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361115 | CATARACT & LASER CTR CENTRAL | 95 MECHANIC ST | GARDNER | MA | 01440 | |
| 22343090 | CATARACT SURGERY CENTER OF MIL | 145 WEST ST, DBA CATARACT SURGERY CENTER OF | MILFORD | MA | 01757 | |
| 22310259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348661 | CATAUMET CHIROPRACTIC INC | 1379 RT 28A, UNIT B | CATAUMET | MA | 02534 | |
| 22387118 | CATCH | 1264 US HWY 1 SUITE 103 | ROCKLEDGE | FL | 32955 | |
| 22336503 | CATCH | 2565 JUDGE FRAN JAMIESO | MELBOURNE | FL | 32940 | |
| 22404641 | CATE INDUSTRIAL | 1795 S FREMONT DR | SALT LAKE CITY | UT | 84104 | |
| 22289852 | CATEGORY 5 | 9 S ATLANTIC AVE | COCOA BEACH | FL | 32931 | |
| 22358802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404642 | CATERTRAX INC | 274 NORTH GOODMAN ST STE 500 | ROCHESTER | NY | 14607 | |
| 22302586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335341 | CATHOLIC ASSN OF FORESTERS | 347 COMMONWEALTH AVENUE | BOSTON | MA | 02115 | |
| 22407901 | CATHOLIC CHARITIES SOUTH | 157 CENTRE ST | BROCKTON | MA | 02302 | |
| 22308051 | CATHOLIC COMMUNITY OF SOUTHERN ARIZO | 5025 EAST WASHINGTON ST | PHOENIX | AZ | 85034 | |
| 22404344 | CATHOLIC HEALTH INITIATIVES | 9100 E MINERAL CIRC 3RD FL, ATTN PATTI RASTETTER | CENTENNIAL | CO | 80112 | |
| 22404345 | CATHOLIC HEALTH INITIATIVES | PO BOX 35679 | BELFAST | ME | 04915-0634 | |
| 22389690 | CATHOLIC HEALTH INITIATIVES COLORADO | CENTURA HEALTH ATTN REAL ESTATE DEPT | DENVER | CO | 80237 | |
| 22338341 | CATHOLIC HEALTH INITIATIVES COLORADO | PO BOX 35679 | BELFAST | ME | 04915-0634 | |
| 22288560 | CATHOLIC HOSPICE INC | 14875 NW 77TH AVE, SUITE 100 | HIALEAH | FL | 33014 | |
| 22390276 | CATHOLIC LIFE INS | 1635 NE LOOP 410 | SAN ANTONIO | TX | 78209 | |
| 22388113 | CATHOLIC MEDICAL CENTER | 100 MCGREGOR STREET | MANCHESTER | NH | 03102 | |
| 22376643 | CATHOLIC MEMORIAL | 235 BAKER ST | WEST ROXBURY | MA | 02132 | |
| 22385788 | CATHOLIC MEMORIAL HOME | 2446 HIGHLAND AVE | FALL RIVER | MA | 02720 | |
| 22357131 | CATHOLIC PRESS OF THE FALL RIVER | 887 HIGHLAND AVE | FALL RIVER | MA | 02720 | |
| 22358804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358806 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288339 | CATILIZE | 2605 NICHOLSON RD, STE 1440 | SEWICKLEY | PA | 15143 | |
| 22288338 | CATILIZE HEALTH | 2605 NICHOLSON ROAD, SUITE 1140 | SEWICKLEY | PA | 15143 | |
| 22358807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392983 | CATO FASHIONS | 2540 W APACHE TRAIL | APACHE JUNCTION | AZ | 85120 | |
| 22358808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285139 | CATON CONNECTORS | 26 WAPPING RD | KINGSTON | MA | 02364 | |
| 22358809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286606 | CATS ACADEMY | 2001 WASHINGTON ST | BRAINTREE | MA | 02184 | |
| 22312775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402046 | CAUZWAY LLC | 9 TANGEN STREET | RANDOLPH | MA | 02368 | |
| 22406661 | CAVALIER MOBILE XRAY CO | 590 E WESTERN RESERVE RD UNIT 10D | YOUNGSTOWN | OH | 44514 | |
| 22406662 | CAVALIER MOBILE XRAY CO | PO BOX 3371 | YOUNGSTOWN | OH | 44513 | |
| 22374886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397364 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403416 | CAVALRY SPV I LLC | 500 SUMMIT LAKE DR STE 400 | VALHALLA | NY | 10595-2321 | |
| 22374888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289853 | CAYARDS BAKERY | 12801 WEST DIXIE HWY | MIAMI | FL | 33161 | |
| 22298918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407380 | CAYENNE MEDICAL INC | 16597 N 92ND ST, STE 101 | SCOTTSDALE | AZ | 85260 | |
| 22407381 | CAYENNE MEDICAL INC | DEPT 2346 | DALLAS | TX | 75213 | |
| 22300861 | CAYER AND CAYER, LLC | 2477 EAST MAIN RD, UNIT 4 | PORTSMOUTH | RI | 02871 | |
| 22374891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351004 | CAYMAN CHEMICAL COMPANY | 16875 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22312787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300878 | CAYUGA MEDICAL ASSOCIATES | 1301 TRUMANSBURG RD, STE B | ITHACA | NY | 14850 | |
| 22312789 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284273 | CBA BLUE | PO BOX 2365 | BURLINGTON | VT | 05407 | |
| 22293094 | CBALDWIN | 400 DALLAS ST | HOUSTON | TX | 77002 | |
| 22335242 | CBCA ADMINISTRATORS INC | PO BOX 9888 | SAVANNAH | GA | 31412 | |
| 22293095 | CBCS | 800 MAINSTREET | DUBUQUE | IA | 52001 | |
| 22284255 | CBCS | COTTINGHAM AND BUTLER CLAIMS A, P O BOX 14235 | LEXINGTON | KY | 40512 | |
| 22293096 | CBCS | P O BOX 14235 | LEXINGTON | KY | 40512 | |
| 22382072 | CBCS | PO BOX 2435 | LEXINGTON | KY | 40512 | |
| 22289854 | CBCS | PO BOX 28 | DUBUQUE | IA | 52004 | |
| 22404019 | CBI GROUP | 12626 SILICON DR | SAN ANTONIO | TX | 78249 | |
| 22340956 | CBIG | PO BOX 2901 | CONCORD | NH | 03302 | |
| 22379457 | CBIZ BENEFITS INS SERVICES | 2797 FRONTAGE ROAD, SUITE 2000 | ROANOKE | VA | 24017 | |
| 22401003 | CBIZ MHM LLC - NEW ENGLAND | PO BOX 956793 | ST LOUIS | MO | 63195-6793 | |
| 22346655 | CBIZ OPERATIONS | PO BOX 956793 | ST LOUIS | MO | 63195-6793 | |
| 22401002 | CBIZ OPERATIONS INC | 500 BOYLSTON ST | BOSTON | MA | 02116 | |
| 22344017 | CBLPATH, INC | 760 WESTCHESTER AVE | RYE BROOK | NY | 10573 | |
| 22390277 | CBO COM SINGLE CASE AGREEMENT | 1050 EAST SOUTH TEMPLE | WEST JORDAN | UT | 84084 | |
| 22401106 | CBRE INC | LBX 406588 LOCATION CODE 2803 | COLLEGE PARK | GA | 30349 | |
| 22401105 | CBRE INC | PO BOX 406588 | ATLANTA | GA | 30384-6588 | |
| 22308982 | CBROOKS CRNFA | 2485 E CLARK DR | GILBERT | AZ | 85297 | |
| 22404021 | CBS TECHNOLOGIES INC | 205 N PASADENA ST STE1 | GILBERT | AZ | 85233 | |
| 22384608 | CBT GREAT AMERICAN INSURANCE | P O BOX 21282 | TAMPA | FL | 33623 | |
| 22405220 | CC ANESTHESIA SOLUTIONS LLC | 630 RATCLIFF ST | SHREVEPORT | LA | 71104 | |
| 22285439 | CC FIBERGLASS | 75 BALLOU BLVD | BRISTOL | RI | 02809 | |
| 22381005 | CC MACHINE | 78 PROGRESS AVE | TYNGSBORO | MA | 01879 | |
| 22406397 | CC MEDICINE INC | 1488 SW 157 AVE | PEMBROKE PINES | FL | 33027 | |
| 22337390 | CC MEDICINE INC | 3030 LBJ FWY, SUITE 1525 | DALLAS | TX | 75234-7758 | |
| 22284214 | CC MSI | P O BOX 27920 | SCOTTSDALE | AZ | 85255 | |
| 22289855 | CCA | 1806 MARKET ST | YOUNGSTOWN | OH | 44515 | |
| 22289856 | CCAP | PO BOX 60769 | HARRISBURG | PA | 17106 | |
| 22383895 | CCBC | 63 WINTHROP ST | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289303 | CCBH CAMBRIA COUNTY | P O BOX 2157, ATTN CLAIMS | MARYLAND HEIGHTS | MO | 63043 | |
| 22381945 | CCBHO | ATT CLAIMS, PO BOX 2972 | PITTSBURGH | PA | 15230 | |
| 22380608 | CCCN PROCARE ADVANTAGE | PO BOX 21593 | EAGAN | MN | 55121 | |
| 22401610 | CCF-BVSHSSF WASHINGTON 1 LLC | 185 DARTMOUTH ST, SUITE 402 | BOSTON | MA | 02116 | |
| 22387739 | CCF-BVSHSSF WASHINGTON 1 LLC | 185 DARTMOUTH ST | BOSTON | MA | 02116 | |
| 22335140 | CCHC PCC | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22346661 | CCHORPORATED | PO BOX 4307 | CAROL STREAM | IL | 60197-4307 | |
| 22289857 | CCI | PO BOX 8101 | DUBLIN | OH | 43016 | |
| 22404839 | CCI BIG SPRING LLC | 8902 N MERIDIAN ST STE 205 | INDIANAPOLIS | IN | 46260 | |
| 22304604 | CCI MECHANICAL SERVICES | 2345 SOUTH CCI WAY | SALT LAKE CITY | UT | 84119 | |
| 22289858 | CCL CONTAINER | 1 LLODIO DR | HERMITAGE | PA | 16148 | |
| 22390116 | CCL CONTAINER | ONE LLODIO DR | HERMITAGE | PA | 16148 | |
| 22300655 | CCL LLC | 80 NASHUA RD, STE B2 | LONDONDERRY | NH | 03053 | |
| 22289859 | CCM INSURANCE | PO BOX 244202 | MONTGOMERY | AL | 36124 | |
| 22384609 | CCMC | PO BOX 374 | HOPE | AR | 71801 | |
| 22388181 | CCMI | 3525 WASHINGTON ST | READING | MA | 01867 | |
| 22409058 | CCMMA TX PLLC | 2 PARK AVE STE 2039 | NEW YORK | NY | 10016 | |
| 22383205 | CCMMA TX PLLC | 7700 FLOYD CURL DRIVE | SAN ANTONIO | TX | 78229 | |
| 22384610 | CCMP | 2316 DELAWARE AVE PMV219 | BUFFALO | NY | 14216 | |
| 22381790 | CCMS | 55 WALKERS BROOK DR STE 402 | READING | MA | 01867 | |
| 22286645 | CCMSI | 100 QUANNAPOWITT PKWY STE 201 | WAKEFIELD | MA | 01880 | |
| 22285185 | CCMSI | 100 QUANNA POWITT PARKWAY | WAKEFIELD | MA | 01880 | |
| 22376405 | CCMSI | 100 QUANNAPOWITT PWY | WAKEFIELD | MA | 01880 | |
| 22287061 | CCMSI | 1085 WEST STREET | WRENTHAM | MA | 02093 | |
| 22284429 | CCMSI | 225 JOHN HANCOCK ST | TAUNTON | MA | 02780 | |
| 22378921 | CCMSI | 2 EAST MAIN STREET SUITE 208, ADJANGELA COSTA DOI73022 | DANVILLE | IL | 61832 | |
| 22385838 | CCMSI | 2 EAST MAIN ST, SUITE 208 | DANVILLE | IL | 61832 | |
| 22289860 | CCMSI | 2 E MAIN ST SUITE 208 | DANVILLE | IL | 61832 | |
| 22293097 | CCMSI | 2E MAIN ST | DANVILLE | IL | 61832 | |
| 22389510 | CCMSI | 324 CUMMINGS RD, SUITE 104 | SOUTH PORTLAND | ME | 04106 | |
| 22293098 | CCMSI | 4621 W NAPOLEON AVE, UNIT 310 | METAIRIE | LA | 70001 | |
| 22382140 | CCMSI | 55 EWALKERS BROOK DR, 402 | READING | MA | 01867 | |
| 22284555 | CCMSI | 55 WAKERS BROOK DRIVE, SUITE 402 | READING | MA | 01867 | |
| 22380929 | CCMSI | 55 WALKER BROOK DR, 4TH FLOOR SUITE 402 | READING | MA | 01867-3273 | |
| 22284438 | CCMSI | 55 WALKER BROOK DRIVE, 4TH FL SUITE402 | READING | MA | 01867 | |
| 22376302 | CCMSI | 55 WALKER BROOKS DR, 4TH FLR ST 402 | READING | MA | 01867 | |
| 22286567 | CCMSI | 55 WALKERS BRIDGE DRIVE, ADJ TRACY BENOIT 781 6831155 | READING | MA | 01867 | |
| 22284073 | CCMSI | 55 WALKERS BROKK DR STE 402, ADJ | READING | MA | 01867 | |
| 22286504 | CCMSI | 55 WALKERS BROOK DRIVE STE 402, ADJ | READING | MA | 01867 | |
| 22286664 | CCMSI | 55 WALKERS BROOK DR SUITE 402, ATTELIZABETH MORTIMER | READING | MA | 01867 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392744 | CCMSI | 55 WALKERS BROOK DR 402 | READING | MA | 01867 | |
| 22382104 | CCMSI | 55 WALKERS BROOK DRIVE SUITE 4, SUITE 402 | READING | MA | 01867 | |
| 22384027 | CCMSI | 55 WALKERS BROOK DR 4TH FLOO, SUITE 402 | READING | MA | 01867 | |
| 22283870 | CCMSI | 55 WALKERS BROOK DRIVE, 4TH FLOOR SUITE 402 | READING | MA | 01867 | |
| 22371236 | CCMSI | 55 WALKERS BROOK DR SUIT 402 | READING | MA | 01867 | |
| 22286724 | CCMSI | 55 WALKERS BROOK DRVE STE 402, ADJ | READING | MA | 01867 | |
| 22283835 | CCMSI | 55 WALKERS BROOKE DRIVE, 4TH FLOOR SUITE 401 | READING | MA | 01867 | |
| 22367301 | CCMSI | 55 WALKERS BROOK | READING | MA | 01867 | |
| 22293099 | CCMSI | 565 MARRIOTT DRIVE, STE 800 | NASHVILLE | TN | 37214 | |
| 22293100 | CCMSI | 7600 E ORCHARD RD, SUITE 330N | ENGLEWOOD | CO | 80155 | |
| 22293101 | CCMSI | CPC LOGISTICS | DALLAS | TX | 75380 | |
| 22293102 | CCMSI | E MAIN ST, STE 208 | DANVILLE | IL | 61832 | |
| 22388235 | CCMSI | ATTN KATHY LONG, 55 WALKERS BROOK DRIVE STE 402 | READING | MA | 01867 | |
| 22371508 | CCMSI | PO BOX 1127, DONNA ALTENBURG | NEPTUNE | NJ | 07754 | |
| 22293105 | CCMSI | PO BOX 20068 | RENO | NV | 89515 | |
| 22293106 | CCMSI | PO BOX 3309 | BELLAIRE | TX | 77402 | |
| 22293107 | CCMSI | PO BOX 74547 | METAIRIE | LA | 70010 | |
| 22293103 | CCMSI | P O BOX 7457 | METAIRIE | LA | 70009 | |
| 22293108 | CCMSI | POBOX 802082 | DALLAS | TX | 75380 | |
| 22293104 | CCMSI | P O BOX 80282 | DALLAS | TX | 75380 | |
| 22288561 | CCMSI | PO BOX 94839 | MAITLAND | FL | 32794 | |
| 22284370 | CCMSI | WALKERS BROOK DRIVE | READING | MA | 01867 | |
| 22287245 | CCMSI | ATTNY LAURA KECHES LAW GROUP, 122 DEAN STREET | TAUNTON | MA | 02780 | |
| 22389181 | CCMSI 3RD PARTY ADMINISTRATOR | 55 FOGG ST | WEYMOUTH | MA | 02188 | |
| 22392984 | CCMSI LISAVET CURUSOREP | 6360 I 55 N STE 180 | JACKSON | MS | 39211 | |
| 22285230 | CCMSI TRACI BENOIT | 55 WLKERS BROOK DRIVE, 4TH FLOOR SUITE 402 | READING | MA | 01867 | |
| 22289861 | CCMSI WORKERS COMP CLAIM | PO BOX 4990 | CARSON CITY | NV | 89702 | |
| 22286140 | CCMSI WORKMANS COMP | 55 WALKERS BROOKS DRIVE | READING | MA | 01867 | |
| 22285096 | CCMSIWC | 55 WALKERS DRIVE STE 402 | READING | MA | 01867 | |
| 22379488 | CCN | PO BOX 5190 | TAMPA | FL | 33675 | |
| 22285132 | CCN | PO BOX 5319 | TAMPA | FL | 33675-5319 | |
| 22289177 | CCP CLAIMS DEPARTMENT | PO BOX 841309 | HOLLYWOOD | FL | 33084 | |
| 22289176 | CCP FHK | PO BOX 841209 | PEMBROKE PINES | FL | 33084 | |
| 22288562 | CCPFHK | PO BOX 841209 | HOLLYWOOD | FL | 33084 | |
| 22287031 | CCPN GENERIC COMMERCIAL | 77 WARREN ST | BRIGHTON | MA | 02135 | |
| 22349617 | CCS MEDICAL | 3601 THIRLANE RD NW STE 4, DBACCS MEDICAL | ROANOKE | VA | 24019 | |
| 22392985 | CCSLLC | PO BOX 13020 | FORT HUACHUCA | AZ | 85670 | |
| 22384611 | CCSMI | 55 WALKERS BROOK DR | READING | MA | 01867 | |
| 22371548 | CCSMI | 55 WALKERS BRROK DR, 4TH FLOOR STE 402 | READING | MA | 01867 | |
| 22285581 | CCSMI | 65 WLAKER BROOK DR, 4TH FL SUITE 402 | READING | MA | 01867 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392690 | CCSMI STARSTONE NATIONAL | 55 WALKERSBROOK DR, FL 4 STE 402 | READING | MA | 01867 | |
| 22385593 | CCT CONSTRUCTION | 260 HAVERHILL ST | LAWRENCE | MA | 01841 | |
| 22402970 | CD LEGENDS GYM & HEALTH CLUB | 3315 N STATELINE AVE | TEXARKANA | TX | 75503 | |
| 22311090 | CD PRACTICE ASSOCIATES INC | 30 LOCUST ST | NORTHAMPTON | MA | 01060 | |
| 22400052 | CDC FLOORING | 100 WEYMOUTH ST STE H-1 | ROCKLAND | MA | 02370 | |
| 22384612 | CDHP IN HEALTH SAVINGS ACCOUNT | PO BOS 660044 | DALLAS | TX | 75266 | |
| 22285995 | CDPH UNIVERSAL BENEFITS | 500PATROON BLVD | ALBANY | NY | 12206-1057 | |
| 22377134 | CDPHP | 500 PATRONE CREEK BLVD | ALBANY | NY | 12206 | |
| 22371376 | CDPHP | 500 PATROON CREED BLVD | ALBANY | NY | 12206 | |
| 22376443 | CDPHP | 500 PATROON CREEK BLV | ALBANY | NY | 12206 | |
| 22381733 | CDPHP | 500 PATROON CREEK BOULEVARD | ALBANY | NY | 12206 | |
| 22288563 | CDPHP | 500 PATRUNE CREEK BLVD | ALBANY | NY | 12206 | |
| 22285586 | CDPHP | CAPITAL DISTRICT PHYSICIANS, 500 PATROON CREEK BLVD | ALBANY | NY | 12206 | |
| 22371340 | CDPHP | CDPHP POB66602 | ALBANY | NY | 12206 | |
| 22381061 | CDPHP UNINON COLLEGE | 500 PATROON CREEK BLVD | ALBANY | NY | 12206 | |
| 22381946 | CDPHP UNIVERSAL | 66602 ALBANY | ALBANY | NY | 12206 | |
| 22289862 | CDR MACGUIRE | 9130 S DADELAND BLVD, SUITE 1509 | MIAMI | FL | 33156 | |
| 22402291 | CDR SYSTEMS INC | 4334 - 110 AVE SE | CALGARY | AB | T2C 0J6 | CANADA |
| 22288564 | CDS MANUFACTURING INC | 17598 BLUE STAR HWY, ATTN CRYSTAL | QUINCY | FL | 32351 | |
| 22339909 | CDW COMPUTER CENTERS | 75 REMITTANCE DR STE 1515 | CHICAGO | IL | 60675-1515 | |
| 22407643 | CDW GOVERNMENT LLC | 200 NORTH MILWAUKEE AVE | VERNON HILL | IL | 60061 | |
| 22399932 | CDW GOVERNMENT LLC | 75 REMITTANCE DR STE 1515 | CHICAGO | IL | 60675-1515 | |
| 22399933 | CDW GOVERNMENT LLC | PO BOX 75 REMITANCE DR STE 1515 | CHICAGO | IL | 60675-1515 | |
| 22406777 | CE BROKER | 5210 BELFORT RD STE 320 | JACKSONVILLE | FL | 32256-6023 | |
| 22333684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342670 | CED | PO BOX 2115 | DUXBURY | MA | 02331 | |
| 22409359 | CED CORP | ATTN: REP Shawn R. Moniri, PO BOX 2115 | DUXBURY | MA | 02331 | |
| 22333866 | CED CORP | PO BOX 2115 | DUXBURY | MA | 02331 | |
| 22354126 | CEDAR CARES | 32 AVENUE OF THE AMERICAS | NEW YORK | NY | 10013 | |
| 22408735 | CEDAR CARES INC | 32 AVENUE OF THE AMERICAS, 18TH FL | NEW YORK | NY | 10013 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392986 | CEDAR CITY POLICE DEPARTMENT | 10 N MAIN ST | CEDAR CITY | UT | 84720 | |
| 22299748 | CEDAR CREST NURSING CENTRE | 125 SCITUATE AVENUE | CRANSTON | RI | 02921 | |
| 22286414 | CEDAR FOODS | 45 FOUNDATION AVE | HAVERHILL | MA | 01830 | |
| 22299514 | CEDAR HOME HEALTH LLC | 125 SCITUATE AVE | CRANSTON | RI | 02921 | |
| 22286674 | CEDAR JUNCTION | PO BOX 100 | SOUTH WALPOLE | MA | 02071 | |
| 22300732 | CEDAR POINT LABS LLC | 823 SE OSCEOLA ST, STE 2 | STUART | FL | 34994 | |
| 22371341 | CEDAR VIEW REHAB | 480 JACKSON ST | BRICK | NJ | 08723 | |
| 22287323 | CEDAR VIEW REHABILITATION | 480 JACKSON STREET | METHUEN | MA | 01844 | |
| 22353853 | CEDAR VIEW REHABILITATION AND | 480 JACKSON ST, DBA CEDAR VIEW REHABILITATION | METHUEN | MA | 01844 | |
| 22298919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400302 | CEDARON MEDICAL INC | 1644 DAVINCI CT | DAVIS | CA | 95618 | |
| 22400303 | CEDARON MEDICAL INC | PO BOX 2100 | DAVIS | CA | 95617 | |
| 22284504 | CEDARS | 50 FOUNDATION AVE | HAVERHILL | MA | 01835 | |
| 22285219 | CEDARS MEDITERRANEAN FOOD | 50 FOUNTAIN AVE | HAVERHILL | MA | 01835 | |
| 22348385 | CEDARWOOD GARDENS | 130 CHESTNUT ST, DBA CEDARWOOD GARDENS | FRANKLIN | MA | 02038 | |
| 22397978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285796 | CEDWICK INSURANCE DOLLAR TREE | PO BOX 14436, REP ALEXIS HAM | LEXINGTON | KY | 40512 | |
| 22341851 | CEECO | 519 W S PARK ST | OKEECHOBEE | FL | 34972 | |
| 22288565 | CEGA USA AT CHARLES TAYLOR WIL | 64 DANBURY RD, SUITE 400 | WILTON | CT | 06897 | |
| 22397980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339596 | CEJKA SEARCH | PO BOX 404682 | ATLANTA | GA | 30384-4682 | |
| 22300868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374903 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351296 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELE | 651 EAST 25TH STREET | HIALEAH | FL | 33013 | |
| 22310937 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELE | 70 EAST STREET, ROOF | METHUEN | MA | 01844 | |
| 22392987 | CELLCRETE | 2450 S 800 WEST | WEST VALLEY CITY | UT | 84119 | |
| 22312804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406586 | CELLING BIOSCIENCES | 4719 S CONGRESS AVE | AUSTIN | TX | 78745 | |
| 22374913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291221 | CELTIC | P O BOX 44990 | MADISON | WI | 53744 | |
| 22288387 | CELTIC | PO BOX 46337 | MADISON | WI | 53744 | |
| 22284609 | CELTIC HOMECARE BY CATHERINE | 9 SHENANDOAH STREET | DORCHESTER CENTER | MA | 02124 | |
| 22366504 | CELTIC LIFE INSURANCE CO | 266 PEARL STREET | HARTFORD | CT | 06103 | |
| 22384613 | CELTICARE | PO BOX 26110 | LITTLE ROCK | AR | 72221 | |
| 22389709 | CELTICARE CCHIP | ATTN: CLAIMS DEPARTMENT, P.O. BOX 3080 | FARMINGTON | MO | 63640-3824 | |
| 22389710 | CELTICARE CHOICE | ATTN: CLAIMS DEPARTMENT, P.O. BOX 3080 | FARMINGTON | MO | 63640-3824 | |
| 22335189 | CELTICARE COMMCARE BRIDGE | ATTN: CLAIMS DEPARTMENT, P.O. BOX 3080 | FARMINGTON | MO | 63640-3824 | |
| 22335340 | CELTICARE HEALTH PLAN COMMCARE | PO BOX 3080 | FARMINGTON | MO | 63640-3824 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341667 | CELTICARE MA MCD | CLAIMS PROCESSING DEPARTMENT, PO BOX 3080 | FARMINGTON | MO | 63640-3800 | |
| 22310573 | CELTICARE MARKETPLACE MA | ATTN: CLAIMS DEPARTMENT, PO BOX 3080 | FARMINGTON | MO | 63640-3824 | |
| 22371002 | CELTICARE MEDICAID | CLAIMS PROCESSING DEPARTMENT, PO BOX 3080 | FARMINGTON | MO | 63640-3800 | |
| 22287693 | CELTICS ANGELS | 231 WASHINGTON ST | WEYMOUTH | MA | 02188 | |
| 22337775 | CELULARITY INC | PO BOX 21648 | NEW YORK | NY | 10087-1648 | |
| 22398021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384614 | CENCAL HEALTH | 4050 CALLE REAL | SANTA BARBARA | CA | 93110 | |
| 22381867 | CENCAL HEALTH | PO BOX 948 | GOLETA | CA | 93116 | |
| 22398023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305143 | CENLA SPRING WATER CO | 786 DIXIE SPRINGS ROAD | AIMWELL | LA | 71401 | |
| 22375656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307206 | CENORIN | 6324 S 199TH PLACE STE 107 | KENT | WA | 98032 | |
| 22288566 | CENPATICO | PO BOX 4030 | FARMINGTON | MO | 63640 | |
| 22381947 | CENPATICO | PO BOX 6150 | FARMINGTON | MO | 63640 | |
| 22288567 | CENPATICO | PO BOX 615 | FARMINGTON | MO | 63640 | |
| 22288568 | CENPATICO | PO BOX 7200 | FARMINGTON | MO | 63640-3818 | |
| 22310574 | CENPATICO BEHAV HEALTH EXCHANG | PO BOX 6700 | FARMINGTON | MO | 63640 | |
| 22335001 | CENPATICO BEHAV HEALTH EXCHANGE | PO BOX 6700 | FARMINGTON | MO | 63640 | |
| 22334753 | CENPATICO BEHAVIORAL HEALTH | ATTN: CLAIMS DEPARTMENT, PO BOX 7200 | FARMINGTON | MO | 63640-3813 | |
| 22335002 | CENPATICO MEDICARE ADVANTAGE | PO BOX 3060 | FARMINGTON | MO | 63640 | |
| 22288569 | CENPATICO MENTAL HEALTH | POB 6150 | FARMINGTON | MO | 63640 | |
| 22392649 | CENTCO ARCHITECTURAL METALS | 523 SPRING STREET | BRIDGEWATER | MA | 02324 | |
| 22398032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288570 | CENTEN MARKET PALCE | CENTENE PLAZA 7700 | SAINT LOUIS | MO | 63105 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384615 | CENTENE | 7700 FORSYTH BOULEVARD | SAINT LOUIS | MO | 63105 | |
| 22384616 | CENTENE | CENTENE, CENTENE PLAZA | SAINT LOUIS | MO | 63105 | |
| 22384617 | CENTENE | CENTENE PLAZA, 7700 FORSYTH BOULEVARD | SAINT LOUIS | MO | 63105 | |
| 22288571 | CENTENE EXCHANGE | 7700 FORSYTH BLVD | SAINT LOUIS | MO | 63105 | |
| 22288572 | CENTENE EXCHANGE | 7700 FORSYTHE BLVD STREET | SAINT LOUIS | MO | 63105 | |
| 22288573 | CENTENE MARKET PLACE | PO BOX 770045 FORSYTH BLVD | SAINT LOUIS | MO | 63105 | |
| 22384852 | CENTENE MARKETPLACE | 1 CENTENE DRIVE | FARMINGTON | MO | 63640 | |
| 22291840 | CENTENEAMBETTER | PO BOX 5010 FARMINGTON | FARMINGTON | MO | 63640-5010 | |
| 22291841 | CENTENNIAL CARE | PO BOX 27489 | ALBUQUERQUE | NM | 87125 | |
| 22291842 | CENTENNIAL CARE PRESBYTERIAN | P O BOX 27489 | ALBUQUERQUE | NM | 87125 | |
| 22312807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392988 | CENTER ADJUSTMENT COMPANY | PO BOX 25068 | LITTLE ROCK | AR | 72221 | |
| 22405221 | CENTER CITY LEGAL REPRODUCTION INC | 1315 WALNUT ST STE 601 | PHILADELPHIA | PA | 19107 | |
| 22301274 | CENTER FOR AUTISM & RELATED DI | 50 DONALD B DEAN DR, STE B | SOUTH PORTLAND | ME | 04105 | |
| 22343082 | CENTER FOR BRAIN HEALTH | 1101 BEACON ST, STE 8W | BROOKLINE | MA | 02446 | |
| 22343097 | CENTER FOR DIGESTIVE WELLNESS | 105 ENDMAN WAY | LEOMINSTER | MA | 01453 | |
| 22299609 | CENTER FOR EYE HEALTH | 1030 PRESIDENT AVE | FALL RIVER | MA | 02720 | |
| 22392752 | CENTER FOR EYE HEALTH INC | 1030 PRESIDENT AVE, SUZANNA MASSA | FALL RIVER | MA | 02720 | |
| 22311131 | CENTER FOR EYE HEALTH, INC | ONE PEARL ST, STE 1100 | BROCKTON | MA | 02301 | |
| 22355035 | CENTER FOR HUMAN DEVELOPMENT | 332 BIRNIE AVE | SPRINGFIELD | MA | 01107 | |
| 22342973 | CENTER FOR HUMAN DEVELOPMENT | 367 PINE ST | SPRINGFIELD | MA | 01105 | |
| 22300276 | CENTER FOR KIDNEY & METABOLIC | 31 STILES RD, STE 2400 | SALEM | NH | 03079 | |
| 22358599 | CENTER FOR LIFE SOLUTIONS | 114 WALTHAM ST, STE 25 | LEXINGTON | MA | 02421 | |
| 22338473 | Center for Medicare and Medicaid Services | Attn: T Whitmore - Overpayment Recovery Unit, PO Box 7040 | Indianapolis | IN | 46207-7040 | |
| 22340819 | CENTER FOR ORTHOPEDIC REHABILI | 696 MAIN ST, STE 1 | WEYMOUTH | MA | 02190 | |
| 22300621 | CENTER FOR ORTHOPEDICS INC | 1524 ATWOOD AVE STE 138 | JOHNSTON | RI | 02919 | |
| 22311713 | CENTER FOR PERINATAL WELLNESS | 9 OAKWOOD CIRCLE | SOUTH HADLEY | MA | 01075 | |
| 22408008 | CENTER FOR SIGHT INC | 1565 NORTH MAIN STREET SUITE 406 | FALL RIVER | MA | 02720 | |
| 22348678 | CENTER FOR SIGHT LLC | 1565 N MAIN ST | FALL RIVER | MA | 02720 | |
| 22334687 | CENTER HEALTH CARE SERVICES | 3031 IH 10 WEST | SAN ANTONIO | TX | 78201 | |
| 22359211 | CENTER OF NE PRIMARY CARE INC | 775 CENTRE OF NE BLVD | WEST GREENWICH | RI | 02817 | |
| 22341855 | CENTER OPERATING COMPANY LP | ATTN NORTH BOX OFFICE 2500 VICTORY AVENUE | DALLAS | TX | 75219 | |
| 22406663 | CENTER POINTE SLEEP ASSOCIATES LLC | 1830 UNION AVE STE B | NATRONA HEIGHTS | PA | 15065 | |
| 22392989 | CENTER WELL | 5955 CYPRESS ST, STE C D | WEST MONROE | LA | 71292 | |
| 22298939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406082 | CENTERBRIDGE PARTNERS LP | 375 PARK AVE 11TH FL | NEW YORK | NY | 10152 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291843 | CENTERLIGHT HEALTHCARE | PO BOX 21546 | EAGAN | MN | 55121 | |
| 22284201 | CENTERLINE COMMUNICATIONS | 95 RYAN DRIVE SUITE 1 | RAYNHAM | MA | 02767 | |
| 22372732 | CENTERLINE PLUMBING | 2663 NW 4TH ST | FORT LAUDERDALE | FL | 33311 | |
| 22392990 | CENTERPOINT | 13300 WEST BELLFORT | HOUSTON | TX | 77034 | |
| 22392991 | CENTERPOINT ENERGY | 1111 LOUISIANA | HOUSTON | TX | 77002 | |
| 22338421 | CENTERPOINT ENERGY | P.O. BOX 4981 | HOUSTON | TX | 77210 | |
| 22394701 | CENTERPOINT ENERGY | PO BOX 4981 | HOUSTON | TX | 77210-4981 | |
| 22407691 | CENTERS FOR MEDICARE | 7500 SECURITY BLVD | BALTIMORE | MD | 21244-1850 | |
| 22307979 | CENTERS FOR MEDICARE | PAYMENT CONTRACTOR, PO BOX 809351 | CHICAGO | IL | 60680-9351 | |
| 22337299 | CENTERS FOR MEDICARE & MEDICAID SERVIC | 7500 SECURITY BOULEVARD | BALTIMORE | MD | 21244 | |
| 22304129 | CENTERS OF MEDICARE AND MEDICAID SERVI | PO BOX 7040 | INDIANAPOLIS | IN | 46207-7040 | |
| 22348347 | CENTERVILLE-OSTERVILLE-MARSTON | MILLS FIRE DISTRICT DBA/COMM, 1875 FALMOUTH RD, ROUTE 28 | CENTERVILLE | MA | 02632 | |
| 22384853 | CENTERWELL HOME HEALTH | 6330 SPRING PKWY, SUITE 300 | OVERLAND PARK | KS | 66221-1157 | |
| 22384854 | CENTERWELL HOME HEALTH | 6330 SPRINT PKWY, SUITE 300 | OVERLAND PARK | KS | 66211-1157 | |
| 22306716 | CENTIMARK | DEPARTMENT OF MEDICINE INTERNAL MEDICINE RESIDENCY | BRONX | NY | 10467 | |
| 22333869 | CENTINEL SPINE INC | PO BOX 207368 | DALLAS | TX | 75320-7368 | |
| 22384855 | CENTIVO | 307 CAYUGA ROAD, SUITE 170 | BUFFALO | NY | 14225 | |
| 22381948 | CENTIVO | 335 MADISON AVE, RM 810 | NEW YORK | NY | 10017 | |
| 22384856 | CENTIVO | 77 GOODELL STREET | BUFFALO | NY | 14203 | |
| 22381949 | CENTIVO | ELECTPAYER ID 45564, PO BOX 211681 | SAINT PAUL | MN | 55121 | |
| 22381950 | CENTIVO | PO BOX 211681 | EAGAN | MN | 55121 | |
| 22384857 | CENTIVO | POBOX 211681 | SAINT PAUL | MN | 55121 | |
| 22300213 | CENTMASS IMAGING, INC. | 60 HOSPITAL ROAD, LEOMINSTER HOSPITAL | LEOMINSTER | MA | 01453 | |
| 22359261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349624 | CENTRA HEALTH PROFESSIONAL SER | 2010 ATHERHOLT RD | LYNCHBURG | VA | 24501 | |
| 22284472 | CENTRAL | PO BOX 353, ADJUSTER JOWANDA GILBERT | VAN WERT | OH | 45891 | |
| 22400457 | CENTRAL ADMIXTURE PHARMACY | PO BOX 780404 | PHILADELPHIA | PA | 19178-0404 | |
| 22400456 | CENTRAL ADMIXTURE PHARMACY SERVICES | 824 12TH AVE | BETHLEHEM | PA | 18018 | |
| 22308410 | CENTRAL ADMIXTURE PHARMACY SERVICES | PO BOX 780404 | PHILADELPHIA | PA | 19178-0404 | |
| 22389692 | CENTRAL ADMIXTURE PHARMACY SVC | P O BOX 536431 | PITTSBURGH | PA | 15253-5906 | |
| 22370951 | CENTRAL ARIZONA CORRECTIONAL F | 405 CONGRESS ST | TUCSON | AZ | 85701 | |
| 22406050 | CENTRAL ARIZONA MEDICAL | 3638 EAST SOUTHERN AVE C 108 | MESA | AZ | 85206 | |
| 22285433 | CENTRAL AUTO TEAM | 56 BOSTON PROVIDENCE TURNPIKE | NORWOOD | MA | 02062 | |
| 22393824 | CENTRAL AZ CORRECTIONAL FAC | 405 W.CONGRESS ST., SUITE 2300 | TUCSON | AZ | 85701 | |
| 22370952 | CENTRAL AZ DETENTION CENTER | PO BOX 1048 | FLORENCE | AZ | 85132 | |
| 22366503 | CENTRAL BOSTON ELDER SVCS | 812 HUNTINGTON AVENUE | BOSTON | MA | 02115 | |
| 22336504 | CENTRAL BREV HUM SOCIETY | 1020 COX RD | COCOA | FL | 32926 | |
| 22406664 | CENTRAL BREVARD ANESTHESIA PA | PO BOX 561420 | ROCKLEDGE | FL | 32956 | |
| 22387120 | CENTRAL BREVARD SHARING CENTER | P.O. BOX 3363 | COCOA | FL | 32924-3363 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386131 | CENTRAL CALI ALLIANCE FOR HEAL | PO BOX 660015 | SCOTTS VALLEY | CA | 95067 | |
| 22367028 | CENTRAL CALIFORNIA ALLIANCE | PO BOX 660015 | SCOTTS VALLEY | CA | 95067 | |
| 22390278 | CENTRAL CALILFORNIA ALLIANCE | P O BOX 660015 | SCOTTS VALLEY | CA | 95067 | |
| 22287815 | CENTRAL CATHOLIC SLA | HAMPSHIRE ST | LAWRENCE | MA | 01841 | |
| 22287896 | CENTRAL CEILINGS INC | 36 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| 22372733 | CENTRAL CIVIL CONSTRUCTION | 9030 NW 97 TER | MIAMI | FL | 33178 | |
| 22400374 | CENTRAL COMMUNICATIONS AND | 181 S FRANKLIN STREET | HOLBROOK | MA | 02343 | |
| 22400375 | CENTRAL COMMUNICATIONS AND | PO BOX 461 | SOUTH EASTON | MA | 02375 | |
| 22344051 | CENTRAL COVENTRY FIRE DISTRICT | 240 ARNOLD RD | COVENTRY | RI | 02816 | |
| 22372239 | CENTRAL DODGE | 191 NEW STATE HIGHWAY | TAUNTON | MA | 02780 | |
| 22393611 | CENTRAL DRUG SYSTEM INC | 3000 W. MACARTHUR BLVD., SUITE 310 | SANTA ANA | CA | 92704 | |
| 22307817 | CENTRAL ELECTRIC CO | 300 DOWNING PINES ROAD | WEST MONROE | LA | 71292 | |
| 22402955 | CENTRAL ELECTRIC OF MONROE | 300 DOWNING PINES RD | WEST MONROE | LA | 71292 | |
| 22307889 | CENTRAL FAN CO | 3890 MYSTIC VALLEY PARKWAY | MEDFORD | MA | 02155-6903 | |
| 22308265 | CENTRAL FLORIDA ACCESS SOLUTIONS | 166 VELVETEEN PL | CHULUOTA | FL | 32766 | |
| 22339085 | CENTRAL FLORIDA FACILITIES | 210 CROWN POINT CIR | LONGWOOD | FL | 32779 | |
| 22372734 | CENTRAL FLORIDA FIREARMS | 680 N JOHN RHODES BLVD | MELBOURNE | FL | 32934 | |
| 22342602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404294 | CENTRAL FLORIDA SPINE AND PAIN LLC | 395 S WICKHAM RD | MELBOURNE | FL | 32904 | |
| 22409287 | CENTRAL GLASS COMPANY INC | 219 WALNUT STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22291844 | CENTRAL HEALTH MEDICAL PROGRAM | PO BOX 14926 | AUSTIN | TX | 78761 | |
| 22393962 | CENTRAL HEATHING & PLUMBING CO INC | 925 MORAVIA ST | NEW CASTLE | PA | 16101-3916 | |
| 22353855 | CENTRAL HOME HEALTH CARE INC | 40 WASHINGTON ST, STE 110 | WELLESLEY | MA | 02481 | |
| 22353292 | CENTRAL HOUSTON INC. | 1221 MCKINNEY ST STE 4250 | HOUSTON | TX | 77010 | |
| 22372313 | CENTRAL INSURANCE | 800 S WASHINGTON ST, ATT LEAH PRETTY | VAN WERT | OH | 45891 | |
| 22340534 | CENTRAL MASS AMBULATORY ENDOSC | 105 ERDMAN WAY | LEOMINSTER | MA | 01453 | |
| 22311227 | CENTRAL MASS CARDIO PHYSICIANS | 198 GROTON ROAD, STE 4 | AYER | MA | 01432 | |
| 22401443 | CENTRAL MASS CARDIOVASCULAR PHYSICI | 198 GROTON RD STE 4 | AYER | MA | 01432-1177 | |
| 22359264 | CENTRAL MASS DERMATOLOGY PC | 222 MAIN ST | SOUTHBRIDGE | MA | 01550 | |
| 22388500 | CENTRAL MASS HEALTH | 365 PLANTATION ST, 3RD FL | WORCESTER | MA | 01605 | |
| 22284486 | CENTRAL MASS HEALTH INC | 365 PLANTATIONS ST, 3RD FLOOR | WORCESTER | MA | 01605 | |
| 22376621 | CENTRAL MASS HEALTH INC | PO BOX 830059 | BIRMINGHAM | AL | 35283 | |
| 22286570 | CENTRAL MASS HEALTH LLC | 100 FRONT ST | WORCESTER | MA | 01608 | |
| 22382010 | CENTRAL MASS HEALTH LLC | MASS ADVANTAGE BASIC HMO, PO BOX 830059 | BIRMINGHAM | AL | 35283 | |
| 22283970 | CENTRAL MASS HEALTH LLC | MASS ADVANTAGE PPO, PO BOX 830059 | BIRMINGHAM | AL | 35253 | |
| 22285576 | CENTRAL MASS LLCMASS ADVANTAG | 365 PLANTATION STREET, SUITE 3RD FLOOR | WORCESTER | MA | 01605 | |
| 22348348 | CENTRAL MASS NEPHROLOGY | 100 WASON AVE, STE 200 | SPRINGFIELD | MA | 01107 | |
| 22403956 | CENTRAL MASS NEPHROLOGY LLC | 123 SUMMER ST 685 N | WORCESTER | MA | 01608 | |
| 22355072 | CENTRAL MASS ORAL & MAXILLOFAC | 386 ELM STREET | GARDNER | MA | 01440 | |
| 22311427 | CENTRAL MASS PHYSICAL THERAPY | 354 WEST BOYLSTON ST, STE 111 | WEST BOYLSTON | MA | 01583 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389165 | CENTRAL MASS POWER SPORTS | 19 MASS AVE | LUNENBURG | MA | 01462 | |
| 22407859 | CENTRAL MASSACHUSETTS EMERGENCY | 361 HOLDEN ST | HOLDEN | MA | 01520 | |
| 22311513 | CENTRAL MASSACHUSETTS PODIATRY | 299 LINCOLN ST, STE 202 | WORCESTER | MA | 01605 | |
| 22404024 | CENTRAL MAXI STORAGE | 885 RIDGEWOOD DR | PORT NECHES | TX | 77651 | |
| 22353262 | CENTRAL OFFICE SUPPLY | PO BOX 490 | BRIDGE CITY | TX | 77611 | |
| 22306395 | CENTRAL OHIO MEDICAL TEXTILES | 575 HARMON AVE | COLUMBUS | OH | 43223 | |
| 22406410 | CENTRAL OIL & SUPPLY LLC | 2300 BOOTH ST | MONROE | LA | 71201 | |
| 22399236 | CENTRAL PAPER CO INC | 400 GLEENWOOD AVE | PAWTUCKET | RI | 02860 | |
| 22399237 | CENTRAL PAPER CO INC | PO BOX 1701 | PAWTUCKET | RI | 02862-1656 | |
| 22308537 | CENTRAL PENSION FUND OF THE | PO BOX 418433 | BOSTON | MA | 02241-8433 | |
| 22360972 | CENTRAL PENSION FUND OF THE INTERNATIO | 4115 CHESAPEAKE STREET, NW | WASHINGTON | DC | 20016-4665 | |
| 22339729 | CENTRAL PHOENIX MEDICAL CLINIC | 7600 N 15TH ST STE 190 | PHOENIX | AZ | 85202 | |
| 22390279 | CENTRAL RESERVE LIFE INS CO | 11220 LAKELIE BLVD, SUITE 100 | AUSTIN | TX | 78755 | |
| 22393963 | CENTRAL SCALE CO | 2027 ELMWOOD AVENUE | WARWICK | RI | 02888 | |
| 22384858 | CENTRAL STATE | P O BOX 14187 | LEXINGTON | KY | 40512 | |
| 22291222 | CENTRAL STATE HEALTH AND LIFE | PO BOX 4574 | HOUSTON | TX | 77210 | |
| 22384859 | CENTRAL STATE HEALTH PLAN | PO BOX 5116 | DES PLAINES | IL | 60017-5116 | |
| 22291223 | CENTRAL STATE INS | PO BOX 10817 | CLEARWATER | FL | 33757 | |
| 22384860 | CENTRAL STATES | 1212 NORTH 96TH STREE | OMAHA | NE | 68114 | |
| 22384861 | CENTRAL STATES AND WELFARE | 8647 W HIGGINS RD | CHICAGO | IL | 60631 | |
| 22291224 | CENTRAL STATES HEALTH | PO BOX 10845 | CLEARWATER | FL | 33757 | |
| 22384862 | CENTRAL STATES HEALTH | PO BOX 5112 | DES PLAINES | IL | 60017 | |
| 22291225 | CENTRAL STATES HEALTH AND LIFE | 1212 N 96TH ST | OMAHA | NE | 68114 | |
| 22291226 | CENTRAL STATES HEALTH LIFE CO | PHILADELPHIA AMERICA LIFE, PO BOX 4574 | HOUSTON | TX | 77210 | |
| 22291227 | CENTRAL STATES HLTH LIFE CO | PHILADELPHIA AMERICAN LIFE, PO BOX 4574 | HOUSTON | TX | 77210 | |
| 22390280 | CENTRAL STATES IDEMNITY | 1212 NORTH 96TH STREET | OMAHA | NE | 68114 | |
| 22390281 | CENTRAL STATES INDEMNITY | 2604 LONG PRAIRIE RD 100 | FLOWER MOUND | TX | 75022 | |
| 22384863 | CENTRAL STATES INDEMNITY | PO BOX 10815 | CLEARWATER | FL | 33757 | |
| 22335806 | CENTRAL STATES INDEMNITY | PO BOX10817 | CLEARWATER | FL | 33757 | |
| 22335805 | CENTRAL STATES INDEMNITY | P O BOX 10846 | CLEARWATER | FL | 33757 | |
| 22335807 | CENTRAL STATES INDEMNITY CO OM | 732 W MARKET ST | TIFFIN | OH | 44883 | |
| 22335808 | CENTRAL STATES INDEMNITY OF OM | POB 10846 | CLEARWATER | FL | 33757-8846 | |
| 22291228 | CENTRAL STATES INDEMNITY OMAHA | 1212 N 96TH STREET | OMAHA | NE | 68114 | |
| 22291229 | CENTRAL STATES INDEMNITY OMAHA | PO BOX 10846 | CLEARWATER | FL | 33757-8846 | |
| 22386568 | CENTRAL STATES SOUTHEAST AND | 119 DRUM HILL ROAD | CHELMSFORD | MA | 01824 | |
| 22285741 | CENTRAL STREET PIZZA AND GRILL | 37 DYKEMAN WAY | STOUGHTON | MA | 02072 | |
| 22381375 | CENTRAL TRANSPORT | 7 DUNHAM RD | BILLERICA | MA | 01821 | |
| 22381951 | CENTRAL UNITED LIFE | PO BOX 924408 | HOUSTON | TX | 77292 | |
| 22384864 | CENTRAL UNITED LIFE | PO BOX 925309 | HOUSTON | TX | 77292 | |
| 22405222 | CENTRAL UTAH CLINIC PC | PO BOX 26533 | SALT LAKE CITY | UT | 84126 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355956 | CENTRAL UTAH CLINIC PC | ATTN: NATALIE PO BOX 30079 SALT LAKE CITY UT 84130 | BLOOMINGTON | MN | 55431-2300 | |
| 22300005 | CENTRAL VERMONT MEDICAL CENTER | 130 FISHER RD | BARR | VT | 05641 | |
| 22389693 | CENTRALIZED RECEIVABLES SERVICE | PO BOX 19296 | SPRINGFIELD | IL | 62794 | |
| 22371186 | CENTRECAMPBELL RESOURCE | 1216 DORCHESTER AVE | DORCHESTER | MA | 02125 | |
| 22312809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392992 | CENTRIA HEALTHCARE | 7040 E HAMPTON AVE | MESA | AZ | 85206 | |
| 22383055 | CENTRO DE SALUD | 24 WOUTH 1100 EAST STE 209 | SALT LAKE CITY | UT | 84102 | |
| 22366834 | CENTURY BOX | 45 CHASE ST | METHUEN | MA | 01844 | |
| 22287229 | CENTRY INSURANCE | PENDING | PENDING | MA | 01434 | |
| 22390474 | Centura Health Corporation | Attn: Todd Donohoe, SVP, General Counsel, 2800 Rockcreek Parkway | Kansas City | MO | 64117 | |
| 22289479 | CENTURION | 2724 NE 14TH STREET | OCALA | FL | 34470 | |
| 22380612 | CENTURION | PO BOX 4090 | FARMINGTON | MO | 63640-4198 | |
| 22380664 | CENTURION IPC INMATE INFIRMARY | PO BOX 4090 | FARMINGTON | MO | 63640 | |
| 22310575 | CENTURION IPC INMATE INFIRMARY | PO BOX 4090 | FARMINGTON | MO | 63640-4198 | |
| 22351272 | CENTURION LLC D/B/A CENTURION OF FLORID | 1100 NORTH WEST 95TH STREET | MIAMI | FL | 33150 | |
| 22399559 | CENTURION MEDICAL PRODUCTS | PO BOX 170 | HOWELL | MI | 48844-0170 | |
| 22399560 | CENTURION MEDICAL PRODUCTS | P O BOX 842816 | BOSTON | MA | 02284-2816 | |
| 22392993 | CENTURY | 3200 HIGLAND AVE | DOWNERS GROVE | IL | 60515 | |
| 22403556 | CENTURY AMBULANCE SERVICE INC | PO BOX 531781 | ATLANTA | GA | 30353-1781 | |
| 22392994 | CENTURY ELECTRIC | 1755 N BROWN RD, SUITE 200 | LAWRENCEVILLE | GA | 30042 | |
| 22286027 | CENTURY HEALTH MULTIPLAN | PO BOX 2256 | GRAPEVINE | TX | 76099 | |
| 22358532 | CENTURY HOMECARE LLC | 65 WATER ST, 2ND FL | WORCESTER | MA | 01604 | |
| 22291845 | CENTURY INS | PO BOX 8032 | STEVENS POINT | WI | 54481 | |
| 22372735 | CENTURY INSURANCE CONSULTANTS | 111 WHITEHEAD LANE, SUITE 400 | MONROEVILLE | PA | 15146 | |
| 22406665 | CENTURYLINK | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| 22394704 | CENTURYLINK | PO BOX 2961 | PHOENIX | AZ | 85062 | |
| 22394702 | CENTURYLINK | P.O. BOX 4300 | CAROL STREAM | IL | 60197 | |
| 22394703 | CENTURYLINK | PO BOX 52187 | PHOENIX | AZ | 85072 | |
| 22394705 | CENTURYLINK | PO BOX 91155 | SEATTLE | WA | 98111 | |
| 22338161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367567 | CEPEDASHEILA S | 100 RIVER ST, 2F | HAVERHILL | MA | 01832 | |
| 22312811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409365 | CEPHEID | 904 E CARIBBEAN DR | SUNNYVALE | CA | 94089-1189 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409366 | CEPHEID | PO BOX 74007537 | CHICAGO | IL | 60674-7537 | |
| 22370708 | CEPHEID | 904 CARIBBEAN DRIVE | SUNNYVALE | CA | 94089 | |
| 22347180 | CEPHEID | PO BOX 49142 | SAN JOSE | CA | 95161-9412 | |
| 22374921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401844 | CEQUEL DATA CENTERS LP | 12444 POWERSCOURT DR STE 450 | ST LOUIS | MO | 63131 | |
| 22305752 | CEQUEL DATA CENTERS LP | 12444 POWERSCOURT DR SUITE 450 ST LOUIS MO 63131 | BOSTON | MA | 02241-6336 | |
| 22374922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333871 | CERAPEDICS INC | DEPT 1543 PO BOX 30106 | SALT LAKE CITY | UT | 84130-0106 | |
| 22310212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301202 | CEREBRAL PALSY COUNCIL OF GREA | ONE POSA PL, SCHWARTZ CENTER FOR CHILDREN | DARTMOUTH | MA | 02747 | |
| 22333872 | CERIBELL INC | DEPT LA 25196 | PASADENA | CA | 91185-5196 | |
| 22393612 | CERIC FABRICATION | 70 NEMCO WAY | AYER | MA | 01432 | |
| 22284387 | CERIC FRABRICATION CO | 70 NEMCO WAY | AYER | MA | 01432 | |
| 22406491 | CERIDA INVESTMENT CORP | 3930 COMMERCE AVE | WILLOW GROVE | PA | 19090 | |
| 22298940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358923 | CERILLIANT | 811 PALOMA DR STE A | ROUND ROCK | TX | 78665 | |
| 22406930 | CERILLIANT CORP | 811 PALOMA DR STE A | ROUND ROCK | TX | 78665-2402 | |
| 22406931 | CERILLIANT CORP | LOCKBOX 005634 | CINCINNATI | OH | 45226 | |
| 22363661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305652 | CERNER | PO BOX 959156 ST LOUIS MO 63195-9156 | CLEVELAND | OH | 44104 | |
| 22407348 | CERNER CORP CO ORACLE AMERICA | PO BOX 203448 | DALLAS | TX | 75320-3448 | |
| 22338472 | Cerner Corporation | Attn: Robert Boston, 511 Union Street, Suite 2700 | Nashville | TN | 37219-8966 | |
| 22363662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401795 | CERO COOPERATIVE INC | PO BOX 220321 | DORCHESTER | MA | 02122 | |
| 22363663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363665 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285087 | CERTAINTEED CORP | 1077 PLEASANT ST | NORWOOD | MA | 02062 | |
| 22336351 | CERTARUS LTD | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22340996 | CERTASITE | PO BOX 772443 | DETROIT | MI | 48277-2443 | |
| 22339669 | CERTIFIED HVAC | 2145 NW 22ND ST | POMPANO BEACH | FL | 33069 | |
| 22406667 | CERTIFIED PLUMBING OF BREV INC | 1434 NORMAN ST NE STE 101 | PALM BAY | FL | 32907 | |
| 22405224 | CERTIFIED SALES AND SERVICE INC | 535 W 800 SOUTH | BOUNTIFUL | UT | 84010 | |
| 22307989 | CERTIFIED SOLUTIONS | PO BOX 9359 3350 SOUTH 2940 EAST | SALT LAKE CITY | UT | 84109 | |
| 22298942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372736 | CES MECHANICAL | 777 BENNETT DR | LONGWOOD | FL | 32750 | |
| 22341812 | CES POWER | MSC 7603 | NASHVILLE | TN | 37241 | |
| 22374928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349953 | CESAR EGUERRERO MD PA | 3661 SO MIAMI AVE STE 308 | MIAMI | FL | 33133 | |
| 22312819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374932 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372737 | CESTA LLC | 685 W 25TH ST | HIALEAH | FL | 33010 | |
| 22374934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399130 | CETERIX ORTHOPAEDICS INC | 6500 KAISER DRIVE, SUITE 120 | FREEMONT | CA | 94555 | |
| 22312824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372738 | CF HYATT CONSTRUCTION | 37180 CR RD 452 | GRAND ISLAND | FL | 32735 | |
| 22407481 | CF MEDICAL INC | 12 LAKEVIEW AVENUE | DANVERS | MA | 01923 | |
| 22291846 | CF SERVICES | 3320 WEST MARKET STREET, SUITE 100 | FAIRLAWN | OH | 44333 | |
| 22383937 | CFC HEADSTART | 2645 GRIFFIN ST | FALL RIVER | MA | 02724 | |
| 22384865 | CG BRITTISH CAYMANIAN INS SVC | PO BOX 981623 | EL PASO | TX | 79998 | |
| 22384867 | CG INSURANCE | 236 EASTERN AVENUE KY11102 | GEORGETOWN | | 11102 | Cayman Islands |
| 22384866 | CG INSURANCE | 236 EASTERN AVENUE | GEORGETOWN | KY | 40508 | |
| 22291847 | CG INSURANCE | 2835 SMITH AVE | BALTIMORE | MD | 21209 | |
| 22291848 | CG INSURANCE | 3335 REID STREET | HAMITON | AZ | 85206 | |
| 22288575 | CG INSURANCE | PO BOX 181619 | EL PASO | TX | 79980-1619 | |
| 22288576 | CG INSURANCE | PO BOX 981619 | EL PASO | TX | 79980 | |
| 22288574 | CG INSURANCE | P.O. BOX 981619 | EL PASO | TX | 79998-1619 | |
| 22387272 | CGH HOSPITAL, LTD. | 3100 DOUGLAS RD | CORAL GABLES | FL | 33134 | |
| 22372739 | CGI | 8502 NW 80TH ST 103 | MIAMI | FL | 33166 | |
| 22308174 | CGS ADMINISTRATORS | 1005 CONVENTION PLZ | ST LOUIS | MO | 63101 | |
| 22400274 | CGS INVESTMENTS LLC | 40 COURT ST | BOSTON | MA | 02108 | |
| 22390717 | CGS INVESTMENTS LLC | 87 SUMMER ST | BOSTON | MA | 02110 | |
| 22335170 | CGSMC PATHOLOGY | 235 NORTH PEARL ST | BROCKTON | MA | 02301 | |
| 22376292 | CH BABB | 445 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22406630 | CH PROFESSIONAL PRACTICE PC | 3435 WINCHESTER RD | ALLENTOWN | PA | 18104 | |
| 22388126 | CH YATES RUBBER CORP | 222 SYKES ROAD | FALL RIVER | MA | 02720 | |
| 22374938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363672 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287595 | CHACE ELEMENTARY | 538 CHACE ST, CHACE ELEMENTARY | SOMERSET | MA | 02726 | |
| 22363675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390117 | CHADDERTON TRUCKING | PO BOX 687 | SHARON | PA | 16146 | |
| 22340689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307838 | CHADHA MEDICAL | 1012 CAPRICE LANE | FRUIT HEIGHTS | UT | 84037 | |
| 22405225 | CHADHA MEDICAL PLLC | 1012 CAPRICE LANE | FRUIT HEIGHTS | UT | 84037 | |
| 22306959 | CHADWICK'S AWARDS UNLIMITED | 208 MAIN STREET | FAIRHAVEN | MA | 02719 | |
| 22298954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401664 | CHAIR A MEDICS | 1135 KILDAIRE ROAD SUITE 200 | CARY | NC | 27511 | |
| 22311491 | CHAIR CITY FAMILY MEDICINE PC | 250 GREEN ST, STE 202 | GARDNER | MA | 01440 | |
| 22298956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353719 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403905 | CHALGREN ENTERPRISES INC | 380 TOMKINS COURT | GILROY | CA | 95020 | |
| 22312834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304130 | CHAMBERLAIN COMMERCIAL FUNDING (CAYN | ATTN: MORGAN DEAN, 375 PARK AVENUE, 33RD FLOOR | NEW YORK | NY | 10152 | |
| 22338364 | CHAMBERLAIN COMMERCIAL FUNDING (CAYN | 375 PARK AVENUE, 33RD FLOOR | NEW YORK | NY | 10152 | |
| 22371974 | CHAMBERLAIN INTERNATIONAL SCHO | 1 PLEASANT ST | MIDDLEBORO | MA | 02346 | |
| 22308550 | CHAMBERLAIN MEDICAL RESOURCES | 670 STATE RD UNIT 4 | DARTMOUTH | MA | 02747 | |
| 22332638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285910 | CHAMBERLIN INTERNATIONAL SCHOO | 1 PLEASANT STREET | MIDDLEBORO | MA | 02344 | |
| 22400313 | CHAMBERPG | 7 LYNDE ST | SALEM | MA | 01970 | |
| 22397270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305438 | CHAMBERWEST | 7 C SUSAN ST | STRIJDOM PARK, RANDBURG | | 2169 | SOUTH AFRICA |
| 22379910 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406668 | CHAMELEON CORPORATION INC | 625 BAKERS BRIDGE STE 1 5 | FRANKLIN | TN | 37067 | |
| 22304326 | CHAMELEON CORPORATION INC. | 8472 HEIRLOOM BLVD | COLLEGE GROVE | TN | 37046-1436 | |
| 22379913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391716 | CHAMP VA | 2107 WILSON BLVD, 900 | ARLINGTON | VA | 22201 | |
| 22288291 | CHAMP VA | PO BOX 46903 | DENVER | CO | 80209 | |
| 22298963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390118 | CHAMPION CARRIER CORP | 2755 KIRKLA RD | HERMITAGE | PA | 16148 | |
| 22371911 | CHAMPION CITY TRANSIT | 1442 MAIN ST | BROCKTON | MA | 02301 | |
| 22372740 | CHAMPION FIRE DEPARTMENT | 139 CHAMPION AVE W | WARREN | OH | 44483 | |
| 22372741 | CHAMPION GARBAGE DISPOSAL | 340 STATE ROUTE 305 | WARREN | OH | 44481 | |
| 22392995 | CHAMPION HOME BUILDERS | 6420 W ALLISON RD | CHANDLER | AZ | 85226 | |
| 22390830 | CHAMPION HOME HEALTH CARE | 2010 W EAU GALLIE BLVD STE 101 | MELBOURNE | FL | 32935 | |
| 22407981 | CHAMPION MANUFACTURING INC | 2601 INDUSTRIAL PARKWAY | ELKHART | IN | 46518 | |
| 22390893 | CHAMPION MANUFACTURING INC | PO BOX 1272 | WARSAW | IN | 46581 | |
| 22286720 | CHAMPION REHAB HEALTH CTR | 2 BEAUMONT AVE | BROCKTON | MA | 02302 | |
| 22298968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300026 | CHAMPIONSHIP PHYSICAL THERAPY | 57 PUTNAM ST | WINTHROP | MA | 02152 | |
| 22350888 | CHAMPLIN ENTERPRISE | PO BOX 560554 | ROCKLEDGE | FL | 32956-0554 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393760 | CHAMPVA | 123 UNKNOWN | RICHARDSON | TX | 75082 | |
| 22374433 | CHAMPVA | 810 VERMONT AVENUE NW, VHA OFFICE OF COMMUNITY CARE | DENVER | CO | 80203 | |
| 22307777 | CHAMPVA | CHAMPVA CLAIMS, P.O. BOX 469064 | DENVER | CO | 80246 | |
| 22334836 | CHAMPVA | CHAMPVA CLAIMS, PO BOX 469064 | DENVER | CO | 80246-9064 | |
| 22288229 | CHAMPVA | CLAIMS DEPT, PO BOX 469064 | DENVER | CO | 80246-9064 | |
| 22374500 | CHAMPVA | DEPARTMENT OF VA AFFAIRS, PO BOX 469063 | DENVER | CO | 80246 | |
| 22391717 | CHAMPVA | PB OX 65024 | DENVER | CO | 80206 | |
| 22374522 | CHAMPVA | PO BOX 249064 | DENVER | CO | 80246 | |
| 22376797 | CHAMPVA | PO BOX 30750 | TAMPA | FL | 33630 | |
| 22335809 | CHAMPVA | PO BOX 460948 | DENVER | CO | 80246 | |
| 22374476 | CHAMPVA | PO BOX 469028 | DENVER | CO | 80246 | |
| 22335810 | CHAMPVA | PO BOX 469048 | DENVER | CO | 80246-9048 | |
| 22335434 | CHAMPVA | PO BOX 469063 | DENVER | CO | 80246-9063 | |
| 22379435 | CHAMPVA | POBOX 469064 | DENVER | CO | 80246 | |
| 22335237 | CHAMPVA | PO BOX 469064 | DENVER | CO | 80246-9064 | |
| 22374394 | CHAMPVA | PO BOX 65024 | DENVER | CO | 80206 | |
| 22379468 | CHAMPVA | PO BOX 870140 | CAMDEN | SC | 29587 | |
| 22379434 | CHAMPVA | US DEPART OF VETERANS AFFAIRS | BOSTON | MA | 02108 | |
| 22288254 | CHAMPVA | VA HEALTH ADMIN CENTER, CHAMPVA PO BOX 469064 | DENVER | CO | 80246-9064 | |
| 22288235 | CHAMPVA | VA HEALTH ADMINISTRATION CENTE, PO BOX 469064 | DENVER | CO | 80246 | |
| 22379490 | CHAMPVA | VA HEALTH ADMINISTRATION CTR, PO BOX 469064 | DENVER | CO | 80246-9064 | |
| 22336230 | CHAMPVA | VHA OFF COMM CARE ATTN: CHMPVA, PO BOX 30750 | TAMPA | FL | 33630-3750 | |
| 22335778 | CHAMPVA CLAIMS | VHA OFFICE OF COMMUNITY CARE, PO BOX 30750 | TAMPA | FL | 33630 | |
| 22288191 | CHAMPVA DEPT OF VETERAN AFFAIR | P O BOX 65024 | DENVER | CO | 80206-9024 | |
| 22288577 | CHAMPVA VHA OFFICE OF COMMUNIT | PO BOX 30750 | TAMPA | FL | 33630-3750 | |
| 22349903 | CHAN HEART RHYTHM INSTITUTE | 6709 EAST SOUTHERN AVE | MESA | AZ | 85206 | |
| 22405031 | CHAN HEART RHYTHM INSTITUTE PLLC | 6709 EAST SOUTHERN AVE | MESA | AZ | 85206 | |
| 22298972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302592 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372742 | CHANDI LIQUORS | 14 SW 8 ST | MIAMI | FL | 33130 | |
| 22388716 | CHANDLER ARCHITECTURAL PRODUCT | 255 INTERSTATE DR | WEST SPRINGFIELD | MA | 01089 | |
| 22348374 | CHANDLER PEDIATRICS, INC | 421 CHANDLER ST | WORCESTER | MA | 01602 | |
| 22363689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392996 | CHANDLERGILBERT FAMILY YMCA | 1655 W FRYE RD | CHANDLER | AZ | 85224 | |
| 22302593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372743 | CHANEY | 6060 ROCKSIDE WOODS, STE 330 | INDEPENDENCE | OH | 44131 | |
| 22372744 | CHANEY CONSULTING COMPANY | PO BOX 26170 | FAIRVIEW PARK | OH | 44126 | |
| 22372745 | CHANEY CONSULTING GROUP | 6060 ROCKSIDE WOODS BLVD, SUITE 330 | INDEPENDENCE | OH | 44131 | |
| 22372746 | CHANEY CONSULTING GROUP | JASON HUGHES, PO BOX 26170 | CLEVELAND | OH | 44126 | |
| 22363691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363693 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344019 | CHANGE HAPPENS INC | 71 MARY ST | CHICOPEE | MA | 01020 | |
| 22392997 | CHANGE HEALTHCARE | 1849 W DRAKE DR, STE 102 | TEMPE | AZ | 85283 | |
| 22333874 | CHANGE HEALTHCARE | PO BOX 742526 | ATLANTA | GA | 30374-2526 | |
| 22338468 | Change Healthcare LLC | Attn: Chris Zaetta, General Counsel, 2771 Momentum Place | Chicago | IL | 60689-5327 | |
| 22401633 | CHANGE HEALTHCARE SOLUTIONS LLC | 5995 WINDWARD PKWY MSTP 4901 | ALPHARETTA | GA | 30005 | |
| 22333875 | CHANGE HEALTHCARE SOLUTIONS LLC | PO BOX 572490 | MURRAY | UT | 84157-2490 | |
| 22287082 | CHANGE SUMMER INC | SKIER AGENCY, 209 MAIN AVE | HAWLEY | PA | 18428 | |
| 22387122 | CHANGES | 3270 SUNTREE BLVD ST101, SUITE 101 | MELBOURNE | FL | 32940 | |
| 22298982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399238 | CHANNING BETE CO INC | 1 COMMUNITY PL | SOUTH DEERFIELD | MA | 01373-7328 | |
| 22338127 | CHANNING BETE CO INC | PO BOX 3538 | SO DEERFIELD | MA | 01373-3538 | |
| 22399239 | CHANNING BETE COMPANY, INC. | PO BOX 3538 | SO DEERFIELD | MA | 01373-3538 | |
| 22312857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392998 | CHAPARRAL INDUSTRIES | 2320 OREGON ST | ODESSA | TX | 79764 | |
| 22379929 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354410 | CHAPIN AMBULANCE | 53 RAMAH CIR S, DBA CHAPIN AMBULANCE | AGAWAM | MA | 01001 | |
| 22379931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404415 | CHAPMAN AND CUTLER LLP | 320 S CANAL ST | CHICAGO | IL | 60606 | |
| 22304131 | CHAPMAN AND CUTLER LLP | ATTN: AARON J. EFTA, 320 SOUTH CANAL STREET | CHICAGO | IL | 60606 | |
| 22304325 | CHAPMAN INDUSTRIES INC. | 190 WEISS BLUFF ROAD | VIDOR | TX | 77662 | |
| 22343488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289863 | CHAPMANLISA | 4993 OAK KNOLL AVENUE | NEWTON FALLS | OH | 44444 | |
| 22361170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384007 | CHAPPELL TRACTOR | 454 RT 13S | MILFORD | NH | 03055 | |
| 22333681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379938 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22298984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306712 | CHAPTER 13 TRUSTEE | CHAPTER 13 TRUSTEE FBO SHARON MITCHELL 2380019G513 | MEMPHIS | TN | 38101-0740 | |
| 22312864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393614 | CHARDONNAY DIALYSIS INC | 1717 WEST 6TH ST, STE 350, SEE NOTES FOR EMAIL ADDRESS | AUSTIN | TX | 78703 | |
| 22298986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311728 | CHARIS COUNSELING CENTER | 12 ALLISON RD, DBA CHARIS COUNSELING CENTER | MIDDLEBORO | MA | 02346 | |
| 22312870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394841 | CHARITY PENDING NOT COMPLETE | 4545 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22298990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305178 | CHARLES BROWNING AND ASSOCIATES | 5008 HORSESHOE TRL | DALLAS | TX | 75209 | |
| 22307892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308996 | CHARLES CHRIN COMPANIES | 400 S GREENWOOD AVE | EASTON | PA | 18045 | |
| 22303912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401486 | CHARLES CONSTRUCTION CO INC | 200 SUTTON ST | NO ANDOVER | MA | 01845 | |
| 22401871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382033 | CHARLES D SHEEHY | 91 WALES ST | AVON | MA | 02322 | |
| 22306697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351023 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343105 | CHARLES M COLLINS MD LTD | 939 WEST MAIN RD | MIDDLETOWN | RI | 02842 | |
| 22404215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408813 | CHARLES R CLARK MD LLC | 10 WILDBERRY CT NE | IOWA CITY | IA | 52240 | |
| 22303888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376686 | CHARLES RIVER APPAREL | 1205 PROVIDENCE HWY | SHARON | MA | 02067 | |
| 22285902 | CHARLES RIVER AUTOMOTIVE | 594 PLEASANT STREET | WATERTOWN | MA | 02471 | |
| 22392734 | CHARLES RIVER CENTER | 59 EAST MILITIA HEIGHTS DR | NEEDHAM | MA | 02492 | |
| 22389214 | CHARLES RIVER LABS | 251 BALLARDVALE ST | WILMINGTON | MA | 01887 | |
| 22366076 | CHARLES RIVER MEDICAL ASSOC PC | 571 UNION AVE, STE 101 | FRAMINGHAM | MA | 01702 | |
| 22343018 | CHARLES RIVER MEDICAL ASSOCIAT | 297 UNION AVE | FRAMINGHAM | MA | 01702 | |
| 22299785 | CHARLES RIVER MEDICAL ASSOCIAT | 571 UNION AVE, STE 202 | FRAMINGHAM | MA | 01702 | |
| 22389789 | CHARLES RIVER TRANSPORTATION | 2 LAUREL AVENUE | WELLSLEY | MA | 02481 | |
| 22284123 | CHARLES RIVERS LAB | 251 BALLARVALE ST | WILMINGTON | MA | 01887 | |
| 22310905 | CHARLES S. CHEN, M.D., P.C. | 70 WALNUT STREET, 101 | FOXBORO | MA | 02035 | |
| 22344538 | CHARLES SCHWAB & CO | FBO R ROBERT TAYLOR CONTRACT 314023630 | SECAUCUS | NJ | 07094-3619 | |
| 22303672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344599 | CHARLES SOLANA AND SONS | 80 MODULAR AVE | COMMACK | NY | 11725 | |
| 22305639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288032 | CHARLES TAYLOR TPA | PO BOX 1390 | BROOKFIELD | WI | 53008 | |
| 22289866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392662 | CHARLES WAREHOUSE | 100 DALTON DR | METHUEN | MA | 01844 | |
| 22343727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404452 | CHARLES WOLFF MD PC | 14 MCKENZIE LN | FOXBORO | MA | 02035 | |
| 22298991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343499 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22298999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345559 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390119 | CHARLIE SPECIALTIES | 2500 FREELAND RD | HERMITAGE | PA | 16148 | |
| 22406311 | CHARLIE WILLIAMS PAINTING | 2425 EAST 9TH | TEXARKANA | AR | 71854 | |
| 22343513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408980 | CHARLIES PRODUCE | PO BOX 24606 | SEATTLE | WA | 98124 | |
| 22379940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354004 | CHARLOTTE HUNGERFORD HOSP OUTP | 540 LITCHFIELD ST | TORRINGTON | CT | 06790 | |
| 22361024 | CHARLTON MEMORIAL HOSPITAL INP | 363 HIGHLAND AVE, DBA CHARLTON MEMORIAL HOSP-INP | FALL RIVER | MA | 02720 | |
| 22361078 | CHARLTON MEMORIAL HOSPITAL-OP | 363 HIGHLAND AVE, DBA CHARLTON MEMORIAL HOSP-OP | FALL RIVER | MA | 02720 | |
| 22284001 | CHARLTON MEMORIAL REHAB | 363 HIGHLAND AVE, ATT ACCOUNTS PAYABLE | FALL RIVER | MA | 02720 | |
| 22379942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349604 | CHARM MEDICAL SUPPLY | 237 MAIN ST, DBA/CHARM MEDICAL SUPPLY | PAWTUCKET | RI | 02860 | |
| 22300993 | CHARM MEDICAL SUPPLY | 33 RIVERSIDE DR STE 200, DBA CHARM MEDICAL SUPPLY | PEMBROKE | MA | 02359 | |
| 22379943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300971 | CHARTER ANESTHESIOLOGY LLC | PO BOX 675222 | DETROIT | MI | 48267 | |
| 22393613 | CHARTER COMMUNICATIONS | 301 BARBER AVE, ATTN: ACCTS PAYABLE | WORCESTER | MA | 01606 | |
| 22289868 | CHARTER COMMUNICATIONS | 3316 BRESLAY DR | MELBOURNE | FL | 32940 | |
| 22338094 | CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD. | STAMFORD | CT | 06902 | |
| 22369433 | CHARTER COMMUNICATIONS | 95 HIGGINS ST | WORCESTER | MA | 01601 | |
| 22394706 | CHARTER COMMUNICATIONS | PO BOX 223085 | PITTSBURGH | PA | 15251 | |
| 22338423 | CHARTER COMMUNICATIONS | P.O. BOX 60074 | CITY OF INDUSTRY | CA | 91716 | |
| 22338422 | CHARTER COMMUNICATIONS | P.O. BOX 6030 | CAROL STREAM | IL | 60197 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394707 | CHARTER COMMUNICATIONS | PO BOX 7186 | PASADENA | CA | 91109 | |
| 22394708 | CHARTER COMMUNICATIONS NORTHEAST 836 | P.O. BOX 6030 | CAROL STREAM | IL | 60197 | |
| 22394709 | CHARTER COMMUNICATIONS TEXAS | P.O. BOX 60074 | CITY OF INDUSTRY | CA | 91716 | |
| 22289869 | CHARTER FOODS | 50 N CANAL ST | NEWTON FALLS | OH | 44444 | |
| 22358629 | CHARTER HEALTH PC | 55 HIGHLAND AVE, STE 304 | SALEM | MA | 01970 | |
| 22291849 | CHARTER HEATLHCARE | 6671 S REDWOOD RD, SUITE 101 | WEST JORDAN | UT | 84084 | |
| 22287955 | CHARTER MANAGEMENT | DOI 092321 | BOSTON | MA | 02114 | |
| 22311177 | CHARTERCARE MEDICAL ASSOCIATES | 1 OFFICE PKWY STE 201, DBA CHARTERCARE MED ASSOCIATES | EAST PROVIDENCE | RI | 02914 | |
| 22340038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392999 | CHARTIS | 3150 S 900 W | SALT LAKE CITY | UT | 84115 | |
| 22289870 | CHARTIS AIG CO BROADSHIRE SCH | 1 CORPORATE DR, STE 120 | LAKE ZURICH | IL | 60047 | |
| 22381677 | CHARTIS CLAIMSINC | PO BOX 1822, ADJ STEPHAINE GRAHAM | ALPHARETTA | GA | 30023 | |
| 22293109 | CHARTIS WORK COMP | PO BOX 25987 | OVERLAND PARK | KS | 66225 | |
| 22312884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337810 | CHASE GARAGE PARKING | LOCKBOX 305297 | NEW YORK | NY | 10008-5297 | |
| 22364059 | CHASE LAW & ASSOCIATES PA | 11471 71ST ST | MIAMI BEACH | FL | 33141 | |
| 22334396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338192 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340215 | CHATHAM INVESTMENT TRUST OF NEWTON | 594 MARRETT RD STE 16 | LEXINGTON | MA | 02421 | |
| 22343519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381731 | CHATTA BOX | 755 BEDFORD ST | BRIDGEWATER | MA | 02324 | |
| 22306609 | CHATTANOOGA MEDICAL | 827 INTERMONT RD | CHATTANOOGA | TN | 37415 | |
| 22333332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284135 | CHAUCER LEATHER | 143 ESSEX STREET, 3RD FLOOR | HAVERHILL | MA | 01832 | |
| 22333472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343529 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402263 | CHAVEZ JO INTERNAL MEDICINE PA | 705 SEBASTIAN BLVD STE D | SEBASTIAN | FL | 32958 | |
| 22379962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379965 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341912 | CHC | PO BOX 301404 | HOUSTON | TX | 77230 | |
| 22376001 | CHC | PO BOX 4477 | ENGLEWOOD | CO | 80155 | |
| 22375999 | CHC CHIP PERINATE 185 | PO BOX 301401 | HOUSTON | TX | 77230 | |
| 22376000 | CHC CHIP PERINATE 186-200 | PO BOX 301404 | HOUSTON | TX | 77230 | |
| 22380663 | CHC FIT PROGRAM | PO BOX 301404 | HOUSTON | TX | 77230 | |
| 22310576 | CHC FIT PROGRAM | PO BOX 301404 | HOUSTON | TX | 77230-1424 | |
| 22291850 | CHC FIT PROGRAM | PO BOX 301424 | HOUSTON | TX | 77230 | |
| 22376067 | CHC HARRIS INDIGENT PROGRAM | PO BOX 301424 | HOUSTON | TX | 77230-1424 | |
| 22383935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369507 | CHEAP TOWING | 370 NORTH MONTELLO ST | BROCKTON | MA | 02301 | |
| 22284511 | CHEARISDETAURIUS | 310 GREAT CIRCLE RD | NASHVILLE | TN | 37243 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403651 | CHECK CITY | PO BOX 970183 | OREM | UT | 84097-0183 | |
| 22306045 | CHECK CITY ONLINE | PO BOX 970028 | OREM | UT | 84097 | |
| 22345317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341927 | CHECKLIST BOARDS | 763 LINDEN AVE | ROCHESTER | NY | 14625 | |
| 22354151 | CHECKMATE EXPRESS | PO BOX 35220 | PHOENIX | AZ | 85069 | |
| 22403688 | CHECKMATE EXPRESS CORPORATION | 8076 N 19TH AVE | PHOENIX | AZ | 85021 | |
| 22403689 | CHECKMATE EXPRESS CORPORATION | PO BOX 35220 | PHOENIX | AZ | 85069 | |
| 22333876 | CHECKPOINT SURGICAL INC | 6050 OAK TREE BLVD STE 360 | INDEPENDENCE | OH | 44131 | |
| 22299037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289872 | CHEDDARS SCRATCH KITCHEN | 2130 W NEW HAVEN AVE | MELBOURNE | FL | 32904 | |
| 22379975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371221 | CHEER PACK | 1 UNITED DRIVE | WEST BRIDGEWATER | MA | 02379 | |
| 22371410 | CHEER PACK | 1 UNITED STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22380996 | CHEER PACK NORTH AMERICA | 1 UNITED DR | WEST BRIDGEWATER | MA | 02379 | |
| 22381754 | CHEESCAKE FACTORY | 75 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | |
| 22312913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403333 | CHEETAH MEDICAL INC | DEPT CH 16777 | PALATINE | IL | 60055-6777 | |
| 22400376 | CHEF WORKS INC | 12325 KERRAN ST | POWAY | CA | 92064 | |
| 22400377 | CHEF WORKS INC | FILE 2438 | PASADENA | CA | 91199-2438 | |
| 22289873 | CHEFS DINER | AURORA RD | MELBOURNE | FL | 32935 | |
| 22379978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385819 | CHELMSFORD CRANE SERVICE INC | 6 KIDDER RD | CHELMSFORD | MA | 01824 | |
| 22354459 | CHELMSFORD DERMATOLOGY PC | 3 VILLAGE SQUARE | CHELMSFORD | MA | 01824 | |
| 22340522 | CHELMSFORD MRI PC | 187 BILLERICA RD, DBA RAYUS RADIOLOGY | CHELMSFORD | MA | 01824 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406671 | CHEM-AQUA INC | 23261 NETWORK PLACE | CHICAGO | IL | 60673-1232 | |
| 22406670 | CHEM-AQUA INC | 2727 CHEMSEARCH BLVD | IRVING | TX | 75062-6454 | |
| 22333878 | CHEM-AQUA INC | PO BOX 971269 | DALLAS | TX | 75397-1269 | |
| 22345553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289874 | CHEMO INTERNATIONAL | 3550 NW 112TH ST | MIAMI | FL | 33167 | |
| 22399758 | CHEMSEARCH FE | PO BOX 971269 | DALLAS | TX | 75397 | |
| 22399756 | CHEMSERVE ENVIRONMENTAL | 317 ELM ST | MILFORD | NH | 03055 | |
| 22357134 | CHEMTECH PEST CONTROL | 12441 SW 1ST PL | PLANTATION | FL | 33325 | |
| 22350899 | CHEMTREAT | 15045 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22379982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293111 | CHENCHOS ROUSTABOUT | 1507 N LAMESA RD | MIDLAND | TX | 79701 | |
| 22299040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302595 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287301 | CHEP SERVICES | 1 BURLINGTON AVE | WILMINGTON | MA | 01887 | |
| 22299045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385543 | CHEROKEE INS CO WC | PO BOX 159, GM0066254210 | WARREN | MI | 48090 | |
| 22354448 | CHEROKEE MEDICAL CENTER | 1530 NORTH LIMESTONE ST | GAFFNEY | SC | 29340 | |
| 22341618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339794 | CHERRY HILL | PO BOX 1054 | BRENTWOOD | TN | 37024-1054 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409079 | CHERRY MARKETING GROUP LLC | 1606 ARROYO DR | WINDSOR | CO | 80550 | |
| 22344449 | CHERRY STREET CHIROPRACTIC LLC | 140 COMMONWEALTH AVE, STE 208B | DANVERS | MA | 01923 | |
| 22343556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369527 | CHERRYSTONE FURNITURE | 160 AYER ROAD | LITTLETON | MA | 01460 | |
| 22379992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358590 | CHERYL FLYNN MD, INC | 2 WAKE ROBIN RD, STE 202 | LINCOLN | RI | 02865 | |
| 22312927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344323 | CHESHIRE MEDICAL CENTER OUTPT | 580-590 COURT ST | KEENE | NH | 03431 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359301 | CHESHIRE MEDICAL CENTER PROF | 590 COURT ST | KEENE | NH | 03431 | |
| 22302598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301149 | CHESS MEDICINE PLLC | 7 HEMION RD STE 110 | MONTEBELLO | NY | 10901 | |
| 22299059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301218 | CHEST DISEASES GROUP PC | 6 CHESTNUT LN | LEXINGTON | MA | 02421 | |
| 22379999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287690 | CHESTERFIELD | PO BOX 610 GREEN | GREEN | OH | 44232 | |
| 22285368 | CHESTERFIELD RESOURCE | PO BOX 1884 | AKRON | OH | 44309 | |
| 22291230 | CHESTERFIELD RESOURCES | P O BOX 1884 | AKRON | OH | 44309 | |
| 22376505 | CHESTERFIELD RESOURCES | SALVATION ARMY, PO BOX 1884 | AKRON | OH | 44309 | |
| 22367052 | CHESTERFIELD SERVICES | PO BOX 610 | GREEN | OH | 44232 | |
| 22401321 | CHESTNUT EQUITY PARTNERS I LLC | 150 E 58TH ST FL 23 | NEW YORK | NY | 10155 | |
| 22340217 | CHESTNUT EQUITY PARTNERS II, LLC | 150 E 58TH ST FL 23 | NEW YORK | NY | 10155 | |
| 22390853 | CHESTNUT GREEN AT THE ANDOVER | C/O PROPERTY MGMT OF ANDOVER, PO BO | ANDOVER | MA | 01810-0009 | |
| 22353895 | CHESTNUT MEDICAL ASSOCIATES IN | 300 BIRNIE AVE, STE 102 | SPRINGFIELD | MA | 01107 | |
| 22311435 | CHESTNUT WOODS REHABILITATION | 73 CHESTNUT ST, CHESTNUT WOODS REHABILITATION | SAUGUS | MA | 01906 | |
| 22380001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293112 | CHEVRON | 1400 SMITH STREET | HOUSTON | TX | 77002 | |
| 22310577 | CHEVRON HEALTH AND MEDICAL SER | 1400 SMITH ST | HOUSTON | TX | 77002 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288045 | CHEW | THIRD FLOOR 1255 BOYLSTON ST | BOSTON | MA | 02215 | |
| 22380007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342459 | CHG COMPANIES DBA COMPHEALTH | 5523 RESEARCH PARK DR, SUITE 210 | BALTIMORE | MD | 21228 | |
| 22291851 | CHG HOSPITAL WEST MONROE | 6198 CYPRESS ST | WEST MONROE | LA | 71291-9010 | |
| 22358875 | CHG-MERIDIAN USA | 21800 OXNARD ST. SUITE 400 | WOODLAND HILLS | CA | 91367 | |
| 22406672 | CHG-MERIDIAN USA CORP | PO BOX 310577 | DES MOINES | IA | 50331-0577 | |
| 22406673 | CHG-MERIDIAN USA CORP | PO BOX 850577 | MINNEAPOLIS | MN | 55485-0577 | |
| 22380009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291852 | CHI ST LUKES HEALTH BAYLOR | 6720 BERTNER ST | HOUSTON | TX | 77030 | |
| 22299060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372748 | CHICA MIAMI | 5556 NE 4TH CT | MIAMI | FL | 33137 | |
| 22312937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335811 | CHICAGO LABORERS WELFARE FUND | 11465 WEST CERMAK RD | WESTCHESTER | IL | 60154 | |
| 22389927 | CHICAGO VICINITY | 11465 W CERMAK RD | WESTCHESTER | IL | 60154 | |
| 22285199 | CHICK FIL A | 374 WILLIAM S CANNING BLVD | FALL RIVER | MA | 02721 | |
| 22293113 | CHICK FIL A | 4908 S POWER RD | MESA | AZ | 85212 | |
| 22288157 | CHICK FIL A | 547 WESTGATE DR | BROCKTON | MA | 02301 | |
| 22287850 | CHICK FIL A | 700 WILLAIM S CANNING BLVD | FALL RIVER | MA | 02721 | |
| 22388533 | CHICK FIL A | 73 PLEASANT VALLEY ST | METHUEN | MA | 01844 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293114 | CHICK FIL A | 911 GLENWOOD DR | WEST MONROE | LA | 71291 | |
| 22285557 | CHICK FILET | 73 PLEASANT VALLEY ST | METHUEN | MA | 01844 | |
| 22299730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285703 | CHICKEN CONNECTION | 242 BROADWAY | HAVERHILL | MA | 01832 | |
| 22293115 | CHICKEN EXPRESS | 2000 FM700 | BIG SPRING | TX | 79720 | |
| 22293116 | CHICKEN EXPRESS | 301 E 8TH ST | ODESSA | TX | 79761 | |
| 22366461 | CHICKERING CLAIMS ADMINC | P O BOX 15708 | BOSTON | MA | 02215 | |
| 22335155 | CHICKERING CLAIMS ADMINISTRATR | P O BOX 15708 | BOSTON | MA | 02215 | |
| 22335338 | CHICKERING CLAIMS INC | P O BOX 15708 | BOSTON | MA | 02215 | |
| 22377133 | CHICKERING GROUP | PO BOX 968 | CAMBRIDGE | MA | 02142 | |
| 22293117 | CHICKFILA | 25 W UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22293118 | CHICKFILA | 502 E FM 700 | BIG SPRING | TX | 79720 | |
| 22288062 | CHICKFILA | 700 WILLIAM S CANNING BLVD | FALL RIVER | MA | 02721 | |
| 22404248 | CHICK-FIL-A TOWN CENTER AT | 6000 GLADES RD STE 1166C | BOCA RATON | FL | 33431 | |
| 22299067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371446 | CHIEF CHRISTOPHER RICHMOND | ACUSHNET POLICE DEPT, 64 MIDDLE RD | ACUSHNET | MA | 02743 | |
| 22299068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285272 | CHIKADEE RESTAURANT | 21 DRYDOCK AVE | BOTON | MA | 02123 | |
| 22334397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293119 | CHIKFILA | 3805 E 42ND ST | ODESSA | TX | 79762 | |
| 22312941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408361 | CHIKWENDU C NWOSU MD LLC | 3846 E LAFAYETTE AVE | GILBERT | AZ | 85298-9130 | |
| 22372043 | CHILACATES | 33 BOYLSTON ST, STE 3330 | CHESTNUT HILL | MA | 02467 | |
| 22312943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401196 | CHILD & FAMILY SERVICES | 3057 ACUSHNET AVE | NEW BEDFORD | MA | 02745 | |
| 22353933 | CHILD AND ADOLESCENT HEALTH SP | 223 CHIEF JUSTICE CUSHING HWY, STE 201 | COHASSET | MA | 02025 | |
| 22300701 | CHILD AND FAMILY PSYCHIATRY | 989 RESERVOIR AVE, STE 101 | CRANSTON | RI | 02910 | |
| 22284910 | CHILD AND FAMILY SERVICES | 66 TROY ST | FALL RIVER | MA | 02720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344160 | CHILD AND FAMILY SERVICES INC | 965 CHURCH ST | NEW BEDFORD | MA | 02745 | |
| 22389800 | CHILD FAMILY SERVICES | 31 JOHN CLARKE ROAD | MIDDLETOWN | RI | 02842 | |
| 22367622 | CHILD FAMILY SERVICES | 439 SOUTH UNION ST | LAWRENCE | MA | 01843 | |
| 22340543 | CHILD HEALTH ASSOCIATES, PC | 105 MILLBURY ST | AUBURN | MA | 01501 | |
| 22300390 | CHILD HEALTH FOUNDATION OF BOS | ONE BOSTON MEDICAL CENTER PL, DOWLING 3 SOUTH | BOSTON | MA | 02118 | |
| 22354050 | CHILD NEUROLOGY ASSOCIATES | HHSC AR MC1470 PO BOX 149055 | AUSTIN | TX | 78714-9055 | |
| 22387035 | CHILD PROTECTION TEAM | 1100 ROCKLEDGE BLVD, SUITE 100 | ROCKLEDGE | FL | 32955 | |
| 22387019 | CHILD PROTECTION TEAM | 6905 N WICKHAM RD, STE 403 | MELBOURNE | FL | 32940-7553 | |
| 22299674 | CHILD SPECIALTY SERVICES LLC | 11 KING CHALES DR, UNIT 114B | PORTSMOUTH | RI | 02871 | |
| 22312945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300850 | CHILDHOOD LEAD SCREENING LAB | 305 SOUTH ST, MASSACHUSETTS DEPT OF PUBLIC H | BOSTON | MA | 02130 | |
| 22388551 | CHILDREN FAMILY DENTISTRY | 70 WESTGATE DR | BROCKTON | MA | 02301 | |
| 22300256 | CHILDREN FIRST PEDIATRICS | 6 BLACKSTONE VALLEY PL, STE 500 | LINCOLN | RI | 02865 | |
| 22299718 | CHILDREN IN BALANCE PSYCHOLOGI | 575 E MAIN RD UNIT 4, DBA CENTER FOR SELF CARE CSC | MIDDLETOWN | RI | 02842 | |
| 22335339 | CHILDREN S MEDICAL SECURITY | P.O. BOX 519 | ANDOVER | MA | 01810 | |
| 22407905 | CHILDRENS ADVOCACY CENTER OF | 58 ARCH ST | FALL RIVER | MA | 02724 | |
| 22390120 | CHILDRENS AID SOCIETY | 350 WEST MARKET ST | MERCER | PA | 16137 | |
| 22361034 | CHILDREN'S BRAIN INSTITUTE LLC | 3204 MAIN CAMPUS DR | LEXINGTON | MA | 02421 | |
| 22353846 | CHILDRENS CHOICE PEDIATRICS LL | 37 WASHINGTON ST | WEST WARWICK | RI | 02893 | |
| 22300743 | CHILDRENS GARDEN PEDIATRICS | 799 CONCORD AVE | CAMBRIDGE | MA | 02138 | |
| 22407991 | CHILDRENS HEALTHCARE INC | 257 LOW ST | NEWBURYPORT | MA | 01950 | |
| 22400378 | CHILDRENS HOSPITAL | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22400379 | CHILDRENS HOSPITAL | PO BOX D3053 | BOSTON | MA | 02241 | |
| 22301055 | CHILDRENS HOSPITAL | 200 HENRY CLAY AVE | NEW ORLEANS | LA | 70118 | |
| 22355953 | CHILDRENS HOSPITAL MEDICAL | PO BOX 1750 | AKRON | OH | 44309-1750 | |
| 22348345 | CHILDREN'S HOSPITAL OPTHALMOLO | 300 LONGWOOD AVENUE | BOSTON | MA | 02115 | |
| 22311669 | CHILDRENS HOSPITAL PATHOL FDN | 44 WASHINGTON ST, SUITE 106A | BROOKLINE | MA | 02445 | |
| 22361057 | CHILDRENS HOSPITAL PEDIATRIC | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22342979 | CHILDRENS HOSPITAL RADIOLOGY | 300 LONGWOOD AVE, RADIOLOGY FOUNDATION INC | BOSTON | MA | 02115 | |
| 22360993 | CHILDRENS HOSPITAL-INPATIENT | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22360984 | CHILDRENS HOSPITAL-OUTPATIENT | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22405227 | CHILDRENS MEDICAL CENTER | 1935 MEDICAL DISTRICT DRIVE | DALLAS | TX | 75235 | |
| 22336148 | CHILDREN'S MEDICAL SEC PLAN | PO BOX 519 | ANDOVER | MA | 01810 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288578 | CHILDRENS MEDICAL SERVICES | 4052 BALD CYPRESS WAY, BIN A06 | TALLAHASSEE | FL | 32399 | |
| 22376860 | CHILDRENS MEDICAL SERVICES | PO BOX 3070 | FARMINGTON | MO | 63640 | |
| 22381953 | CHILDRENS MEDICAL SERVICES | PO BOX 31372 | TAMPA | FL | 33631-3372 | |
| 22381954 | CHILDRENS MEDICAL SERVICES | PO BOX 981648 | EL PASO | TX | 79908 | |
| 22381952 | CHILDRENS MEDICAL SERVICES | P O BOX 981733 | EL PASO | TX | 79998 | |
| 22376861 | CHILDRENS MEDICAL SERVICES HE | 4052 BALD CYPRESS WAY, BIN A06 | TALLAHASSEE | FL | 32399 | |
| 22336265 | CHILDREN'S MEDICAL SERVICES MC | PO BOX 3070 | FARMINGTON | MO | 63640 | |
| 22335003 | CHILDREN'S MEDICAL SERVICES MCD | PO BOX 31372 | TAMPA | FL | 33631-3372 | |
| 22339869 | CHILDREN'S MUSEUM OF GREATER | 441 NORTH MAIN ST | FALL RIVER | MA | 02720 | |
| 22340568 | CHILDRENS ORTHOPAEDIC SURGERY | 300 LONGWOOD AVE | BOSTON | MA | 02111 | |
| 22344133 | CHILDREN'S SPEECH AND HEARING | 281 CAMBRIDGE ST, DBA CHILDREN'S SPEECH AND HEAR | BURLINGTON | MA | 01803 | |
| 22348242 | CHILDREN'S SPORTS MEDICINE FOU | 300 LONGWOOD AVE | BOSTON | MA | 02241 | |
| 22353927 | CHILDREN'S UROLOGICAL FOUNDATI | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22380012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386098 | CHILIS | 500 S STREET | RAYNHAM | MA | 02767 | |
| 22293120 | CHILIS | 668 E 400 S | SALT LAKE CITY | UT | 84102 | |
| 22377131 | CHILIS BAR AND GRILL | 297 SOUTH BROADWAY | SALEM | NH | 03079 | |
| 22372750 | CHILIS BAR AND GRILL | 530 E MERRITT ISLAND CAUSEWAY | MERRITT ISLAND | FL | 32952 | |
| 22288063 | CHILIS GRILL BAR | 1040 REVERE BEACH PKWY | CHELSEA | MA | 02150 | |
| 22381730 | CHILIS GRILL BAR | 500 SOUTH ST W | RAYNHAM | MA | 02767 | |
| 22293121 | CHILIS GRILL BAR | 5025 E 42ND ST | ODESSA | TX | 79762 | |
| 22343582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340358 | CHILLCO INC | 30042 N DIXIE RANCH RD | LACOMBE | LA | 70445 | |
| 22372751 | CHILLEMI RESTORATION AND ROOFI | 3815 NORTH US1 | COCOA | FL | 32926 | |
| 22407066 | CHILLER TECHNOLOGY INC | 22 SIXTH ROAD | WOBURN | MA | 01801 | |
| 22407065 | CHILLER TECHNOLOGY INC | 8 TAYLOR AVENUE | BURLINGTON | MA | 01803 | |
| 22343583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343586 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291853 | CHIP | 5520 NEVADA ST | MISSION | TX | 78574 | |
| 22312951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372752 | CHIPOTLE | 405 W 49TH ST | HIALEAH | FL | 33012 | |
| 22286493 | CHIPOTLE | 46 WALKERS BROOK DRIVE | READING | MA | 01867 | |
| 22372753 | CHIPOTLE | 5435 N UNIVERSITY DR | LAUDERHILL | FL | 33351 | |
| 22287076 | CHIPOTLE | 69 BOND STREET | WATERTOWN | MA | 02472 | |
| 22293122 | CHIPOTLE MEXICAN GRILL | 1038 S MILL AVE | TEMPE | AZ | 85285 | |
| 22285172 | CHIPOTLE MEXICAN GRILL | 1924 BEACON ST | BRIGHTON | MA | 02135 | |
| 22371909 | CHIPOTLE MEXICAN GRILL | 227 ALEWIFE BROOK PKWY | CAMBRIDGE | MA | 02138 | |
| 22285688 | CHIPOTLE MEXICAN GRILL | 89 PLAISTOW ROAD | HAVERHILL | MA | 01830 | |
| 22376479 | CHIPOTLE MEXICAN GRILLE | 421 NEW STATE HWY | RAYNHAM | MA | 02767 | |
| 22312952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308644 | CHIPSTRONG | PO BOX 185 | SOMERSET | MA | 02726 | |
| 22299071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344411 | CHIRO-ASSOCIATES, INC | 252 MAIN ST | NORWELL | MA | 02061 | |
| 22301005 | CHIROPRACTIC & SPORTS SERVICES | 14 DORCHESTER ST FL2 | BOSTON | MA | 02127 | |
| 22300561 | CHIROPRACTIC ASSOCIATES OF NOR | 41 LOCUST ST | NORTHAMPTON | MA | 01060 | |
| 22300564 | CHIROPRACTIC ASSOCIATES OF WOR | 546 MILL ST, DBA/CHIROPRACTIC ASSOCIATES OF | WORCESTER | MA | 01602 | |
| 22300711 | CHIROPRACTIC CENTER OF WEST GR | 16 A NOOSENECK HILL RD, DBA CHIROPRACTIC CTR OF W GREE | WEST GREENWICH | RI | 02817 | |
| 22300331 | CHIROPRACTIC HEALTH CARE & PAI | 1103 MAIN ST, CHIROPRACTIC HEALTH CARE & PAI | LEICESTER | MA | 01524 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299960 | CHIROPRACTIC HEALTH CENTER LLC | 800 PROVIDENCE RD | WHITINSVILLE | MA | 01588 | |
| 22300705 | CHIROPRACTIC SOUTHEAST, INC | 479 TURNPIKE ST | SOUTH EASTON | MA | 02375 | |
| 22341517 | CHIROPRACTIC WELLNESS CENTER I | 17 PIERCE AVE, STE B | FITCHBURG | MA | 01420 | |
| 22300733 | CHIROPRACTICE CARE | 1563 FALL RIVER AVE | SEEKONK | MA | 02771 | |
| 22343591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384618 | CHLIC | P O BOX 18223 | CHATTANOOGA | TN | 37422 | |
| 22384619 | CHLIC | P O BOX 188022 | CHATTANOOGA | TN | 37422 | |
| 22332750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340623 | CHMC OTOLARYNGOLOGIC FD., INC. | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22344140 | CHMC SURGICAL FOUNDATION, INC. | 300 LONGWOOD AVE | BOSTON | MA | 02111 | |
| 22344442 | CHMC SURGICAL GYNECOLOGY GROUP | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22343598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384620 | CHOCTAW CONTRACT INDIAN HEALTH | 1 CHOCTAW WAY | TALIHINA | OK | 74571 | |
| 22333276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380029 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354108 | CHOICE CUT LAWN CARE | 144 WALTER RD | MONROE | LA | 71203 | |
| 22308916 | CHOICE PEST MANAGEMENT | 3101 MATTHEWS RD | FORT PIERCE | FL | 34945 | |
| 22358677 | CHOICE PHYSICAL THERAPY OF WES | 55 BEACH ST STE 1, DBA CHOICE PHYSICAL THERAPY | WESTERLY | RI | 02891 | |
| 22289108 | CHOICE PLUS | 262 N UNIVERSITY AVE FARMINGTO | FARMINGTON | UT | 84025 | |
| 22406674 | CHOICE SPINE LLC | 400 ERIN DRIVE | KNOXVILLE | TN | 37919 | |
| 22379440 | CHOICE STRATEGIES INC | PO BOX 2205 | SOUTH BURLINGTON | VT | 05407-2205 | |
| 22380583 | CHOICECARE MEDICARE ADVANTAGE | PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22380030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351009 | CHOQUETTE LANDSCAPING CO | 55 TAYLOR DR | EAST PROVIDENCE | RI | 02916 | |
| 22348588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287281 | CHORUS COMMUNITY HEALTH PLANS | PO BOX 106013 | PITTSBURGH | PA | 15230 | |
| 22299087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312964 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384621 | CHP LAYTON UT TENANT CORP | 1203 N FAIRFIELD ROAD | LAYTON | UT | 84041 | |
| 22384622 | CHP LAYTON UT TENANT CORP | 450 S ORANGE AVE | ORLANDO | FL | 32801 | |
| 22381772 | CHPHP | 500 PATROONS, CREEK BLVD | ALBANY | NY | 12206 | |
| 22283818 | CHPHP | PO BOX 66602 | ALBANY | NY | 12206-6602 | |
| 22312968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393966 | CHRIN HAULING,INC. | 1225 INDUSTRIAL DRIVE | EASTON | PA | 18042 | |
| 22339861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406386 | CHRIS CR HINSON MD PC | 11222 N 50TH ST | SCOTTSDALE | AZ | 85254 | |
| 22335812 | CHRISITAN FIDELITY | ADDRE | RICHARDSON | TX | 75082 | |
| 22381146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384623 | CHRIST CHURCH | 208 LINCOLN ST | WEST MONROE | LA | 71291 | |
| 22351358 | CHRISTA L. MAXANT, INC. | 190 GROTON ROAD, 230 | AYER | MA | 01432 | |
| 22309997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299093 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384624 | CHRISTIAN BROTHER | 1205 WINDHAM FREEWAY | ROMEOVILLE | IL | 60446-1679 | |
| 22335278 | CHRISTIAN BROTHERS EMPLOYEE | 1205 WINDHAM PARK WAY | ROMEOVILLE | IL | 60446 | |
| 22384625 | CHRISTIAN BROTHERS EMPLOYEE BE | 1205 WINDHAM PARKWAY ROMEOVILL | ROMEOVILLE | IL | 60446 | |
| 22288301 | CHRISTIAN BROTHERS SERVICE | 1205 WINDHAM PRKWY | ROMEOVILLE | IL | 60446 | |
| 22284419 | CHRISTIAN BROTHERS SERVICES | 1205 WINDHAM PARKWAY | ROMEOVILLE | IL | 60446 | |
| 22384626 | CHRISTIAN BROTHERS SVCS/HBS | 120 WINDHAM PARKWAY | ROMEOVILLE | IL | 60446 | |
| 22284636 | CHRISTIAN BROTHERS TRUST | 1205 WINDHAM PKWY | ROMEOVILLE | IL | 60446 | |
| 22335004 | CHRISTIAN CARE | PO BOX 981652 | EL PASO | TX | 79998-1652 | |
| 22384627 | CHRISTIAN CARE CENTER | 1008 CITIZENS TRL | TEXARKANA | TX | 75501 | |
| 22336385 | CHRISTIAN CARE CENTER | 8 E MIDWAY DRIVE | TEXARKANA | TX | 75501 | |
| 22288579 | CHRISTIAN CARE MEDISHARE | 4150 W EAU GALLIE BLVD | MELBOURNE | FL | 32934 | |
| 22389928 | CHRISTIAN CARE MINISTRY | 4150 W EAR GALLIE | MELBOURNE | FL | 32934 | |
| 22389929 | CHRISTIAN CARE MINISTRY | 4150 W EAU GALLIE | MELBOURNE | FL | 32934 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304802 | CHRISTIAN CARE MINISTRY | ATTN: COST MANAGEMENT ADMIN, PO BOX 120099 | WEST MELBOURNE | FL | 32912 | |
| 22288580 | CHRISTIAN CARE MINISTRY | MEDISHARE, PO BOX 981652 | EL PASO | TX | 79998 | |
| 22288581 | CHRISTIAN CAREES BEVERIDGE | PO BOX 636 | MANSFIELD | OH | 44901 | |
| 22334754 | CHRISTIAN FIDELITY | PO BOX 44990 | MADISON | WI | 53744-4490 | |
| 22335813 | CHRISTIAN FIDELITY LIFE | PO BOX 44608 | MADISON | WI | 53744 | |
| 22384628 | CHRISTIAN HEALTH | POBOX 336 | MONTEZUMA | KS | 67867 | |
| 22384629 | CHRISTIAN HEALTH AID | PO BOX 336 | MONTEZUMA | KS | 67867 | |
| 22288582 | CHRISTIAN HEALTH MINISTRIES | 10703 JONES RD | DIAMOND | OH | 44412 | |
| 22288583 | CHRISTIAN HEALTH MINISTRIES | 127 HAZELWOOD ABE | BARBERTON | OH | 44203 | |
| 22288584 | CHRISTIAN HEALTH MINISTRIES | 16128 MADISON RD | MIDDLEFIELD | OH | 44062 | |
| 22389930 | CHRISTIAN HEALTHCARE | 6000 N FOREST PARK DRIVE | PEORIA | IL | 61614 | |
| 22384630 | CHRISTIAN HEALTHCARE MINISTRIE | 11162 E STEARN AVE | MESA | AZ | 85212 | |
| 22384631 | CHRISTIAN HEALTHCARE MINISTRIE | 127 HAZELWOOD AVE BARBERTON | BARBERTON | OH | 44203 | |
| 22284279 | CHRISTIAN HEALTHCARE MINISTRIE | 127 HAZELWOOD AVE | BARBERTON | OH | 44203 | |
| 22384632 | CHRISTIAN HEALTHCARE MINISTRIE | 19701 S US HWY 87 | BIG SPRING | TX | 79720 | |
| 22291854 | CHRISTIAN HEALTHCARE MINISTRIE | 2903 E 27TH AVE | APACHE JUNCTION | AZ | 85119 | |
| 22291855 | CHRISTIAN HEALTHCARE MINISTRIE | PO BOX 740569 | CINCINNATI | OH | 45274 | |
| 22288585 | CHRISTIAN HEALTHCARE MINISTRY | 127 HAZELWOOD AVENUE | BARBERTON | OH | 44203 | |
| 22308520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341598 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291856 | CHRISTIN BROS | 1205 WYNDOM PKWY | ROMEOVILLE | IL | 60446 | |
| 22372755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335273 | CHRISTINAS FIRESIDE GRILLE | 2 WASHINGTON STREET | FOXBORO | MA | 02035 | |
| 22308281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381037 | CHRISTMAS TREE SHOP | 15 STOCKWELL DR | AVON | MA | 02322 | |
| 22385618 | CHRISTMAS TREE SHOPPES | 64 LEONA DR | MIDDLEBORO | MA | 02346 | |
| 22388712 | CHRISTMAS TREE SHOPS | CAMPANELLI BUSINESS PARK, 64 LEONA DR | MIDDLEBORO | MA | 02346 | |
| 22380967 | CHRISTMAS TREE SHOPS WAREHOUSE | CAMPANELLI PARK DRIVE, 64 LEONA DRIVE | MIDDLEBORO | MA | 02346 | |
| 22390121 | CHRISTNER DAYCARE | 391 GREENVILLE ROAD | GREENVILLE | PA | 16125 | |
| 22312973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300869 | CHRISTOPER W LEY MD INC | 148 W RIVER ST, STE 22B | PROVIDENCE | RI | 02904 | |
| 22372756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345449 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344147 | CHRISTOPHER H PETEROS DPM LLC | 1200 CONVERSE ST, STE 103 | LONGMEADOW | MA | 01106 | |
| 22311633 | CHRISTOPHER HOUSE OF WORCESTER | 10 MARY SCANO DR | WORCESTER | MA | 01605 | |
| 22405057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348287 | CHRISTOPHER I BECHARA MD PC | 136 HIGH STREET | LANCASTER | MA | 01523 | |
| 22408512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336575 | CHRISTOPHER MINISTRIES INC | P.O. BOX 368 | CAPE CANAVERAL | FL | 32920 | |
| 22351074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406072 | CHRISTOPHER S ENGLISH MD PC | 1551 S RENAISSANCE TOWNE DR, STE 400 | BOUNTIFUL | UT | 84010 | |
| 22342450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348732 | CHRISTOPHER W RYNNE MD PC | 2 POND PARK, STE 102 | HINGHAM | MA | 02043 | |
| 22372758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291857 | CHRISTUS | PO BOX 981654 | EL PASO | TX | 79998 | |
| 22307518 | CHRISTUS | PO BOX 981696 | EL PASO | TX | 79998 | |
| 22291858 | CHRISTUS HEALTH | PO BOX 981651 | EL PASO | TX | 79998 | |
| 22291859 | CHRISTUS HEALTH | PO BOX 981696 | EL PASO | TX | 79998 | |
| 22291860 | CHRISTUS HEALTH EXCHANGE | P O BOX 981654 | EL PASO | TX | 79998 | |
| 22393836 | CHRISTUS HEALTH PLAN | PO BOX 981654 | EL PASO | TX | 79998 | |
| 22291861 | CHRISTUS HEALTH PLAN MIIX | PO BOX BOX 981654 | EL PASO | TX | 79999 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291862 | CHRISTUS HEALTH PLAN STAR | PO BOX 65315 | PHOENIX | AZ | 85082 | |
| 22404028 | CHRISTUS HEALTH SOUTHEAST TEXAS | PO BOX 848060 | DALLAS | TX | 75284-8060 | |
| 22303564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291863 | CHRISTUS HEATHCARE | P O BOX981654 | EL PASO | TX | 79998 | |
| 22405228 | CHRISTUS SANTA ROSA HEALTHCARE | PO BOX 846131 | DALLAS | TX | 75284-6131 | |
| 22291864 | CHRISTUS ST MICHAEL | 5201 ST MICHAEL | TEXARKANA | TX | 75503 | |
| 22405229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407464 | CHROME ELECTRIC LLC | 500 S PARK AVE | TITUSVILLE | FL | 32796-3852 | |
| 22312978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285041 | CHRYSLER JEEP AND DODGE | 1020 BELMONT ST | BROCKTON | MA | 02301 | |
| 22372759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286550 | CHS OF WALTHAM | 66 NEWTON ST | WALTHAM | MA | 02453 | |
| 22375822 | CHS USA INC | 200 KELLY DR STE A | PEACHTREE CITY | GA | 30269 | |
| 22338366 | CHS/COMMUNITY HEALTH SYSTEMS, INC. | 200 KELLY DR STE A | PEACHTREE CITY | GA | 30269 | |
| 22343729 | CHSPSC LLC | 4000 MERIDIAN BOULEVARD | FRANKLIN | TN | 37067 | |
| 22299111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400828 | CHUBB | 5505 N CUMBERLAND AVE STE 301, ATTN BOX 10489 | CHICAGO | IL | 60656 | |
| 22371466 | CHUBB | 1 NH AVE STE 125 | PORTSMOUTH | NH | 03801 | |
| 22293123 | CHUBB | 1 S WACKER DR STE 1800 | CHICAGO | IL | 60606 | |
| 22345281 | CHUBB | 5505 N CUMBERLAND AVE STE 301 | CHICAGO | IL | 60656 | |
| 22393000 | CHUBB | 555 S FLOWER ST | LOS ANGELES | CA | 90017 | |
| 22393001 | CHUBB | 733 W 22ND ST | TEMPE | AZ | 85282 | |
| 22372760 | CHUBB | PO BOX 1600 | WHITEHOUSE STATION | NJ | 08889 | |
| 22381955 | CHUBB | PO BOX 400 | COLLEGEVILLE | PA | 19426 | |
| 22393002 | CHUBB | PO BOX 420665 | PHOENIX | AZ | 85080 | |
| 22398969 | CHUBB & SON INC. | 5505 N CUMBERLAND AVE STE 301, ATTN BOX # 10489 | CHICAGO | IL | 60656 | |
| 22393004 | CHUBB AZ | 2155 W PINNABLE PEAK RD, STE 300 | PHOENIX | AZ | 85027 | |
| 22337262 | CHUBB BERMUDA INSURANCE LTD | PO BOX HM 1015 | HAMILTON | | HMDX | BERMUDA |
| 22376527 | CHUBB EUROPEAN GROUP SE | 31 PLACE DES COROLLES, ESPLANADE NORD | COURBEVOIR | | 92400 | France |
| 22388643 | CHUBB GROUP FOR INSURANCE WC | EASTERN CLAIM SERVICE CNTR, PO BOX 4700 | CHESAPEAKE | VA | 23327 | |
| 22389532 | CHUBB GROUP OF INSURANCE | 150 ALLEN ROAD | BASKING RIDGE | NJ | 07920 | |
| 22335477 | CHUBB GRP OF INSURANCE COMPANY | EASTEN CLAIM SERVICE CENTER, PO BOX 4700 | CHESAPEAKE | VA | 23327 | |
| 22284289 | CHUBB INDEMNITY INSURANCE | 15 MOUNTAIN VIEW ROAD | WARREN | NJ | 07059 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386525 | CHUBB INDEMNITY INSURANCE | POBOX 4700 | CHESAPEAKE | VA | 23327 | |
| 22378993 | CHUBB INSURANCE | 1 FINANCIAL CENTER | BOSTON | MA | 02111 | |
| 22376423 | CHUBB INSURANCE | 600 INDEPENDENCE PARKWAY, PO BOX 4700 | CHESAPEAKE | VA | 23327 | |
| 22287347 | CHUBB INSURANCE | PO BOX 1903 | NEW HAVEN | CT | 06509 | |
| 22376197 | CHUBB INSURANCE | P O BOX 4700 | CHESAPEAKE | VA | 23327 | |
| 22288586 | CHUBB INSURANCE | PO BOX 5124 | SCRANTON | PA | 18505 | |
| 22389785 | CHUBB SERVICES CORP | 2000 WEST PARK DR | WESTBOROUGH | MA | 01581 | |
| 22383897 | CHUBB SERVICES CORPORTATION | 2000 W PARK DRIVE | WESTBOROUGH | MA | 01581 | |
| 22285568 | CHUBB SND SON | AMANDA WARREN, P O BOX 4700 | CHESAPEAKE | VA | 23327 | |
| 22393003 | CHUBB SON | 2001 BRYAN ST SUITE 3400 | DALLAS | TX | 75201 | |
| 22285795 | CHUBB THE GROUP | EASTERN CLAIM SERVICE CENTER | CHESAPEAKE | VA | 23327 | |
| 22393005 | CHUBB WORKERS COMP INS | PO BOX 2065, KAMILLE HARRIS CLMS ADJ | PHOENIX | AZ | 85080 | |
| 22341115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372761 | CHUBBUSA | 2621 NW 42ND TER | LAUDERHILL | FL | 33313 | |
| 22388204 | CHUCKRAN AUTO PARTS INC | 1775 OLD PLYMOUTH STREET | BRIDGEWATER | MA | 02324 | |
| 22343604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287567 | CHURCH HILL LINEN SERVICE | 7 EVANS ST | BROCKTON | MA | 02301 | |
| 22393006 | CHURCH MUTUAL | 3000 SCHUSTER LN | MERRILL | WI | 54452 | |
| 22393007 | CHURCH MUTUAL | PO BOX 357 | MERRILL | WI | 54452 | |
| 22285525 | CHURCH MUTUAL INSURANCE | PO BOX 342 | MERRILL | WI | 54452 | |
| 22405230 | CHURCH OF LATTER-DAY SAINTS | 534 NORTH ORANGE | MESA | AZ | 85201 | |
| 22384756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384758 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393008 | CHURCHES CHICKEN | 3426 CYPRESS ST | WEST MONROE | LA | 71292 | |
| 22375765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393009 | CHURCHS CHICKEN | 202 N MIDKIFF | MIDLAND | TX | 79705 | |
| 22343610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304723 | CI DESIGN GROUP | 1000 LANCASTER STREET, SUITE 430 | BALTIMORE | MD | 21202 | |
| 22305844 | CI HEALTH GROUP | 106 N DENTON TAP RD | COPPELL | TX | 75019 | |
| 22405233 | CI HEALTH GROUP LLC | 106 N DENTON TAP RD, STE 210-106 | COPPELL | TX | 75019 | |
| 22343613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285726 | CID WAYNER AND SONS | 2301 PURCHASE ST | NEW BEDFORD | MA | 02746 | |
| 22312987 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22312988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393010 | CIG LOGISTICS | 2790 WILMA ST | MONAHANS | TX | 79756 | |
| 22380651 | CIGA OSCAR OPEN ACCESS PLUS | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22343618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289876 | CIGNA | 2000 NE JENSEN BEACH BLVD | JENSEN BEACH | FL | 34957 | |
| 22288587 | CIGNA | 5910 HARPER RD | SOLON | OH | 44139 | |
| 22371933 | CIGNA | 6 LEXINGTON ST 2ND FLOOR, MA LABORERS HEALTH AND WELFARE | WALTHAM | MA | 02452 | |
| 22384868 | CIGNA | 820 BARNES BLVD, LOT A28 | ROCKLEDGE | FL | 32955 | |
| 22384869 | CIGNA | EDI 62308 PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22384870 | CIGNA | EDI PAYOR ID 62308, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22291866 | CIGNA | IMA INC, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22291867 | CIGNA | KAISER PERMANENTE GEORGIA REG, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22291865 | CIGNA | ATTN KAISER PERMANENTE OON, PO BOX 18806 | CHATTANOOGA | TN | 37422 | |
| 22389210 | CIGNA | PAYOR 62308, PO BOX 188004 | CHATTANOOGA | TN | 37422 | |
| 22384871 | CIGNA | PO 188061 | CHATTANOOGA | TN | 37422 | |
| 22387533 | CIGNA | PO BOX 15111 | WILMINGTON | DE | 19850 | |
| 22387532 | CIGNA | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22389183 | CIGNA | P O BOX 186061 | CHATTANOOGA | TN | 37422 | |
| 22289109 | CIGNA | PO BOX 188004 | CHATTANOOGA | TN | 37422 | |
| 22387534 | CIGNA | PO BOX 188028 | CHATTANOOGA | TN | 37422 | |
| 22381956 | CIGNA | PO BOX 188050 | CHATTANOOGA | TN | 37422 | |
| 22387531 | CIGNA | P.O BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22387535 | CIGNA | PO BOX 1880661 | CHATTANOOGA | TN | 37422 | |
| 22387536 | CIGNA | PO BOX 30124 | SLC | UT | 84130 | |
| 22335814 | CIGNA | PO BOX 30884 | SALT LAKE CITY | UT | 84130 | |
| 22387530 | CIGNA | P O BOX 37422 | CHATTANOOGA | TN | 37422 | |
| 22288323 | CIGNA | P O BOX 5700 | SCRANTON | PA | 18505 | |
| 22376269 | CIGNA | PO BOX 981706 | EL PASO | TX | 79998 | |
| 22387537 | CIGNA | PROVIDENCE HEALTH PLAN, PO BOX 188081 | CHATTANOOGA | TN | 37422 | |
| 22387538 | CIGNA | SS HEALTHCARE, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22287135 | CIGNA - ULTRA BENEFITS INC | P.O. BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22335005 | CIGNA BEHAV HEALTH EXCHANGE | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334867 | CIGNA BEHAVIORAL HEALTH | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22310578 | CIGNA BEHAVIORAL HEALTH | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22380575 | CIGNA BEHAVIORAL HEALTH | PO BOX 1822 | CHATTANOOGA | TN | 37422 | |
| 22336208 | CIGNA BH COMMERCIAL | PO BOX 1822 | CHATTANOOGA | TN | 37422 | |
| 22384872 | CIGNA BYWATER | PO BOX 981621 | EL PASO | TX | 79998 | |
| 22389730 | CIGNA CARELINK | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22380576 | CIGNA CHOICE | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22335006 | CIGNA CUREFIT HMO | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22286653 | CIGNA EDI62308 | PO BOX188061 | CHATTANOOGA | TN | 37422-8061 | |
| 22367043 | CIGNA EPO | PO BOX088061 | CHATTANOOGA | TN | 37422-8061 | |
| 22336264 | CIGNA EPO | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22380577 | CIGNA EXCHANGE | 5995 SOUTH 320 WEST #28 | SALT LAKE CITY | UT | 84107 | |
| 22335007 | CIGNA EXCHANGE | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22384945 | CIGNA FLEXCARE | PO BOX 188024 | CHATTANOOGA | TN | 37422 | |
| 22387539 | CIGNA GLOBAL HEALTH | 2700 POST OAK BLVD | HOUSTON | TX | 77056 | |
| 22389629 | CIGNA GLOBAL HEALTH | 300 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 | |
| 22386085 | CIGNA GLOBAL HEALTH | PO BOX 15964 | WILMINGTON | DE | 19850 | |
| 22384873 | CIGNA GLOBAL HEALTH BENEFITS | 220 MADRID CT | COCOA | FL | 32927 | |
| 22310579 | CIGNA GREAT WEST HC | PO BOX 188061 | CHATTANOOGA | TN | 37422-8061 | |
| 22384874 | CIGNA HEALTH AND LIFE INSURANC | 45353 SAINT GEORGES AVE | PINEY POINT | MD | 20674 | |
| 22384875 | CIGNA HEALTH AND LIFE INSURANC | GEORGES AVE | PINEY POINT | MD | 20674 | |
| 22384876 | CIGNA HEALTH AND LIFE INSURANC | PO BOX 18004 | CHATTANOOGA | TN | 37422 | |
| 22400245 | CIGNA HEALTH AND LIFE INSURANCE CO | 900 COTTAGE GROOVE RD | BLOOMFIELD | CT | 06002 | |
| 22384877 | CIGNA HEALTH BENEFITS | PO BOX 451989 | FORT LAUDERDALE | FL | 33345 | |
| 22374505 | CIGNA HEALTH LIFE INS | PO BOX 5710 | SCRANTON | PA | 18505 | |
| 22285067 | CIGNA HEALTHCARE | PO BOX 188004 | CHATTANOOGA | TN | 37422 | |
| 22384878 | CIGNA HEALTHCARE OF COLORADO | 3900 EAST MEXICO AVENUE, SUITE 1100 | DENVER | CO | 80210 | |
| 22384879 | CIGNA HEALTHCARE OF COLORADO | 4187 S CRYSTAL CT, ATTN CLAIMS | AURORA | CO | 80014 | |
| 22366575 | CIGNA HEALTHSOURCE | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22387540 | CIGNA HEALTHSPRING | PO BOX 2888 | HOUSTON | TX | 77252 | |
| 22336266 | CIGNA HEALTHSPRING NON CON MCR | PO BOX 981804 | EL PASO | TX | 79998 | |
| 22387541 | CIGNA HEALTHSPRING OF TEXAS | P O BOX 2888 | HOUSTON | TX | 77252 | |
| 22380628 | CIGNA HEALTHSPRING OF TX PPO | 2900 NORTH LOOP WEST, SUITE 1300 | HOUSTON | TX | 77092 | |
| 22380641 | CIGNA HEALTHSPRING OF UTAH | PO BOX 981706 | EL PASO | TX | 79998 | |
| 22334872 | CIGNA HEALTHSPRING RPO | PO BOX 2888 | HOUSTON | TX | 77252 | |
| 22334871 | CIGNA HEALTHSPRING STAR PLUS | PO BOX 981709 | EL PASO | TX | 79998 | |
| 22334870 | CIGNA HEALTH-SPRINGS | PO BOX 981706 | EL PASO | TX | 79998 | |
| 22289110 | CIGNA HEALTHSPRINGSLEON | PO BOX 459092 | FORT LAUDERDALE | FL | 33345 | |
| 22380578 | CIGNA HMO | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22384946 | CIGNA HMO | PO BOX 18223 | CHATTANOOGA | TN | 37422-7223 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335310 | CIGNA HMO | PO BOX 696018 | SAN ANTONIO | TX | 78269-6018 | |
| 22387543 | CIGNA INTERNATIONAL | PO BOX 1, KNOWE ROAD | GREENOCK | | PA15 4RJ | SCOTLAND |
| 22387542 | CIGNA INTERNATIONAL | 300 BELLEV UE PKWY | WILMINGTON | DE | 19809 | |
| 22335298 | CIGNA INTERNATIONAL | PO BOX 15050 | WILMINGTON | DE | 19850 | |
| 22384880 | CIGNA INTERNATIONAL HEALTH SER | P O BOX 15050 | WILMINGTON | DE | 19850 | |
| 22289111 | CIGNA LEON | P O BOX 459092 | FORT LAUDERDALE | FL | 33345 | |
| 22381957 | CIGNA LEON MEDICARE HMO | PO BOX 669441 | MIAMI | FL | 33166 | |
| 22334931 | CIGNA LOCAL PLUS | 5295 S 320 W #280 | SALT LAKE CITY | UT | 84104 | |
| 22336238 | CIGNA LOCAL PLUS | 5295 S 320 W #280 | SALT LAKE CITY | UT | 84107 | |
| 22384947 | CIGNA LOCAL PLUS | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22334924 | CIGNA MDCR BH | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22335815 | CIGNA MEDICARE | P O BOX5700 | SCRANTON | PA | 18505 | |
| 22335336 | CIGNA MEDICARE ACCESS | PO BOX 696018 | SAN ANTONIO | TX | 78269-6018 | |
| 22389711 | CIGNA MEDICARE ACCESS PFFS | PO BOX 696018 | SAN ANTONIO | TX | 78269-6018 | |
| 22379411 | CIGNA MEDICARE SPPLEMENT | PO BOX5710 | SCRANTON | PA | 18505 | |
| 22380638 | CIGNA MEDICARE SUPPLEMENT | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22371906 | CIGNA MULTIPLAN | POB 188061 | CHATTANOOGA | TN | 37422 | |
| 22380579 | CIGNA NB NETWORK | PO BOX 188061 | CHATTANOOGA | TN | 37422-8053 | |
| 22394851 | CIGNA NON CON MCR HMO | PO BOX 5200 | SCRANTON | PA | 18505 | |
| 22380580 | CIGNA OPEN ACCESS | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22310580 | CIGNA OSCAR OPEN ACCESS PLUS | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22376392 | CIGNA PATIR 62308 | P O BOX 188004 | CHATTANOOGA | TN | 37422 | |
| 22310581 | CIGNA POS | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22384948 | CIGNA POS | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22387544 | CIGNA PPO | MAESTROHEALTH, P O BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22384881 | CIGNA PPO | PO BOX 14711 | LEXINGTON | KY | 40512 | |
| 22310582 | CIGNA PPO | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22380581 | CIGNA PPO | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22335460 | CIGNA PPO | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22381958 | CIGNA PPO | PO BOX 188062 | CHATTANOOGA | TN | 37422 | |
| 22384949 | CIGNA PPO CAPP CARE | PO BOX 29000 | ATLANTA | GA | 30359 | |
| 22387545 | CIGNA SAMBA | BOX 188007 | CHATTANOOGA | TN | 37422 | |
| 22291868 | CIGNA SEAFARERS | P O BOX 18804 | CHATTANOOGA | TN | 37422 | |
| 22384950 | CIGNA SENIOR | PO BOX 30010 | AUSTIN | TX | 78755 | |
| 22376074 | CIGNA SENIOR | PO BOX 38639 | PHOENIX | AZ | 85069 | |
| 22389931 | CIGNA SUPP | PO BOX 300100 | AUSTIN | TX | 78755 | |
| 22310583 | CIGNA SUPPLEMENTAL | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22371017 | CIGNA SUPPLEMENTAL | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22291497 | CIGNA SUPPLEMENTAL | PO BOX 5710 | SCRANTON | PA | 18505 | |
| 22310584 | CIGNA SUREFIT | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335816 | CIGNA TOTAL CHOICE SUPPLEMENT | PO BOX 30010 | AUSTIN | TX | 78755 | |
| 22381959 | CIGNA TOTALCARE PLUS | PO BOX 981706 | EL PASO | TX | 79998 | |
| 22381315 | CIGNA TPA FUND | 6 NORTH PARK DR SUITE 310 | HUNT VALLEY | MA | 02130 | |
| 22367343 | CIGNA TPA SELF FUNDED | PO BOX 18806 | CHATTANOOGA | TN | 37422 | |
| 22384882 | CIGNA TRUE CHOICE MEDICARE PPO | PO BOX 38639 | PHOENIX | AZ | 85069 | |
| 22284883 | CIGNAHEALTHSPRING | 530 GREAT CIRCLE ROAD | NASHVILLE | TN | 37228 | |
| 22291869 | CIGNAIBW | 1416 JACKSON STREET | MONROE | LA | 71201 | |
| 22291870 | CIGNALEDWELL AND SON | PO BOX 188206 | CHATTANOOGA | TN | 37402 | |
| 22291871 | CIGNALEDWELL AND SON | PO BOX 188223 | CHATTANOOGA | TN | 37404 | |
| 22291872 | CIGNALEDWELL AND SON | PO BOX 188823 | CHATTANOOGA | TN | 37402 | |
| 22291873 | CIGNANW ADMINISTRATORS | 2323 EASTLAKE AVE E STE 400 | SEATTLE | WA | 98102 | |
| 22291874 | CIGNASEAFARERS | PO BOX 37422 | CHATTANOOGA | TN | 37422 | |
| 22376566 | CIGNMCR | POBOX 981706 | EL PASO | TX | 79998 | |
| 22353222 | CIHQ | CENTER FOR IMPROVEMENT IN HEALTHCARE QUALITY, P.O. BOX 3620 | MCKINNEY | TX | 75070 | |
| 22343619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406551 | CIM MANAGEMENT LLC | 1021 NEWFOUND HARBOR DR | MERRITT ISLAND | FL | 32952 | |
| 22310585 | CIMA HOSPICE | 6600 MONTANA AVENUE, SUITE G | EL PASO | TX | 79925 | |
| 22299123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289877 | CINCINNATTI CASUALTY | PO BOX 145496 | CINCINNATI | OH | 45250 | |
| 22289878 | CINCINATTI INS | PO 1230 | CANONSBURG | PA | 15317 | |
| 22289879 | CINCINNATTI INSURANCE | PO BOX 1230 | CANONSBURG | PA | 15317 | |
| 22287307 | CINCINNATTI INSURANCE | P O BOX 1230, ATTN TRACI TURGEON | CANONSBURG | PA | 15317 | |
| 22289880 | CINCINNATI INS | 783 VALLEY VIEW DR | BROOKFIELD | OH | 44403 | |
| 22289881 | CINCINNATI INS | PO BOX 2030 | CANONSBURG | PA | 15317 | |
| 22288588 | CINCINNATI INSURANCE | PO BOX 1230 | CANONSBURG | PA | 15317 | |
| 22392703 | CINCINNATI INSURANCE | PO BOX 1337 | CANONSBURG | PA | 15317 | |
| 22291875 | CINCINNATI INSURANCE COMPANIES | 2500 BROADWAY, UNIT B #233 | GRAND JUNCTION | CO | 81507 | |
| 22392519 | CINCINNATI SUB-ZERO | PRODUCTS, INC. | CHICAGO | IL | 60677-3005 | |
| 22401281 | CINCINNATI SURGICAL CO | 11256 CORNELL PARK DRIVE, SUITE 514 | CINCINNATI | OH | 45242 | |
| 22356003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343625 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393011 | CINERGY | 8250 E HWY 191 | ODESSA | TX | 79761 | |
| 22393012 | CINERGY ENTERTAINMENT ODESSA | 8250 E HIGHWAY 191 | ODESSA | TX | 79765 | |
| 22343626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381868 | CINICO NATIONAL INSURANCE COMP | PO BOX 10112 | MIAMI | FL | 33134 | |
| 22312993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306616 | CINTAS | PO BOX 630803 | CINCINNATI | OH | 45263-0803 | |
| 22407063 | CINTAS FIRE PROTECTION | 10G GILL STREET | WOBURN | MA | 01801 | |
| 22407064 | CINTAS FIRE PROTECTION | PO BOX 636525 | CINCINNATI | OH | 45263-6525 | |
| 22384763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22312998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390122 | CIOX | 925 NORTH POINT PARKWAY, STE 350 | ALPHARETTA | GA | 30005 | |
| 22375824 | CIOX HEALTH | PO BOX 409669 | ATLANTA | GA | 30384 | |
| 22384768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406738 | CIRCA SCIENTIFIC INC | 14 INVERNESS DR E STE H136 | ENGLEWOOD | CO | 80112 | |
| 22336946 | CIRCLE B INC | ATTN: FINANCE DEPT, 489 NECK ROAD | LANCASTER | MA | 01523 | |
| 22311575 | CIRCLE HEALTH URGENT CARE, LLC | 198 LITTLETON RD, STE 101 | WESTFORD | MA | 01886 | |
| 22393013 | CIRCLE K | 1203 S POWER RD | MESA | AZ | 85206 | |
| 22286406 | CIRCLE K | 181 PELHAM ST | METHUEN | MA | 01844 | |
| 22289882 | CIRCLE K | 4665 US HWY 1 | COCOA | FL | 32927 | |
| 22354349 | CIRCLE MEDICAL TEAM LLC | 95 WASHINGTON ST, STE 104-177 | CANTON | MA | 02021 | |
| 22389932 | CIRCLE OF HEALTH | 18562 MINOBIMAADIZI LOOP | ONAMIA | MN | 56359 | |
| 22300762 | CIRCLE OF LIFE CHIROPRACTIC | 775 PLEASANT ST, UNIT 9 | WEYMOUTH | MA | 02189 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349546 | CIRCLE OF LIFE CHIROPRACTIC | DBA CIRCLE OF LIFE CHIROPRACTI, 86 WASHINGTON STREET | WEYMOUTH | MA | 02188 | |
| 22348271 | CIRCLE OF LIFE FAMILY MEDICINE | 6 GROVE ST, UNIT D | NORWELL | MA | 02061 | |
| 22336506 | CIRCLES OF CARE | 400 E SHERIDAN RD | MELBOURNE | FL | 32901 | |
| 22336507 | CIRCLES OF CARE EMPLOYEE | 400 E SHERIDAN RD | MELBOURNE | FL | 32901 | |
| 22289883 | CIRCLES OF CARE TWIN RIVERS | 400 SHERIDAN RD | MELBOURNE | FL | 32901 | |
| 22403766 | CIRCUIT BOARD TECH INC | 12303 US HWY 301 | DADE CITY | FL | 33525 | |
| 22402166 | CIRCULATION INC | 6900 LAYTON AVE STE 1200 | DENVER | CO | 80237 | |
| 22402167 | CIRCULATION INC | PO BOX 200251 | DALLAS | TX | 75320-0251 | |
| 22299761 | CIRESI CHIROPRACTIC | 3285 S COUNTY TRL | EAST GREENWICH | RI | 02818 | |
| 22384771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394710 | CIRRO ENERGY | 2745 DALLAS PKWY STE 200 | PLANO | TX | 75093 | |
| 22349609 | CIRRUS DX, INC. | 9901 BELWARD CAMPUS DR, STE 300 | ROCKVILLE | MD | 20850 | |
| 22403334 | CIRRUS MEDICAL TECHNOLOGIES | 2320 WHISPERING OAK LANE | DELRAY BEACH | FL | 33445 | |
| 22304843 | CIRRUS MEDICAL TECHNOLOGIES | PO BOX 272488 | BOCA RATON | FL | 33445 | |
| 22285777 | CISCO | PO BOX 3190 | ELKPORT | IA | 52044 | |
| 22400040 | CISCO SYSTEMS CAPITAL CORP | PO BOX 60000 | SAN FRANCISCO | CA | 94160-3230 | |
| 22400039 | CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DRIVE | SAN JOSE | CA | 95134 | |
| 22395127 | CISCO WEBEX LLC | 16720 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22408445 | CISION US INC | 130 E RANDOLPH ST FL 7 | CHICAGO | IL | 60601-6164 | |
| 22384773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305503 | CIT BANK NA | 21719 NETWORK PLACE | CHICAGO | IL | 60673-1217 | |
| 22340352 | CIT FINANCE LLC | 26000 CANNON ROAD | CLEVELAND | OH | 44146 | |
| 22400690 | CIT TECHNOLOGY FINANCING SERVICE IN | 10201 CENTURION PARKWAY N | JACKSONVILLE | FL | 32256 | |
| 22400691 | CIT TECHNOLOGY FINANCING SERVICE IN | 21146 NETWORK PLACE | CHICAGO | IL | 60673-1211 | |
| 22286563 | CITI DENTAL BROOKLINE | 637 WASHINGTON ST, SUITE 210 | BROOKLINE | MA | 02445 | |
| 22401694 | CITI PROGRAM | 1981 MARCUS AVE STE 210 | LAKE SUCCESS | NY | 11042 | |
| 22342592 | CITIBANK GLOBAL MARKETS INC. | 388 GREENWICH ST | NEW YORK | NY | 10013 | |
| 22383172 | CITIBANK, N.A. | 388 GREENWICH ST | NEW YORK | NY | 10013 | |
| 22338367 | CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET, 1ST FLOOR | NEW YORK | NY | 10013 | |
| 22285824 | CITIZENS BANK | 1 CITIZENS PLACA | PROVIDENCE | RI | 02903 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382131 | CITIZENS BANK | 770 LEGACY PLACE | DEDHAM | MA | 02026 | |
| 22377214 | CITIZENS FOR CITIZENS | 427 ROBESON ST | FALL RIVER | MA | 02720 | |
| 22286858 | CITIZENS FOR CITIZENS HEADSTAR | 264 GRIFFIN ST | FALL RIVER | MA | 02724 | |
| 22401638 | CITRA HEALTH | 12276 SAN JOSE BLVD SUITE 420 | JACKSONVILLE | FL | 32223 | |
| 22409375 | CITRIX SYSTEMS INC | 851 W CYPRESS CREEK RD | FORT LAUDERDALE | FL | 33309 | |
| 22409376 | CITRIX SYSTEMS INC | PO BOX 931686 | ATLANTA | GA | 31193 | |
| 22299131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309003 | CITRON HYGIENE US | 13 LINNELL CIRCLE | BILLERICA | MA | 01821 | |
| 22401843 | CITRON HYGIENE US CORP | 13 LINNELL CIRCLE | BILLERICA | MA | 01821 | |
| 22299132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405958 | CITY AMBULANCE SERVICE | PO BOX 691067 | HOUSTON | TX | 77269 | |
| 22401514 | CITY BAKING | 10-41 45TH AVE | LONG ISLAND CITY | NY | 11101 | |
| 22305649 | CITY CLERK | ONE GOVERNMENT CENTER | FALL RIVER | MA | 02722 | |
| 22407227 | CITY ELECTRIC SUPPLY CO | 2701 BOSTON RD | WILBRAHAM | MA | 01095 | |
| 22392614 | CITY ELECTRIC SUPPLY CO | PO BOX 1006 | WILBRAHAM | MA | 01095 | |
| 22407202 | CITY EXPRESS INC | PO BOX 52317 | BOSTON | MA | 02205-2317 | |
| 22287731 | CITY FRESH FOODS | 94 SHIRLEY ST | BOSTON | MA | 02108 | |
| 22406338 | CITY HEALTH PC | 3766 E EMBER GLOW WAY | PHOENIX | AZ | 85050 | |
| 22346576 | CITY MACHINE TECHNOLOGIES | PO BOX 1466 | YOUNGSTOWN | OH | 44501-1466 | |
| 22403701 | CITY MARSHAL | 8046 MAIN ST | HOUMA | LA | 70360 | |
| 22393014 | CITY MEAT STEAK CO INC | 3511 CANAL STREET | HOUSTON | TX | 77003 | |
| 22300983 | CITY MEDICAL OF UPPER EAST SID | 336 E 86TH ST, DBA CITYMD URGENT CARE | NEW YORK | NY | 10028 | |
| 22300341 | CITY OF AMESBURY | 19 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| 22400472 | CITY OF ATTLEBORO | 100 UNION ST | ATTLEBORO | MA | 02703 | |
| 22400471 | CITY OF ATTLEBORO | 77 PARK ST | ATTLEBORO | MA | 02703 | |
| 22337176 | CITY OF ATTLEBORO | PO BOX 4173 | WOBURN | MA | 01888 | |
| 22310986 | CITY OF ATTLEBORO CITY COLLECTORS OFFICE | 77 PARK STREET | ATTLEBORO | MA | 02703 | |
| 22401253 | CITY OF ATTLEBORO FIRE DEPARTMENT | 100 UNION STREET | ATTLEBORO | MA | 02703 | |
| 22307257 | CITY OF ATTLEBORO FIRE DEPARTMENT | 1476 WEST STREET | ATTLEBORO | MA | 02703 | |
| 22403930 | CITY OF BATON ROUGE | BATON ROUGE CITY CONSTABLE, 222 SAINT LOUIS ST | BATON ROUGE | LA | 70802 | |
| 22350944 | CITY OF BATON ROUGE | PO BOX 1471 | BATON ROUGE | LA | 70821 | |
| 22405235 | CITY OF BEAUMONT | 6025 METROPOLITAN DR | BEAUMONT | TX | 77706 | |
| 22398792 | CITY OF BEAUMONT | ENVIRONMENTAL HEALTH 3040 COLLEGE ST | BEAUMONT | TX | 77701 | |
| 22337177 | CITY OF BEAUMONT | PO BOX 521 | BEAUMONT | TX | 77704 | |
| 22393015 | CITY OF BIG SPRING | 1401 APRON DR | BIG SPRING | TX | 79720 | |
| 22293124 | CITY OF BIG SPRING | 310 NOLAN | BIG SPRING | TX | 79720 | |
| 22336352 | CITY OF BIG SPRING | 310 NOLAN STREET | BIG SPRING | TX | 79720 | |
| 22293125 | CITY OF BIG SPRING | 3200 RICKABAUGH DR | BIG SPRING | TX | 79720 | |
| 22293126 | CITY OF BIG SPRING | 3613 W HWY 80 | BIG SPRING | TX | 79720 | |
| 22293127 | CITY OF BIG SPRING | 4601 50TH ST, 205 | LUBBOCK | TX | 79414 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337178 | CITY OF BIG SPRING - FINANCE | 310 NOLAN | BIG SPRING | TX | 79720 | |
| 22338424 | CITY OF BIG SPRING FINANCE DEPARTMENT | 310 NOLAN STREET | BIG SPRING | TX | 79720 | |
| 22293128 | CITY OF BIG SPRING FIRE STATIO | 1401 APRON DRIVE | BIG SPRING | TX | 79720 | |
| 22390423 | CITY OF BIG SPRING WATER DEPARTMENT | 410 E 3RD STREET | BIG SPRING | TX | 79720 | |
| 22337179 | CITY OF BIG SPRING WATER DEPT | 410 E 3RD STREET | BIG SPRING | TX | 79720 | |
| 22409385 | CITY OF BOSTON | 1010 MASSACHUSETTS AVE | BOSTON | MA | 02118-2600 | |
| 22409387 | CITY OF BOSTON | 1 CITY HALL SQ STE 500 | BOSTON | MA | 02201-2013 | |
| 22409386 | CITY OF BOSTON | 1 CITY HALL SQ | BOSTON | MA | 02201-1020 | |
| 22409388 | CITY OF BOSTON | PO BOX 55809 | BOSTON | MA | 02205-5809 | |
| 22376254 | CITY OF BOSTON | 115 SOUTHAMPTON, ATTN KERIN CUNNINGHAM | BOSTON | MA | 02118 | |
| 22385664 | CITY OF BOSTON | 154 BERKLEY STREET | BOSTON | MA | 02118 | |
| 22381751 | CITY OF BOSTON | 1 BOSTON CITY HALL | BOSTON | MA | 02201 | |
| 22380993 | CITY OF BOSTON | 1 BOSTON CITY HALL RM613, ATTN WORKER COMP | BOSTON | MA | 02201 | |
| 22388496 | CITY OF BOSTON | 1 CITY CALL SQ, RM 613 | BOSTON | MA | 02201 | |
| 22379034 | CITY OF BOSTON | 1 CITY HALL, SUITE 613 | BOSTON | MA | 02201 | |
| 22376293 | CITY OF BOSTON | 1 CITY HALL SQ RM 613 | BOSTON | MA | 02201 | |
| 22335505 | CITY OF BOSTON | 1 CITY HALL SQUARE, RM 613 | BOSTON | MA | 02201 | |
| 22388147 | CITY OF BOSTON | 1 CITY HALL SQUARE ROOM 613, MICHELLE PIZARRO ADJ | BOSTON | MA | 02201 | |
| 22385829 | CITY OF BOSTON | 1 CITY HALL SQ, WORKERS COMP DIVISION | BOSTON | MA | 02201 | |
| 22288165 | CITY OF BOSTON | 1 SCHRODER PLAZA | BOSTON | MA | 02215 | |
| 22284869 | CITY OF BOSTON | BOSTON CITY HALL RM 613 | BOSTON | MA | 02201 | |
| 22284397 | CITY OF BOSTON | BOSTON CITY HALL ROOM 613 | BOSTON | MA | 02201 | |
| 22287754 | CITY OF BOSTON | ONE CITY HALL SQUARE, ROOM 613 | BOSTON | MA | 02201 | |
| 22385794 | CITY OF BOSTON | P O BOX 986020, ATT MEDICAL CLAIMS | BOSTON | MA | 02298 | |
| 22376398 | CITY OF BOSTON | WORKERS COMPENSATION SECTION, CITY HALL ROOM 613 | BOSTON | MA | 02201 | |
| 22400564 | CITY OF BOSTON - TREASURY DEPT | PO BOX 9715 | BOSTON | MA | 02114 | |
| 22376403 | CITY OF BOSTON FIRE DEPARTMENT | 115 SOUTHAMTON ST, ATTN MEDICAL OFFICE | BOSTON | MA | 02118 | |
| 22389241 | CITY OF BOSTON FIRE DEPARTMENT | 115 SOUTHHAMPTON STREET | BOSTON | MA | 02118 | |
| 22284631 | CITY OF BOSTON POLICE | 1165 BLUE HILL AVE | MATTAPAN | MA | 02126 | |
| 22287997 | CITY OF BOSTON PUBLIC SCHOOLS | 26 COURT ST | BOSTON | MA | 02108 | |
| 22371257 | CITY OF BOSTON WC | BOSTON CITY HALL, RM 613 | BOSTON | MA | 02201 | |
| 22380981 | CITY OF BOSTON WORKERS COMP | CITY HALL ROOM 613 | BOSTON | MA | 02201 | |
| 22367411 | CITY OF BOSTON WORKMANS COMP | CITY HALL ROOM 613 | BOSTON | MA | 02201 | |
| 22398940 | CITY OF BOSTON, CITY CLERK, BUSINESS CERTI | 1 CITY HALL SQUARE, ROOM 601 | BOSTON | MA | 02201-2014 | |
| 22384015 | CITY OF BOSTONEMS | 780 ALBANY STREET | BOSTON | MA | 02118 | |
| 22337180 | CITY OF BRIDGE CITY | PO BOX 846 | BRIDGE CITY | TX | 77611 | |
| 22338456 | CITY OF BRIGHTON | 1 CITY HALL SQUARE, ROOM 805 | BOSTON | MA | 02201-2022 | |
| 22356341 | CITY OF BRIHGTON | 1 CITY HALL SQUARE, ROOM 805 | BOSTON | MA | 02201-2022 | |
| 22409389 | CITY OF BROCKTON | 45 SCHOOL ST | BROCKTON | MA | 02301 | |
| 22371457 | CITY OF BROCKTON | 105 KEITH AVE EXT | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376498 | CITY OF BROCKTON | 39 MONTAUK ROAD | BROCKTON | MA | 02301 | |
| 22287166 | CITY OF BROCKTON | 40 SCHOOL ST | BROCKTON | MA | 02301 | |
| 22376565 | CITY OF BROCKTON | 43 SCHOOL ST | BROCKTON | MA | 02301 | |
| 22284497 | CITY OF BROCKTON | 45 SCHOOL ST, ATT MICHELLE YAFFE | BROCKTON | MA | 02301 | |
| 22356342 | CITY OF BROCKTON | 45 SCHOOL STREET | BROCKTON | MA | 02301-4059 | |
| 22285414 | CITY OF BROCKTON | 470 FOREST AVE | BROCKTON | MA | 02302 | |
| 22335471 | CITY OF BROCKTON | 560 WEST ST | BROCKTON | MA | 02301 | |
| 22371892 | CITY OF BROCKTON | 561 WEST STREET | BROCKTON | MA | 02301 | |
| 22286791 | CITY OF BROCKTON | ELIZABETH METIVIER, 45 SCHOOL ST | BROCKTON | MA | 02301 | |
| 22377069 | CITY OF BROCKTON | FIRE DEPT, 42 PLEASANT ST | BROCKTON | MA | 02301 | |
| 22285314 | CITY OF BROCKTON | ATTN MARY MILLIGAN, 45 SCHOOL ST | BROCKTON | MA | 02301 | |
| 22286970 | CITY OF BROCKTON | WORKERS COMP DEPT, 45 SCHOOL ST | BROCKTON | MA | 02301 | |
| 22376548 | CITY OF BROCKTON SCHOOL DEPT | 43 CRESCENT ST | BROCKTON | MA | 02301 | |
| 22371293 | CITY OF BROCKTON WC | BROCKTON, ADJ TONY VIGNA | BROCKTON | MA | 02301 | |
| 22371493 | CITY OF CAMBRIDGE | 125 SIXTH ST | CAMBRIDGE | MA | 02142 | |
| 22287257 | CITY OF CAMBRIDGE | 795 MASS AVE | CAMBRIDGE | MA | 02139 | |
| 22285618 | CITY OF CAMBRIDGE FIRE DEPT | 492 BROADWAY | CAMBRIDGE | MA | 02138 | |
| 22300450 | CITY OF CENTRAL FALLS | 580 BROAD ST, DBA CENTRAL FALLS FIRE DEPT | CENTRAL FALLS | RI | 02863 | |
| 22342995 | CITY OF CHICOPEE | 274 FRONT ST | CHICOPEE | MA | 01020 | |
| 22406675 | CITY OF COCOA | PO BOX 1270 | COCOA | FL | 32923-1270 | |
| 22289884 | CITY OF COCOA | 65 STONE STREET | COCOA | FL | 32922 | |
| 22336577 | CITY OF COCOA | ATT: ACCTS PAYABLE, 65 STONE ST | COCOA | FL | 32922 | |
| 22390424 | CITY OF COCOA | P.O. BOX 1270 | COCOA | FL | 32923 | |
| 22356344 | CITY OF COLORADO SPRINGS / SALES TAX OFFI | 30 S. NEVADA AVE., STE. 203 | COLORADO SPRINGS | CO | 80903 | |
| 22293129 | CITY OF COOLIDGE ANIMAL CONTRO | 131 W PINKLEY AVE | COOLIDGE | AZ | 85128 | |
| 22408599 | CITY OF CORAL GABLES | PO BOX 141549 | CORAL GABLES | FL | 33114-1549 | |
| 22311054 | CITY OF CORAL GABLES, THE FINANCE DEPART | 338 MINORCA AVE, 1ST FLOOR | CORAL GABLES | FL | 33134 | |
| 22353891 | CITY OF CRANSTON | 301 PONTIAC AVE | CRANSTON | RI | 02910 | |
| 22356346 | CITY OF DORCHESTER | 1 CITY HALL SQUARE, ROOM 805 | BOSTON | MA | 02201-2022 | |
| 22353952 | CITY OF EAST PROVIDENCE | PO BOX 8879 | CRANSTON | RI | 02920 | |
| 22299786 | CITY OF EASTHAMPTON | 32 PAYSON AVE | EASTHAMPTON | MA | 01027 | |
| 22393967 | CITY OF EASTON | 123 SOUTH 3RD ST., 3RD FLOOR | EASTON | PA | 18042 | |
| 22407673 | CITY OF FALL RIVER | PO BOX 397 | READING | MA | 01867 | |
| 22285438 | CITY OF FALL RIVER | 140 COMMERCE DRIVE | FALL RIVER | MA | 02720 | |
| 22388094 | CITY OF FALL RIVER | 1 GOVERNMENT CITY | FALL RIVER | MA | 02721 | |
| 22287639 | CITY OF FALL RIVER | 1 GOVERNMENT CENTER | FALL RIVER | MA | 02720 | |
| 22371302 | CITY OF FALL RIVER | PLEASANT STREET | FALL RIVER | MA | 02724 | |
| 22337183 | CITY OF FALL RIVER | PO BOX 4141 | WOBURN | MA | 01888 | |
| 22356347 | CITY OF FALL RIVER | P.O. BOX 4141 | WOBURN | MA | 01888-4141 | |
| 22284291 | CITY OF FALL RIVER | P O BOX 509 | FALL RIVER | MA | 02722 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398939 | CITY OF FALL RIVER, LICENSING BOARD | ONE GOVERNMENT CENTER, ROOM 534 | FALL RIVER | MA | 02722 | |
| 22402151 | CITY OF FARRELL | 500 ROEMER BLVD | FARRELL | PA | 16121 | |
| 22336581 | CITY OF FELLSMERE | 22 SO ORANGE STREET | FELLSMERE | FL | 32948 | |
| 22398928 | CITY OF FLORENCE, COMMUNITY DEVELOPME | 224 W. 20TH STREET | FLORENCE | AZ | 85132 | |
| 22408412 | CITY OF FORT LAUDERDALE | 100 N ANDREWS AVE | FORT LAUDERDALE | FL | 33301 | |
| 22408413 | CITY OF FORT LAUDERDALE | 700 NW 19TH AVE | FORT LAUDERDALE | FL | 33311 | |
| 22376658 | CITY OF FR | 140 COMMERCE DR | FALL RIVER | MA | 02720 | |
| 22393969 | CITY OF GIRARD | 100 W MAIN STREET | GIRARD | OH | 44420 | |
| 22289885 | CITY OF GIRARD | 120 MARKET ST | GIRARD | OH | 44420 | |
| 22299991 | CITY OF GLOUCESTER | 8 SCHOOL STREET | GLOUCESTER | MA | 01930 | |
| 22376575 | CITY OF GLOUCESTER POLICE | 197 MAIN ST | GLOUCESTER | MA | 01930 | |
| 22286191 | CITY OF GROVELAND | 181 MAIN ST | GROVELAND | MA | 01834 | |
| 22284683 | CITY OF HAVERHILL | 4 SUMMERE ST | HAVERHILL | MA | 01830 | |
| 22390425 | CITY OF HAVERHILL | 4 SUMMER STREET CITY HALL, ROOM 300 | HAVERHILL | MA | 01830 | |
| 22285564 | CITY OF HAVERHILL | 500 PRIMEROSE ST, WC RPO8412381 | HAVERHILL | MA | 01830 | |
| 22286114 | CITY OF HAVERHILL | 500 PRIMROSE ST | HAVERHILL | MA | 01830 | |
| 22392655 | CITY OF HAVERHILL | DPWCITY HALL, PRIMROSE STREET | HAVERHILL | MA | 01830 | |
| 22339398 | CITY OF HAVERHILL | PO BOX 4169 | WOBURN | MA | 01888-4169 | |
| 22367372 | CITY OF HAVERHILL DEPARTMENT | 4 SUMMER ST ROOM 306 | HAVERHILL | MA | 01830 | |
| 22376230 | CITY OF HAVERHILL FIRE | 4 SUMMER STREET | HAVERHILL | MA | 01830 | |
| 22380938 | CITY OF HAVERHILL POLICE DEPT | 40 BAILEY BLVD | HAVERHILL | MA | 01830 | |
| 22371965 | CITY OF HAVERHILL POLICE DEPT | BAILEY BLVD | HAVERHILL | MA | 01830 | |
| 22284099 | CITY OF HAVERHILL SCHOOL DEPT | 44 SUMMER ST | HAVERHILL | MA | 01830 | |
| 22388715 | CITY OF HAVERHILL SCHOOL DEPT | 4 SUMMER ST | HAVERHILL | MA | 01830 | |
| 22356349 | CITY OF HAVERHILL TAX COLLECTOR | P.O. BOX 4202 | WOBURN | MA | 01888-4202 | |
| 22337184 | CITY OF HAVERHILL WATER | ROOM 300 | HAVERHILL | MA | 01830 | |
| 22398934 | CITY OF HAVERHILL, LICENSE COMMISSION | CITY HALL, ROOM 118, 4 SUMMER STREET | HAVERHILL | MA | 01830 | |
| 22390123 | CITY OF HERMITAGE | 800 NORTH HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22390426 | CITY OF HERMITAGE | P.O. BOX 6078 | HERMITAGE | PA | 16148 | |
| 22337185 | CITY OF HERMITAGE | PO BOX 6078 | HERMITAGE | PA | 16148-1078 | |
| 22336768 | CITY OF HERMITAGE FIRE DEPT | 2511 HIGHALND ROAD | HERMITAGE | PA | 16148 | |
| 22403990 | CITY OF HIALEAH | 501 PALM AVE | HIALEAH | FL | 33010 | |
| 22408391 | CITY OF HIALEAH | PO BOX 110040 | HIALEAH | FL | 33011-0040 | |
| 22408393 | CITY OF HIALEAH - ALARM PROGRAM | PO BOX 140367 | IRVING | TX | 75014-0367 | |
| 22406467 | CITY OF HIALEAH ALARM PROGRAM | PO BOX 140367 | IRVING | TX | 75014 | |
| 22408392 | CITY OF HIALEAH BUSINESS | 501 PALM AVE 1ST FLOOR | HIALEAH | FL | 33010 | |
| 22337186 | CITY OF HIALEAH FL-DEPT OF WAT | 3700 W 4TH AVE | HIALEAH | FL | 33012 | |
| 22390427 | CITY OF HIALEAH WATER AND SEWER DEPART | 3700 W 4TH AVE | HIALEAH | FL | 33012 | |
| 22384951 | CITY OF HIALEAH WC / CORVEL | PO BOX 31527 | TAMPA | FL | 33631 | |
| 22356351 | CITY OF HIALEAH, BUSINESS TAX DIVISION | P.O. BOX 918661 | ORLANDO | FL | 32891-8661 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398932 | CITY OF HOPE | PO BOX 667 | HOPE | AR | 71802 | |
| 22334398 | CITY OF HOPE ARKANSAS | 206 W AVE A | HOPE | AR | 71801 | |
| 22406541 | CITY OF HOUSTON | 8000 N STADIUM DRIVE | HOUSTON | TX | 77054 | |
| 22405236 | CITY OF HOUSTON | HOUSTON FIRE DEPT PERMIT OFFICE | HOUSTON | TX | 77253 | |
| 22405238 | CITY OF HOUSTON | PO BOX 3487 | HOUSTON | TX | 77253-3487 | |
| 22405237 | CITY OF HOUSTON | SIGN ADMINISTRATION | HOUSTON | TX | 77252 | |
| 22405239 | CITY OF HOUSTON | SOLID WASTE MGMT DEPT PERMIT SECTIO | HOUSTON | TX | 77251 | |
| 22293130 | CITY OF HOUSTON | 2202 SAINT EMMANUEL ST | HOUSTON | TX | 77003 | |
| 22293131 | CITY OF HOUSTON | 2202 STEMANUEL | HOUSTON | TX | 77004 | |
| 22293132 | CITY OF HOUSTON | 611 WALKER | HOUSTON | TX | 77002 | |
| 22293133 | CITY OF HOUSTON | 7077 PERIMETER | HOUSTON | TX | 77041 | |
| 22398795 | CITY OF HOUSTON | 7427 PARK PLACE | HOUSTON | TX | 77087 | |
| 22293134 | CITY OF HOUSTON | 7525 SHERMAN ST | HOUSTON | TX | 77012 | |
| 22293135 | CITY OF HOUSTON | 900 BAGBY ST | HOUSTON | TX | 77002 | |
| 22337187 | CITY OF HOUSTON | PO BOX 1560 | HOUSTON | TX | 77251 | |
| 22293136 | CITY OF HOUSTON POLICE DEPT | 1200 TRAVIS ST | HOUSTON | TX | 77002 | |
| 22310952 | CITY OF HOUSTON, TEXAS | 1905 CRAWFORD, ENTIRE BUILDING | HOUSTON | TX | 77002 | |
| 22293137 | CITY OF HOUSTONTRISTAR MGMT | 1200 BAKER ST | HOUSTON | TX | 77002 | |
| 22393016 | CITY OF HOUSTONTRISTAR RISK | 2202 ST EMANUEL ST | HOUSTON | TX | 77002 | |
| 22390124 | CITY OF HUBBARD | 220 WEST LIBERTY ST | HUBBARD | OH | 44425 | |
| 22337188 | CITY OF HUBBARD | PO BOX 307 | HUBBARD | OH | 44425 | |
| 22406678 | CITY OF HUBBARD OHIO | PO BOX 307 | HUBBARD | OH | 44425-0307 | |
| 22408387 | CITY OF LAUDERDALE LAKES | 4300 NW 36TH ST | LAUDERDALE LAKES | FL | 33319 | |
| 22311053 | CITY OF LAUDERDALE LAKES, BUSINESS TAX DE | 3521 NW 43RD AVENUE | LAUDERDALE LAKES | FL | 33319 | |
| 22289887 | CITY OF LAUDERHILL | 5581 W OAKLAND PARK BLVD | LAUDERHILL | FL | 33313 | |
| 22400380 | CITY OF LAWRENCE | 65 LOWELL ST | LAWRENCE | MA | 01840 | |
| 22287381 | CITY OF LAWRENCE FIRE DEPARTME | 60 BODWELL ST | LAWRENCE | MA | 01841 | |
| 22356353 | CITY OF LAWRENCE TAX COLLECTOR RE/PP/W | P.O. BOX 726 | READING | MA | 01867-0413 | |
| 22348328 | CITY OF LEOMINSTER AMBULANCE | 19 CHURCH ST | LEOMINSTER | MA | 01453 | |
| 22356354 | CITY OF LITTLETON SALES TAX DIVISION | P.O. BOX 1305 | ENGLEWOOD | CO | 80150 | |
| 22401775 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | MELBOURNE | FL | 32901 | |
| 22377381 | CITY OF MELBOURNE | 900 EAST STRAWBRIDGE AVE | MELBOURNE | FL | 32901 | |
| 22289888 | CITY OF MELBOURNE | 900 E STRAWBRIDGE | MELBOURNE | FL | 32901 | |
| 22337189 | CITY OF MELBOURNE | PO BOX 17 | MELBOURNE | FL | 32902 | |
| 22354421 | CITY OF MELROSE | PO BOX 4110 DEPT 1250 | WOBURN | MA | 01888 | |
| 22310988 | CITY OF MEMPHIS CITY TREASURER OFFICE | 125 N MAIN ST, ROOM 375 | MEMPHIS | TN | 38103 | |
| 22405240 | CITY OF MESA | MS 7010, PO BOX 1466 | MESA | AZ | 85211 | |
| 22398796 | CITY OF MESA | 550 UTAH AVE | MCDONALD | OH | 44437 | |
| 22345397 | CITY OF MESA | MS 7010 | MESA | AZ | 85211 | |
| 22394711 | CITY OF MESA | PO BOX 1878 | MESA | AZ | 85211 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398929 | CITY OF MESA, LICENSING OFFICE | P.O. BOX 1466 | MESA | AZ | 85211-1466 | |
| 22284417 | CITY OF METHEUN | LOWELL ST | METHUEN | MA | 01844 | |
| 22401830 | CITY OF METHUEN | 41 PLEASANT ST STE 303 | METHUEN | MA | 01844 | |
| 22389185 | CITY OF METHUEN | 124 CROSS ST, WATER DEPARTMENT | METHUEN | MA | 01844 | |
| 22348272 | CITY OF METHUEN | 24 LOWELL ST, DBA METHUEN FIRE DEPT | METHUEN | MA | 01844 | |
| 22284489 | CITY OF METHUEN | 24 LOWELL ST | METHUEN | MA | 01844 | |
| 22381706 | CITY OF METHUEN | 41 PLEASANT ST | METHUEN | MA | 01844 | |
| 22388131 | CITY OF METHUEN | 50 HAMPSHIRE ST | METHUEN | MA | 01844 | |
| 22372265 | CITY OF METHUEN | 90 HAMPSHIRE ST | METHUEN | MA | 01844 | |
| 22310989 | CITY OF METHUEN RE/ PP | P.O. BOX 397 | METHUEN | MA | 01844 | |
| 22337822 | CITY OF METHUEN W&S | PO BOX 397 | MEDFORD | MA | 02155-0004 | |
| 22394712 | CITY OF METHUEN W&S | PO BOX 593 | MEDFORD | MA | 02155-0006 | |
| 22390428 | CITY OF METHUEN WATER DEPARTMENT | P.O. BOX 593 | MEDFORD | MA | 02155 | |
| 22398935 | CITY OF METHUEN, LICENSING BOARD | 41 PLEASANT STREET, 2ND FLOOR, ROOM 208 | METHUEN | MA | 01844 | |
| 22408389 | CITY OF MIAMI | 444 SW 2ND AVE 6TH FL | MIAMI | FL | 33130 | |
| 22377382 | CITY OF MIAMI | PO BOX 616648 | ORLANDO | FL | 32861 | |
| 22377383 | CITY OF MIAMI SOLID WASTE | 1290 NW 20ST | MIAMI | FL | 33142 | |
| 22311055 | CITY OF MIAMI, BUSINESS TAX DIVISION | 444 SW 2ND AVE, 7TH FLOOR | MIAMI | FL | 33130 | |
| 22394713 | CITY OF MIDLAND | CENTER POINTE BUILDING 2ND FLOOR, 1030 ANDREWS HIGHWAY, SUITE 220 | MIDLAND | TX | 79701 | |
| 22390429 | CITY OF MIDLAND WATER DEPARTMENT | CENTER POINTE BUILDING 2ND FLOOR, 1030 ANDREWS HIGHWAY, SUITE 220 | MIDLAND | TX | 79701 | |
| 22305160 | CITY OF MONROE | 13994 OLD BLANCO RD, APT 3714 | SAN ANTONIO | TX | 78216 | |
| 22390430 | CITY OF MONROE | P.O. BOX 1743 | MONROE | LA | 71210 | |
| 22394714 | CITY OF MONROE LA | PO BOX 1743 | MONROE | LA | 71210 | |
| 22393017 | CITY OF NASH TX | NEW BOSTON RD | NASH | TX | 75569 | |
| 22390431 | CITY OF NEDERLAND | P.O. BOX 967 | NEDERLAND | TX | 77627 | |
| 22394715 | CITY OF NEDERLAND TX | PO BOX 967 | NEDERLAND | TX | 77627 | |
| 22401185 | CITY OF NEW BEDFORD | 133 WILLIAM ST | NEW BEDFORD | MA | 02740 | |
| 22374432 | CITY OF NEW BEDFORD | 1213 PURCHASE STREET | NEW BEDFORD | MA | 02740 | |
| 22376296 | CITY OF NEW BEDFORD | 133 WILLIAMS ST | NEW BEDFORD | MA | 02740 | |
| 22300133 | CITY OF NEW BEDFORD | 181 HILLMAN ST | NEW BEDFORD | MA | 02740 | |
| 22307051 | CITY OF NEW BEDFORD | 868 PLEASANT ST | NEW BEDFORD | MA | 02740 | |
| 22310991 | CITY OF NEW BEDFORD | P.O. BOX 844551 | BOSTON | MA | 02284-4551 | |
| 22288358 | CITY OF NEW BEDFORD VETERANS | 181 HILLMAN ST, UNIT 3 | NEW BEDFORD | MA | 02740 | |
| 22288589 | CITY OF NEW YORK | 2300 WESTCHESTER AVE | BRONX | NY | 10462 | |
| 22286448 | CITY OF NEWPORT | 120 BROADYWAY | NEWPORT | RI | 02840 | |
| 22300122 | CITY OF NEWPORT | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22385630 | CITY OF NEWTON | 1000 COMMONWEALTH AVENUE | NEWTON CENTER | MA | 02459 | |
| 22287918 | CITY OF NEWTON | 1000 COMMONWEATLH AVENUE | NEWTON CENTER | MA | 02459 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367626 | CITY OF NEWTON | 100 WALNUT ST | NEWTON | MA | 02110 | |
| 22310992 | CITY OF NEWTON | P.O. BOX 9137 | NEWTON | MA | 02460-9137 | |
| 22393970 | CITY OF NEWTON FALLS | 419 N CENTER ST | NEWTON FALLS | OH | 44444 | |
| 22394716 | CITY OF NORTH MIAMI | 776 NE 125TH STREET | NORTH MIAMI | FL | 33161 | |
| 22348382 | CITY OF NORTHHAMPTON | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22393018 | CITY OF ODESSA | 205 N GRANT AVE | ODESSA | TX | 79761 | |
| 22393019 | CITY OF ODESSA | 411 W 8TH STREET | ODESSA | TX | 79761 | |
| 22390432 | CITY OF ODESSA | P.O. BOX 2552 | ODESSA | TX | 79760 | |
| 22394717 | CITY OF ODESSA | PO BOX 2552 | ODESSA | TX | 79760-2552 | |
| 22401773 | CITY OF PALM BAY | 120 MALABER RD SE | PALM BAY | FL | 32907 | |
| 22310993 | CITY OF PALM BAY | 120 MALABAR ROAD | PALM BAY | FL | 32907 | |
| 22299744 | CITY OF PAWTUCKET RHODE ISLAND | 9 PLEASANT ST | PROVIDENCE | RI | 02906 | |
| 22393020 | CITY OF PEARLAND | 3519 LIBERTY DR | PEARLAND | TX | 77581 | |
| 22403095 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY FL 4 | PEMBROKE PINES | FL | 33025 | |
| 22403094 | CITY OF PEMBROKE PINES | PO BOX 269005 | PEMBROKE PINES | FL | 33027 | |
| 22394718 | CITY OF PEMBROKE PINES | PO BOX 269005 | PEMBROKE PINES | FL | 33026 | |
| 22409016 | CITY OF PHOENIX | PO BOX 29115 | PHOENIX | AZ | 85038-9115 | |
| 22390433 | CITY OF PHOENIX | P.O. BOX 29100 | PHOENIX | AZ | 85038 | |
| 22398797 | CITY OF PHOENIX | P.O. BOX 29102 | PHOENIX | AZ | 85038-9102 | |
| 22394719 | CITY OF PHOENIX (AZ) | PO BOX 29100 | PHOENIX | AZ | 85038 | |
| 22340329 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PI | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22310854 | CITY OF PHOENIX POLICE DEPARTMENT | 1800 EAST VAN BUREN STREET | PHOENIX | AZ | 85006 | |
| 22398930 | CITY OF PHOENIX, LICENSE SERVICE | 200 W. WASHINGTON ST., 1ST FLOOR | PHOENIX | AZ | 85003 | |
| 22393021 | CITY OF PORT | 444 4TH STREET | PORT ARTHUR | TX | 77640 | |
| 22405241 | CITY OF PORT ARTHUR | PO BOX 1089 | PORT ARTHUR | TX | 77641-1089 | |
| 22398798 | CITY OF PORT ARTHUR | 444 4TH STREET | PORT ARTHUR | TX | 77640 | |
| 22390434 | CITY OF PORT ARTHUR | P.O. BOX 1089 | PORT ARTHUR | TX | 77641 | |
| 22398942 | CITY OF PORT ARTHUR, BUSINESS ENTERPRISE | P.O. BOX 1089 | PORT ARTHUR | TX | 77641-1089 | |
| 22353967 | CITY OF PROVIDENCE RHODE ISLAN | 25 DORRANCE ST, DBA PROVIDENCE FIRE DEPARTMENT | PROVIDENCE | RI | 02903 | |
| 22371239 | CITY OF PROVIDENCE WC | 500 EXCHANGE STREET | PROVIDENCE | RI | 02903 | |
| 22310994 | CITY OF QUINCY | 1305 HANCOCK ST | QUINCY | MA | 02169 | |
| 22335342 | CITY OF QUINCY | ATTN LAW DEPARTMENT, 1305 HANCOCK ST | QUINCY | MA | 02169 | |
| 22393971 | CITY OF QUINCY | PO BOX 9138 | QUINCY | MA | 02269 | |
| 22376681 | CITY OF QUINCY PARK DEPT | 1 MERRYMOUNT WAY | QUINCY | MA | 02170 | |
| 22406680 | CITY OF ROCKLEDGE | 1600 HUNTINGTON LANE | ROCKLEDGE | FL | 32955 | |
| 22406681 | CITY OF ROCKLEDGE | 1600 HUNTINGTON LN | ROCKLEDGE | FL | 32955-2660 | |
| 22377384 | CITY OF ROCKLEDGE | 1400 GARDEN ST | ROCKLEDGE | FL | 32955 | |
| 22336582 | CITY OF ROCKLEDGE | 600 HUNTINGTON LANE | ROCKLEDGE | FL | 32956-0488 | |
| 22377386 | CITY OF ROCKLEDGE | PO BOX 538135 | ORLANDO | FL | 32853 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377387 | CITY OF ROCKLEDGERPD | 1776 JACK OATES BLVD | ROCKLEDGE | FL | 32955 | |
| 22405242 | CITY OF SAN ANTONIO | PO BOX 839966 | SAN ANTONIO | TX | 78283-3966 | |
| 22398800 | CITY OF SAN ANTONIO | P.O. BOX 839966 | SAN ANTONIO | TX | 78205 | |
| 22377388 | CITY OF SEBASTIAN | 1225 MAIN ST | SEBASTIAN | FL | 32958 | |
| 22406682 | CITY OF SHARON | 155 W CONNELLY BLVD | SHARON | PA | 16146 | |
| 22336726 | CITY OF SHARON | 155 CONNELLY BLVD | SHARON | PA | 16146 | |
| 22377389 | CITY OF SHARON | 383 NORRIST STREET | SHARON | PA | 16146 | |
| 22376227 | CITY OF SOMMERVILLE | 266 BROADWAY | SOMERVILLE | MA | 02145 | |
| 22339575 | CITY OF STOW | TAX DEPARTMENT PO BOX 1668 | STOW | OH | 44224 | |
| 22408390 | CITY OF SUNRISE | PO BOX 31432 | TAMPA | FL | 33631-3432 | |
| 22394721 | CITY OF SUNRISE | PO BOX 31432 | TAMPA | FL | 33631 | |
| 22400683 | CITY OF TAUNTON | 90 INGELL ST | TAUNTON | MA | 02780-3507 | |
| 22400681 | CITY OF TAUNTON | PO BOX 4160 | WOBURN | MA | 01888-4160 | |
| 22400682 | CITY OF TAUNTON | PO BOX 844508 | BOSTON | MA | 02284-4506 | |
| 22388446 | CITY OF TAUNTON | 15 SCHOOL ST | TAUNTON | MA | 02780 | |
| 22371486 | CITY OF TAUNTON | 15 SUMMER ST | TAUNTON | MA | 02780 | |
| 22386451 | CITY OF TAUNTON | 30 OLNEY STREET SUITE A | TAUNTON | MA | 02780 | |
| 22286843 | CITY OF TAUNTON | 36 SECOND STREET | TAUNTON | MA | 02780 | |
| 22388079 | CITY OF TAUNTON | 60 WILLIAMS ST | TAUNTON | MA | 02780 | |
| 22371200 | CITY OF TAUNTON | 90 INGELL ST | TAUNTON | MA | 02780 | |
| 22371041 | CITY OF TAUNTON | GOWRIE CLAIMS, PO BOX 578 | BRANT ROCK | MA | 02020 | |
| 22376489 | CITY OF TAUNTON | POLICE DEPT WORKERS COMP, 23 SUMMER STREET | TAUNTON | MA | 02780 | |
| 22376174 | CITY OF TAUNTON | SUMMER STREET | TAUNTON | MA | 02780 | |
| 22400921 | CITY OF TAUNTON BUILDING DEPARTMENT | 141 OAK STREET | TAUNTON | MA | 02780 | |
| 22400922 | CITY OF TAUNTON FIRE PREVENTION | 2 KILMER AVE | TAUNTON | MA | 02780 | |
| 22386169 | CITY OF TAUNTON WC | CITY | TAUNTON | MA | 02780 | |
| 22398936 | CITY OF TAUNTON, LICENSE COMMISSION | 15 SUMMER STREET | TAUNTON | MA | 02780 | |
| 22404524 | CITY OF TEMPE | 20 E SIXTH ST | TEMPE | AZ | 85281 | |
| 22393023 | CITY OF TEMPE | 120 E 5TH ST | TEMPE | AZ | 85281 | |
| 22393024 | CITY OF TEMPE | 31 E 5TH ST | TEMPE | AZ | 85281 | |
| 22355283 | CITY OF TEMPE | PO 52223 | PHOENIX | AZ | 85072-2223 | |
| 22393025 | CITY OF TEMPE | PO BOX 5002 | TEMPE | AZ | 85280 | |
| 22394722 | CITY OF TEMPE | PO BOX 52166 | PHOENIX | AZ | 85072 | |
| 22398802 | CITY OF TEMPE | P.O. BOX 52223 | PHOENIX | AZ | 85072-2223 | |
| 22404525 | CITY OF TEMPE - TEMPE GREASE | PO BOX 52223 | PHOENIX | AZ | 85072-2223 | |
| 22334851 | CITY OF TEMPE WC | PO BOX 5002 | TEMPE | AZ | 85280 | |
| 22398931 | CITY OF TEMPE, TAX AND LICENSE | P.O. BOX 5002 | TEMPE | AZ | 85280 | |
| 22310999 | CITY OF TEXARKANA | 220 TEXAS BOULEVARD | TEXARKANA | TX | 75501 | |
| 22406229 | CITY OF TEXARKANA TX | 220 TEXAS BLVD | TEXARKANA | TX | 75501 | |
| 22336505 | CITY OF TITUSVILLE | 5555 WASHINGTON AVE | TITUSVILLE | FL | 32780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336583 | CITY OF TITUSVILLE | 555S WASHINTON AVE | TITUSVILLE | FL | 32780 | |
| 22409087 | CITY OF VIRGINIA BEACH TREASURER | PO BOX 31800 | HENRICO | VA | 23294 | |
| 22376529 | CITY OF WALTHAM | 119 SCHOOL STREET | WALTHAM | MA | 02451 | |
| 22311000 | CITY OF WALTHAM | P.O. BOX 540190 | WALTHAM | MA | 02454-0190 | |
| 22284376 | CITY OF WALTHAMHUMAN RESOURCE | GOVERNMENT CENTER, 119 SCHOOL ST | WALTHAM | MA | 02451 | |
| 22377390 | CITY OF WARREN | 111 SOUTH ST SW | WARREN | OH | 44483 | |
| 22289112 | CITY OF WARREN | 391 MAHONING AVE | WARREN | OH | 44483 | |
| 22377391 | CITY OF WARREN | 540 LAIRD AVE SE | WARREN | OH | 44484 | |
| 22377393 | CITY OF WARREN | 613 MAIN AVE SW | WARREN | OH | 44483 | |
| 22377392 | CITY OF WARREN | 613 MAIN AVE | WARREN | OH | 44483 | |
| 22377394 | CITY OF WARREN | PO BOX 4026 | WARREN | OH | 44482 | |
| 22390435 | CITY OF WARREN | P.O. BOX 670 | WARREN | OH | 44482 | |
| 22394723 | CITY OF WARREN | PO BOX 670 | WARREN | OH | 44482-0670 | |
| 22398941 | CITY OF WARREN, ECONOMIC DEVELOPMENT | 258 EAST MARKET STREET, SUITE 305 | WARREN | OH | 44481 | |
| 22340651 | CITY OF WARWICK | 111 VETERANS MEMORIAL DR | WARWICK | RI | 02886 | |
| 22356356 | CITY OF WATERTOWN TAX COLLECTOR | P.O. BOX 4132 | WOBURN | MA | 01888 | |
| 22286305 | CITY OF WEATHERBY | WEATHERBY SCHOOL | LAWRENCE | MA | 01841 | |
| 22402286 | CITY OF WEST JORDAN | 8000 SOUTH REDWOOD | WEST JORDAN | UT | 84088 | |
| 22398803 | CITY OF WEST JORDAN | 8000 S. REDWOOD ROAD | WEST JORDAN | UT | 84088 | |
| 22393026 | CITY OF WEST JORDAN | RISK MANAGEMENT, 8000 S REDWOOD RD | WEST JORDAN | UT | 84088 | |
| 22404801 | CITY OF WEST MONROE | 2305 NORTH 7TH ST | WEST MONROE | LA | 71291 | |
| 22393027 | CITY OF WEST MONROE | 2305 N 7TH | WEST MONROE | LA | 71291 | |
| 22398804 | CITY OF WEST MONROE | 608 E BETHEL SCHOOL ROAD | COPPELL | TX | 75019 | |
| 22394724 | CITY OF WEST MONROE LA | 2305 NORTH 7 STREET | WEST MONROE | LA | 71291 | |
| 22398933 | CITY OF WEST MONROE, BUSINESS LICENSES | 2305 N 7TH STREET | WEST MONROE | LA | 71291 | |
| 22343011 | CITY OF WESTFIELD | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22299614 | CITY OF WOBURN FIRE DEPT AMBUL | 124 MAIN ST | WOBURN | MA | 01801 | |
| 22354393 | CITY OF WOONSOCKET | PO BOX 8879, DBA WOONSOCKET FIRE DEPARTMENT | CRANSTON | RI | 02920 | |
| 22406683 | CITY OF YOUNGSTOWN | 725 POLAND AVE | YOUNGSTOWN | OH | 44502 | |
| 22356358 | CITY OF YOUNGSTOWN | 26 SOUTH PHELPS STREET | YOUNGSTOWN | OH | 44503 | |
| 22377395 | CITY OF YOUNGSTOWN | 26 S PHELPS ST, 4TH FLOOR | YOUNGSTOWN | OH | 44503 | |
| 22406684 | CITY PRINTING COMPANY INC | 122 OAK HILL AVENUE | YOUNGSTOWN | OH | 44502 | |
| 22405243 | CITY SURVEY | 13013 KATHY LN | CYPRESS | TX | 77429 | |
| 22377396 | CITY WIDE | 955 CROCUS ST NE | PALM BAY | FL | 32907 | |
| 22287637 | CITY WIDE CONTRACTING | 161 GRANITE AVENUE | QUINCY | MA | 02169 | |
| 22367437 | CITY WORKS | 91 ARSENAL YARDS BLVD | WATERTOWN | MA | 02472 | |
| 22343631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299134 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342674 | CIVCO MEDICAL INSTRUMENTS CO | 14067 DUBLIN SQUARE | SAN ANTONIO | TX | 78217 | |
| 22334399 | CIVCO MEDICAL INSTRUMENTS CO INC | 102 FIRST ST SOUTH | KALONA | IA | 52247-9589 | |
| 22399235 | CIVCO MEDICAL SOLUTIONS | PO BOX 933598 | ATLANTA | GA | 31193-3598 | |
| 22405244 | CIVICA INC | 36 S STATE ST 22ND FL | SALT LAKE CITY | UT | 84111 | |
| 22343634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403927 | CJ AUTO INC | 2440 W CAMELBACK RD | PHOENIX | AZ | 85015-3419 | |
| 22375829 | CJ AUTO INC | PO BOX 6834 | MESA | AZ | 85216 | |
| 22357172 | CJ&J LEASING | PO BOX 223 | ATKINSON | NH | 03811 | |
| 22404545 | CJ&J LEASING CORPORATION | 34 SEARS ROAD | SWANSEA | MA | 02777 | |
| 22404546 | CJ&J LEASING CORPORATION | PO BOX  223 | ATKINSON | NH | 03811 | |
| 22406533 | CJA FINANCE INC | 1313 S COUNTRY CLUB DR | MESA | AZ | 85210 | |
| 22406685 | CJL ENGINEERING | 1555 CORAOPOLIS HEIGHTS RD STE 4200 | MOON TOWNSHIP | PA | 15108 | |
| 22386411 | CJP CONSTRUCTION | 1420 MAIN ST | MILLIS | MA | 02054 | |
| 22289890 | CK INDUSTRIAL | 4016 SOUTHWAY ST SW | CANTON | OH | 44706 | |
| 22406352 | CK PINE ISLAND CORP | 17701 BISCAYNE BLVD STE 200 | AVENTURA | FL | 33160 | |
| 22284833 | CL NOONAN COOPERATION | 436 WEST STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22360050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405245 | CLADWES ENTERPRISES INC | P O BOX 3069 | BEAUMONT | TX | 77704 | |
| 22401697 | CLAFLIN SERVICE CO | 1206 JEFFERSON BLVD | WARWICK | RI | 02886 | |
| 22306695 | CLAFLIN SERVICE CO | PO BOX 6887 | WARWICK | RI | 02887 | |
| 22338368 | CLAFLIN SERVICE COMPANY DBA CME CORP | 1306 JEFFERSON BLVD. | WARWICK | RI | 02886 | |
| 22340044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393028 | CLAIM ADMINISTRATIVE SERVICES | PO BOX 7500 | TYLER | TX | 75711 | |
| 22380917 | CLAIM PROCESSING DEPARTMENT | POBOX 3070 | FARMINGTON | MO | 63640 | |
| 22284292 | CLAIM STRATERGIES | PO BOX 549 | PROVIDENCE | RI | 02901 | |
| 22291876 | CLAIMS BRIDGE | PO BOX 4106 | ARNOLD | MD | 21012 | |
| 22344631 | CLAIMS BUREAU USA | PO BOX 2936 | WOBURN | MA | 01888 | |
| 22289891 | CLAIMS CENTER | P O BOX 2928 | LAKELAND | FL | 33806 | |
| 22288590 | CLAIMS DEPARTMENT | GEISINGER HEALTH PLAN, PO BOX 853910 | RICHARDSON | TX | 75085 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376159 | CLAIMS MANAGEMENT INC | PO BOX 1288 | BENTONVILLE | AR | 72712-1288 | |
| 22291877 | CLAIMS OPERATIONS | 1299 FARNAM ST, SUITE 500 | OMAHA | NE | 68102 | |
| 22376635 | CLAIMSBRIDGE INTEGRA ADM | PO BOX 730, WORWIC COMMMUNITY COLLEGE | ARNOLD | MD | 21012 | |
| 22313003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288591 | CLAL INSURANCE | 36 WALLEBURG RAUL | TEL AVIVJAFFA | | 6971930 | ISRAEL |
| 22340045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287856 | CLAREMONT COMPANIES | 2 LAKESHORE CTR | BRIDGEWATER | MA | 02324 | |
| 22299501 | CLARENCE EUGENE HILL JR DPM PC | 51 MAIN ST | HYANNIS | MA | 02601 | |
| 22337404 | CLAREO AESTHTICS | 25 BOYLSTON ST STE 304 | CHESTNUT HILL | MA | 02467 | |
| 22313008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408216 | CLARIO MEDICAL IMAGING | PO BOX 737096 | DALLAS | TX | 75373-7096 | |
| 22408215 | CLARIO MEDICAL IMAGING INC | 2033 6TH AVE STE 333 | SEATTLE | WA | 98121 | |
| 22284473 | CLARION HOTEL | 700 MYLES STANDISH BLVD | TAUNTON | MA | 02780 | |
| 22305054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393029 | CLARITY ENERGY SERVICES | 4210 E CR 61 | MIDLAND | TX | 79705 | |
| 22380507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356359 | CLARK COUNTY TREASURER | P.O. BOX 551220 | LAS VEGAS | NV | 89155-1220 | |
| 22289892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340883 | CLARK FOUNTAIN LA VISTA PRATHE & LITTKY-R | & LITTKY-RUBIN 1919 N FLAGLER DR STE 200 WEST PALM BEACH FL 33407 | MIAMI | FL | 33137 | |
| 22400734 | CLARK HILL PLC | 1250 EYE STREET NW SUITE 900 | WASHINGTON | DC | 20005 | |
| 22305629 | CLARK HILL PLC | 1250 EYE STREET NW SUITE 900 WASHINGTON, DC 20005 | MERRITT ISLAND | FL | 32953 | |
| 22360058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299136 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343649 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348028 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299162 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306076 | CLARKS SECURITY | PO BOX 172 | FALL RIVER | MA | 02722-0172 | |
| 22348044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289896 | CLASSIC AIR | 7801 W 25 CT | HIALEAH | FL | 33016 | |
| 22393030 | CLASSIC COLLISION | 1715 SE MILITARY DR | SAN ANTONIO | TX | 78214 | |
| 22406688 | CLASSIC MEDICAL | 2116 SE RAYS WAY | STUART | FL | 34994-3999 | |
| 22339247 | CLAU CLEANING | 1734 LAKEVIEW AVE #169 DRACUT, MA 01826 | ALBUQUERQUE | NM | 87113-2036 | |
| 22400722 | CLAU CLEANING CORPORATION | 1734 LAKEVIEW AVE #169 | DRACUT | MA | 01826 | |
| 22363356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403652 | CLAUDIUS CONRAD | 127 BAY STATE RD APT 4 | BOSTON | MA | 02215-1711 | |
| 22339701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356177 | CLAVELL UROLOGY | 1315 ST JOSEPH PARKWAY NO 1700 | HOUSTON | TX | 77002 | |
| 22398089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310527 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393031 | CLAYTONS TIRE PROS AUTO | 11501 S REDWOOD RD | SOUTH JORDAN | UT | 84095 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339477 | CLEAN AIR ESSENTIALS | 75 REMITTANCE DR DEPT 1185 | CHICAGO | IL | 60675-1185 | |
| 22407455 | CLEAN BLING | 589 SOUTH ST APT 5 | QUINCY | MA | 02169-7349 | |
| 22405041 | CLEAN BOTTOM POOLS | PO BOX 51408 | PHOENIX | AZ | 85076 | |
| 22403049 | CLEAN CUT LAWNS & MORE LLC | 8130 VENICE HEIGHTS DR | WARREN | OH | 44484 | |
| 22393972 | CLEAN ENERGY COLLECTIVE | 363 CENTENNIAL PKWY STE 300 | LOUISVILLE | CO | 80027 | |
| 22403603 | CLEAN FUELS OF FLORIDA INC | 1862 NW 21ST STREET | POMPANO BEACH | FL | 33069 | |
| 22375832 | CLEAN FUELS OF FLORIDA INC | 2635 NE 4TH AVE | POMPANO BEACH | FL | 33064 | |
| 22399626 | CLEAN HARBORS ENVIRONMENTAL SERVICE | 1 HILL AVENUE | BRAINTREE | MA | 02184 | |
| 22399625 | CLEAN HARBORS ENVIRONMENTAL SERVICE | PO BOX 3442 | BOSTON | MA | 02241-3442 | |
| 22399627 | CLEAN HARBORS ENVIRONMENTAL SERVICE | PO BOX 734867 | DALLAS | TX | 75373-4867 | |
| 22352220 | CLEAN HARBORS ENVIRONMENTAL SV | PO BOX 734867 | DALLAS | TX | 75373-4867 | |
| 22335486 | CLEAN HARVEST | ATTN RISK MANAGMENT, 42 LONG WATER DR | NORWELL | MA | 02061 | |
| 22293138 | CLEAN MACHINE | 9706 S PROSPERITY RD | WEST JORDAN | UT | 84081 | |
| 22358907 | CLEAN RIGHT CLEANING SOLUTIONS | PO BOX 30152 | ACUSHNET | MA | 02743 | |
| 22382080 | CLEAN WAY WASTE SERVICES | 198 PROVIDENCE STREET | HYDE PARK | MA | 02136 | |
| 22404646 | CLEANVAC ENVIRONMENTAL LLC | 9316 FM 1398 | HOOKS | TX | 75561 | |
| 22288592 | CLEAR CHAIN | 960 BLUE GENTIAN RD | EAGAN | MN | 55121 | |
| 22381960 | CLEAR CHAIN HEALTH | PO BOX 21392 | SAINT PAUL | MN | 55121 | |
| 22288593 | CLEAR CHAIN INS | PO BOX 12392 | CEYLON | MN | 56121 | |
| 22409301 | CLEAR CHANNEL OUTDOOR | PO BOX 402379 | ATLANTA | GA | 30384-2379 | |
| 22405013 | CLEAR COUNSEL LAW GROUP IN TRUST | 1671 W HORIZON RIDGE PKWY | HENDERSON | NV | 89012 | |
| 22356360 | CLEAR CREEK ISD TAX OFFICE | P.O. BOX 650395 | DALLAS | TX | 75265-0395 | |
| 22310586 | CLEAR HEALTH ALLIANCE | PO BOX 21535 | SAINT PAUL | MN | 55121 | |
| 22384952 | CLEAR HEALTH ALLIANCE | PO BOX 21535 | ST PAUL | MN | 55121 | |
| 22405246 | CLEAR HORIZONS MEDICAL LLC | 2720 E ORIOLE DR | GILBERT | AZ | 85297 | |
| 22291878 | CLEAR SPRING HEALTH | PO BOX 491 | PARK RIDGE | IL | 60068 | |
| 22288372 | CLEAR SPRING HEALTH INSURANCE | 250 SOUTH NORTHWEST HIGHWAY, SUITE 302 | PARK RIDGE | IL | 60068 | |
| 22300970 | CLEAR VOICE THERAPY | 433 BROADWAY | PROVIDENCE | RI | 02909 | |
| 22360087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288594 | CLEARCHAIN HEALTH | EDI 19753, PO BOX 21392 | SAINT PAUL | MN | 55121 | |
| 22288595 | CLEARCHAIN HEALTH | PO BOX 4230 TULLER RD DUBLIN | DUBLIN | OH | 43017 | |
| 22299627 | CLEARCHOICEMD PLLC | 798 RTE 302 | BARRE | VT | 05641 | |
| 22405247 | CLEARCO WINDOW & BLIND CLEAN | 8119 E MAIN ST | MESA | AZ | 85207 | |
| 22405435 | CLEARCO WINDOW & CARPET | 916 E BASELINE RD STE 123 | MESA | AZ | 85204 | |
| 22304694 | CLEARFIELD CITY CORPORATION | 55 S STATE STREET | CLEARFIELD | UT | 84015 | |
| 22276031 | CLEARFIELD JOB CORP | PO BOX 160070 | CLEARFIELD | UT | 84016 | |
| 22336402 | CLEARFIELD JOB CORPS | PO BOX 160070, WELLNESS CENTER | CLEARFIELD | UT | 84016 | |
| 22341936 | CLEARFIELD JOBS | ATTN: ACCOUNTING DEPT. PO BOX 160070 | CLEARFIELD | UT | 84016 | |
| 22293139 | CLEARFIELD VETERINARY CLINIC | 780 STATE ST | CLEARFIELD | UT | 84015 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400598 | CLEARPOINT | 30 LAWRENCE PAQUETTE DR | CHAMPLAIN | NY | 12919 | |
| 22407720 | CLEARPOINT MEDICAL | 2317-46TH AVENUE | LACHINE | QC | H9T 3B8 | CANADA |
| 22342745 | CLEARPOINT MEDICAL | 2317-46TH AVENUE | LACHINE | QC | H8T 3C9 | CANADA |
| 22286012 | CLEARVIEW | 600 AIRPORT RD | FALL RIVER | MA | 02720 | |
| 22311586 | CLEARVIEW COUNSELING GROUP INC | 175 DWIGHT RD, STE 306 | LONGMEADOW | MA | 01106 | |
| 22288121 | CLEARWATER BENEFITS ADM | 4301 W WILLIAM CANNON, STE B150 BOX 294 | AUSTIN | TX | 78749 | |
| 22402751 | CLEARY ZIMMERMANN ENGINEERS LLC | 1344 S FLORES STE 101 | SAN ANTONIO | TX | 78204 | |
| 22348053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308548 | CLEAVER-BROOKS SALES AND SVC | 123 YORK ST, APT 17B | NEW HAVEN | CT | 06511 | |
| 22337460 | CLEAVES CO INC | 300 RESERVOIR ST | NEEDHAM | MA | 02494 | |
| 22348059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380957 | CLEHAH | 795 MIDDLE STREET | FALL RIVER | MA | 02720 | |
| 22313047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402635 | CLEMENTINE ANSWERING SERVICE | PO BOX 95117 | CHICAGO | IL | 60694-5117 | |
| 22387831 | CLEMENTINE LIVE ANSWERING SERVICE | 18245 EAST TEN MILE ROAD, SUITE 7A | ROSEVILLE | MI | 48066 | |
| 22402779 | CLEMENTS PEST CONTROL SERVICES, INC | 4036 43RD AVE | VERO BEACH | FL | 32960 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336728 | CLEPPER CONVLSNT HOME | 959 EAST STATE STREET | SHARON | PA | 16146 | |
| 22336729 | CLEPPER MANOR | 959 EAST STATE ST | SHARON | PA | 16146 | |
| 22389422 | CLEPPER MANOR | 959 E STATE STREET | SHARON | PA | 16146 | |
| 22336727 | CLEPPER MANOR COVID | 959 EAST STATE STREET | SHARON | PA | 16146 | |
| 22336730 | CLEPPER MANOR OUTREACH LAB | 959 EAST STATE STREET | SHARON | PA | 16146 | |
| 22360096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407751 | CLEVELAND CLINIC | PO BOX 74222 | CLEVELAND | OH | 44194-4222 | |
| 22336661 | CLEVELAND CLINIC HOME CARE | 6801 BRECKSVILLE RD | INDEPENDENCE | OH | 44131 | |
| 22289897 | CLEVELAND COMPACTION | 8059 LEWIS RD | BEREA | OH | 44017 | |
| 22403404 | CLEVELAND SKIN PATHOLOGY LABORATORY | 3737 PARK EAST DR STE 202 | BEACHWOOD | OH | 44122-4347 | |
| 22403405 | CLEVELAND SKIN PATHOLOGY LABORATORY | PO BOX 744330 | ATLANTA | GA | 30374-4330 | |
| 22403013 | CLEVELAND VALVE & GAUGE COMPANY | 3000 E 14TH AVE | COLUMBUS | OH | 43219 | |
| 22348066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360103 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287378 | CLEVER CARE OF GOLDEN STATE IN | 7711 CENTER AVE, SUITE 100 | HUNTINGTON BEACH | CA | 92647 | |
| 22348068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407753 | CLIA LABORATORY PROGRAM | PO BOX 3056 | PORTLAND | OR | 97208-3056 | |
| 22307285 | CLICKVIEW | 520 PACIFIC AVE | SAN FRANCISCO | CA | 94133 | |
| 22407229 | CLICKVIEW CORPORATION | 520 PACIFIC AVE | SAN FRANCISCO | CA | 94133 | |
| 22408725 | CLID LLC | 3001 NW 49TH AVE STE 303 | LAUDERDALE LAKES | FL | 33313 | |
| 22348204 | CLIFFORD D GLUCK MD PLLC | 72 SHARP ST, STE A10 | HINGHAM | MA | 02043 | |
| 22300320 | CLIFFORD J PRESTIA MD PC | 125 LIBERTY ST, STE 401 | SPRINGFIELD | MA | 01103 | |
| 22360104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335487 | CLIFTON REHAB | 500 WILBUR AVE | SOMERSET | MA | 02725 | |
| 22386130 | CLIFTON REHAB | 500 WILBUR ST | SOMERSET | MA | 02725 | |
| 22288132 | CLIFTON REHAB NURSING CENTER | 500 WILBUR AVENUE | SOMERSET | MA | 02725 | |
| 22287943 | CLIFTON REHABILITATIVE NURSING | CENTER, 500 WILBUR AVE | SOMERSET | MA | 02725 | |
| 22299190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386447 | CLIMATE ZONE | 230 ESSEX ST | HAVERHILL | MA | 01830 | |
| 22308073 | CLIMATE ZONE | 230 ESSEX ST | HAVERHILL | MA | 01832 | |
| 22342313 | CLIMATEC | 2851 W KATHLEEN ROAD | PHOENIX | AZ | 85053 | |
| 22309047 | CLIMATEMP PORTABLES | PO BOX 297646 | PEMBROKE PINES | FL | 33029-7646 | |
| 22299191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302618 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409105 | CLINICA REVIVE SALUD PLLC | 6524 W INDIAN SCHOOL RD STE A | PHOENIX | AZ | 85033 | |
| 22299526 | CLINICAL & SUPPORT OPTIONS INC | 1 ARCH PLACE, FIRST FL | GREENFIELD | MA | 01301 | |
| 22400767 | CLINICAL 1 HOME MEDICAL | 65 E MATHEWSON DRIVE | WEYMOUTH | MA | 02189 | |
| 22348369 | CLINICAL 1 HOME MEDICAL CORP | 65 E MATHEWSON DR | WEYMOUTH | MA | 02189 | |
| 22406690 | CLINICAL AND LABORATORY STANDARDS | 5 GREAT VALLEY PKWY STE 219 | MALVERN | PA | 19355-1426 | |
| 22309009 | CLINICAL AND LABORATORY STANDARDS | PO BOX 645766 | PITTSBURGH | PA | 15264-5255 | |
| 22404146 | CLINICAL AND SUPPORT OPTIONS INC | 8 ATWOOD DR STE 301 | NORTHAMPTON | MA | 01060 | |
| 22400865 | CLINICAL CHOICE LLC | 5281 BEECHMONT DRIVE | GREENSBORO | NC | 27410 | |
| 22399054 | CLINICAL DIAGNOSTIC SOLUTIONS INC | 1800 NW 65TH AVE | PLANTATION | FL | 33313-4544 | |
| 22300752 | CLINICAL ENTERPRISE, INC. | 175 CROSSING BLVD, STE 400 | FRAMINGHAM | MA | 01702 | |
| 22407134 | CLINICAL INNOVATIONS LLC | 2840 MOMENTUM PLACE | CHICAGO | IL | 60689-5327 | |
| 22398806 | CLINICAL LABORATORY IMPROVEMENT AMEN | 1301 YOUNG STREET, ROOM 833 | DALLAS | TX | 75202 | |
| 22398720 | CLINICAL LABORATORY IMPROVEMENT AMEN | 1961 STOUT STREET, ROOM 08-148 | DENVER | CO | 80294 | |
| 22398810 | CLINICAL LABORATORY IMPROVEMENT AMEN | 233 N. MICHIGAN AVENUE, SUITE 600 | CHICAGO | IL | 60601 | |
| 22398808 | CLINICAL LABORATORY IMPROVEMENT AMEN | 26 FEDERAL PLAZA, ROOM 37-130 | NEW YORK | NY | 10278 | |
| 22398805 | CLINICAL LABORATORY IMPROVEMENT AMEN | 61 FORSYNTH STREET, SUITE 4T20 | ATLANTA | GA | 30303-8909 | |
| 22398809 | CLINICAL LABORATORY IMPROVEMENT AMEN | 801 MARKET STREET, SUITE 9400 | PHILADELPHIA | PA | 19107-3134 | |
| 22398721 | CLINICAL LABORATORY IMPROVEMENT AMEN | 90 7TH STREET, SUITE 5-300 (5W) | SAN FRANCISCO | CA | 94103-6707 | |
| 22398807 | CLINICAL LABORATORY IMPROVEMENT AMEN | ROOM 2350 JFK FEDERAL BUILDING GOVERNMENT CENTER | BOSTON | MA | 02203 | |
| 22308477 | CLINICAL LABORATORY STDS INST | 940 WEST VALLEY ROAD, SUITE #-1400 | WAYNE | PA | 19087 | |
| 22305136 | CLINICAL MANAGEMENT CONSULTANTS | DEPT LA 25399 | PASADENA | CA | 91185-5399 | |
| 22350017 | CLINICAL PATH ASSOCIATES | 1255 WEST WASHINGTON ST | TEMPE | AZ | 85281 | |
| 22336317 | CLINICAL PATHOLOGY LAB | 300 SOUTH SIXTH STREET, ATTN: CANDACE GARRETT | MONROE | LA | 71201 | |
| 22394922 | CLINICAL PATHOLOGY LAB | PO BOX 141579 | AUSTIN | TX | 78714 | |
| 22336343 | CLINICAL PATHOLOGY LAB ORM | 415 N JACKSON, DAVID CASAREZ | ODESSA | TX | 79761 | |
| 22404031 | CLINICAL PATHOLOGY LABORATORIES | PO BOX 141669 | AUSTIN | TX | 78714 | |
| 22305735 | CLINICAL PATHOLOGY LABS | 221 MCMILLAN ROAD WEST MONROE LA 71291 | WEST MONROE | LA | 71291 | |
| 22394901 | CLINICAL REFERENCE LAB AMERICA | 6198 CYPRESS STREET, ATTN: KAMAL SAADAT | WEST MONROE | LA | 71291 | |
| 22359189 | CLINICAL SCIENCE LAB | 51 FRANCIS AVE PO BOX 347, DBA CLINICAL SCIENCE LAB | MANSFIELD | MA | 02048 | |
| 22406689 | CLINICAL TECHNOLOGY INC | 7005 S EDGERTON RD | BRECKSVILLE | OH | 44141-4203 | |
| 22291879 | CLINICAL TRAILS OF AMERICA | 302 MCMILLIAN ROAD | WEST MONROE | LA | 71291 | |
| 22374548 | CLINICAL TRIAL STUDY | ERT CLARIO, ONE CABOT ROAD SUITE 300 | MEDFORD | MA | 02155 | |
| 22394900 | CLINICAL TRIALS OF AMERICA | 3201 ARMAND STREET | MONROE | LA | 71201 | |
| 22305404 | CLINIQA | 1432 SOUTH MISSION ROAD | FALLBROOK | CA | 92028 | |
| 22409179 | CLINIQA CORPORATION | 495 ENTERPRISE ST | SAN MARCOS | CA | 92078 | |
| 22408055 | CLINISYS ASSOCIATES LLC | 800 LAMBERT DR STE F | ATLANTA | GA | 30324 | |
| 22405248 | CLIN-PATH ASSOCIATES PLC | PO BOX 42210 | PHOENIX | AZ | 85050 | |
| 22382159 | CLINTON LIVERY INC | 637 HIGH ST | CLINTON | MA | 01510 | |
| 22313063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299195 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285166 | CLOSET BY DESIGN | 2 SHAKER RD | SHIRLEY | MA | 01464 | |
| 22286577 | CLOSET FACTORY | 355 MIDDLESEX AVE | WILMINGTON | MA | 01887 | |
| 22393616 | CLOSETS BY DESIGN | 2 SHAKER ROAD SUITE D 100, ATTN: JAMES CARON | SHIRLEY | MA | 01464 | |
| 22372270 | CLOSETS BY DESIGN | 2 SHAKER RDUNIT C110, ATTN ERIN HR MGR | SHIRLEY | MA | 01464 | |
| 22293140 | CLOSURE SYSTEMS INTERNATIONAL | 480 N 5600 W | SALT LAKE CITY | UT | 84116 | |
| 22403675 | CLOUD 9 SERVICE GROUP LLC | 1201 W JACKSON ST | ORLANDO | FL | 32805 | |
| 22348074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404396 | CLOUDFLARE INC | 101 TOWNSEND ST | SAN FRANCISCO | CA | 94107 | |
| 22402479 | CLOUDMED | PO BOX 208272 | DALLAS | TX | 75320-8272 | |
| 22390483 | CloudMed, LLC | Attn: Kyle Hicok, 1100 Peachtree Street, Suite 1900 | Atlanta | GA | 30309 | |
| 22405714 | CLOUDWAVE | PO BOX 773070 | DETROIT | MI | 48277 | |
| 22348076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402371 | CLOVENE CAMPBELL | 34 BLOSSOMCREEST RD | LEXINGTON | MA | 02421 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287972 | CLOVER FOOD LAB | 1326 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02138 | |
| 22307723 | CLOVER HEALTH | PO BOX 2045 | JERSEY CITY | NJ | 07303 | |
| 22287467 | CLOVER HEALTH | PO BOX 3236 | SCRANTON | PA | 18505 | |
| 22383916 | CLOVER HEALTH | PO BOX 981704 | EL PASO | TX | 79998 | |
| 22288596 | CLOVER HEALTH CHOICE | PO BOX 21164 | EAGAN | MN | 55121 | |
| 22288597 | CLOVER INSURANCE | 3401 MALLORY LN, STE 210 | FRANKLIN | TN | 37067 | |
| 22360113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333881 | CLOZEX MEDICAL INC | 375 WEST ST | WEST BRIDGEWATER | MA | 02379 | |
| 22406691 | CLSI | PO BOX 645766 | PITTSBURGH | PA | 15264-5255 | |
| 22360114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390741 | CLYM ENVIROMENTAL SERVICES,LLC | 1539 TILCO DRIVE SUITE 123 | FREDERICK | MD | 21704 | |
| 22408177 | CLYM ENVIROMENTAL SERVICES LLC | 1539 TILCO DRIVE SUITE 123 | FREDERICK | MD | 21704 | |
| 22299203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288598 | CM REGENT | 300 STERLING PARKWAY, SUITE 1 | MECHANICSBURG | PA | 17050 | |
| 22404032 | CMC BUSINESS SYSTEMS INC | PO BOX 60428 | MIDLAND | TX | 79711-0428 | |
| 22289898 | CMC GOLDEN GLADES | 17601 NW 2ND AVE STE S | MIAMI | FL | 33169 | |
| 22400385 | CMC GROUP INC | 12836 SOUTH DIXIE HIGHWAY | BOWLING GREEN | OH | 43402-9697 | |
| 22293141 | CMC SCAFFOLDING | 6221 FULTON ST | HOUSTON | TX | 77022 | |
| 22401698 | CME CORP | PO BOX 6887 | WARWICK | RI | 02887 | |
| 22402270 | CMF FAMILY PROPERTIES LLC | PO BOX 38 | VERO BEACH | FL | 32961 | |
| 22408632 | CMF MEDICON SURGICAL | 11200 ST JOHNS INDL PKWY N, STE 1 | JACKSONVILLE | FL | 32246 | |
| 22306264 | CMF MEDICON SURGICAL | 11200 ST JOHNS INDL PKWY N | JACKSONVILLE | FL | 32246 | |
| 22402275 | CMG OF EASTON INC | 1280 CEDARVILLE RD | EASTON | PA | 18042 | |
| 22288599 | CMH | 2416 HOUSEL CRAFT RD | BRISTOLVILLE | OH | 44402 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293142 | CMI | 7671 S 3800 W | WEST JORDAN | UT | 84084 | |
| 22293143 | CMI | POBOX 14731 | LEXINGTON | KY | 40512 | |
| 22293144 | CMILEXINGTON | P O BOX 14731 | LEXINGTON | KY | 40512 | |
| 22401855 | CMIT SOLUTIONS OF BOSTON | 101 FEDERAK ST STE 1900 | BOSTON | MA | 02110 | |
| 22404664 | CMK2 SAN ANTONIO LLC | PO BOX 25517 | TAMPA | FL | 33622 | |
| 22288600 | CMMONWEALTH CARE ALLIANCE | 30 WINTER ST | BOSTON | MA | 02108 | |
| 22284134 | CMO MONTEFIORE MEDICAL CTR | 200 CORPORATE BLVD S | YONKERS | NY | 10701 | |
| 22367421 | CMO THE CARE MANAGEMENT CO | 200 CORPORATE DR | YONKERS | NY | 10701 | |
| 22405251 | CMP GROUP LLC | 12517 MAGNOLIA PARKWAY | PEARLAND | TX | 77584 | |
| 22286348 | CMP PLUMBING AND HEATING | 1 CORPORATE PARK DR | DERRY | NH | 03038 | |
| 22291880 | CMPREHENSIVE HOSPICE AND PALL | 2111 E HIGHLAND AVE, STE B425 | PHOENIX | AZ | 85016 | |
| 22406692 | CMR REAL ESTATE OF YOUNGSTOWN LLC | 5170 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 22393974 | CMRS-FP | PO BOX 0505 | CAROL STREAM | IL | 60132 | |
| 22337660 | CMS | PO BOX 20306 | LEHIGH VALLEY | PA | 18002 | |
| 22409257 | CMS COMMUNICATIONS INC | 18095 EDISON AVE | CHESTERFIELD | MO | 63005 | |
| 22409258 | CMS COMMUNICATIONS INC | PO BOX 790372 | ST LOUIS | MO | 63179-0379 | |
| 22384953 | CMS HEALTHCARE INC PSYCH MCD | PO BOX 981733 | EL PASO | TX | 79998 | |
| 22384954 | CMS KIDS MMA SPECIALTY NON CON | PO BOX 981648 | EL PASO | TX | 79998-1648 | |
| 22348718 | CMS MEDICAL SUPPLIES INC | 346 CHANDLER ST | WORCESTER | MA | 01602 | |
| 22384955 | CMS PEDCARE TITLE 21 | PO BOX 981733 | EL PASO | TX | 79998 | |
| 22408397 | CMTA INC | 10411 MEETING ST | PROSPECT | KY | 40059 | |
| 22408398 | CMTA INC | 7578 SOLUTION CENTER | CHICAGO | IL | 60677-7005 | |
| 22381287 | CN CUSTOM CABINETS | 365 MAIN ST | TOWNSEND | MA | 01469 | |
| 22403309 | CN FAMILY POWER BOARD CARE HOME | 9503 EAGLEWOOD SPRING DR | HOUSTON | TX | 77083-5139 | |
| 22293145 | CNA | 2500 CITY WEST BLVD, SUITE 2400 | HOUSTON | TX | 77042 | |
| 22293146 | CNA | 333 S WABASH | CHICAGO | IL | 60604 | |
| 22293147 | CNA | 4101 PIONEER PKWY | WEST VALLEY CITY | UT | 84120 | |
| 22289899 | CNA | 500 COLONIAL CENTER STE 400 | LAKE MARY | FL | 32746 | |
| 22293148 | CNA | NEED ADDY | SALT LAKE CITY | UT | 84123 | |
| 22293149 | CNA | PO BOX 8137 | CHICAGO | IL | 60680 | |
| 22283967 | CNA | P O BOX 8317 | CHICAGO | IL | 60290 | |
| 22353293 | CNA ADVERTISING INC. | 9225 KATY FREEWAY, SUITE 108 | HOUSTON | TX | 77024 | |
| 22291881 | CNA INSURANCE | 151 N FRANKLIN ST FLOOR 9 | CHICAGO | IL | 60606 | |
| 22371506 | CNA INSURANCE | BOX 8317 | CHICAGO | IL | 60680 | |
| 22293150 | CNA LITTLETON | 3160 W 500 S | SALT LAKE CITY | UT | 84104 | |
| 22341668 | CNA PHX | PO BOX 16030 | READING | PA | 19612-6030 | |
| 22376160 | CNA PHX | PO BOX 29207 | PHOENIX | AZ | 85038 | |
| 22384956 | CNA WC | PO BOX 16030 | READING | PA | 19612-6030 | |
| 22371132 | CNAGENEX | PO BOX 3817 | CHICAGO | IL | 60680 | |
| 22287422 | CNATIONAL INTERSTATE INS WC | 3250 INTERSTATE DRIVE | RICHFIELD | OH | 44286 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285239 | CND TEMP AGENCY | 154 MERRIMAC ST | NEW BEDFORD | MA | 02740 | |
| 22403336 | CNF MEDICAL | 1100 PATTERSON AVE | WINSTON SALEM | NC | 27101 | |
| 22403337 | CNF MEDICAL | PO BOX 896094 | CHARLOTTE | NC | 28289-6094 | |
| 22345336 | CNHI | PO BOX 60 | NEW CASTLE | PA | 16103-0060 | |
| 22407947 | CNHI LLC | 100 TURNPIKE STREET | NORTH ANDOVER | MA | 01845-5033 | |
| 22406842 | CNHI LLC | 27 N MERCER ST | NEW CASTLE | PA | 16101 | |
| 22406979 | CNHI LLC | 52 SOUTH DOCK STREET | SHARON | PA | 16146 | |
| 22335817 | CNHSA | 1414 WADE WATTS AVENUE | MCALESTER | OK | 74501 | |
| 22334887 | CNIC HEALTH SOLUTION | PO BOX 3559 | ENGLEWOOD | CO | 80155 | |
| 22335291 | CNIC HEALTHCARE SERVICES | 43 CEDAR ST | FAIRHAVEN | MA | 02719 | |
| 22409231 | CNMC CO INC | 865 EASTHAGAN DRIVE | NASHVILLE | TN | 37217 | |
| 22389933 | CNO SERVICES LLC | 11825 W PENN ST | CARMEL | IN | 46032 | |
| 22387546 | CNS | 1366 LEGEND HILLS DR SUITE 200 | CLEARFIELD | UT | 84015 | |
| 22387547 | CNS | 1492 W ANTELOPE DR | LAYTON | UT | 84041 | |
| 22387548 | CNS | 1492 W ANTELOPE DRIVE, ST 205 | LAYTON | UT | 84041 | |
| 22387550 | CNS | 2830 S REDWOOD RD STE A | WEST VALLEY CITY | UT | 84119 | |
| 22387551 | CNS | 2830 S REDWOOD RD SUITE A | WEST VALLEY CITY | UT | 84119-5625 | |
| 22387549 | CNS | 2830 S REDWOOD RD ST A | WEST VALLEY CITY | UT | 84119 | |
| 22387552 | CNS | 2830 W REDWOOD RD SUITE A | WEST VALLEY CITY | UT | 84119-5625 | |
| 22387553 | CNS | PO BOX 2830 | REDWOOD | UT | 84119 | |
| 22387554 | CNS HOSPICE | 1492 W ANTELOP DR, ST 205 | LAYTON | UT | 84041 | |
| 22387555 | CNS HOSPICE | 1492 W ANTELOPE, SUITE 205 | LAYTON | UT | 84041 | |
| 22387556 | CNS HOSPICE | 2030 SOUTH REDWOOD RD | WEST VALLEY CITY | UT | 84119 | |
| 22387121 | CNT FOR DRUG FREE LIVING | P.O. BOX 538350 | ORLANDO | FL | 32853-8350 | |
| 22341465 | CNV SHC, LLC | 31 PINE ST, STE 204 | NORFOLK | MA | 02056 | |
| 22287088 | CO AIG PO BOX 25991 | ADJ CATHERINE HERNANDEZ | OVERLAND PARK | KS | 66225 | |
| 22293151 | CO RICK SMITHANGELS BASEBALL | 2000 E GENE AUTRY WAY | ANAHEIM | CA | 92806 | |
| 22393032 | COACH | 29300 HEMPSTEAD RD | CYPRESS | TX | 77433 | |
| 22336578 | COADVANATAGE WC/COAD COAWC | 111 W JEFFERSON STREET | ORLANDO | FL | 32801 | |
| 22287689 | COADYS TOWING | 139 MARSTON ST | LAWRENCE | MA | 01841 | |
| 22393033 | COAHOMA ISD | PO BOX 110 | COAHOMA | TX | 79511 | |
| 22370632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337336 | COALTION TO PROTECT PATIENT | PO BOX 15 | BOSTON | MA | 02137 | |
| 22299204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358839 | COASH COURT REPORTING & VIDEO | 1802 N 7TH ST | PHOENIX | AZ | 85006 | |
| 22288125 | COAST PACKAGING LLC | 520 COMMADER BLVD | QUINCY | MA | 02169 | |
| 22400100 | COAST TO COAST MEDICAL INC | 100 WALDRON RD | FALL RIVER | MA | 02720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388186 | COASTAL AMBULANCE | 372 YARMOUTH ST | YARMOUTH | ME | 04096 | |
| 22289900 | COASTAL BUILDING MAINTENACE | 9001 NW 33 ST | MIAMI | FL | 33166 | |
| 22337788 | COASTAL CARE REALTY LLC | 10 DAVOL SQUARE STE 400 | PROVIDENCE | RI | 02903 | |
| 22342315 | COASTAL COMMUNICATIONS | PO BOX 3493 | FALL RIVER | MA | 02722-3493 | |
| 22407728 | COASTAL COMMUNICATIONS CORP | PO BOX 3493 | FALL RIVER | MA | 02722-3493 | |
| 22380630 | COASTAL COMP | 11505 CHIMNEY ROCK | HOUSTON | TX | 77035 | |
| 22334920 | COASTAL COMP WC | 11505 CHIMNEY ROCK | HOUSTON | TX | 77035 | |
| 22401831 | COASTAL CONES LLC | 359 THAMES ST | NEWPORT | RI | 02840 | |
| 22371439 | COASTAL CONNECTION INC | 35 WATER ST | AMESBURY | MA | 01913 | |
| 22340655 | COASTAL DERM & COSMETIC CTR IN | 750 RESERVOIR AVE | CRANSTON | RI | 02910 | |
| 22354501 | COASTAL DERMATOLOGY INC | 829 AMERICAN LEGION HWY | WESTPORT | MA | 02790 | |
| 22403746 | COASTAL DOORS LLC | 5872 NW 54TH CIR | CORAL SPRINGS | FL | 33067 | |
| 22344032 | COASTAL FOOT & ANKLE INC | 850 AQUIDNECK AVE | MIDDLETOWN | RI | 02842 | |
| 22387018 | COASTAL HEALTH SYSTEMS | 486 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| 22406694 | COASTAL HEALTH SYSTEMS OF BREV | 486 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| 22286743 | COASTAL INDUSTRIES | 77 NEWARK ST | HAVERHILL | MA | 01830 | |
| 22304451 | COASTAL LIFE SYSTEMS | 7027 FAIRGROUNDS PARKWAY | SAN ANTONIO | TX | 78238 | |
| 22402701 | COASTAL MECHANICAL SERVICES LLC | 394 EAST DR | MELBOURNE | FL | 32904-1029 | |
| 22392034 | COASTAL MEDICAL | 372 YARMOUTH RD | HYANNIS | MA | 02601 | |
| 22311123 | COASTAL MEDICAL ASSOCIATES | 55 FOGG ROAD | WEYMOUTH | MA | 02190 | |
| 22311091 | COASTAL MEDICAL PHYSICIANS, IN | 10 DAVOL SQ, STE 400 | PROVIDENCE | RI | 02906 | |
| 22340524 | COASTAL MEDICAL PHYSICIANS, IN | 272 WEST EXCHANGE ST, STE 100 | PROVIDENCE | RI | 02903 | |
| 22358588 | COASTAL MEDICAL PHYSICIANS, IN | 900 WARREN AVE, STE 100 | EAST PROVIDENCE | RI | 02914 | |
| 22311203 | COASTAL MEDICAL TRANSPORTATION | 17 REARDON CIR | SOUTH YARMOUTH | MA | 02664 | |
| 22388554 | COASTAL MEDICAL TRANSPORTATION | 372 YARMOUTH RD | HYANNIS | MA | 02601 | |
| 22343102 | COASTAL ORTHOPEDIC ASSOC INC | 77 HERRICK ST, STE 201 | BEVERLY | MA | 01915 | |
| 22393034 | COASTAL PRODUCTION SYSTEMS | 10616 W COUNTY ROAD 75 | MIDLAND | TX | 79707 | |
| 22311687 | COASTAL RHEUMATOLOGY | 45 WELLS ST SUITE 203B | WESTERLY | RI | 02891 | |
| 22336579 | COASTAL ROOFING | 1505 COS RD | COCOA | FL | 32926 | |
| 22406695 | COASTAL SEPTIC SERVICES INC | PO BOX 927 | SHARPES | FL | 32959 | |
| 22340731 | COASTAL SLEEP DIAGNOSTICS, INC | 76 AIRLINE RD, STE D | SOUTH DENNIS | MA | 02660 | |
| 22393035 | COASTAL SOLUTIONS | 4230 T C JESTER BLVD | HOUSTON | TX | 77018-4037 | |
| 22336580 | COASTAL STEEL | 870 CIDCO RD | COCOA | FL | 32923 | |
| 22387557 | COASTAL TPA | PO BOX 80308 | SALINAS | CA | 93912 | |
| 22300668 | COASTAL VEIN VASCULAR INST | 3599 UNIV BLVD S BLDG 300, DBA COASTAL VEIN VASCULAR INST | JACKSONVILLE | FL | 32216 | |
| 22304491 | COASTAL WELDING SUPLLY INC. | 25 N 4TH ST | BEAUMONT | TX | 77701 | |
| 22404033 | COASTAL WELDING SUPPLY INC | 25 N 4TH ST | BEAUMONT | TX | 77701 | |
| 22333883 | COASTAL WELDING SUPPLY INC | PO BOX 3029 | BEAUMONT | TX | 77704 | |
| 22401227 | COASTLINE ELDERLY SERVICES INC | 863 BELLEVILLE AVENUE | NEW BEDFORD | MA | 02745 | |
| 22343094 | COASTLINE EMERGENCY MED SVCS | 304 WARREN AVE | EAST PROVIDENCE | RI | 02914 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380667 | COBA HEALTH | 5513 W 11000 N, STE 206 | HIGHLAND | UT | 84003 | |
| 22348084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406122 | COBBS ALLEN CAPITAL LLC | 115 OFFICE PARK DR STE 200 | BIRMINGHAM | AL | 35223 | |
| 22348087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400150 | COBEX RECORDERS INC | 6601 LYONS RD STE F-8 | COCONUT CREEK | FL | 33073 | |
| 22348088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405252 | COBURN SUPPLY | PO BOX 2177 | BEAUMONT | TX | 77704-2177 | |
| 22348090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286430 | COCA COLA | 9 B ST | NEEDHAM HEIGHTS | MA | 02494 | |
| 22405253 | COCA COLA BOTTLING CO UNITED INC | PO BOX 105637 | ATLANTA | GA | 30348-5637 | |
| 22408242 | COCA COLA NORTH AMERICA | PO BOX 102703 | ATLANTA | GA | 30368 | |
| 22304504 | COCA COLA SOUTHWEST BEVERAGES | P O BOX 744010 | ATLANTA | GA | 30384 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22393036 | COCACOLA | 201 S PAGEWOOD AVE | ODESSA | TX | 79761 | |
| 22409363 | COCHLEAR AMERICAS | 13059 E. PEAKVIEW AVE. | CENTENNIAL | CO | 80111 | |
| 22360123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399759 | COCHRANE VENTILATION LLC | 220 BALLARDVALE ST STE H | WILMINGTON | MA | 01887 | |
| 22348095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406697 | COCOA BEACH REGIONAL CHAMBER OF | 400 FORTENBERRY RD | MERRITT ISLAND | FL | 32952 | |
| 22289903 | COCOA PD | 1226 W KING ST | COCOA | FL | 32922 | |
| 22377397 | COCOA POLICE DEPARTMENT | 112 WEST KING ST | COCOA | FL | 32922 | |
| 22377398 | COCOA VILLAGE FLATS | 301 FOREST AVE | COCOA | FL | 32922 | |
| 22371380 | COCUZZO ENTERPRISES | 6 PEARL STREET | DERRY | NH | 03038 | |
| 22407851 | CODAN US CORP | 3511 WEST SUNFLOWER AVENUE | SANTA ANA | CA | 92704 | |
| 22313084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405254 | CODE 96 LLC | PO BOX 16374 | BOISE | ID | 83715-6374 | |
| 22340930 | CODE RED CONSULTANTS | 154 TURNPIKE RD STE 200 | SOUTHBOROUGH | MA | 01772 | |
| 22305585 | CODEMAP | 150 NORTH WACKER DRIVE STE 1870 | CHICAGO | IL | 60606 | |
| 22354162 | CODING SERVICES GROUP | 14391 SPRING HILL DR, SUITE 510 | SPRING HILL | FL | 34609 | |
| 22341541 | CODMAN SQUARE HEALTH CENTER UC | 637 WASHINGTON ST | DORCHESTER | MA | 02124 | |
| 22407638 | CODONICS | 17991 INGLEWOOD DRIVE | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 22377399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313086 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393037 | COEX PIPE | 714 ANNA ST | BIG SPRING | TX | 79720 | |
| 22393038 | COEX PIPE CO | 714 ANNE | BIG SPRING | TX | 79720 | |
| 22299217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313094 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408606 | COFFMAN MEDIA LLC | 5995 WILCOX PLACE STE A | DUBLIN | OH | 43016 | |
| 22360132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400717 | COGENCY GLOBAL INC | PO BOX 3168 | HICKSVILLE | NY | 11802 | |
| 22392506 | COGENTIX MEDICAL INC | 5420 FELTL RD | MINNETONKA | MN | 55343 | |
| 22340221 | COGGESHALL-NEW BEDFORD LLC | 867 MIDDLE ROAD | ACUSHNET | MA | 02743 | |
| 22385350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403227 | COGNATA TECHNOLOGIES LLC | 211 W WACKER DR FL 3 | CHICAGO | IL | 60606-1217 | |
| 22307484 | COGNIZANT TECHNOLOGY SOLUTION US | US CORP 24721 NETWORK PLACE | CHICAGO | IL | 60673-1247 | |
| 22407971 | COGNIZANT TECHNOLOGY SOLUTIONS | 300 FRANK W BURR BLVD | TEANECK | NJ | 07666 | |
| 22333884 | COGNIZANT TECHNOLOGY SOLUTIONS | 24721 NETWORK PLACE | CHICAGO | IL | 60673-1247 | |
| 22408003 | COGNIZANT TRIZETTO SOFTWARE GRP INC | 9655 MAROON CIRCLE | ENGLEWOOD | CO | 80112 | |
| 22377038 | COGSWELL SPRINKLER COMPANY INC | 22 CANTERBURY ST | WORCESTER | MA | 01610 | |
| 22348108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287956 | COH BUILDERS | 19 RAILROAD AVE | HAVERHILL | MA | 01835 | |
| 22305740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311732 | COHASSET, TOWN OF, FIRE DEPART | 44 ELM STREET | COHASSET | MA | 02025 | |
| 22348109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365958 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393039 | COILING TECHNOLOGIES INC | 7777 WRIGHT RD | HOUSTON | TX | 77041 | |
| 22360142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405069 | COIT CLEANING AND RESTORATION | 144 S 1400 W | SALT LAKE CITY | UT | 84104 | |
| 22299223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407389 | COKER GROUP | 1000 MANSELL EXCHANGE WEST, STE 310 | ALPHARETTA | GA | 30022 | |
| 22393975 | COKER GROUP | 2400 LAKEVIEW PARKWAY STE 400 | ALPHARETTA | GA | 30009 | |
| 22407390 | COKER GROUP HOLDINGS LLC | 2400 LAKEVIEW PARKWAY STE 400 | ALPHARETTA | GA | 30009 | |
| 22394725 | COKINOS ENERGY CORPORATION | PO BOX 669211 | DALLAS | TX | 75266 | |
| 22303588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308259 | COL HOLDINGS | 85 BLAKE ST | NEEDHAM | MA | 02492 | |
| 22348511 | COLA | 9881 BROKEN LAND PARKWAY STE 200 | COLUMBIA | MD | 21046 | |
| 22348117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313106 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383858 | COLD STORAGE SOLUTIONS | 220 KENNETH WELCH DR | LAKEVILLE | MA | 02347 | |
| 22358538 | COLDEN & SEYMOUR EAR NOSE & TH | 1 WALLACE BASHAW JR WAY, STE 3002 | NEWBURYPORT | MA | 01950 | |
| 22288137 | COLE HAAN | 150 OCEAN ROAD | GREENLAND | NH | 03840 | |
| 22389423 | COLE INSURANCE AGENCY | PO BOX 600183 | DALLAS | TX | 75360 | |
| 22377401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333885 | COLE MEDICAL INC | 6520 TENNYSON OAKS LN | ALEXANDRIA | LA | 71301 | |
| 22405255 | COLE SCOTT & KISSANE PA | ACCOUNTING DEPARTMENT, 9150 S DADELAND BLVD | MIAMI | FL | 33156 | |
| 22356127 | COLE SCOTT & KISSANE PA | ACCOUNTING DEPARTMENT | MIAMI | FL | 33156 | |
| 22377402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360153 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310664 | COLE, SCOTT & KISSANE, P.A. | 9150 S DADELAND BLVD | MIAMI | FL | 33156 | |
| 22313118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308141 | COLEBROOK CONSULTING MEDICAL RECORD | 7 WALNUT STREET | AUBURN | MA | 01501 | |
| 22386531 | COLEHARRINGTON EARLY LEARNING | 960 WASHINGTON STREET | CANTON | MA | 02021 | |
| 22313120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377404 | COLEMAN GLASS AND MIRROR | 725 SOUTH WICKHAM | MELBOURNE | FL | 32904 | |
| 22405256 | COLEMAN PARTNERS LLC | 2550 N LAKEVIEW AVE N602 | CHICAGO | IL | 60614 | |
| 22360157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360158 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348142 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366862 | COLEMANSATIN | 29 OAK DR | ATLANTA | GA | 30301 | |
| 22365031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399244 | COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22399243 | COLE-PARMER INSTRUMENT COMPANY | 625 E BUNKER CT | VERNON HILLS | IL | 60061 | |
| 22365032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385669 | COLINA | PO BOX 227098 | MIAMI | FL | 33122 | |
| 22313129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284232 | COLIS EXPRESS LLC | 995 GOLF FALLS RD | MANCHESTER | NH | 03101 | |
| 22401474 | COLISEUM COMPANIES INC | 45 INDUSTRIAL BLVD | BROCKTON | MA | 02301 | |
| 22285634 | COLLABORATION MOVIE LLC | 500 VICTORY ROAD | QUINCY | MA | 02169 | |
| 22349573 | COLLABORATIVE LAB SERVICES | 114 WOODLAND ST. | HARTFORD | CT | 06105 | |
| 22333886 | COLLABORATIVE TESTING SERVICES INC | PO BOX 650820 | STERLING | VA | 20165-0820 | |
| 22313131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348144 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402603 | COLLECTIVE MEDICAL TECHNOLOGIES INC | 10377 S JORDAN GATEWAY | SOUTH JORDAN | UT | 84095 | |
| 22402604 | COLLECTIVE MEDICAL TECHNOLOGIES INC | PO BOX 773064 | DETROIT | MI | 48277-3064 | |
| 22302625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285469 | COLLEGE HUNLLS MOVING | 7 LINCOLN RD | FOXBORO | MA | 02035 | |
| 22409378 | COLLEGE HYPE | 540 GALLIVAN BLVD | DORCHESTER | MA | 02124 | |
| 22409377 | COLLEGE HYPE | 54 MATHEWSON DR | WEYMOUTH | MA | 02189 | |
| 22383038 | COLLEGE OF AMER PAT | 1050 E SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | |
| 22355906 | COLLEGE OF AMER PATHOLOGISTS | PO BOX 71698 CHICAGO IL 60694 | PITTSBURGH | PA | 15259 | |
| 22333888 | COLLEGE OF AMERICAN PATHOLOGISTS | PO BOX 71698 | CHICAGO | IL | 60694-1698 | |
| 22377406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393040 | COLLICOTTLYNNE | GEN DELIVERY | MESA | AZ | 85209 | |
| 22348147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300351 | COLLIER HMA PHYSICIAN MGT INC | 6101 PINE RIDGE RD | NAPLES | FL | 34119 | |
| 22346654 | COLLIER RADIOLOGY CONSULTANTS | 2805 E OAKLAND PARK BLVD NO 452 | FORT LAUDERDALE | FL | 33306 | |
| 22300793 | COLLIER URGENT CARE CENTERS | 7955 AIRPORT PULLING RD N #102, DBA COLLIER URGENT CARE CENTER | NAPLES | FL | 34109 | |
| 22348148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307506 | COLLIERS PROPERTY MANAGEMENT | 175 CANAL ST STE 401 | MANCHESTER | NH | 03101 | |
| 22365045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304965 | COLLIN COBB ATTORNEY AT LAW | 656 NECHES OAKS BLVD | PORT NECHES | TX | 77651 | |
| 22388640 | COLLINEY FOODS | 439 HAVERHILL ST | LAWRENCE | MA | 01841 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377407 | COLLINS CUSTOM PAINTING | 100 SW IRWIN AVE 1 | MELBOURNE | FL | 32904 | |
| 22400986 | COLLINS SPORTS MEDICINE | 370 PARAMOUNT DR STE 4 | RAYNHAM | MA | 02767 | |
| 22300142 | COLLINS SURGICAL | 165 WESTGATE DR, DBA COLLINS SURGICAL | BROCKTON | MA | 02301 | |
| 22306014 | COLLINS SURGICAL | 87 WESTGATE DRIVE | BROCKTON | MA | 02301 | |
| 22365047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365053 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284176 | COLLISION 24 | 97 MANLEY ST | BROCKTON | MA | 02301 | |
| 22405257 | COLLOM & CARNEY CLINIC | 5002 COWHORN CREEK DRIVE | TEXARKANA | TX | 75503 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400855 | COLOMBO PNEUMATIC TUBE SYSTEMS | 10421 ENTERPRISE DR | DAVISBURG | MI | 48350 | |
| 22365064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299293 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386508 | COLONIAL BEVERAGES | 790 OLD REED RD | DARTMOUTH | MA | 02714 | |
| 22304749 | COLONIAL CLEANERS INC. | 19 CATOONAH STREET | RIDGEFIELD | CT | 06877 | |
| 22377408 | COLONIAL COOPERATIVE CARE | 45 SALEM TPKE | NORWICH | CT | 06360 | |
| 22405258 | COLONIAL FLAG & SPECIALTY | 9390 SOUTH 300 WEST | SANDY | UT | 84070 | |
| 22377409 | COLONIAL LIFE | 6767 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22288601 | COLONIAL LIFE | PO BOX 100195 | COLUMBIA | SC | 29202 | |
| 22336731 | COLONIAL METAL PRODUCT | PO BOX 415 | WHEATLAND | PA | 16161 | |
| 22377410 | COLONIAL METALS | 368 ELM AVENUE | SHARON | PA | 16146 | |
| 22377411 | COLONIAL METALS | 967 BECHTOL AVENUE | SHARON | PA | 16146 | |
| 22379489 | COLONIAL PEN | 339 MARKET ST | PHILADELPHIA | PA | 19181 | |
| 22389934 | COLONIAL PENN | PO BOX 1918 | CARMEL | IN | 46082 | |
| 22384957 | COLONIAL PENN | PO BOX 1935 | CARMEL | IN | 46082 | |
| 22341669 | COLONIAL PENN | PO BOX 1935 | CARMEL | IN | 46082-1935 | |
| 22380615 | COLONIAL PENN | PO BOX 371893 | PITTSBURGH | PA | 15250 | |
| 22335818 | COLONIAL PENN LI | 123 STREET ADDRESS | RICHARDSON | TX | 75082 | |
| 22389935 | COLONIAL PENN LIFE | 399 MARKET STREET | PHILADELPHIA | PA | 19106 | |
| 22390282 | COLONIAL PENN LIFE | P O BOXD 1935 | CARMEL | IN | 46082 | |
| 22366857 | COLONIAL WHOLESALE BEVERAGE | 970 OLD REED RD | NORTH DARTMOUTH | MA | 02747 | |
| 22348178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311737 | COLONY CARE BEHAVIORAL HEALTH | 841 MAIN ST, STE 2 | WALPOLE | MA | 02081 | |
| 22372322 | COLONY DRYWALL | 119 STATE RD | WESTPORT | MA | 02790 | |
| 22371223 | COLONY FOODS | 439 HAVERHILL STREET | LAWRENCE | MA | 01841 | |
| 22284141 | COLONY HOUSE NURSINGREHAB | ATTN ACCOUNTS PAYABLE, 277 WASHINGTON STREET | ABINGTON | MA | 02351-2489 | |
| 22306015 | COLOPLAST CO | DEPT CH 19024 | PALATINE | IL | 60055-9024 | |
| 22381807 | COLOR TONES | 208 FLORENCE ST | FALL RIVER | MA | 02720 | |
| 22387558 | COLORADO ACCESS | 11100 E BETHANY DR | AURORA | CO | 80014 | |
| 22289304 | COLORADO COMMUNITY HEALTH ALLI | PO BOX 13406 | DENVER | CO | 80202 | |
| 22398722 | COLORADO DEPARTMENT OF PUBLIC HEALTH | 4300 CHERRY CREEK DRIVE SOUTH | DENVER | CO | 80246 | |
| 22356361 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | DENVER | CO | 80217-0087 | |
| 22387559 | COLORADO MEDICAID | PO BOX 30 | DENVER | CO | 80201 | |
| 22308481 | COLORADO MEDICAID | P.O. BOX 30 | DENVER | CO | 82021 | |
| 22387560 | COLORADO MEDICAL ASSISTANCE PR | 9197 W 6TH AVE, STE 1000 | LAKEWOOD | CO | 80215 | |
| 22336354 | COLORADO RIVER MNCPL WTR DEPT | PO BOX 869 | BIG SPRING | TX | 79720 | |
| 22349551 | COLORFUL RESILIENCE LLC | 201 PARK AVE, STE 9 | WEST SPRINGFIELD | MA | 01089 | |
| 22405259 | COLORID LLC | PO BOX 1350 | CORNELIUS | NC | 28031 | |
| 22400890 | COLORTRIEVE SYSTEMS INC | 100 TRADE CENTER STE G700 | WOBURN | MA | 01801 | |
| 22340056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348179 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288117 | COLT CONSTRUCTION | GERMAN GUTIERREZ, 44 GLENN ST APT 2 | SOMERVILLE | MA | 02145 | |
| 22299299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341595 | COLTON HELAL ORAL SURGERY LLC | 200 CORDWAINER DR, STE 100 | NORWELL | MA | 02061 | |
| 22365076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399760 | COLUMBIA ASC INC | 165 S. BROADWAY | LAWRENCE | MA | 01843 | |
| 22337263 | COLUMBIA CASUALTY COMPANY | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | |
| 22387561 | COLUMBIA CO SHERIFF OFFICE | 82 COLUMBIA RD 300 | MAGNOLIA | AR | 71753 | |
| 22408563 | COLUMBIA CONSULTING | 3811 WOOD AVE | MIAMI | FL | 33133-0000 | |
| 22306212 | COLUMBIA CONSULTING | 3811 WOOD AVE | MIAMI | FL | 33133 | |
| 22286391 | COLUMBIA CONTRACTING | 21 ELIOT ST | NATICK | MA | 01760 | |
| 22337881 | COLUMBIA GAS OF MASSACHUSETTS | PO BOX 830014 | BALTIMORE | MD | 21283 | |
| 22336732 | COLUMBIA IRON AND METAL | 27 FURNANCE RD | GIRARD | OH | 44420 | |
| 22301157 | COLUMBIA MED. LAS COLINAS | 6800 NORTH MACARTHRU BLVD | IRVING | TX | 75039 | |
| 22337509 | COLUMBIA UNIVERSITY PATHOLOGISTS | PO BOX 26947 | NEW YORK | NY | 10089-6947 | |
| 22390283 | COLUMBIAN MUTUAL | PO BOX 2620 | OMAHA | NE | 68103 | |
| 22390284 | COLUMBIAN MUTUAL LIFE INSURANC | POBOX 2620 | OMAHA | NE | 68103 | |
| 22406469 | COLUMBIANA COUNTY MUNICIPAL COURT | 38832 SALTWELL RD | LISBON | ON | 44432 | |
| 22365080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405260 | COLUMBUS FOUNDATION INC | 420 NORTH 200 WEST | SALT LAKE CITY | UT | 84103 | |
| 22365081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404527 | COLWELL ELECTRICAL | 6829 GUHN RD | HOUSTON | TX | 77040 | |
| 22404526 | COLWELL TEXAS ELECTRICAL GROUP | 6829 GUHN RD | HOUSTON | TX | 77040 | |
| 22284863 | COLWEN IHG | 1 ARLINGTON ST | QUINCY | MA | 02169 | |
| 22390787 | COM NET LLC | PO BOX 827 | MUNCIE | IN | 47308 | |
| 22374479 | COM OTHER | 8735 HENDERSON RD, REN 1 | TAMPA | FL | 33634 | |
| 22365086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333889 | COMAIRCO EQUIPMENT INC | 45 FRANCIS ST | LEOMINSTER | MA | 01453-4911 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306204 | COMBE ELECTRIC | 4950 W 3450 S | WEST HAVEN | UT | 84401 | |
| 22299301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336733 | COMBINE CONSTRUCTION | PO BOX 668 | SHARON | PA | 16146 | |
| 22291498 | COMBINE INSURANCE | PO BOX 6703 | SCRANTON | PA | 18505 | |
| 22313158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289113 | COMBINED | 8240 NW 52ND TER STE 408 | MIAMI | FL | 33166 | |
| 22390285 | COMBINED | PO BOX 951625 | EL PASO | TX | 79998 | |
| 22371112 | COMBINED ENERGIES INC | 37 AYER RD, UNIT 9 | LITTLETON | MA | 01460 | |
| 22374478 | COMBINED INS | CLAIM CENTER PO BOX 981625 | EL PASO | TX | 79998 | |
| 22390286 | COMBINED INS CO | POB 981625 | EL PASO | TX | 79998 | |
| 22389936 | COMBINED INS CO OF AMERICA | PO BOX 981625 | EL PASO | TX | 79998 | |
| 22334685 | COMBINED INS OF AMERICA | PO BOX 638 | BELLINGHAM | WA | 98227-0638 | |
| 22390287 | COMBINED INSURANCE | 1000 NORTH MILWAUKEE AVE | GLENVIEW | IL | 60025 | |
| 22389937 | COMBINED INSURANCE | PO BOX 16380 | CLEARWATER | FL | 33766 | |
| 22390288 | COMBINED INSURANCE | PO BOX 6700 | SCRANTON | PA | 18505 | |
| 22289905 | COMBINED INSURANCE | PO BOX 6703 | SCRANTON | PA | 18505 | |
| 22307946 | COMBINED INSURANCE COMPANY OF AMERICA | AMERICA 17 CHURCH ST | KEENE | NH | 03431 | |
| 22299302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306604 | COMBUSTION & CONTROL SERVICE | 3816 COCHISE DRIVE | WEST VALLEY CITY | UT | 84120 | |
| 22285410 | COMCAN | 730 MAIN ST | MILLIS | MA | 02054 | |
| 22287401 | COMCAST | 190 MIDDLESEX ST | NORTH CHELMSFORD | MA | 01863 | |
| 22286318 | COMCAST | 426 EAST 1ST ST | BOSTON | MA | 02127 | |
| 22386207 | COMCAST | 440 MYLES STANDISH BLVD | TAUNTON | MA | 02780 | |
| 22306738 | COMCAST | 800 WARREN ST | FALL RIVER | MA | 02721 | |
| 22286885 | COMCAST | 83 MOORE RD | WEYMOUTH | MA | 02188 | |
| 22377160 | COMCAST | 92 GLENN ST | LAWRENCE | MA | 01843 | |
| 22393617 | COMCAST | ATTN: APSS DEPT/REBECCA ARCHAMBAULT, 1701 JOHN F. KENNEDY BLVD | PHILADELPHIA | PA | 19103 | |
| 22337190 | COMCAST | PO BOX 70219 | PHILADELPHIA | PA | 19176 | |
| 22394726 | COMCAST | PO BOX 8587 | PHILADELPHIA | PA | 19101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390437 | COMCAST - BETHEL PARK | P.O. BOX 70219 | PHILADELPHIA | PA | 19176 | |
| 22337191 | COMCAST - BETHEL PARK 899321 | PO BOX 70219 | PHILADELPHIA | PA | 19176 | |
| 22390438 | COMCAST - CHELMSFORD | P.O. BOX 70219 | PHILADELPHIA | PA | 19176 | |
| 22337192 | COMCAST - CHELMSFORD 5 877310 | PO BOX 70219 | PHILADELPHIA | PA | 19176 | |
| 22337193 | COMCAST - CHELMSFORD 6 877320 | PO BOX 70219 | PHILADELPHIA | PA | 19176 | |
| 22338425 | COMCAST - HOUSTON | P.O. BOX 60533 | CITY OF INDUSTRY | CA | 91716 | |
| 22337194 | COMCAST - HOUSTON 4 877770 | PO BOX 60533 | CITY OF INDUSTRY | CA | 91716 | |
| 22338426 | COMCAST - MIAMI | P.O. BOX 71211 | CHARLOTTE | NC | 28272 | |
| 22337195 | COMCAST - MIAMI 1 849560 | PO BOX 71211 | CHARLOTTE | NC | 28272 | |
| 22337196 | COMCAST BUSINESS | PO BOX 37601 | PHILADELPHIA | PA | 19101 | |
| 22385567 | COMCAST CABLE | 800 WARREN ST | FALL RIVER | MA | 02721 | |
| 22286955 | COMCAST CABLE COMMUNICATIONS | 461 E 2ND ST | BOSTON | MA | 02127 | |
| 22285996 | COMCAST CABLE COMMUNICATIONS | 4 LYBERTY WAY | WESTFORD | MA | 01886 | |
| 22338427 | COMCAST FLORIDA | P.O. BOX 71211 | CHARLOTTE | NC | 28272 | |
| 22337197 | COMCAST FLORIDA 853511 | PO BOX 71211 | CHARLOTTE | NC | 28272 | |
| 22403783 | COMCAST HOLDINGS CORP | PO BOX 8587 | PHILADEPHIA | PA | 19010-8587 | |
| 22338428 | COMCAST OF LOUISIANA | P.O. BOX 71211 | CHARLOTTE | NC | 28272 | |
| 22337198 | COMCAST OF LOUISIANNA 839630 | PO BOX 71211 | CHARLOTTE | NC | 28272 | |
| 22336947 | COMCAST/FIRST ADVANTAGE | ATTN: A/P, BOX 467789 | ATLANTA | GA | 31146 | |
| 22333890 | COMCAST-BUSINESS DEPARTMENT | 876 ISLAND POND RD | MANCHESTER | NH | 03109 | |
| 22406698 | COMDOC INC | PO BOX 936697 | ATLNATA | GA | 31193-6697 | |
| 22354398 | COMEAU HEALTH CARE ASSOC, PC | 100 CONIFER HILL DR, STE 205 | DANVERS | MA | 01923 | |
| 22313162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355028 | COMEBACK PHYSICAL THERAPY INC | 415 NEPONSET AVE, STE 2B | DORCHESTER | MA | 02122 | |
| 22299308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393041 | COMERS CONCRETE | 873 S OREM BLVD STE 2 | OREM | UT | 84058 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291882 | COMFORT CARE HOSPICE | 4530 E SHEA BLVD STE 160 | PHOENIX | AZ | 85028 | |
| 22285697 | COMFORT INN | 1374 N MAIN ST | RANDOLPH | MA | 02368 | |
| 22387032 | COMFORT RIDE LLC | 1857 LONGLEAF ROAD | ROCKLEDGE | FL | 32955 | |
| 22340918 | COMFORT SYSTEMS USA INT | 6875 WEST GALVESTON ST | CHANDLER | AZ | 85226 | |
| 22404650 | COMFORT SYSTEMS USA INTERMOUNTAIN | 2035 S MILESTONE DR STE A | SALT LAKE CITY | UT | 84104 | |
| 22336403 | COMFORT WORK HOSPICE | 636 EAST STATE ROAD, ATTN: CAMERON BOYLE | AMERICAN FORK | UT | 84003 | |
| 22365088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376862 | COMM CARE PLAN | P O BOX 841309 | HOLLYWOOD | FL | 33084 | |
| 22336734 | COMM COUNSELING CTR | 2201 E STATE ST | HERMITAGE | PA | 16148 | |
| 22335139 | COMM FOR BLIND | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22341670 | COMM HLTH CHOICE EXCHANGE | PO BOX 301424 | HOUSTON | TX | 77230 | |
| 22341671 | COMM HLTH CHOICE STAR | PO BOX 301404 | HOUSTON | TX | 77230 | |
| 22341672 | COMM HLTH CHOICE STAR PLUS | PO BOX 301404 | HOUSTON | TX | 77230 | |
| 22287006 | COMM OF MA | PAROLE BOARD, 12 MERCER RD | NATICK | MA | 01760 | |
| 22376350 | COMM OF MA DEPT IND ACC | 2 AVENUE | BOSTON | MA | 02111 | |
| 22389793 | COMM OF MA HUMAN RESOURCE DIVISION | ONE ASHBURTON PLACE, 3RD FLOOR | BOSTON | MA | 02108 | |
| 22284657 | COMM OF MASS | 1 ASHTON PLACE | BOSTON | MA | 02109 | |
| 22382143 | COMM OF MASS | 24 BEACON ST | BOSTON | MA | 02109 | |
| 22376294 | COMM OF MASS | 600 WASHINGTON STREET, ADJ FELECIA LENNON | BOSTON | MA | 02115 | |
| 22382102 | COMM OF MASS | 651 ORCHARD ST, STE 400 | NEW BEDFORD | MA | 02740 | |
| 22371139 | COMM OF MASS | BRIDGEWATER STATE COLLEGE | BRIDGEWATER | MA | 02324 | |
| 22284709 | COMM OF MASS | OLD COLONY CORRECTIONAL CENTER, 1 ADMINISTRATION ROAD | BRIDGEWATER | MA | 02324 | |
| 22379036 | COMM OF MASS | TAUNTON DISTRICT COURT, 40 BROADWAY STREET | TAUNTON | MA | 02780 | |
| 22400381 | COMM OF MASS-DEPT OF PUBLIC HEALTH | 239 CAUSEWAY ST  STE 500 | BOSTON | MA | 02114 | |
| 22407419 | COMM OF MASS-DIV OF HEALTH CARE FIN | PO BOX 414052 | BOSTON | MA | 02241 | |
| 22407418 | COMM OF MASS-DIV OF HEALTH CARE FIN | PO BOX 416936 | BOSTON | MA | 02241 | |
| 22304897 | COMM OF MASS-DIV OF HEALTH CARE FIN | 24 BEACON STREET, STATE HOUSE, ROOM 373 | BOSTON | MA | 02133 | |
| 22390289 | COMM OTHER | P O BOX 14226 | LEXINGTON | KY | 40512 | |
| 22389360 | COMM SNF OTHER | 6400 SHAFER CT STE 700 | ROSEMONT | IL | 60018-4914 | |
| 22335441 | COMM WEALTH OF MASS | PO BOX 4007 | TAUNTON | MA | 02780 | |
| 22365090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291883 | COMMCARE CORPORATION | 1616 WELLERMAN RD | WEST MONROE | LA | 71291 | |
| 22407754 | COMM-CLEAN INC | PO BOX 308 | MANSFIELD | MA | 02048 | |
| 22284220 | COMMENWEALTH OF MASS | 100 CAMBRIDGE ST ST 600 | BOSTON | MA | 02114 | |
| 22284687 | COMMERCE | 15 GORE RD | WEBSTER | MA | 01570 | |
| 22389832 | COMMERCE BENEFITS GROUP CLAIMS | PO BOX 900 | ELRYIA | OH | 44036 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392531 | COMMERCE INSURANCE | 11 GORE RD | WEBSTER | MA | 01570 | |
| 22367093 | COMMERCE INSURANCE CO | 211 MAIN STREET | WEBSTER | MA | 01570 | |
| 22289305 | COMMERCIAL | 8747 SAQ | WARREN | OH | 44484 | |
| 22384883 | COMMERCIAL | PO BOX 7088 | LONDON | KY | 40742 | |
| 22340361 | COMMERCIAL ACCESS SERVICES | 183 E 71ST ST | LOVELAND | CO | 80538 | |
| 22337882 | COMMERCIAL BUILDING SOLUTINS INC | 28 SOUTH MAIN STREET | RANDOLPH | MA | 02368 | |
| 22384884 | COMMERCIAL CARELON BEHAVORIAL | POBOX 1870 | HICKSVILLE | NY | 11802 | |
| 22333891 | COMMERCIAL CONSULTING INC | 313 CONGRESS ST 2ND FLR | BOSTON | MA | 02210 | |
| 22403671 | COMMERCIAL COURIER INC | 75 WEST ST | WILMINGTON | MA | 01887 | |
| 22384004 | COMMERCIAL ELECTRICAL SOLUTION | 55 PORTSIDE DR | POCASSET | MA | 02559 | |
| 22405262 | COMMERCIAL ICE MACHINE CO | 501 E 2ND | ODESSA | TX | 79761 | |
| 22405263 | COMMERCIAL LIGHTING & SUPPLY INC | PO BOX 65675 | SALT LAKE CITY | UT | 84165-0675 | |
| 22306083 | COMMERCIAL MECHANICAL SERVICES | 7025 COUNTY RD 46A STE 1071 #320 | LAKE MARY | FL | 32746 | |
| 22352290 | COMMERCIAL OFFICE LIQUIDATORS | 295 NIAGARA AVENUE | ORANGE CITY | FL | 32763 | |
| 22387572 | COMMERCIAL OTHER | 180 LEMILL RD | TORONTO | ON | M3B2T5 | CANADA |
| 22384897 | COMMERCIAL OTHER | 2535 RUE PROSPECT, 403 | SHERBROOK | QC | JIJ4G3 | CANADA |
| 22387646 | COMMERCIAL OTHER | P O BOX 70000 | VANCOVER | BC | V6B4E1 | CANADA |
| 22291886 | COMMERCIAL OTHER | 10000 AVALON BOULEVARD SUITE | ALPHARETTA | GA | 30009 | |
| 22384885 | COMMERCIAL OTHER | 100 HIGH ST STE 14 | BOSTON | MA | 02110 | |
| 22389938 | COMMERCIAL OTHER | 100 LILLIAN GISH BLVD SW 301 | MASSILLON | OH | 44647 | |
| 22386120 | COMMERCIAL OTHER | 100 N 15TH AVENUE | PHOENIX | AZ | 85007 | |
| 22291885 | COMMERCIAL OTHER | 100 SW MARKET ST | PORTLAND | OR | 97201 | |
| 22291887 | COMMERCIAL OTHER | 10118 S REDWOOD ROAD, SUITE B | SOUTH JORDAN | UT | 84095 | |
| 22390290 | COMMERCIAL OTHER | 1021 REAMS FLEMING BOULEVARD | FRANKLIN | TN | 37064 | |
| 22291888 | COMMERCIAL OTHER | 10421 S JORDAN GATEWAY STE 30 | SOUTH JORDAN | UT | 84095 | |
| 22389939 | COMMERCIAL OTHER | 105 LAKEVEIW RD | NILES | OH | 44446 | |
| 22291889 | COMMERCIAL OTHER | 10601 NORTH HAYDEN ROAD, SUITE I103 | SCOTTSDALE | AZ | 85260 | |
| 22286090 | COMMERCIAL OTHER | 10713 WEST SAM HOUSTON PARKWAY, N | HOUSTON | TX | 77064 | |
| 22390291 | COMMERCIAL OTHER | 10777 NORTHWEST FWY SUITE 105 | HOUSTON | TX | 77092 | |
| 22291890 | COMMERCIAL OTHER | 10801 6TH ST STE 120 | RANCHO CUCAMONGA | CA | 91730 | |
| 22287014 | COMMERCIAL OTHER | 10801 6TH ST, STE 120 | RANCHO CUCAMONGA | CA | 91730 | |
| 22389613 | COMMERCIAL OTHER | 10915 NORTH ORIOLE LANE | MEQUON | WI | 53092 | |
| 22390292 | COMMERCIAL OTHER | 1101 S CAPITOL OF TEXAS HWY | AUSTIN | TX | 78746 | |
| 22291891 | COMMERCIAL OTHER | 11233 SHADOW CREEK, PARKWAY SUITE 313 | PEARLAND | TX | 77584 | |
| 22390293 | COMMERCIAL OTHER | 11301 OLD GEORGETOWN | ROCKVILLE | MD | 20852 | |
| 22286198 | COMMERCIAL OTHER | 1139 LONGFELLOW AVE | NEW YORK | NY | 10009 | |
| 22291892 | COMMERCIAL OTHER | 1151 S FOREST AVE | TEMPE | AZ | 85287 | |
| 22371445 | COMMERCIAL OTHER | 115 FIFTH AVENUE, PHCS MULTIPLAN HEALTH PARTNERS | NEW YORK | NY | 10003 | |
| 22389940 | COMMERCIAL OTHER | 11645 BAYSCANE BLVE 207 | MIAMI | FL | 33181 | |
| 22390294 | COMMERCIAL OTHER | 11720 KATY FWY 1700 | HOUSTON | TX | 77079 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291893 | COMMERCIAL OTHER | 11720 KATY FREEWAY SUITE 1700 | HOUSTON | TX | 77094 | |
| 22291894 | COMMERCIAL OTHER | 11910 ANDERSON MILL RD STE 401 | AUSTIN | TX | 78701 | |
| 22385747 | COMMERCIAL OTHER | 11 GORE ROAD | WEBSTER | MA | 01570 | |
| 22384887 | COMMERCIAL OTHER | 12117 BEE CAVE RD, SUITE 100 | AUSTIN | TX | 78738 | |
| 22384888 | COMMERCIAL OTHER | 12312 E BELTLINER NE, MS1260 | GRAND RAPIDS | MI | 49525 | |
| 22384886 | COMMERCIAL OTHER | 12 TRAFALGAR RD | FORT LAUDERDALE | FL | 33319 | |
| 22291895 | COMMERCIAL OTHER | 1325 BARKSDALE BLVD | BOSSIER CITY | LA | 71111 | |
| 22387562 | COMMERCIAL OTHER | 13430 N SCOTTSDALE RD SCOTTSD | SCOTTSDALE | AZ | 85254 | |
| 22384889 | COMMERCIAL OTHER | 1355 LENORA DRIVE | MERRITT ISLAND | FL | 32952 | |
| 22384890 | COMMERCIAL OTHER | 1395 BRICKELL | MIAMI | FL | 33131 | |
| 22285294 | COMMERCIAL OTHER | 1400 DISTRICT AVE 200 | BURLINGTON | MA | 01803 | |
| 22387563 | COMMERCIAL OTHER | 140 CHARLES AVE, APT 802 | BRIDGE CITY | TX | 77611 | |
| 22335464 | COMMERCIAL OTHER | 140 COMMONWEALTH AVE | CHESTNUT HILL | MA | 02467 | |
| 22387564 | COMMERCIAL OTHER | 140 TRAIL DR | WAXAHACHIE | TX | 75165 | |
| 22389941 | COMMERCIAL OTHER | 1435 MLOCUST ST | MINERAL RIDGE | OH | 44440 | |
| 22387565 | COMMERCIAL OTHER | 1478 E UT162 | MONTEZUMA CREEK | UT | 84534 | |
| 22387566 | COMMERCIAL OTHER | 1506 S SILICON WAY SUITE 2C | SAINT GEORGE | UT | 84770 | |
| 22372263 | COMMERCIAL OTHER | 151 DORADO BEACH EAST | DORADO | PR | 00646 | |
| 22381292 | COMMERCIAL OTHER | 15422 DETROIT AVE | LAKEWOOD | OH | 44107 | |
| 22387567 | COMMERCIAL OTHER | 15551 N GRREENWAY HAYDEN LOOP, STE 155 | SCOTTSDALE | AZ | 85260 | |
| 22387568 | COMMERCIAL OTHER | 1570 BROOKHOLLOW DR | SANTA ANA | CA | 92705 | |
| 22291231 | COMMERCIAL OTHER | 15811 HARRY ARSDALE JR AVE | FRESH MEADOWS | NY | 11365 | |
| 22390295 | COMMERCIAL OTHER | 1600 MISSISSIPPI ST | MONROE | LA | 71202 | |
| 22390296 | COMMERCIAL OTHER | 1605 LYNDON JOHNSON FWY | DALLAS | TX | 75234 | |
| 22387569 | COMMERCIAL OTHER | 1615 E VERLEA DR | TEMPE | AZ | 85282 | |
| 22387570 | COMMERCIAL OTHER | 1620 L ST NW | WASHINGTON | DC | 20036 | |
| 22387571 | COMMERCIAL OTHER | 1660 ANTELOPE DR STE 230 | LAYTON | UT | 84041 | |
| 22384891 | COMMERCIAL OTHER | 168 CANAL ST | NEW YORK | NY | 10013 | |
| 22384892 | COMMERCIAL OTHER | 1717 W BROADWAY | MADISON | WI | 53713 | |
| 22286719 | COMMERCIAL OTHER | 175 S W 7TH ST | MIAMI | FL | 33130 | |
| 22374470 | COMMERCIAL OTHER | 1801 WATERMARK DR, STE 100 | COLUMBUS | OH | 43215 | |
| 22390297 | COMMERCIAL OTHER | 1801 WATERMARK DR SSSTE 100 | COLUMBUS | OH | 43215-8619 | |
| 22387573 | COMMERCIAL OTHER | 180 LESMIL ROAD | TORONTO | OH | 43964 | |
| 22285085 | COMMERCIAL OTHER | 180 OAK ST | BROCKTON | MA | 02301 | |
| 22288295 | COMMERCIAL OTHER | 181 HILLMAN STREET, UNIT 3 | NEW BEDFORD | MA | 02740 | |
| 22284897 | COMMERCIAL OTHER | 181 JACKSON ROAD | NEWTON | MA | 02458 | |
| 22384893 | COMMERCIAL OTHER | 18390 SW 216TH ST | MIAMI | FL | 33170 | |
| 22389598 | COMMERCIAL OTHER | 185 CANAL ST STE 406, FIDELIS MEDICAID MANAGED CARE | NEW YORK | NY | 10013 | |
| 22369454 | COMMERCIAL OTHER | 18 BRISTOL DR | SOUTH EASTON | MA | 02375 | |
| 22387574 | COMMERCIAL OTHER | 1900 GALLOWS RD, UNIT 250 | VIENNA | VA | 22182 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387575 | COMMERCIAL OTHER | 1900 MARKET STREET SUITE 500 | PHILADELPHIA | PA | 19103 | |
| 22384894 | COMMERCIAL OTHER | 1900 MARKET ST | PHILADELPHIA | PA | 19103 | |
| 22387576 | COMMERCIAL OTHER | 1900 WEST LOOP SOUTH, 20TH FLOOR | HOUSTON | TX | 77027 | |
| 22291896 | COMMERCIAL OTHER | 1919 E THOMAS ROAD | PHOENIX | AZ | 85016 | |
| 22382074 | COMMERCIAL OTHER | 19 6TH AVE | HAVERHILL | MA | 01830 | |
| 22376490 | COMMERCIAL OTHER | 199 W HARWARD STREET | BROCKTON | MA | 02301 | |
| 22291884 | COMMERCIAL OTHER | 1 S PINCKNEY ST STE 301 | MADISON | WI | 53703 | |
| 22378940 | COMMERCIAL OTHER | 2001 DOT AVE | DORCHESTER CENTER | MA | 02124 | |
| 22283840 | COMMERCIAL OTHER | 200 LAKE ST | BRIGHTON | MA | 02135 | |
| 22371245 | COMMERCIAL OTHER | 200 W ADAMS ST CHICAGO IL 6 | CHICAGO | IL | 60290 | |
| 22291898 | COMMERCIAL OTHER | 200 WEST BROADWAY STREET | MISSOULA | MT | 59802 | |
| 22291899 | COMMERCIAL OTHER | 2050 LINDEN RD | FLINT | MI | 48532 | |
| 22291897 | COMMERCIAL OTHER | 20 E 6TH ST | TEMPE | AZ | 85281 | |
| 22291902 | COMMERCIAL OTHER | 2111E HIGHAND AVE | PHOENIX | AZ | 85016 | |
| 22291901 | COMMERCIAL OTHER | 2111 E HIGHLAND AVE B425 | PHOENIX | AZ | 85016 | |
| 22291900 | COMMERCIAL OTHER | 211 E HIGHLAND AVE | PHOENIX | AZ | 85016 | |
| 22291903 | COMMERCIAL OTHER | 215 E 3RD ST NORTH | PRESCOTT | AR | 71857 | |
| 22291904 | COMMERCIAL OTHER | 216 S C STREET, PO BOX 548 | GRANGEVILLE | ID | 83530 | |
| 22291905 | COMMERCIAL OTHER | 2175 N GLENVILLE DR | RICHARDSON | TX | 75082 | |
| 22291906 | COMMERCIAL OTHER | 220 120TH AVENUE | BELLEVUE | WA | 98005 | |
| 22369447 | COMMERCIAL OTHER | 222 LAFAYETTE ST NEWARK NEW | NEWARK | NJ | 07105 | |
| 22291907 | COMMERCIAL OTHER | 222 S MAIN ST | SALT LAKE CITY | UT | 84101 | |
| 22291908 | COMMERCIAL OTHER | 2300 EAST STREET | TEXARKANA | AR | 71854 | |
| 22291909 | COMMERCIAL OTHER | 2307 W EMPIRE AVE | BURBANK | CA | 91504 | |
| 22367024 | COMMERCIAL OTHER | 2316 ATHERHOLT RD | LYNCHBURG | VA | 24501 | |
| 22384895 | COMMERCIAL OTHER | 2323 GRAND BLVD | KANSAS CITY | MO | 64108 | |
| 22387577 | COMMERCIAL OTHER | 2371 GRAND AVE, PO BOX 93152 | LONG BEACH | CA | 90809 | |
| 22335819 | COMMERCIAL OTHER | 2375 N GLENVILLE | RICHARDSON | TX | 75082 | |
| 22286659 | COMMERCIAL OTHER | 238 RHODE ISLAND AVE | MASSAPEQUA | NY | 11758 | |
| 22284610 | COMMERCIAL OTHER | 240 BROADWAY | RAYNHAM | MA | 02767 | |
| 22387578 | COMMERCIAL OTHER | 240 OLD TROY RD | MONTICELLO | AR | 71655 | |
| 22387579 | COMMERCIAL OTHER | 2497 E HERNDON AVE, STE 103 | CLOVIS | CA | 93611 | |
| 22284796 | COMMERCIAL OTHER | 2501 JACKSON AVENUE | LONG ISLAND CITY | NY | 11101 | |
| 22387580 | COMMERCIAL OTHER | 2504 RIDGE RD STE 102 | ROCKWALL | TX | 75087 | |
| 22384896 | COMMERCIAL OTHER | 2521 RUTLAND DRIVE, PROGRESSIVE AUTO INSURANCE | AUSTIN | TX | 78758 | |
| 22286935 | COMMERCIAL OTHER | 2525 MORRIS AVE | BRONX | NY | 10468 | |
| 22387581 | COMMERCIAL OTHER | 25500 MEDICA CENTER DR | MURRIETA | CA | 92562 | |
| 22371122 | COMMERCIAL OTHER | 255 PONCE DE LEON AVE | SAN JUAN | PR | 00918 | |
| 22335820 | COMMERCIAL OTHER | 2604 LONG PRAIRIE ROAD 100 | FLOWER MOUND | TX | 75022 | |
| 22387582 | COMMERCIAL OTHER | 26 CENTURY BLVD | NASHVILLE | TN | 37214 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387583 | COMMERCIAL OTHER | 26 CORPORATE HILL, POBOX 8069 | LITTLE ROCK | AR | 72203 | |
| 22384898 | COMMERCIAL OTHER | 26 FIREARMS MEMORIAL DR | POMONA | NY | 10970 | |
| 22284722 | COMMERCIAL OTHER | 2700 CLAY EDWARDS DRIVE, SUITE 240 | KANSAS CITY | MO | 64116 | |
| 22387584 | COMMERCIAL OTHER | 2721 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | |
| 22288602 | COMMERCIAL OTHER | 2831 105 SOMMERSET | FORT LAUDERDALE | FL | 33311 | |
| 22335821 | COMMERCIAL OTHER | 2875 N GLENVILLE DR | RICHARDSON | TX | 75082 | |
| 22387585 | COMMERCIAL OTHER | 2880 S FULTON | ODESSA | TX | 79766 | |
| 22387586 | COMMERCIAL OTHER | 2900 BUCK OWENS BLVD | BAKERSFIELD | CA | 93308 | |
| 22288604 | COMMERCIAL OTHER | 2951 NW 46TH AVE, APT 406 | FORT LAUDERDALE | FL | 33313 | |
| 22288603 | COMMERCIAL OTHER | 29 NORTH WACKER DRIVE STE 300, HARMONY HEALTH PLAN MEDICARE | CHICAGO | IL | 60606 | |
| 22381277 | COMMERCIAL OTHER | 2 COPLY PL | BOSTON | MA | 02116 | |
| 22287909 | COMMERCIAL OTHER | 2 CROSSROADS DR | BEDMINSTER | NJ | 07921 | |
| 22387589 | COMMERCIAL OTHER | 300 BURNETT STREET SUITE 200 | FORT WORTH | TX | 76102 | |
| 22288605 | COMMERCIAL OTHER | 300 BURNETT STREET | FORT WORTH | TX | 76102 | |
| 22288606 | COMMERCIAL OTHER | 300 E, RANDOLPH ST CHICAGO | CHICAGO | IL | 60601 | |
| 22387590 | COMMERCIAL OTHER | 300 W CONGRESS ST, RM4V | TUCSON | AZ | 85701 | |
| 22387591 | COMMERCIAL OTHER | 301 ST JOHN ST | MONROE | LA | 71201 | |
| 22288607 | COMMERCIAL OTHER | 3041 S MAIN ST | NILES | OH | 44446 | |
| 22387587 | COMMERCIAL OTHER | 30 MAIN STREET | SMITHFIELD | UT | 84335 | |
| 22387588 | COMMERCIAL OTHER | 30 N LASALLE SUITE 2050 | CHICAGO | IL | 60602 | |
| 22335822 | COMMERCIAL OTHER | 30 TOWN SQUARE BLVD | ASHEVILLE | NC | 28803 | |
| 22288608 | COMMERCIAL OTHER | 3130 BEAL ST | WARREN | OH | 44485 | |
| 22288609 | COMMERCIAL OTHER | 3166 PIDEON PLUM DR | FORT LAUDERDALE | FL | 33311 | |
| 22286301 | COMMERCIAL OTHER | 31 ST JAMES AVENUE SUITE 950 | BOSTON | MA | 02116 | |
| 22335823 | COMMERCIAL OTHER | 3300 MUTAL OF OMAHA | OMAHA | NE | 68175 | |
| 22335824 | COMMERCIAL OTHER | 3300 MUTUAL OF AMAHA PLZ | OMAHA | NE | 68175 | |
| 22335825 | COMMERCIAL OTHER | 3300 N A BLG 8 SUITE 120 | MIDLAND | TX | 79705 | |
| 22335826 | COMMERCIAL OTHER | 3301 DODGE STREET | OMAHA | NE | 68131 | |
| 22288610 | COMMERCIAL OTHER | 3310 FIELDS SOUTH DR, HEALTH ALIANCE MEDICAL PLAN IL | CHAMPAIGN | IL | 61822 | |
| 22335827 | COMMERCIAL OTHER | 3315 FANAM | OMAHA | NE | 68175 | |
| 22287342 | COMMERCIAL OTHER | 3316 FARNAN ST | OMAHA | NE | 68175 | |
| 22387592 | COMMERCIAL OTHER | 333 LAKESIDE DR | SAN MATEO | CA | 94404 | |
| 22291910 | COMMERCIAL OTHER | 3402 N 16TH ST | PHOENIX | AZ | 85040 | |
| 22288611 | COMMERCIAL OTHER | 3500 NW 48TH AVE, 510 | FORT LAUDERDALE | FL | 33319 | |
| 22291911 | COMMERCIAL OTHER | 3560 S 4155 W | WEST VALLEY CITY | UT | 84120 | |
| 22291912 | COMMERCIAL OTHER | 393 E WALNUT | PASADENA | CA | 91188 | |
| 22291915 | COMMERCIAL OTHER | 4000 LUXOTTICA PLACE | MASON | OH | 45040 | |
| 22291913 | COMMERCIAL OTHER | 400 HIGHWAY 169 SOUTH SUITE 8 | MINNEAPOLIS | MN | 55426 | |
| 22288612 | COMMERCIAL OTHER | 400 HIGHWAY 169 SOUTH SUITE | MINNEAPOLIS | MN | 55426 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291914 | COMMERCIAL OTHER | 400 OLGETREE DR | LIVINGSTON | TX | 77351 | |
| 22371354 | COMMERCIAL OTHER | 4011 WARREN | ELMHURST | NY | 11373 | |
| 22291916 | COMMERCIAL OTHER | 401 EAST CITY AVENUE, SUITE 820 | BALA CYNWYD | PA | 19004 | |
| 22291917 | COMMERCIAL OTHER | 405 CONGRESS STREE, SUIT 2300 | TUCSON | AZ | 85701 | |
| 22291918 | COMMERCIAL OTHER | 405 WEST CONGRESS ST SUITE 230 | TUCSON | AZ | 85701 | |
| 22291919 | COMMERCIAL OTHER | 407 AUSTIN AVE | WEST MONROE | LA | 71292 | |
| 22284868 | COMMERCIAL OTHER | 40 COMMERCIAL WAY, LONDON HEALTH ADMINISTRATORS | EAST PROVIDENCE | RI | 02914 | |
| 22291920 | COMMERCIAL OTHER | 410 N 4TH STREET | LONGVIEW | TX | 75601 | |
| 22288613 | COMMERCIAL OTHER | 430 S HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22335828 | COMMERCIAL OTHER | 4333 EDGEWOOD RD | CEDAR RAPIDS | IA | 52499 | |
| 22291921 | COMMERCIAL OTHER | 4345 N | OKLAHOMA CITY | OK | 73105 | |
| 22291922 | COMMERCIAL OTHER | 435 E CARMEL STREET | SAN MARCOS | CA | 92078 | |
| 22291923 | COMMERCIAL OTHER | 450 W STATE ST | BOISE | ID | 83702 | |
| 22387593 | COMMERCIAL OTHER | 4545 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22387594 | COMMERCIAL OTHER | 4567 W TETAKUSIM RD | TUCSON | AZ | 85746 | |
| 22366823 | COMMERCIAL OTHER | 45 SPRUCE STREER | CHELSEA | MA | 02150 | |
| 22387596 | COMMERCIAL OTHER | 4862 OAKDALE AVE | WILLOUGHBY | OH | 44094 | |
| 22387595 | COMMERCIAL OTHER | 48 MONROE TPKE | TRUMBULL | CT | 06611 | |
| 22387597 | COMMERCIAL OTHER | 500 NE MULTNOMAH | PORTLAND | OR | 97210 | |
| 22288614 | COMMERCIAL OTHER | 500 PATROON CREEK BLVE | ALBANY | NY | 12206 | |
| 22387598 | COMMERCIAL OTHER | 501 WOODLANE, SUITE 201 | LITTLE ROCK | AR | 72201 | |
| 22288615 | COMMERCIAL OTHER | 505 SOUTH LENOLA RD SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22384899 | COMMERCIAL OTHER | 5071 W OAKLAND PARK BLVD | FORT LAUDERDALE | FL | 33313 | |
| 22387599 | COMMERCIAL OTHER | 5101 COMMERCE DRIVE | SALT LAKE CITY | UT | 84107 | |
| 22367598 | COMMERCIAL OTHER | 529 MAIN STREET SUITE 126 | CHARLESTOWN | MA | 02129 | |
| 22367553 | COMMERCIAL OTHER | 53 BROOK ST, ALLEGIANCE | ACTON | MA | 01720 | |
| 22387600 | COMMERCIAL OTHER | 550 HIGH ST | JACKSON | MS | 39201 | |
| 22387601 | COMMERCIAL OTHER | 560 E 200 S | SALT LAKE CITY | UT | 84102 | |
| 22387602 | COMMERCIAL OTHER | 5665 PLAZA DR, UNIT 400 | CYPRESS | CA | 90630 | |
| 22283920 | COMMERCIAL OTHER | 57 WASHINGTON ST | QUINCY | MA | 02169 | |
| 22387603 | COMMERCIAL OTHER | 5960 HWY 105 | BEAUMONT | TX | 77706 | |
| 22387604 | COMMERCIAL OTHER | 601 PAYDRAS | NEW ORLEANS | LA | 70130 | |
| 22387605 | COMMERCIAL OTHER | 601 POYDRAS ST | NEW ORLEANS | LA | 70130 | |
| 22387606 | COMMERCIAL OTHER | 603 VIRGINIA ST | E CHARLESTON | WV | 25301-2114 | |
| 22384900 | COMMERCIAL OTHER | 6300 WILSON MILLS RD | MAYFIELD VLG | OH | 44143-2109 | |
| 22384901 | COMMERCIAL OTHER | 6743 BROOKLINE DRIVE | HIALEAH | FL | 33015 | |
| 22288230 | COMMERCIAL OTHER | 67 MILLBROOK ST, MASS ADVANTAGE | WORCESTER | MA | 01606 | |
| 22387607 | COMMERCIAL OTHER | 6861 EAST, MINCONNONE STREET | MESA | AZ | 85207 | |
| 22387608 | COMMERCIAL OTHER | 6941 S RIVER GATE DR, STE150 | MIDVALE | UT | 84047 | |
| 22384902 | COMMERCIAL OTHER | 700 HERMITAGE RD | HERMITAGE | PA | 16148 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291232 | COMMERCIAL OTHER | 702 SEAPALM LN | SATELLITE BEACH | FL | 32937 | |
| 22291924 | COMMERCIAL OTHER | 707 THIRD STREET, SECOND FLOOR | WEST SACRAMENTO | CA | 95605 | |
| 22291925 | COMMERCIAL OTHER | 7101 E THOMAS ROAD | SCOTTSDALE | AZ | 85251 | |
| 22291926 | COMMERCIAL OTHER | 7397 N HARVEST CROP | EAGLE MOUNTAIN | UT | 84005 | |
| 22335829 | COMMERCIAL OTHER | 750 RIVERPOINT DRIVE | BOWIE | AZ | 85605 | |
| 22291927 | COMMERCIAL OTHER | 750 S ASH AVE | TEMPE | AZ | 85281 | |
| 22291928 | COMMERCIAL OTHER | 750 WEST RIDGEVIEW DRIVE, STE 104 | ST GEORGE | UT | 84770 | |
| 22291929 | COMMERCIAL OTHER | 7600 CORPORATE CENETER DR 502 | MIAMI | FL | 33126 | |
| 22384903 | COMMERCIAL OTHER | 7600 NW 19 ST | MIAMI | FL | 33126 | |
| 22291930 | COMMERCIAL OTHER | 7750 E BROADWAY RD, LOT 865 | MESA | AZ | 85208 | |
| 22291931 | COMMERCIAL OTHER | 7784 GATE CREEK DR | ANCHORAGE | AK | 99502 | |
| 22291932 | COMMERCIAL OTHER | 7948 HWY 59 SOUTH | OKOLONA | AR | 71962 | |
| 22374496 | COMMERCIAL OTHER | 7 WEST MILL STREET | MEDFIELD | MA | 02052 | |
| 22291933 | COMMERCIAL OTHER | 8103 FALLBROOK DRIVE | HOUSTON | TX | 77064 | |
| 22291934 | COMMERCIAL OTHER | 8150 N CENTRAL EXPY, ASSURED BENEFITS ADMINITRATORS | DALLAS | TX | 75206 | |
| 22378951 | COMMERCIAL OTHER | 81 BRIDGE STREET, SUITE 215 | LOWELL | MA | 01852 | |
| 22291935 | COMMERCIAL OTHER | 820 SUNNYSIDE DR | BRIDGE CITY | TX | 77611 | |
| 22291936 | COMMERCIAL OTHER | 837 W IMPERIAL HWY | LOS ANGELES | CA | 90044 | |
| 22291937 | COMMERCIAL OTHER | 900 N GARVER RD | MONROE | OH | 45050 | |
| 22387609 | COMMERCIAL OTHER | 9218 BALCONES CLUB DR 1622 | AUSTIN | TX | 78750 | |
| 22387610 | COMMERCIAL OTHER | 933 E UNIVERSITY DR, SUITE 108 | TEMPE | AZ | 85281 | |
| 22287506 | COMMERCIAL OTHER | 950 WINTER ST, SUITE 1700 | WALTHAM | MA | 02451 | |
| 22387611 | COMMERCIAL OTHER | 977 E APACHE BLVD, APT 221 | TEMPE | AZ | 85281 | |
| 22366797 | COMMERCIAL OTHER | 994 OLD EAGLE SCOOL RD | WAYNE | PA | 19087-1802 | |
| 22387612 | COMMERCIAL OTHER | 9999 UNK | LEHI | UT | 84043 | |
| 22291233 | COMMERCIAL OTHER | AARP MEDICARE SUPPLEMENT PLAN, POBOX 740819 | ATLANTA | GA | 30374 | |
| 22387613 | COMMERCIAL OTHER | ACS, 6814 PRINCETON PRICE | WHITE HALL | AR | 71602 | |
| 22366971 | COMMERCIAL OTHER | ADMINISTRATIE CONCEPTS INC, 994 OLD EAGLE SCHOOL RD 1005 | WAYNE | PA | 19087 | |
| 22285729 | COMMERCIAL OTHER | ADMINSTRATIVE CONCEPTS INC, P O BOX 4000 | COLLEGEVILLE | PA | 19426 | |
| 22371976 | COMMERCIAL OTHER | AFFINITY | LONG BEACH | CA | 90801 | |
| 22387615 | COMMERCIAL OTHER | ALLEGIANCE BENEFIT PLAN, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22384904 | COMMERCIAL OTHER | ALLEGIANCE, PO BOX 3018 | MISSOULA | MT | 59806 | |
| 22387616 | COMMERCIAL OTHER | ALLIED BENEFIT, PO BOX 909786 | CHICAGO | IL | 60690 | |
| 22385693 | COMMERCIAL OTHER | ALLIED BENEFIT SYSTEM LLC, PO BOX 90978660690 | CHICAGO | IL | 60690 | |
| 22367620 | COMMERCIAL OTHER | ALLIED BENEFIT SYSTEMS LLC, PO BOX 90978660690 | CHICAGO | IL | 60690 | |
| 22335830 | COMMERCIAL OTHER | ALLIED NATIONALGILSBAR PPO | MESA | AZ | 85209 | |
| 22387617 | COMMERCIAL OTHER | ALLSAVERS INSURANCE COMPANY, 5716 SPRAGUE AVE | SPOKANE | WA | 99212 | |
| 22387614 | COMMERCIAL OTHER | ALL SAVERSUHC PPO, PO BOX 31375 | SALT LAKE CITY | UT | 84131-0375 | |
| 22376653 | COMMERCIAL OTHER | ALLWAYS HEALTH, 399 REVOLUTION DRIVE | SOMERVILLE | MA | 02145 | |
| 22285145 | COMMERCIAL OTHER | ALLWAYS HEALTH PARTNERS, PO BOX 323 | LINTHICUM HEIGHTS | MD | 21090 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291234 | COMMERCIAL OTHER | AMERICAN NATIONAL LIFE INSURAN | MARLBOROUGH | MA | 01752 | |
| 22291235 | COMMERCIAL OTHER | AMERICAN PUBLIC LIFE, PP BOX 248950 | OKLAHOMA CITY | OK | 73124 | |
| 22335831 | COMMERCIAL OTHER | AMERICO USA SR CAREMEDICARE S, PO BOX 10814 | CLEARWATER | FL | 33757-8814 | |
| 22387618 | COMMERCIAL OTHER | AMERIHEALTH ADMINISTRATORS | | UT | 84043 | |
| 22285112 | COMMERCIAL OTHER | AMERIHEALTH CARITAS NEW HAMPSH, PO BOX 7387 | LONDON | KY | 40742 | |
| 22387619 | COMMERCIAL OTHER | AR BENEFITS, 501 WOODLANE ST500 | LITTLE ROCK | AR | 72201 | |
| 22387620 | COMMERCIAL OTHER | ARKANSAS MUNICIPAL LEAGUE | LITTLE ROCK | AR | 72215 | |
| 22387621 | COMMERCIAL OTHER | ASSURITY | LINCOLN | NE | 68501-2533 | |
| 22335832 | COMMERCIAL OTHER | ATLANTIC COAST INSURANCE COMPA | SALT LAKE CITY | UT | 84127 | |
| 22390298 | COMMERCIAL OTHER | ATLANTIC COAST LIFE, PO BOX 2724B | SALT LAKE CITY | UT | 84127 | |
| 22387622 | COMMERCIAL OTHER | ATTENTION TOCLAIMS DEPARTMENT, 3145 AVALON RIDGE PLACE STE 300 | PEACHTREE CORNERS | GA | 30071 | |
| 22384905 | COMMERCIAL OTHER | AV CARLOS GOMES 222 | PORTO ALEGRE | RS | 90480 | |
| 22387623 | COMMERCIAL OTHER | AVESIS CLAIMS DEPARTMENT | PHOENIX | AZ | 85069 | |
| 22288162 | COMMERCIAL OTHER | BALANCECARE, ADMINISTRATIVE CONCEPTS INC | COLLEGEVILLE | PA | 19426 | |
| 22374494 | COMMERCIAL OTHER | BANKERS LIFE, 300 5TH AVE STE 6010 | WALTHAM | MA | 02451 | |
| 22379458 | COMMERCIAL OTHER | BANKERS LIFE CASUALTY CO, PO BOX 1935 | CARMEL | IN | 46082 | |
| 22291938 | COMMERCIAL OTHER | BANNER UNIVERSITY FAMILY CARE, PO BOX 35699 | PHOENIX | AZ | 85069 | |
| 22383982 | COMMERCIAL OTHER | BAS HEALTH | MILWAUKEE | WI | 53201 | |
| 22291939 | COMMERCIAL OTHER | BCBS MEDICAL | SACRAMENTO | CA | 95815 | |
| 22291940 | COMMERCIAL OTHER | BCBS OF IDAHO | CAMP HILL | PA | 17089 | |
| 22372017 | COMMERCIAL OTHER | BCBST, CAMERON HILL CIRCLE SUITE 0002 | CHATTANOOGA | TN | 37402 | |
| 22390299 | COMMERCIAL OTHER | BCCHOICE, PO BOX 660044 | DALLAS | TX | 75266 | |
| 22372019 | COMMERCIAL OTHER | BENEFIT ADMINISTRATIVE SYSTEMS, PO BOX 2920 | MILWAUKEE | WI | 53201 | |
| 22374549 | COMMERCIAL OTHER | BENEFIT ASSOCIATES | ATLANTA | GA | 30374 | |
| 22288292 | COMMERCIAL OTHER | BENEMAX, STEPPING STONE INC | | MA | 02341 | |
| 22291941 | COMMERCIAL OTHER | BERKSHIRE HATHAWAY HOMESTATE, PO BOX 881716 | SAN FRANCISCO | CA | 94188-1716 | |
| 22291236 | COMMERCIAL OTHER | BE SOLUTIONS, PO BOX 2017 | ELYRIA | OH | 44036 | |
| 22376553 | COMMERCIAL OTHER | BIND BENEFITS INC, PO BOX 211758 | SAINT PAUL | MN | 55121 | |
| 22381818 | COMMERCIAL OTHER | BIND, PO BOX 211758 | SAINT PAUL | MN | 55121 | |
| 22287802 | COMMERCIAL OTHER | BOONCHAPMAN, PO BOX 9201 | AUSTIN | TX | 78756 | |
| 22376287 | COMMERCIAL OTHER | BOSTON | ROXBURY | MA | 02119 | |
| 22291942 | COMMERCIAL OTHER | BRIGHT INSURANCE, PO BOX 211502 | SAINT PAUL | MN | 55121 | |
| 22291943 | COMMERCIAL OTHER | CARE N CARE, PO BOX 4375 | SCRANTON | PA | 18505 | |
| 22291944 | COMMERCIAL OTHER | CDPHPCAPITAL DISTRICT PHY, PO BOX 66602 | ALBANY | NY | 12206 | |
| 22390300 | COMMERCIAL OTHER | CENTRAL STATES INDEMNITY CO OF, PO BOX 10815 | CLEARWATER | FL | 33757 | |
| 22288257 | COMMERCIAL OTHER | CHRISTIAN BROTHERS | ROMEOVILLE | IL | 60446 | |
| 22291237 | COMMERCIAL OTHER | COLONIAL PENN, PO BOX 371893 | PITTSBURGH | PA | 15250 | |
| 22286022 | COMMERCIAL OTHER | COMMERCE INSURANCE | WEBSTER | MA | 01570 | |
| 22284795 | COMMERCIAL OTHER | COMMUNITY HEALTH OPTIONS, MAIL STOP 200 PO BOX 1121 | LEWISTON | ME | 04243 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291945 | COMMERCIAL OTHER | CONNECTED CARE, PO BOX 2920 | MILWAUKEE | WI | 53201 | |
| 22389594 | COMMERCIAL OTHER | CONNECTICARE PO BOX 546 | FARMINGTON | CT | 06034 | |
| 22381349 | COMMERCIAL OTHER | CONNECTICARE, PO BOX 546 FARMINGTON | FARMINGTON | CT | 06034 | |
| 22366967 | COMMERCIAL OTHER | CONSTELLATION HOSPICE, 38R MERRIMACK ST STE 201 | NEWBURYPORT | MA | 01950 | |
| 22291946 | COMMERCIAL OTHER | CORNERSTONE SPECIALTY HOSPITA | HOUSTON | TX | 77004 | |
| 22388594 | COMMERCIAL OTHER | CRUM FORSTER, 305 MADISON AVE | MORRISTOWN | NJ | 07960 | |
| 22288242 | COMMERCIAL OTHER | CSI LIFE INSURANCE COMPANY, 2604 LONG PRAIRIE RD 100 | FLOWER MOUND | TX | 75022 | |
| 22384906 | COMMERCIAL OTHER | EBMS, P O BOX 21367 | BILLINGS | MT | 59104 | |
| 22291947 | COMMERCIAL OTHER | EDI 39026 UMR PO BOX 30541 | SALT LAKE CITY | UT | 84130 | |
| 22390301 | COMMERCIAL OTHER | ELIPS LIFE INSURANCE CO, PO BOX 10875 | CLEARWATER | FL | 33757 | |
| 22384907 | COMMERCIAL OTHER | EMBLEM HEALTH | NEW YORK | NY | 10001 | |
| 22291948 | COMMERCIAL OTHER | ENSTAR, PO BOX 100239 | COLUMBIA | SC | 29202 | |
| 22384908 | COMMERCIAL OTHER | EVOLUTION INSURANCE COMPANY | NEW PORT RICHEY | FL | 34656 | |
| 22371273 | COMMERCIAL OTHER | FIDELIS CARE NEW YORK, 2501 JACKSON AVENUE | LONG ISLAND CITY | NY | 11101 | |
| 22286171 | COMMERCIAL OTHER | FIDELIS CARE, UB04 PO BOX 806 | BUFFALO | NY | 14226 | |
| 22372036 | COMMERCIAL OTHER | FIRST MEDICAL VITAL, PO BOX 195079 | SAN JUAN | PR | 00919 | |
| 22384909 | COMMERCIAL OTHER | FLORIDA COMMUNITY CARE | MIAMI | FL | 33126 | |
| 22390302 | COMMERCIAL OTHER | FORETHOUGHT LIFE INSURANCE, PO BOX 981721 | EL PASO | TX | 79998 | |
| 22291949 | COMMERCIAL OTHER | FREEDOM LIFE INS CO OF AMERICA, 300 BURNETT ST SUITE 200 | FORT WORTH | TX | 76102 | |
| 22291950 | COMMERCIAL OTHER | FRIDAY HEALTH PLANS | SIDNEY | NE | 69162 | |
| 22388515 | COMMERCIAL OTHER | FRINDE MEDICAL GROUP, PO BOX 211704 | SAINT PAUL | MN | 55121 | |
| 22384910 | COMMERCIAL OTHER | GATEWAY HEALTH PLAN MEDICAID, PO BOX 173 SIDNEY NE 69162 | SIDNEY | NE | 69162 | |
| 22379452 | COMMERCIAL OTHER | GEHAASA, EDI SUBMITTER 06603 | SAINT PAUL | MN | 55121 | |
| 22288267 | COMMERCIAL OTHER | GEHA | SAINT PAUL | MN | 55121 | |
| 22388506 | COMMERCIAL OTHER | GEICO CLAIMS TEAM, POBOX 951 | FREDERICKSBURG | VA | 22403 | |
| 22371175 | COMMERCIAL OTHER | GEISINGER PPO, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22387624 | COMMERCIAL OTHER | GENERAL DELIVER | TEMPE | AZ | 85281 | |
| 22291951 | COMMERCIAL OTHER | GENERAL | MESA | AZ | 85207 | |
| 22387625 | COMMERCIAL OTHER | GENREAL DILIVERY | TEMPE | AZ | 85281 | |
| 22387626 | COMMERCIAL OTHER | GOLDEN RULE | SALT LAKE CITY | UT | 84131 | |
| 22384911 | COMMERCIAL OTHER | GOLDER RULE, PO BOX 31374 | SALT LAKE CITY | UT | 84131 | |
| 22390303 | COMMERCIAL OTHER | GPM LIFE MEDICARE SUPPLEMENT | MESA | AZ | 85209 | |
| 22376354 | COMMERCIAL OTHER | GRAVE ADMIN SERVICES, PO BOX 59212 | MINNEAPOLIS | MN | 55459-0212 | |
| 22389522 | COMMERCIAL OTHER | GRAVIE ADMINISTRATIVE SERVICES, PO BOX 211543 | SAINT PAUL | MN | 55121 | |
| 22387627 | COMMERCIAL OTHER | GREAT SOUTHERN LIFE INSURANCE, PO BOX 10814 | CLEARWATER | FL | 33757 | |
| 22390304 | COMMERCIAL OTHER | GREEK CATHOLIC UNION | SALT LAKE CITY | UT | 84110-3510 | |
| 22285202 | COMMERCIAL OTHER | GREEN MOUNTAIN CARE, PO BOX 888 | WILLISTON | VT | 05495-0888 | |
| 22390305 | COMMERCIAL OTHER | GUARANTEE TRUST LIFE INSURANCE, PO BOX 1144 | GLENVIEW | IL | 60025 | |
| 22389182 | COMMERCIAL OTHER | HANOVERCITIZENS GROUP, KRIS REGONINI | WORCESTER | MA | 01615 | |
| 22285509 | COMMERCIAL OTHER | HARTFORD INS COMPANY, PO BOX 14471 | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387628 | COMMERCIAL OTHER | HARVARD PILGRIM, PO BOX 30783 | SALT LAKE CITY | UT | 84130 | |
| 22286184 | COMMERCIAL OTHER | HAWALL MAINLAND ADMIN | TEMPE | AZ | 85285 | |
| 22288395 | COMMERCIAL OTHER | HEALTH CLAIMS, PO BOX 12750 | PENSACOLA | FL | 32591 | |
| 22387632 | COMMERCIAL OTHER | HEALTHCOMP | MILWAUKEE | WI | 53201 | |
| 22387629 | COMMERCIAL OTHER | HEALTH COST SOLUTIONS, PO BOX 111890 | NASHVILLE | TN | 37222 | |
| 22387633 | COMMERCIAL OTHER | HEALTHCOST SOLUTIONS, PO BOX 300 | HENDERSONVILLE | TN | 37077 | |
| 22387630 | COMMERCIAL OTHER | HEALTH EZ AENTA, PO BOX 398220 | MINNEAPOLIS | MN | 55439 | |
| 22387634 | COMMERCIAL OTHER | HEALTHEZ, PO BOX 211186 | EAGAN | MN | 55121-2581 | |
| 22286098 | COMMERCIAL OTHER | HEALTH FIRST NY, 100 CHURCH ST 17TH FLR | NEW YORK | NY | 10007 | |
| 22376685 | COMMERCIAL OTHER | HEALTH NET LIFE INSURANCE, PO BOX 9040 | FARMINGTON | MO | 63640-9040 | |
| 22381655 | COMMERCIAL OTHER | HEALTH NET, PO BOX 9040 | FARMINGTON | MO | 63640 | |
| 22288186 | COMMERCIAL OTHER | HEALTH NEW ENGLAND, 1 MONARCH PL | SPRINGFIELD | MA | 01144 | |
| 22386020 | COMMERCIAL OTHER | HEALTHPARTNER, PO BOX 1289 | MINNEAPOLIS | MN | 55440 | |
| 22383987 | COMMERCIAL OTHER | HEALTH PARTNERS CLAIMS, PO BOX 750 | MINNEAPOLIS | MN | 55440 | |
| 22284260 | COMMERCIAL OTHER | HEALTH PLANS INC, PO BOX 5199 | WESTBOROUGH | MA | 01581 | |
| 22387635 | COMMERCIAL OTHER | HEALTHPLEX | TEMPE | AZ | 85282 | |
| 22384912 | COMMERCIAL OTHER | HEALTH SCOPE BENEFITS, PO BOX 9905 | LUBBOCK | TX | 79490 | |
| 22387631 | COMMERCIAL OTHER | HEALTH SMART BENEFIT SOLUTIONS, PO BOX 16327 | LUBBOCK | TX | 79490 | |
| 22384913 | COMMERCIAL OTHER | HIGHMARK BCBS, PO BOX 3355 | PITTSBURGH | PA | 15230 | |
| 22291238 | COMMERCIAL OTHER | HIGHMARK BLUE SHIELD, P O BOX 535052 | PITTSBURGH | PA | 15253 | |
| 22374402 | COMMERCIAL OTHER | HMSRCHRISTIAN BROS SERVICES, 1205 WINDHAM PARKWAY | ROMEOVILLE | IL | 60446-1695 | |
| 22288616 | COMMERCIAL OTHER | HOORAY HEALTH, 14755 PRESTON RD 130 | DALLAS | TX | 75254 | |
| 22382090 | COMMERCIAL OTHER | HSP3 FIRST HEALTH HMA LLC, PO BOX 22009 | TEMPE | AZ | 85285 | |
| 22390306 | COMMERCIAL OTHER | HUMANA CONNECT, PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22286792 | COMMERCIAL OTHER | HUSKY HEALTH | FALL RIVER | MA | 02721 | |
| 22288617 | COMMERCIAL OTHER | INC PO BOX | DALLAS | TX | 75374 | |
| 22387636 | COMMERCIAL OTHER | INDEPENDENCE ADMINSTRATORS, PO BOX 21974 | SAINT PAUL | MN | 55121 | |
| 22284552 | COMMERCIAL OTHER | INDEPENDENCE PERSONAL CHOICE, 1901 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| 22390307 | COMMERCIAL OTHER | INDIVIDUAL ASSURANCE COMPANY, PO BOX 211635 | EAGAN | MN | 55121 | |
| 22387637 | COMMERCIAL OTHER | JOB CORPS | CLEARFIELD | UT | 84016 | |
| 22285175 | COMMERCIAL OTHER | JOHN HOPKINS HEALTHCARE, 7231 PARKWAY DRIVE SUITE 100 | HANOVER | MD | 21076 | |
| 22387638 | COMMERCIAL OTHER | KAISER FOUNDATION HLTH PLAN, PO BOX 370050 | DENVER | CO | 80237 | |
| 22291952 | COMMERCIAL OTHER | KAISER PERMANENTE | ELK GROVE | CA | 95758 | |
| 22291953 | COMMERCIAL OTHER | KAISER PERMANENTE SOUTHERN, PO BOX 7004 | DOWNEY | CA | 90242 | |
| 22371394 | COMMERCIAL OTHER | KINGSTON MALL | KINGSTON | MA | 02364 | |
| 22291954 | COMMERCIAL OTHER | LA HEALTHCARE CONNECTIONS, 8585 ARCHIVES AVE STE 310 | BATON ROUGE | LA | 70809 | |
| 22374526 | COMMERCIAL OTHER | LONDON HEALTH ADMIN | EAST PROVIDENCE | RI | 02914 | |
| 22284315 | COMMERCIAL OTHER | LONDON HEALTH ADMINISTRATORS, 40 COMMERCIAL WAY | EAST PROVIDENCE | RI | 02914 | |
| 22291955 | COMMERCIAL OTHER | LONGVIEW BRIDGE AND ROAD | DALLAS | TX | 75374 | |
| 22376676 | COMMERCIAL OTHER | LUCENT HEALTH, P O BOX 1984 | NASHVILLE | TN | 37202 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371955 | COMMERCIAL OTHER | MAGNACARE, PO BOX 1001 | GARDEN CITY | NY | 11530 | |
| 22286314 | COMMERCIAL OTHER | MAPFRE | HAVERHILL | MA | 01830 | |
| 22288618 | COMMERCIAL OTHER | MARPAI PO BOX 3610 | BRANDON | FL | 33509 | |
| 22291956 | COMMERCIAL OTHER | MEDICAL | LOS ANGELES | CA | 90004 | |
| 22288619 | COMMERCIAL OTHER | MEDICAL MUTUAL OF OHIO, PO BOX 6018 | CLEVELAND | OH | 44101 | |
| 22291957 | COMMERCIAL OTHER | MEDICARE KAISER PERMANENTE, PO BOX 370050 | DENVER | CO | 80237 | |
| 22390308 | COMMERCIAL OTHER | MEDICO CORP LIFE INSURANCE CO, PO BOX 21660 | EAGAN | MN | 55121-0660 | |
| 22390309 | COMMERCIAL OTHER | MEDICO INSURANCE CO, PO BOX 21660 | EAGAN | MN | 55121-0660 | |
| 22390310 | COMMERCIAL OTHER | MEDICO MEDICARE SUPPLEMENT, PO BOX 10386 | DES MOINES | IA | 50306 | |
| 22286404 | COMMERCIAL OTHER | MERITAIN HEALTH, PO BOX 853921 | RICHARDSON | TX | 75085 | |
| 22291958 | COMMERCIAL OTHER | MISSIONARY MEDICAL, PO BOX 45730 | SALT LAKE CITY | UT | 84145 | |
| 22291959 | COMMERCIAL OTHER | MOUNTAIN VISTA MEDICAL CENTER, 1301 S CRISMON RD | MESA | AZ | 85209 | |
| 22374428 | COMMERCIAL OTHER | MUTAL OF OMAHA, 300 BRAINTREE HILL OFFICE PARK | BRAINTREE | MA | 02184 | |
| 22390311 | COMMERCIAL OTHER | MUTUAL OF OMAHA, MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22390312 | COMMERCIAL OTHER | MUTUAL OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22286738 | COMMERCIAL OTHER | MVP INSURANCE, 625 STATE ST PO BOX 2207 | SCHENECTADY | NY | 12301 | |
| 22291239 | COMMERCIAL OTHER | MVP SILENT CARE INC, PO BOX 2207 | SCHENECTADY | NY | 12301 | |
| 22291960 | COMMERCIAL OTHER | NALC | CHATTANOOGA | TN | 37422 | |
| 22288620 | COMMERCIAL OTHER | NETWORK HEALTH, POB 568 MENASHA | MENASHA | WI | 54952 | |
| 22374516 | COMMERCIAL OTHER | NEW ENGLAND ELEVATOR INC | AVON | MA | 02322 | |
| 22335833 | COMMERCIAL OTHER | NEW ERA, P O BOX 4884 | HOUSTON | TX | 77210 | |
| 22288386 | COMMERCIAL OTHER | NORFOLK DEDHEM GROUP, PO BOX 9109 | DEDHAM | MA | 02027 | |
| 22286392 | COMMERCIAL OTHER | NOVA HEALTHCARE ADMINISTORS IN, PO BOX 211428 | SAINT PAUL | MN | 55121 | |
| 22335835 | COMMERCIAL OTHER | OLD SURETY LIFE INSURANCE, P O BOX 54407 | OKLAHOMA CITY | OK | 73154 | |
| 22335834 | COMMERCIAL OTHER | OLD SURETY LIFE | OKLAHOMA CITY | OK | 73154 | |
| 22291961 | COMMERCIAL OTHER | OSCAR, PO BOX 52146 | PHOENIX | AZ | 85072 | |
| 22291962 | COMMERCIAL OTHER | OXFORD, PO BOX 31386 | SALT LAKE CITY | UT | 84131 | |
| 22371331 | COMMERCIAL OTHER | PAI INC, PO BOX 1960 | GRAY | ME | 04039 | |
| 22288621 | COMMERCIAL OTHER | PAI PO BOX 6702 | COLUMBIA | SC | 29260 | |
| 22335837 | COMMERCIAL OTHER | PAM, 3340 PLAZA 10 BLVD | BEAUMONT | TX | 77707 | |
| 22286025 | COMMERCIAL OTHER | PATRIOTS PROGRAM, 50 FRANKLIN ST STE 200201 | WORCESTER | MA | 01608 | |
| 22387653 | COMMERCIAL OTHER | PHCS MAC PPO | CINCINNATI | OH | 45246 | |
| 22335838 | COMMERCIAL OTHER | PHILADELPHIA LIFE INS, PO BOX 4884 | HOUSTON | TX | 77210-4884 | |
| 22335839 | COMMERCIAL OTHER | PHILADEPHIA AMERICAN, P O BOX 4884 | HOUSTON | TX | 77210-4884 | |
| 22288202 | COMMERCIAL OTHER | PHYSICIANS MUTUAL | OMAHA | NE | 68101 | |
| 22291241 | COMMERCIAL OTHER | PLUMBERS LOCAL UNION 10, 1240 MASSACHUSETTS AVE | BOSTON | MA | 02125 | |
| 22379477 | COMMERCIAL OTHER | PLUMBERS UNION HEALTH CARE, 1240 MASS AVE | BOSTON | MA | 02108 | |
| 22284352 | COMMERCIAL OTHER | PLYMOUTH ROCK ASSURANCE, PO BOX9112 | BOSTON | MA | 02112 | |
| 22381395 | COMMERCIAL OTHER | PLYMOUTH ROCK INS, PO BOX 9112 | BOSTON | MA | 02112 | |
| 22284344 | COMMERCIAL OTHER | PO 546 | FARMINGTON | CT | 06034 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387654 | COMMERCIAL OTHER | PO 8800209 | SAN DIEGO | CA | 92168 | |
| 22288638 | COMMERCIAL OTHER | POB 100043 | DULUTH | GA | 30096 | |
| 22288639 | COMMERCIAL OTHER | POB 30541 | SALT LAKE CITY | UT | 84130 | |
| 22288640 | COMMERCIAL OTHER | POB 323 GLEN BURNIE | GLEN BURNIE | MD | 21060 | |
| 22335840 | COMMERCIAL OTHER | PO BO 4884 | HOUSTON | TX | 77210-4884 | |
| 22335841 | COMMERCIAL OTHER | PO BOC 211282 | EAGAN | MN | 55121 | |
| 22288622 | COMMERCIAL OTHER | PO BOC 30541 | SALT LAKE CITY | UT | 84130 | |
| 22376439 | COMMERCIAL OTHER | PO BOC 55282 | BOSTON | MA | 02205 | |
| 22335842 | COMMERCIAL OTHER | PO BOX 097 | SCRANTON | PA | 18504 | |
| 22335843 | COMMERCIAL OTHER | PO BOX 10843 | CLEARWATER | FL | 33757 | |
| 22291966 | COMMERCIAL OTHER | PO BOX 108851 | FLORENCE | SC | 29502 | |
| 22291968 | COMMERCIAL OTHER | PO BOX 11066 | TUCSON | AZ | 85734 | |
| 22379456 | COMMERCIAL OTHER | PO BOX 1114 | GLENVIEW | IL | 60025 | |
| 22387675 | COMMERCIAL OTHER | POBOX 111890 | NASHVILLE | TN | 37222 | |
| 22286078 | COMMERCIAL OTHER | PO BOX 111 | MIDDLEBORO | MA | 02344 | |
| 22385585 | COMMERCIAL OTHER | P O BOX 11410, MARTINS POINT GENERATIONS ADV | PORTLAND | ME | 04104-7410 | |
| 22335844 | COMMERCIAL OTHER | PO BOX 11464 | WINSTON SALEM | NC | 27116 | |
| 22335845 | COMMERCIAL OTHER | PO BOX 1154 | GLENVIEW | IL | 60025 | |
| 22291967 | COMMERCIAL OTHER | PO BOX 11 | GENOA | AR | 71840 | |
| 22288624 | COMMERCIAL OTHER | PO BOX 120099 | MELBOURNE | FL | 32912 | |
| 22288625 | COMMERCIAL OTHER | PO BOX 1210 | PITTSBURGH | PA | 15230 | |
| 22291969 | COMMERCIAL OTHER | PO BOX 12198, CRIME VICTIMS SERVICES | AUSTIN | TX | 78711 | |
| 22291970 | COMMERCIAL OTHER | PO BOX 126 | SMITHFIELD | UT | 84335 | |
| 22291971 | COMMERCIAL OTHER | PO BOX 13084, ALLSTATE | ROANOKE | VA | 24031 | |
| 22387674 | COMMERCIAL OTHER | PO BOX1369 | TAYLOR | AZ | 85939 | |
| 22288626 | COMMERCIAL OTHER | PO BOX 14401 | DES MOINES | IA | 50301 | |
| 22335846 | COMMERCIAL OTHER | PO BOX 1470 | LEXINGTON | KY | 40512 | |
| 22288627 | COMMERCIAL OTHER | PO BOX 14713 | LEXINGTON | KY | 40512 | |
| 22288628 | COMMERCIAL OTHER | PO BOX 14773 | LEXINGTON PARK | MD | 20653 | |
| 22288629 | COMMERCIAL OTHER | PO BOX 14847 | LEXINGTON | KY | 40512 | |
| 22291972 | COMMERCIAL OTHER | PO BOX 151057 | AUSTIN | TX | 78715 | |
| 22291973 | COMMERCIAL OTHER | PO BOX 15507 | SACRAMENTO | CA | 95852 | |
| 22384914 | COMMERCIAL OTHER | PO BOX 155 888C | NEW YORK | NY | 10019 | |
| 22291242 | COMMERCIAL OTHER | PO BOX 161020 | SALT LAKE CITY | UT | 84116 | |
| 22291963 | COMMERCIAL OTHER | P O BOX 16188 | LUBBOCK | TX | 79490 | |
| 22291964 | COMMERCIAL OTHER | P O BOX 1628 | ADDISON | TX | 75001 | |
| 22291974 | COMMERCIAL OTHER | PO BOX 165275 | READING | PA | 19612 | |
| 22288623 | COMMERCIAL OTHER | PO BOX # 173 | SIDNEY | NE | 69162 | |
| 22288636 | COMMERCIAL OTHER | PO BOX18233 | CINCINNATI | OH | 45218 | |
| 22291975 | COMMERCIAL OTHER | PO BOX 186081 | CHATTANOOGA | TN | 37422 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291243 | COMMERCIAL OTHER | PO BOX 1875 | CLEARWATER | FL | 33757 | |
| 22371307 | COMMERCIAL OTHER | POBOX 188004 | CHATTANOOGA | TN | 37422 | |
| 22285307 | COMMERCIAL OTHER | PO BOX 188011 | CHATTANOOGA | TN | 37422 | |
| 22381096 | COMMERCIAL OTHER | P O BOX 1885053 | CHICAGO | IL | 60690 | |
| 22287308 | COMMERCIAL OTHER | PO BOX 19032 | GREEN BAY | WI | 54307-9032 | |
| 22390322 | COMMERCIAL OTHER | PO BOX1928 | GRAPEVINE | TX | 76099 | |
| 22374448 | COMMERCIAL OTHER | PO BOX 1936, USA SENIOR CARE NETWORK | CARMEL | IN | 46082 | |
| 22291976 | COMMERCIAL OTHER | PO BOX 194 | SIDNEY | NE | 69162 | |
| 22390313 | COMMERCIAL OTHER | PO BOX 200765 | AUSTIN | TX | 78720 | |
| 22384915 | COMMERCIAL OTHER | PO BOX 20154 | SAINT PAUL | MN | 55121 | |
| 22291244 | COMMERCIAL OTHER | PO BOX 2107 | LA GRANGE | IL | 60525 | |
| 22291965 | COMMERCIAL OTHER | P O BOX 211221 | SAINT PAUL | MN | 55121 | |
| 22284542 | COMMERCIAL OTHER | P O BOX 211223, UNIVERSAL INS HEALTH SHARE | SAINT PAUL | MN | 55121 | |
| 22384916 | COMMERCIAL OTHER | PO BOX 211322 | SAINT PAUL | MN | 55121 | |
| 22387639 | COMMERCIAL OTHER | P O BOX 211502 EAGAN | SAINT PAUL | MN | 55121 | |
| 22291977 | COMMERCIAL OTHER | PO BOX 211628 | SAINT PAUL | MN | 55121 | |
| 22387676 | COMMERCIAL OTHER | POBOX 211637 | SAINT PAUL | MN | 55121 | |
| 22291978 | COMMERCIAL OTHER | PO BOX 211745 | SAINT PAUL | MN | 55121 | |
| 22286982 | COMMERCIAL OTHER | PO BOX 211758 EAGAN | SAINT PAUL | MN | 55121 | |
| 22291979 | COMMERCIAL OTHER | PO BOX 211778 | EAGAN | MN | 55121 | |
| 22384917 | COMMERCIAL OTHER | PO BOX 21182 | SAINT PAUL | MN | 55121 | |
| 22384918 | COMMERCIAL OTHER | PO BOX 21342 | SAINT PAUL | MN | 55121 | |
| 22390314 | COMMERCIAL OTHER | PO BOX 2154 | SAINT PAUL | MN | 55121 | |
| 22384919 | COMMERCIAL OTHER | PO BOX 21688 | EAGAN | MN | 55121 | |
| 22283893 | COMMERCIAL OTHER | PO BOX 21747 | SAINT PAUL | MN | 55121 | |
| 22390324 | COMMERCIAL OTHER | POBOX 2181 | LITTLE ROCK | AR | 72203 | |
| 22387655 | COMMERCIAL OTHER | PO BOX 22633 | LONG BEACH | CA | 90801 | |
| 22390315 | COMMERCIAL OTHER | PO BOX 2355 | MORRISTOWN | NJ | 07962 | |
| 22387656 | COMMERCIAL OTHER | PO BOX 2367 | BIRMINGHAM | AL | 35201 | |
| 22387677 | COMMERCIAL OTHER | POBOX 2368 | BRENTWOOD | TN | 37024 | |
| 22387640 | COMMERCIAL OTHER | P O BOX 24010 | OAKLAND | CA | 94623 | |
| 22286018 | COMMERCIAL OTHER | PO BOX 24077 NEWARK NJ, HORIZON NJ HEALTH | NEWARK | NJ | 07101 | |
| 22287962 | COMMERCIAL OTHER | PO BOX 241807 | SAINT PAUL | MN | 55124 | |
| 22386069 | COMMERCIAL OTHER | PO BOX 241989 | APPLE VALLEY | MN | 55124 | |
| 22374469 | COMMERCIAL OTHER | PO BOX 24711 | SEATTLE | WA | 98124 | |
| 22387657 | COMMERCIAL OTHER | PO BOX 25133 | LONDON | KY | 40742 | |
| 22387658 | COMMERCIAL OTHER | PO BOX 25160 | SCOTTSDALE | AZ | 85255 | |
| 22384920 | COMMERCIAL OTHER | PO BOX 25408 | LITTLE ROCK | AR | 72221 | |
| 22387659 | COMMERCIAL OTHER | PO BOX 25463 | EAGAN | MN | 55121 | |
| 22387641 | COMMERCIAL OTHER | P O BOX 25538 | LITTLE ROCK | AR | 72221 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384921 | COMMERCIAL OTHER | PO BOX 25946 | OVERLAND PARK | KS | 66225 | |
| 22381382 | COMMERCIAL OTHER | PO BOX 26741 | FOOTHILL RANCH | CA | 92610 | |
| 22387650 | COMMERCIAL OTHER | P O BOX27489 | ALBUQUERQUE | NM | 87125 | |
| 22390316 | COMMERCIAL OTHER | PO BOX 27846 | SALT LAKE CITY | UT | 84127 | |
| 22384922 | COMMERCIAL OTHER | PO BOX 29045 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22387660 | COMMERCIAL OTHER | PO BOX 2930 | CLINTON | IA | 52733 | |
| 22287410 | COMMERCIAL OTHER | P O BOX 2941 | HARTFORD | CT | 06104 | |
| 22367344 | COMMERCIAL OTHER | P O BOX 3000, EMBLEMHEALTH | NEW YORK | NY | 10116 | |
| 22284880 | COMMERCIAL OTHER | PO BOX 30192 | SALT LAKE CITY | UT | 84130-0192 | |
| 22387661 | COMMERCIAL OTHER | PO BOX 30192 SLC UT 84130 | SALT LAKE CITY | UT | 84130 | |
| 22387662 | COMMERCIAL OTHER | PO BOX 30196 | SALT LAKE CITY | UT | 84130 | |
| 22390325 | COMMERCIAL OTHER | POBOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22387663 | COMMERCIAL OTHER | PO BOX 30365 | TAMPA | FL | 33630 | |
| 22384923 | COMMERCIAL OTHER | PO BOX 30530 | SALT LAKE CITY | UT | 84130 | |
| 22387664 | COMMERCIAL OTHER | PO BOX 30539 SALT LAKE CITY | SALT LAKE CITY | UT | 84130 | |
| 22384924 | COMMERCIAL OTHER | PO BOX 30546 | SALT LAKE CITY | UT | 84130 | |
| 22287230 | COMMERCIAL OTHER | PO BOX 30567 | SALT LAKE CITY | UT | 84130 | |
| 22335836 | COMMERCIAL OTHER | P O BOX 30750 | TAMPA | FL | 33630 | |
| 22387665 | COMMERCIAL OTHER | PO BOX 30780 TAMPA | TAMPA | FL | 33630 | |
| 22387666 | COMMERCIAL OTHER | PO BOX 30827 | SALT LAKE CITY | UT | 84130 | |
| 22387667 | COMMERCIAL OTHER | PO BOX 3226 | RANCHO CORDOVA | CA | 95741 | |
| 22390317 | COMMERCIAL OTHER | PO BOX 3270 | SALT LAKE CITY | UT | 84110 | |
| 22390318 | COMMERCIAL OTHER | PO BOX 33350 | CEDAR RAPIDS | IA | 52406 | |
| 22389942 | COMMERCIAL OTHER | PO BOX 3350 CEDAR | CEDAR RAPIDS | IA | 52406 | |
| 22387668 | COMMERCIAL OTHER | PO BOX 3418 | SCRANTON | PA | 18505 | |
| 22387642 | COMMERCIAL OTHER | P O BOX 3428 | HINSDALE | IL | 60522 | |
| 22387643 | COMMERCIAL OTHER | P O BOX 3485 | SEATTLE | WA | 98124 | |
| 22384925 | COMMERCIAL OTHER | PO BOX 3497 CARDINAL DRIVE, SOUTH WEST | WARREN | OH | 44481 | |
| 22387669 | COMMERCIAL OTHER | PO BOX 3668 | CORPUS CHRISTI | TX | 78463 | |
| 22291980 | COMMERCIAL OTHER | PO BOX 37459 | PHOENIX | AZ | 85069 | |
| 22387670 | COMMERCIAL OTHER | PO BOX 3745 | SCRANTON | PA | 18505 | |
| 22291240 | COMMERCIAL OTHER | P O BOX 3889 | SIATTLE | WA | 98124 | |
| 22387678 | COMMERCIAL OTHER | POBOX 388 | HENDERSONVILLE | TN | 37077 | |
| 22286457 | COMMERCIAL OTHER | PO BOX 3965, HENDERSON BLVD | TAMPA | FL | 33662 | |
| 22291982 | COMMERCIAL OTHER | PO BOX 4000 COLLEGEVILLE PA 19 | COLLEGEVILLE | PA | 19426 | |
| 22291981 | COMMERCIAL OTHER | PO BOX 4000 COLLEGEVILLE PA | COLLEGEVILLE | PA | 19426 | |
| 22291983 | COMMERCIAL OTHER | PO BOX 42048 | PHOENIX | AZ | 85080 | |
| 22291984 | COMMERCIAL OTHER | PO BOX 4208 | BUFFALO | NY | 14240 | |
| 22291985 | COMMERCIAL OTHER | PO BOX 4473 | TULSA | OK | 74159 | |
| 22387644 | COMMERCIAL OTHER | P O BOX 45180 | SALT LAKE CITY | UT | 84145 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389943 | COMMERCIAL OTHER | PO BOX 46688 | CINCINNATI | OH | 45246 | |
| 22291986 | COMMERCIAL OTHER | PO BOX 50158 | INDIANAPOLIS | IN | 46250 | |
| 22384926 | COMMERCIAL OTHER | PO BOX 50 | FARMINGTON | MO | 63640 | |
| 22376675 | COMMERCIAL OTHER | PO BOX 5196 NY | NEW YORK | NY | 10274 | |
| 22287559 | COMMERCIAL OTHER | PO BOX 5199 | WESTBOROUGH | MA | 01581 | |
| 22387652 | COMMERCIAL OTHER | P.O. BOX 52033 | PHOENIX | AZ | 85072 | |
| 22387645 | COMMERCIAL OTHER | P O BOX 52890 | BELLEVUE | WA | 98015 | |
| 22384927 | COMMERCIAL OTHER | PO BOX 5290 | KINGSTON | NY | 12402 | |
| 22390319 | COMMERCIAL OTHER | PO BOX 529 | NASHVILLE | AR | 71852 | |
| 22384928 | COMMERCIAL OTHER | PO BOX 54159 | LOS ANGELES | CA | 90054-0159 | |
| 22380995 | COMMERCIAL OTHER | P O BOX 546 | FARMINGTON | CT | 06034 | |
| 22287256 | COMMERCIAL OTHER | PO BOX650540 | DALLAS | TX | 75265 | |
| 22384929 | COMMERCIAL OTHER | PO BOX 659734 | SAN ANTONIO | TX | 78205 | |
| 22291987 | COMMERCIAL OTHER | PO BOX 6794 | METAIRIE | LA | 70009 | |
| 22288630 | COMMERCIAL OTHER | PO BOX 69421 | HARRISBURG | PA | 17106 | |
| 22288631 | COMMERCIAL OTHER | PO BOX 6991183 | QUINCY | MA | 02269 | |
| 22376482 | COMMERCIAL OTHER | PO BOX 699183 | QUINCY | MA | 02269-9183 | |
| 22390320 | COMMERCIAL OTHER | PO BOX 70874 | CLEARWATER | FL | 33757 | |
| 22389563 | COMMERCIAL OTHER | PO BOX71114 | SAN JUAN | PR | 00936 | |
| 22291988 | COMMERCIAL OTHER | PO BOX 71838 | SALT LAKE CITY | UT | 84171 | |
| 22288641 | COMMERCIAL OTHER | POBOX 7186 | BOISE | ID | 83707 | |
| 22288632 | COMMERCIAL OTHER | PO BOX 7700, FORSYTH BOULEVARD ST LOUIS | SAINT LOUIS | MO | 63105 | |
| 22287892 | COMMERCIAL OTHER | PO BOX 786 ARNOLD | ARNOLD | MD | 21012 | |
| 22291989 | COMMERCIAL OTHER | PO BOX 81644 | EL PASO | TX | 79998 | |
| 22390321 | COMMERCIAL OTHER | PO BOX 819015 | DALLAS | TX | 75381 | |
| 22369404 | COMMERCIAL OTHER | PO BOX 825 | UNIONTOWN | OH | 44685 | |
| 22291990 | COMMERCIAL OTHER | PO BOX 853901 | RICHARDSON | TX | 75085 | |
| 22387647 | COMMERCIAL OTHER | P O BOX 853921 | RICHARDSON | TX | 75085 | |
| 22291991 | COMMERCIAL OTHER | PO BOX 880209 | SAN DIEGO | CA | 92168 | |
| 22389944 | COMMERCIAL OTHER | PO BOX 8980 | MCKINNEY | TX | 75070 | |
| 22372360 | COMMERCIAL OTHER | POBOX 9016 | ANDOVER | MA | 01810 | |
| 22291992 | COMMERCIAL OTHER | PO BOX 90242 | DOWNEY | CA | 90242 | |
| 22284012 | COMMERCIAL OTHER | PO BOX909786, 60690 | CHICAGO | IL | 60290 | |
| 22291993 | COMMERCIAL OTHER | PO BOX 91080 | LITTLE ROCK | AR | 72203 | |
| 22387679 | COMMERCIAL OTHER | POBOX 915619 | LONGWOOD | FL | 32791 | |
| 22377100 | COMMERCIAL OTHER | PO BOX 9163, HMO CLAIMS | WATERTOWN | MA | 02471-9163 | |
| 22285074 | COMMERCIAL OTHER | POBOX 91720, MCS CLASSICARE | SAN JUAN | PR | 00919 | |
| 22288633 | COMMERCIAL OTHER | PO BOX 924089 | HOUSTON | TX | 77262 | |
| 22288637 | COMMERCIAL OTHER | PO BOX924089 | HOUSTON | TX | 77292 | |
| 22369414 | COMMERCIAL OTHER | PO BOX 9463 | MINNEAPOLIS | MN | 55440 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288634 | COMMERCIAL OTHER | PO BOX 948 | GOLETA | CA | 93116 | |
| 22291994 | COMMERCIAL OTHER | PO BOX 98103 | EL PASO | TX | 79998-1703 | |
| 22367601 | COMMERCIAL OTHER | PO BOX 981839 | EL PASO | TX | 79998 | |
| 22387648 | COMMERCIAL OTHER | P O BOX 981840 | EL PASO | TX | 79998 | |
| 22288635 | COMMERCIAL OTHER | PO BOX 981845 | EL PASO | TX | 79998 | |
| 22387671 | COMMERCIAL OTHER | PO BOX 9829622 | EL PASO | TX | 79998 | |
| 22387649 | COMMERCIAL OTHER | P O BOX 982975 | EL PASO | TX | 79998 | |
| 22387672 | COMMERCIAL OTHER | PO BOX 982976 | EL PASO | TX | 79998 | |
| 22387673 | COMMERCIAL OTHER | PO BOX 997330 | SACRAMENTO | CA | 95899 | |
| 22376630 | COMMERCIAL OTHER | PO BOX99906 | GRAPEVINE | TX | 76099 | |
| 22387651 | COMMERCIAL OTHER | P O BPX 928 | FINDLAY | OH | 45839 | |
| 22390323 | COMMERCIAL OTHER | PO BX 211438 | SAINT PAUL | MN | 55121 | |
| 22288366 | COMMERCIAL OTHER | PO BX 3350 | CEDAR RAPIDS | IA | 52406 | |
| 22374489 | COMMERCIAL OTHER | PREMERA BCBS, PO BOX 9105 | SEATTLE | WA | 98111 | |
| 22387680 | COMMERCIAL OTHER | PRESBYTERIAN HEALTH PLAN, PO BOX 2216 | MARYLAND HEIGHTS | MO | 63043 | |
| 22390326 | COMMERCIAL OTHER | PROSPERITY LIFE GROUP | CLEARWATER | FL | 33757 | |
| 22387681 | COMMERCIAL OTHER | REDIRECT ADMINISTRATORS, PO BOX 211533 | SAINT PAUL | MN | 55121 | |
| 22288642 | COMMERCIAL OTHER | RELIANCE STANDARD LIFE INSURAN, PO BOX 7749 PHILADELPHIANPA | PHILADELPHIA | PA | 19101 | |
| 22286877 | COMMERCIAL OTHER | ROLLINS INC, PO BOX 749075 | DALLAS | TX | 75374 | |
| 22390327 | COMMERCIAL OTHER | RURAL CARRIER BENEFIT PLAN, PO BOX 7404 | LONDON | KY | 40742 | |
| 22284525 | COMMERCIAL OTHER | SAFETY INS, 20 CUSTOM HOUSE ST | BOSTON | MA | 02108 | |
| 22382132 | COMMERCIAL OTHER | SAFETY INSURANCE | BOSTON | MA | 02110 | |
| 22387682 | COMMERCIAL OTHER | SANA, TRI STATE IRON AND METAL | TEXARKANA | TX | 75501 | |
| 22390328 | COMMERCIAL OTHER | SELMAN COMPANY, P O BOX 29151 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22387683 | COMMERCIAL OTHER | SELMON AND COMPANY, PO BOX 29151 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22335847 | COMMERCIAL OTHER | SENTINEL SECURITY LIFE | SALT LAKE CITY | UT | 84127 | |
| 22335848 | COMMERCIAL OTHER | SHENANDOAH LIFE INSURANCE | ROANOKE | VA | 24029 | |
| 22387684 | COMMERCIAL OTHER | SOLIDARITY HEALTHSHARE, PO BOX 520 | FARMINGTON | MI | 48332 | |
| 22387685 | COMMERCIAL OTHER | SOUTHWEST SERVICE ADMIN, PO BOX 42048 | PHOENIX | AZ | 85080 | |
| 22335849 | COMMERCIAL OTHER | STANDARD LIFE USA SENIOR CARE | PRESCOTT | AR | 71857 | |
| 22335850 | COMMERCIAL OTHER | STATE FARM HEALTH INS, PO BOX 339403 | GREELEY | CO | 80633-9403 | |
| 22288643 | COMMERCIAL OTHER | STATE FARM INSURANCE CO, PO BOX 106170 | ATLANTA | GA | 30348 | |
| 22288280 | COMMERCIAL OTHER | STATE FARM, PO BOX 3070 | NEWARK | OH | 43058 | |
| 22371334 | COMMERCIAL OTHER | STATE OF CONNECTICUT, 55 FARMINGTON AVE | HARTFORD | CT | 06105 | |
| 22286487 | COMMERCIAL OTHER | STRATEGIC, PO BOX 21661 | SAINT PAUL | MN | 55121 | |
| 22291995 | COMMERCIAL OTHER | STUDENT RESOURCES, PO BOX 809025 | DALLAS | TX | 75380 | |
| 22291996 | COMMERCIAL OTHER | SUBNTWK VFP LPO, 4888 LOOP CENTRAL DR STE 300 | HOUSTON | TX | 77027 | |
| 22384930 | COMMERCIAL OTHER | SUREST, PO BOX 211758 | EAGAN | MN | 55121 | |
| 22384931 | COMMERCIAL OTHER | SURESTUNITED HEALTH CARE, PO BOX 211758 | SAINT PAUL | MN | 55121 | |
| 22377142 | COMMERCIAL OTHER | SUREST UNITED HEALTHCARE PPO, P O BOX 211758 | SAINT PAUL | MN | 55121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389945 | COMMERCIAL OTHER | S USA LIFE INS CO SUPPLEMENT, PO BOX 10855 | CLEARWATER | FL | 33757 | |
| 22389946 | COMMERCIAL OTHER | SUSA LIFE INSURANCE COMPANY, PO BOX 10855 | CLEARWATER | FL | 33757-8855 | |
| 22291997 | COMMERCIAL OTHER | SYMETRA SELECT BENEFITS, PO BOX 3245 | MILWAUKEE | WI | 53201 | |
| 22288336 | COMMERCIAL OTHER | TEAMSTERS LOCAL UNION, 3130 AMES PL | WASHINGTON | DC | 20018 | |
| 22384932 | COMMERCIAL OTHER | THE HEALTH PLAN, 1110 MAIN STREET | WHEELING | WV | 26003 | |
| 22335852 | COMMERCIAL OTHER | TRANSAMERICA CORPORATION, 6400 C STREET SW | CEDAR RAPIDS | IA | 52499 | |
| 22374423 | COMMERCIAL OTHER | TRANSAMERICA LIFE INC CO, 4333 EDGEWOOD RD | CEDAR RAPIDS | IA | 52499 | |
| 22335853 | COMMERCIAL OTHER | TRANSAMERICA LIFE INS CO, PO BOX 3350 | CEDAR RAPIDS | IA | 52406 | |
| 22335854 | COMMERCIAL OTHER | TRANSAMERICA MEDICARE SUPP | MESA | AZ | 85209 | |
| 22335855 | COMMERCIAL OTHER | TRANSAMERICAMEDICARE SUPP, PO BOX 3350 | CEDAR RAPIDS | IA | 52406-3350 | |
| 22335851 | COMMERCIAL OTHER | TRANSAMERICA, PO BOX 3350 | CEDAR RAPIDS | IA | 52406 | |
| 22381318 | COMMERCIAL OTHER | TRUST MARK, PO BOX 2942 | CLINTON | IA | 52733 | |
| 22366829 | COMMERCIAL OTHER | TRUSTMARK SMALL BUSINESS, PO BOX2942 | CLINTON | IA | 52733 | |
| 22371180 | COMMERCIAL OTHER | TUFTS HEALTH CARE LINK, PO BOX 9165 | WATERTOWN | MA | 02471 | |
| 22291998 | COMMERCIAL OTHER | TUFTS HEALTH PLAN, PO BOX 9163 | WATERTOWN | MA | 02471 | |
| 22284920 | COMMERCIAL OTHER | UHC CLAIMS DEPARTMENT, PO BOX 294 | SAINT PETERSBURG | FL | 33731 | |
| 22384933 | COMMERCIAL OTHER | UHC, PO BOX 5230 | KINGSTON | NY | 12402 | |
| 22292000 | COMMERCIAL OTHER | UHC STUDENT RESOURCES ASU | TEMPE | AZ | 85282 | |
| 22291999 | COMMERCIAL OTHER | UHC STUDENT RESOURCES | DALLAS | TX | 75380 | |
| 22284855 | COMMERCIAL OTHER | ULTRA BENEFITS INC, 22 ELM STSUITE 110 | WORCESTER | MA | 01608 | |
| 22376330 | COMMERCIAL OTHER | UMR, POBOX 30541 | SALT LAKE CITY | UT | 84130 | |
| 22389947 | COMMERCIAL OTHER | UNICARE, PO BOX 9016 | ANDOVER | MA | 01810 | |
| 22384934 | COMMERCIAL OTHER | UNIFIED LIFE, POBOX 23526 | OVERLAND PARK | KS | 66225 | |
| 22335856 | COMMERCIAL OTHER | UNION PACIFIC RR EMP HEALTH | OMAHA | NE | 68179 | |
| 22389948 | COMMERCIAL OTHER | UNITED AMERICAN INS COMPANY, PO BOX 8080 | MCKINNEY | TX | 75070 | |
| 22335857 | COMMERCIAL OTHER | UNITED OF OMAHA | OMAHA | NE | 68175 | |
| 22384935 | COMMERCIAL OTHER | UPMC FOR LIFE, PO BOX 2999 | PITTSBURGH | PA | 15230 | |
| 22381690 | COMMERCIAL OTHER | URB CARIBE CALLE ALDA 1549 | SAN JUAN | PR | 00926-2712 | |
| 22380954 | COMMERCIAL OTHER | USAA MEDICAL MAIL DEPT, PO BOX 5000 | DAPHNE | AL | 36526 | |
| 22292001 | COMMERCIAL OTHER | UVALDE COUNTY SHERIFF, 10 COURTHOUSE SQUARE | UVALDE | TX | 78801 | |
| 22384936 | COMMERCIAL OTHER | VA CCN OPTUM PO BOX 202117 | FLORENCE | SC | 29502 | |
| 22384937 | COMMERCIAL OTHER | VANTAGE OPTIMAL, PO BOX 21661 | EAGAN | MN | 55121 | |
| 22292002 | COMMERCIAL OTHER | VAULTAMPS ADMIN SVCS, PO BOX 2725 | FARMINGTON | MI | 48333 | |
| 22292003 | COMMERCIAL OTHER | VITORI HEALTH, 4000 W 114TH ST STE 110 | LEAWOOD | KS | 66211 | |
| 22335858 | COMMERCIAL OTHER | WEBTPAHARTFORD, MEDICARE SUPPLEMENT | MESA | AZ | 85209 | |
| 22389949 | COMMERCIAL OTHER | WEBTPA TRANSAMERICA GAP INS, PO BOX 300 | GRAPEVINE | TX | 76099 | |
| 22284122 | COMMERCIAL OTHER | WELLCARE, PO BOX 31372 | TAMPA | FL | 33631 | |
| 22292004 | COMMERCIAL OTHER | WELLMED, PO BOX 30508 | SALT LAKE CITY | UT | 84130 | |
| 22384939 | COMMERCIAL OTHER BAYCARE | 4000 SILK OAK LN | PALM HARBOR | FL | 34685 | |
| 22335859 | COMMERCIAL OTHER BLUE CROSEE | PO BOX 3688 | LITTLE ROCK | AR | 72203 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292005 | COMMERCIAL OTHER BLUE CROSEE | PO BOX 72203 | LITTLE ROCK | AR | 72203 | |
| 22384940 | COMMERCIAL OTHER CAPITAL DIST | PHYSICIANS HEALTH PLAN, 500 PATROON CREEK BLVD | ALBANY | NY | 12206 | |
| 22286372 | COMMERCIAL OTHER CAREFIRST | 300 LINDEN PONDS WAY | HINGHAM | MA | 02043 | |
| 22384938 | COMMERCIAL OTHER FOX EVERETT | PO BOX 6012 | RIDGELAND | MS | 39158 | |
| 22292007 | COMMERCIAL OTHER GROUP PEN | 99 S 99TH | LAYTON | UT | 84041 | |
| 22292006 | COMMERCIAL OTHER GROUP PEN | 99 S 99 W | LAYTON | UT | 84041 | |
| 22384941 | COMMERCIAL OTHER PARAMONT | PO BOX 497 | TOLEDO | OH | 43697 | |
| 22384942 | COMMERCIAL OTHER PRIORITY HEAL | 1231 EAST BELTINE NE | GRAND RAPIDS | MI | 49525 | |
| 22384943 | COMMERCIAL OTHER PRIORITY HEAL | 1231 EAST BELTLINE AVE | NE GRAND RAPIDS | MI | 49525 | |
| 22335860 | COMMERCIAL OTHER PROSPERITY | MEDICARE SUPPLEMENT ADMINISTRA, P O BOX 10855 | CLEARWATER | FL | 33757 | |
| 22384944 | COMMERCIAL OTHER SURGERY PLUS | 2100 ROSS AVE STE 550 | DALLAS | TX | 75201 | |
| 22389950 | COMMERCIAL OTHERAPL | POBOX 248950 | OKLAHOMA CITY | OK | 73124 | |
| 22336735 | COMMERCIAL PROPERTY MA | 772 SPENCER AVE | SHARON | PA | 16146 | |
| 22342778 | COMMERCIAL PROPERTY MAINTENANCE & | 209 BRIDGE PL | SHARON | PA | 16146-1306 | |
| 22289906 | COMMERCIAL RISK MANAGEMENT | 5100 W KENNEDY BLVD | TAMPA | FL | 33609 | |
| 22289907 | COMMERCIAL RISK MANAGEMENT | PO BOX 18366 | TAMPA | FL | 33679 | |
| 22306042 | COMMERCIAL SERVICE PROS | 368 E 500 N | AMERICAN FORK | UT | 84003 | |
| 22366501 | COMMERCIAL UNION INS CO | ONE BEACON STREET | BOSTON | MA | 02108 | |
| 22308334 | COMMERCIAL WINDOW SYSTEMS | 50 GETCHELL WAY | CANTON | MA | 02021 | |
| 22393042 | COMMERIAL METALS | 3501 W 2ND ST | ODESSA | TX | 79763 | |
| 22292008 | COMMERICAL OTHER | 2555 JIMMY JOHNSON BLVD | PORT ARTHUR | TX | 77640 | |
| 22348187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408693 | COMMLINE CABLING LLC | 1008 GARDEN WALK DR | LA PORTE | TX | 77571 | |
| 22348189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333892 | COMMON CENTS SOLUTIONS INC | 800 WOODLANDS PKWY STE 105 | RIDGELAND | MS | 39157 | |
| 22288644 | COMMON GROUND HEALTHCARE | PO BOX 1630 | BROOKFIELD | WI | 53008 | |
| 22288645 | COMMON WEALTH CARE | PO BOX 22280 | PORTSMOUTH | NH | 03802 | |
| 22288646 | COMMON WEALTH CARE | PO BOX 548 | GREENLAND | NH | 03840 | |
| 22286252 | COMMON WEALTH OF MASS | 1 CAMBRIDGE ST | BOSTON | MA | 02114 | |
| 22372299 | COMMON WEALTH OF MASS | HRD 100, SUITE 600 | BOSTON | MA | 02114 | |
| 22288092 | COMMON WEALTH OF MASS | HR DIVISION WORKMANS COMP UNIT, PO BOX 21134 | SAINT PAUL | MN | 55121 | |
| 22389816 | COMMON WEALTH OF MASSACHUSETTS | DEPT OF INDUSTRIAL ACCIDENTS, 600 WASHINGTON ST | BOSTON | MA | 02111 | |
| 22340059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353949 | COMMONVIEW, INC | 22 STEEPLE ST, STE 203 | MASHPEE | MA | 02649 | |
| 22389179 | COMMONWEALTH ALTERNATIVE CARE | 30 MOZZONE BLVD | RAYNHAM | MA | 02767 | |
| 22359229 | COMMONWEALTH ANESTHESIA ASSOC | 2014 WASHINGTON ST | NEWTON | MA | 02462 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287824 | COMMONWEALTH BUILDING SYSTEM | 17 ROCKVIEW WAY | ROCKLAND | MA | 02370 | |
| 22384025 | COMMONWEALTH CARE ALIANCE | PO BOX 3085 | SCRANTON | PA | 18505 | |
| 22335337 | COMMONWEALTH CARE ALLIANCE | 148 STATE STREET 10TH FLOOR | BOSTON | MA | 02109 | |
| 22335188 | COMMONWEALTH CARE ALLIANCE | 148 STATE STREET, ATTN: CLAIMS DEPARTMENT | BOSTON | MA | 02109 | |
| 22337883 | COMMONWEALTH CARE ALLIANCE | 148 STATE ST. CLAIMS DEPT 10TH FL | BOSTON | MA | 02109 | |
| 22371023 | COMMONWEALTH CARE ALLIANCE | PO BOX 3085, ATTN: CLAIMS | SCRANTON | PA | 18505 | |
| 22341673 | COMMONWEALTH CARE ALLIANCE | PO BOX 548, ATTN: CLAIMS DEPARTMENT | GREENLAND | NH | 03840-0548 | |
| 22284645 | COMMONWEALTH CARE ALLIANCE MAP | PO BOX 3012 | MILWAUKEE | WI | 53201 | |
| 22371020 | COMMONWEALTH CARE ALLIANCE MAPD | PO BOX 3012 | MILWAUKEE | WI | 53201 | |
| 22366567 | COMMONWEALTH CARE BMC | P.O. BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22366570 | COMMONWEALTH CARE CC | ATTN: CLAIMS DEPARTMENT, P.O. BOX 3080 | FARMINGTON | MO | 63640-3824 | |
| 22366571 | COMMONWEALTH CARE FALLON | PO BOX 15207 | WORCESTER | MA | 01615-0121 | |
| 22366572 | COMMONWEALTH CARE NH | P.O. BOX 390310 | CAMBRIDGE | MA | 02139 | |
| 22366569 | COMMONWEALTH CARE NHP | P.O. BOX 10 | NUTTING LAKE | MA | 01865-0010 | |
| 22288110 | COMMONWEALTH CARE OF MICHIGAN | 23900 ORCHARD LAKE RD | FARMINGTON HILLS | MI | 48336 | |
| 22336147 | COMMONWEALTH CAREALLIANCE MAPD | PO BOX 3085 | SCRANTON | PA | 18505 | |
| 22344329 | COMMONWEALTH DIAGNOSTICS INTER | 39 NORMAN ST | SALEM | MA | 01970 | |
| 22299647 | COMMONWEALTH ENDOSCOPY CENTER | 120 WEST CENTER ST, DBA/COMMONWEALTH ENDOSCOPY CTR | WEST BRIDGEWATER | MA | 02379 | |
| 22308441 | COMMONWEALTH FRANCHISE GROUP | 10 TOWER OFFICE PARK, STE 419 | WOBURN | MA | 01801 | |
| 22402963 | COMMONWEALTH FRANCHISE GROUP INC | 245 W BOYLSTON ST STE 3 | WEST BOYLSTON | MA | 01583 | |
| 22369400 | COMMONWEALTH FUSION SYSTEMS | 111 HOSPITAL ROAD, ATTN JEFFREY MORIN | DEVENS | MA | 01434 | |
| 22367508 | COMMONWEALTH FUSION SYSTEMS | 148 SIDNEY STREET, ATTN SEAN PARAETT | CAMBRIDGE | MA | 02139 | |
| 22336149 | COMMONWEALTH INDEMNITY | PO BOX 9016 | ANDOVER | MA | 01810-0916 | |
| 22287013 | COMMONWEALTH LAND TRUST | TREMONT ST | BOSTON | MA | 02118 | |
| 22407145 | COMMONWEALTH LOCK COMPANY | 1853 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02140 | |
| 22286507 | COMMONWEALTH MA WC | WORKERS COMP DIVISON, PO BOX 211134 | SAINT PAUL | MN | 55121 | |
| 22355183 | COMMONWEALTH MEDIATION & CONCILIATIC | 135 S. LASALLE DEPT. 4189 | CHICAGO | IL | 60604 | |
| 22311717 | COMMONWEALTH NEPHROLOGY ASSOC | 888 COMMONWEALTH AVE | BOSTON | MA | 02215 | |
| 22388728 | COMMONWEALTH OF MA | 100 CAMBRIDGE STREET STE 600, ADJ MIKE BISHOP | BOSTON | MA | 02108-1518 | |
| 22284437 | COMMONWEALTH OF MA | HUMAN RESOURCES WORKERS COMP | BOSTON | MA | 02108 | |
| 22388674 | COMMONWEALTH OF MA | PO BOX 211134 | EGAN | MN | 55121 | |
| 22388696 | COMMONWEALTH OF MA DEPT INDUS | 2 AVENUE DE LAFAYETTE | BOSTON | MA | 02111 | |
| 22356362 | COMMONWEALTH OF MA, CITY OF BOSTON, C | BOX 55809 | BOSTON | MA | 02205 | |
| 22407139 | COMMONWEALTH OF MASS | COMMONWEALTH MASTER LOCK BOX, PO BOX 3982 | BOSTON | MA | 02241-3982 | |
| 22407138 | COMMONWEALTH OF MASS | DIVISION OF HEALTHCARE | BOSTON | MA | 02111 | |
| 22287282 | COMMONWEALTH OF MASS | 100 CAMBRIDGE, SUITE 600 | BOSTON | MA | 02114 | |
| 22371154 | COMMONWEALTH OF MASS | 100 CAMBRIDGE ST STE 600, ADJ KALIE LEGERE | BOSTON | MA | 02114 | |
| 22371092 | COMMONWEALTH OF MASS | 100 CAMBRIDGE ST, SUITE 600 | BOSTON | MA | 02114 | |
| 22381065 | COMMONWEALTH OF MASS | 100 CAMBRIDGE STREET | BOSTON | MA | 02114 | |
| 22283823 | COMMONWEALTH OF MASS | 100 CANBRIDGE ST, SUITE 600 | BOSTON | MA | 02114 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284262 | COMMONWEALTH OF MASS | 16 BULLOCK ST | FALL RIVER | MA | 02720 | |
| 22376204 | COMMONWEALTH OF MASS | 1 ASHBURTON PLACE, 9TH FLOOR | BOSTON | MA | 02108 | |
| 22366855 | COMMONWEALTH OF MASS | 1 ASHBURTON PLACE ROOM 311 | BOSTON | MA | 02108 | |
| 22286423 | COMMONWEALTH OF MASS | 1 CONGRESS ST SUITE 100 | BOSTON | MA | 02114 | |
| 22286110 | COMMONWEALTH OF MASS | 1 SERVICE RD | EAST BOSTON | MA | 02228 | |
| 22371120 | COMMONWEALTH OF MASS | 20 MANNING RD | MIDDLETON | MA | 01949 | |
| 22287435 | COMMONWEALTH OF MASS | 226 CAUSEWAY ST | BOSTON | MA | 02114 | |
| 22385642 | COMMONWEALTH OF MASS | 326 WEST GROVE ST | MIDDLEBORO | MA | 02344 | |
| 22386063 | COMMONWEALTH OF MASS | 400 MYSTIC AVE | MEDFORD | MA | 02155 | |
| 22285437 | COMMONWEALTH OF MASS | 583 OAKGROVE AVE | FALL RIVER | MA | 02720 | |
| 22349988 | COMMONWEALTH OF MASS | CHILD SUPPORT DIVISION | BOSTON | MA | 02205 | |
| 22287500 | COMMONWEALTH OF MASS | HR DIVISIONWC UNIT, 100 CAMBRIDGE ST STE 600 | BOSTON | MA | 02114 | |
| 22283938 | COMMONWEALTH OF MASS | ATTN HRDWC, 1 ASHBURTON PLACE ROOM311 | BOSTON | MA | 02108 | |
| 22386108 | COMMONWEALTH OF MASS | HRD WC UNIT, 100 CAMBRIDGE ST STE 600 | BOSTON | MA | 02114 | |
| 22380946 | COMMONWEALTH OF MASS | HUMAN RESOURCES DIVISION WC | BOSTON | MA | 02114 | |
| 22286278 | COMMONWEALTH OF MASS | ONE ASHBURTON PL, 18TH FLOOR | BOSTON | MA | 02108 | |
| 22385559 | COMMONWEALTH OF MASS | ONE ASHBURTON PLACE 3RD FL | BOSTON | MA | 02108 | |
| 22284488 | COMMONWEALTH OF MASS | PO BOX 211134 EAGAN, ADJUSTER AARON LOIACANO | SAINT PAUL | MN | 55121 | |
| 22388189 | COMMONWEALTH OF MASS | POBOX 211134 HRD | SAINT PAUL | MN | 55121 | |
| 22376331 | COMMONWEALTH OF MASS | WORKERS COMP UNIT, 100 CAMBRIDGE ST SUITE 600 | BOSTON | MA | 02114 | |
| 22284174 | COMMONWEALTH OF MASS DCR | 251 CAUSWAY | BOSTON | MA | 02108 | |
| 22407140 | COMMONWEALTH OF MASS USER FEE | PO BOX 3538 | BOSTON | MA | 02241 | |
| 22400387 | COMMONWEALTH OF MASSACHSETTS | 795 MIDDLE ST | FALL RIVER | MA | 02721 | |
| 22398723 | COMMONWEALTH OF MASSACHUSETS-DEPAR | 239 CAUSEWAY ST STE 500 | BOSTON | MA | 02114 | |
| 22407144 | COMMONWEALTH OF MASSACHUSETTS | 305 SOUTH STREET | JAMAICA PLAIN | MA | 02130 | |
| 22400911 | COMMONWEALTH OF MASSACHUSETTS | 305 SOUTH ST TB LAB RM756 | JAMAICA PLAIN | MA | 02130 | |
| 22400532 | COMMONWEALTH OF MASSACHUSETTS | 529 MAIN ST STE 1M2A | CHARLESTOWN | MA | 02129 | |
| 22409310 | COMMONWEALTH OF MASSACHUSETTS | COMMONWEALTH MASTER LOCKBOX | BOSTON | MA | 02241-3982 | |
| 22402813 | COMMONWEALTH OF MASSACHUSETTS | COMPANY LICENSING SECTION/RBPO, 100 WASHINGTON ST STE 810 | BOSTON | MA | 02118-6200 | |
| 22399013 | COMMONWEALTH OF MASSACHUSETTS | DRUG CONTROL PROGRAM, 239 CAUSEWAY ST STE 500 | BOSTON | MA | 02114 | |
| 22407420 | COMMONWEALTH OF MASSACHUSETTS | MASTER LOCKBOX | BOSTON | MA | 02241 | |
| 22409298 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE ROOM 1017 | BOSTON | MA | 02108-1552 | |
| 22402753 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 3732 | BOSTON | MA | 02241-3732 | |
| 22407337 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 7049 | BOSTON | MA | 02204 | |
| 22407338 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 847840 | BOSTON | MA | 02284-7840 | |
| 22400383 | COMMONWEALTH OF MASSACHUSETTS | SCHRAFFTS BUILDING MEZZANINE LEVEL, 529 MAIN ST | CHARLESTOWN | MA | 02129 | |
| 22371090 | COMMONWEALTH OF MASSACHUSETTS | 100 CAMBRIDGE SUITE 600 | BOSTON | MA | 02114 | |
| 22285598 | COMMONWEALTH OF MASSACHUSETTS | 4 APPLETON ST | ARLINGTON | MA | 02476 | |
| 22285215 | COMMONWEALTH OF MASSACHUSETTS | ASHBURTON PLACERM 301 | BOSTON | MA | 02108 | |
| 22287653 | COMMONWEALTH OF MASSACHUSETTS | HUMAN RESOURCES DIVISION 100, CAMBRIDGE STREET SUITE 600 | BOSTON | MA | 02114 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381033 | COMMONWEALTH OF MASSACHUSETTS | HUMAN RESOURCES DIVISION WORKE | BOSTON | MA | 02114 | |
| 22375835 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 419752 | BOSTON | MA | 02241-9752 | |
| 22356363 | COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 7003 | BOSTON | MA | 02204 | |
| 22398990 | COMMONWEALTH OF MASSACHUSETTS-DEPA | 239 CAUSEWAY ST STE 500 | BOSTON | MA | 02114 | |
| 22305442 | COMMONWEALTH OF MASSACHUSETTS-DPS | 1000 WASHINGTON ST STE 710 BOSTON, MA 02118 | HIALEAH | FL | 33016 | |
| 22381057 | COMMONWEALTH OF MASSACHUSSETTS | 100 CAMBRIDGE ST SUITE 600, ADJ KAILIA LEGERE | BOSTON | MA | 02114 | |
| 22367537 | COMMONWEALTH OF MASSACHUSSETTS | MASSDOT HIGHWAY, 1000 COUNTY STREET | TAUNTON | MA | 02780 | |
| 22400571 | COMMONWEALTH OF MASS-EXE HEALTH | 600 WASHINGTON STREET | BOSTON | MA | 02111 | |
| 22337664 | COMMONWEALTH OF MASS-RAD CNTRL PRO | 529 MAIN ST., SUITE 1M2A | CHARLESTOWN | MA | 02129 | |
| 22371441 | COMMONWEALTH OF MAWC | WORKERS COMP DIVN, 100 CAMBRIDGE ST STE 600 | BOSTON | MA | 02108 | |
| 22401753 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 8469 | HARRISBURG | PA | 17105-8469 | |
| 22344431 | COMMONWEALTH PATHOLOGY PARTNER | 81 HIGHLAND AVENUE | SALEM | MA | 01970 | |
| 22370997 | COMMONWEALTH PPO | PO BOX 9168 | WATERTWON | MA | 02471 | |
| 22300657 | COMMONWEALTH RADIOLOGY ASSOC | 81 HIGHLAND AVE | SALEM | MA | 01970 | |
| 22286857 | COMMONWEALTH SCAFFOLD | 88 EASTERN AVE | MALDEN | MA | 02148 | |
| 22300747 | COMMONWEALTH SLEEP CENTER LLC | 7001 HERITAGE VILLAGE PLAZA | GAINESVILLE | VA | 20155 | |
| 22285174 | COMMONWEALTH SOAP TOILETRIES | 537 QUEQUECHAN STREET | FALL RIVER | MA | 02721 | |
| 22286514 | COMMONWEALTH SOLUTIONS LTD | 4 CABOT PL, SUITE 1 | STOUGHTON | MA | 02072 | |
| 22369455 | COMMONWEALTH SPRINKLER | STEPHEN SHEA, 808 HAVERHILL STREET | ROWLEY | MA | 01969 | |
| 22366502 | COMMONWEALTHCAREALLIANCEPSYCHE | COMMONWEALTH CARE ALLIANCE, 30 WINTER STREET | BOSTON | MA | 02109 | |
| 22285516 | COMMONWEATH OF MASS | ONE ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 22311328 | COMMONWEATLH EYECARE PROFESSIO | 275 BICENTENNIAL HWY | SPRINGFIELD | MA | 01118 | |
| 22366816 | COMMONWEATLTH OFMA | ONE ASHBURTON ST 3RD FLOOR | BOSTON | MA | 02108 | |
| 22399649 | COMMTANK | 84 NEW SALEM ST | WAKEFIELD | MA | 01880 | |
| 22401615 | COMMTANK INC USE #V0002089 | 84 NEW SALEM STREET | WAKEFIELD | MA | 01880 | |
| 22288647 | COMMUNICARE | 4675 CORNELL ROAD, SUITE 162 | CINCINNATI | OH | 45241 | |
| 22389951 | COMMUNICARE | PO BOX 21063 | SAINT PAUL | MN | 55121 | |
| 22288648 | COMMUNICARE ADVANTAGE | 4675 CORNELL RD, SUITE 162 | CINCINNATI | OH | 45241 | |
| 22288650 | COMMUNICARE ADVANTAGE | POBOX 94238 | LUBBOCK | TX | 79493 | |
| 22288649 | COMMUNICARE ADVANTAGE | PO BOX 94328 | LUBBOCK | TX | 79493 | |
| 22339717 | COMMUNICARE TECHNOLOGY | 2880 TECHNOLOGY BLVD W, SUITE 183 | BOZEMAN | MT | 59718 | |
| 22339417 | COMMUNICATION ACCESS SERVICES | 927 SO STATE RD 7 | PLANTATION | FL | 33317-4501 | |
| 22403564 | COMMUNICATION ACCESS SVCS INC | 927 SO STATE RD 7 | PLANTATION | FL | 33317-4501 | |
| 22375836 | COMMUNICATION RESOURCES INC | PO BOX 1410 | WALL | NJ | 07719 | |
| 22357901 | COMMUNICATION SPECIALIST | 800 KINGS WAY | WAKE VILLAGE | TX | 75501 | |
| 22405264 | COMMUNICATION SPECIALIST CONTRACTIN | 800 KINGS WAY | WAKE VILLAGE | TX | 75501 | |
| 22406701 | COMMUNICATIONS INTERNATIONAL | 4450 US HWY 1, USE 620014713 | VERO BEACH | FL | 32967 | |
| 22390840 | COMMUNICATIONS INTERNATIONAL | 4450 US HWY 1 | VERO BEACH | FL | 32967 | |
| 22407755 | COMMUNITIES TOGETHER | PO BOX 428 | LAWRENCE | MA | 01842 | |
| 22371225 | COMMUNITY ACTION | 75 ELM ST | HAVERHILL | MA | 01830 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22289908 | COMMUNITY ASOHATH | 9675 NW 117TH AVE | MIAMI | FL | 33178 | |
| 22336508 | COMMUNITY BANK OF SOUTH | 277 N SYKES CREEK PKWY | MERRITT ISLAND | FL | 32952 | |
| 22387809 | COMMUNITY BANK OF TEX | 4749 TWIN CITY HIGHWAY | PORT ARTHUR | TX | 77642 | |
| 22404467 | COMMUNITY BANK OF TEXAS | 4749 TWIN CITY HIGHWAY, ATTN  DAVID MOLINA | PORT ARTHUR | TX | 77642 | |
| 22404468 | COMMUNITY BANK OF TEXAS | 4749 TWIN CITY HIGHWAY | PORT ARTHUR | TX | 77642 | |
| 22381088 | COMMUNITY BEHAVIORAL HEALTH | 801 MARKET ST, 7TH FLOOR | PHILADELPHIA | PA | 19107 | |
| 22288651 | COMMUNITY BLUE | PO BOC 15230 | PITTSBURGH | PA | 15230 | |
| 22402299 | COMMUNITY BUSINESS NETWORK INC | 601 W MARKET ST STE 100 | PERKASIE | PA | 18944 | |
| 22390724 | COMMUNITY BUSINESS NETWORK LTD | 601 W MARKET ST STE 100 | PERKASIE | PA | 18944 | |
| 22289114 | COMMUNITY CARE | 2103 COUNTY ST | EAST TAUNTON | MA | 02718 | |
| 22376863 | COMMUNITY CARE | 5200 BLUE LAGOON DR | MIAMI | FL | 33126 | |
| 22376864 | COMMUNITY CARE | PO BOX 211322 | EAGAN | MN | 55121 | |
| 22288652 | COMMUNITY CARE | PO BOX 2972 | PITTSBURGH | PA | 15230 | |
| 22289450 | COMMUNITY CARE | PO BOX 849029 | PEMBROKE PINES | FL | 33089 | |
| 22300262 | COMMUNITY CARE ALLIANCE | 55 CUMMINGS WAY | WOONSOCKET | RI | 02895 | |
| 22289306 | COMMUNITY CARE BEH HEALTH ORG | ATTN CLAIMS, P O BOX 2972 | PITTSBURGH | PA | 15230 | |
| 22289307 | COMMUNITY CARE BEH HEALTH ORG | P O BOX 2972, ATTN CLAIMS | PITTSBURGH | PA | 15230 | |
| 22289308 | COMMUNITY CARE BEHAV HEALTH | PO BOX 272 | PITTSBURGH | PA | 15230 | |
| 22393365 | COMMUNITY CARE BEHAVIORAL HLTH | PO BOX2972 | PITTSBURGH | PA | 15230 | |
| 22289309 | COMMUNITY CARE BH | PO BOX 297, ATTN CLAIMS | PITTSBURGH | PA | 15230 | |
| 22387686 | COMMUNITY CARE CENTER | 2001 N JEFFERSON AVE | MOUNT PLEASANT | TX | 75455 | |
| 22286464 | COMMUNITY CARE COOPERATIVE INC | 75 FEDERAL ST FL 7 | BOSTON | MA | 02110 | |
| 22387687 | COMMUNITY CARE OF OKLAHOMA | PO BOX 176 | TULSA | OK | 74101 | |
| 22404141 | COMMUNITY CARE PARTNERS LLC | 66 CANAL ST | BOSTON | MA | 02114 | |
| 22310927 | COMMUNITY CARE PHARMACY, INC. | 2100 DORCHESTER AVENUE | DORCHESTER | MA | 02124 | |
| 22376866 | COMMUNITY CARE PLAN | 1643 HARRISON PARKWAY BUILDING | FORT LAUDERDALE | FL | 33323 | |
| 22376865 | COMMUNITY CARE PLAN | 1643 HARRISON PARKWAY | FORT LAUDERDALE | FL | 33323 | |
| 22376867 | COMMUNITY CARE PLAN | 1643 HARRISON PARKWAY SUITE H2 | FORT LAUDERDALE | FL | 33323 | |
| 22289115 | COMMUNITY CARE PLAN | 1643 N HARRISON PKWY | FORT LAUDERDALE | FL | 33323 | |
| 22289310 | COMMUNITY CARE PLAN | 8095 NW 68TH ST | MIAMI | FL | 33166 | |
| 22376869 | COMMUNITY CARE PLAN | CCP CLAIMS DEPARTMENT MMA, PO BOX 841309 | HOLLYWOOD | FL | 33084 | |
| 22376870 | COMMUNITY CARE PLAN | CCP CLAIMS DEPARTMENTMMA, PO BOX 841309 | PEMBROKE PINES | FL | 33084 | |
| 22376868 | COMMUNITY CARE PLAN | CCP CLAIMS DEPARTMENT, PO BOX 841309 | PEMBROKE PINES | FL | 33082 | |
| 22376871 | COMMUNITY CARE PLAN | CCP CLAIMS DEPT MMA, PO BOX 841309 | HOLLYWOOD | FL | 33084 | |
| 22288653 | COMMUNITY CARE PLAN | FLORIDA KID CARE, PO BOX 841209 | PEMBROOKE PINES | FL | 33084 | |
| 22289311 | COMMUNITY CARE PLAN | PO BOX 3327 | TULSA | OK | 74101 | |
| 22376873 | COMMUNITY CARE PLAN | POBOX 841209 | HOLLYWOOD | FL | 33084 | |
| 22286623 | COMMUNITY CARE PLAN | PO BOX 841309 | HOLLYWOOD | FL | 33084 | |
| 22376872 | COMMUNITY CARE PLAN | P.O. BOX 849029 | PEMBROKE PINES | FL | 33084 | |
| 22289312 | COMMUNITY CARE PLAN | PO BOX 94328 | LUBBOCK | TX | 79493 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288654 | COMMUNITY CARE PLAN | PO BOX 981648 | EL PASO | TX | 79998-1648 | |
| 22288656 | COMMUNITY CARE PLAN FLORIDA | HEALTHY KIDS, PO BOX 841209 | PEMBROKE PINES | FL | 33084 | |
| 22289313 | COMMUNITY CARE PLAN MEDICAID | POB 841309 | HOLLYWOOD | FL | 33084 | |
| 22376874 | COMMUNITY CARE PLAN MMA | POX 841309 | PEMBROKE PINES | FL | 33084 | |
| 22288655 | COMMUNITY CARE PLAN MMCPMCH | P O BOX 849029 | HOLLYWOOD | FL | 33084 | |
| 22289314 | COMMUNITY CARE PLANS | PO BOX 849029 | PEMBROKE PINES | FL | 33084 | |
| 22344412 | COMMUNITY CHIROPRACTIC CARE | 1387 CAREW ST | SPRINGFIELD | MA | 01104 | |
| 22344413 | COMMUNITY CHIROPRACTIC OF GROT | 300 MAIN ST | GROTON | MA | 01450 | |
| 22402486 | COMMUNITY COFFEE COMPANY LLC | PO BOX 679510 | DALLAS | TX | 75267-9510 | |
| 22406702 | COMMUNITY COMPUTER SVC INC | 15 HULBERT STREET, PO BOX 980 | AUBURN | NY | 13021 | |
| 22375838 | COMMUNITY COMPUTER SVC INC | 15 HULBERT STREET | AUBURN | NY | 13021 | |
| 22371319 | COMMUNITY CONNECTIONS | 1794 NORTH MAIN ST | FALL RIVER | MA | 02721 | |
| 22401644 | COMMUNITY COUNSELING OF BRISTOL | 1 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22392647 | COMMUNITY DAY CENTER | 190 HAMPSHIRE STREET | LAWRENCE | MA | 01841 | |
| 22392725 | COMMUNITY DAY CHARTER SCHOOL | 7 BALLARD WAY | LAWRENCE | MA | 01843 | |
| 22299615 | COMMUNITY EMS, INC | 401 CEDAR HILL RD | MARLBOROUGH | MA | 01752 | |
| 22304520 | COMMUNITY ENTRY DISTRIBUTORS INC. | 2480 S 3850 W | WEST VALLEY CITY | UT | 84120 | |
| 22289909 | COMMUNITY FAMILY STORE | 901 E 10 TH AVE | HIALEAH | FL | 33010 | |
| 22334755 | COMMUNITY FIRST | 12238 SILICON DR 100 | SAN ANTONIO | TX | 78249 | |
| 22338369 | COMMUNITY FIRST BANK | 12238 SILICON DR 100 | SAN ANTONIO | TX | 78249 | |
| 22376077 | COMMUNITY FIRST CHIPS | PO BOX 853927 | RICHARDSON | TX | 75085 | |
| 22376076 | COMMUNITY FIRST HEALTH HIX | PO BOX 853927 | RICHARDSON | TX | 75085 | |
| 22387688 | COMMUNITY FIRST HEALTH PLANS | P O BOX 853927 | RICHARDSON | TX | 75085 | |
| 22376075 | COMMUNITY FIRST HMO | 12238 SILICON DR, SUITE 100 | SAN ANTONIO | TX | 78249 | |
| 22376063 | COMMUNITY FIRST STAR | 12238 SILICON DRIVE, STE 100 | SAN ANTONIO | TX | 78249 | |
| 22387689 | COMMUNITY FIRST STAR | PO BOX 240969 | APPLE VALLEY | MN | 55124 | |
| 22376064 | COMMUNITY FIRST STAR KIDS | 12238 SILICON DRIVE, STE 100 | SAN ANTONIO | TX | 78249 | |
| 22283940 | COMMUNITY HEALTH | PO BOX 1121, MAIL STOP 200 | LEWISTON | ME | 04243 | |
| 22348227 | COMMUNITY HEALTH CENTER OF FRA | 102 MAIN ST | GREENFIELD | MA | 01301 | |
| 22381370 | COMMUNITY HEALTH CHOICE | 2636 S LOOP W, STE 125 | HOUSTON | TX | 77054 | |
| 22387690 | COMMUNITY HEALTH CHOICE | P O BOX 301424 | HOUSTON | TX | 77230 | |
| 22341674 | COMMUNITY HEALTH CHOICE | PO BOX 4477 | ENGLEWOOD | CO | 80155 | |
| 22387691 | COMMUNITY HEALTH CHOICE | PO BOX 79998 | EL PASO | TX | 79998 | |
| 22289480 | COMMUNITY HEALTH CHOICE | PO BOX 981839 | EL PASO | TX | 79998 | |
| 22288657 | COMMUNITY HEALTH CHOICE | PO BX 3301404 | HOUSTON | TX | 77230 | |
| 22376066 | COMMUNITY HEALTH CHOICE EXCHAN | PO BOX 301424 | HOUSTON | TX | 77230 | |
| 22387692 | COMMUNITY HEALTH CHOICE MARKET | 2636 SOUTH LOOP W, SUITE 125 | HOUSTON | TX | 77054 | |
| 22376068 | COMMUNITY HEALTH CHOICE MEDICA | PO BOX 301404 | HOUSTON | TX | 77230 | |
| 22341675 | COMMUNITY HEALTH CHOICE MEDICA | PO BOX 4477 | ENGLEWOOD | CO | 80155 | |
| 22388292 | COMMUNITY HEALTH CHOICE STAR | ATTENTION CLAIMS, PO BOX 98184 | EL PASO | TX | 79998-1840 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376069 | COMMUNITY HEALTH CHOICE STAR | PO BOX 301404 | HOUSTON | TX | 77230 | |
| 22388293 | COMMUNITY HEALTH CHOICE STAR | PO BOX 981840 | EL PASO | TX | 79998 | |
| 22376070 | COMMUNITY HEALTH CHOICE STAR P | PO BOX 301404 | HOUSTON | TX | 77230 | |
| 22289315 | COMMUNITY HEALTH CHOICE TX | PO BOX 981839 | EL PASO | TX | 79998 | |
| 22376065 | COMMUNITY HEALTH CHOICE-CHIP | PO BOX 301404 | HOUSTON | TX | 77230 | |
| 22341676 | COMMUNITY HEALTH CHOICE-CHIP | PO BOX 4477 | ENGLEWOOD | CO | 80155 | |
| 22300714 | COMMUNITY HEALTH CONNECTIONS | 326 NICHOLS RD | FITCHBURG | MA | 01420 | |
| 22358631 | COMMUNITY HEALTH CTR OF CAPE C | 107 COMMERCIAL ST | MASHPEE | MA | 02649 | |
| 22388435 | COMMUNITY HEALTH NETWORK | 11 FAIRFIELD BOULEVARD | WALLINGFORD | CT | 06492 | |
| 22377137 | COMMUNITY HEALTH OPTION | MAIL STOP 200 PO BOX 1121 | LEWISTON | ME | 04243 | |
| 22385597 | COMMUNITY HEALTH OPTIONS | 150 MILL ST | LEWISTON | ME | 04240 | |
| 22286592 | COMMUNITY HEALTH OPTIONS | MAILSTOP 200, PO BOX 1121 | LEWISTON | ME | 04243 | |
| 22388925 | COMMUNITY HEALTH PLAN OF WA | PO BOX 269002 | PLANO | TX | 75026 | |
| 22311333 | COMMUNITY HEALTH PROGRAMS INC | 444 STOCKBRIDGE RD | GREAT BARRINGTON | MA | 01230 | |
| 22337884 | COMMUNITY HEALTH SYSTEMS INC | 4000 MERIDIAN BLVD | FRANKLIN | TN | 37067 | |
| 22400815 | COMMUNITY HEALTHLINK INC | 72 JAQUES AVENUE | WORCESTER | MA | 01610 | |
| 22348281 | COMMUNITY HEALTHLINK INC | 40 SPRUCE ST | LEOMINSTER | MA | 01453 | |
| 22300738 | COMMUNITY HEALTHLINK INC - BFC | 26 QUEEN ST, DBA MOTIVATING YOUTH RECOVERY | WORCESTER | MA | 01610 | |
| 22336664 | COMMUNITY HOME HEALTH | 60 N CANFIEL NILES RD | YOUNGSTOWN | OH | 44515 | |
| 22402222 | COMMUNITY HOME MEDICAL | 8051 MARKET ST | BOARDMAN | OH | 44512 | |
| 22341539 | COMMUNITY HOSPITAL OF NEW PORT | 5637 MARINE PKWY P O BOX 996, DBA COMMUNITY HOSPITAL OF NEW | NEW PORT RICHEY | FL | 34656 | |
| 22299766 | COMMUNITY IMPACT | 12 CONGRESS ST | MILFORD | MA | 01757 | |
| 22384958 | COMMUNITY MED PLAN | 3127 HALLANDALE BCH BLVD | HALLANDALE | FL | 33009 | |
| 22335156 | COMMUNITY MEDICAL ALLIANCE | 253 SUMMER STREET | BOSTON | MA | 02110-1114 | |
| 22300151 | COMMUNITY MEDICAL ASSOCIATES | 25 MARSTON ST, STE 202 | LAWRENCE | MA | 01841 | |
| 22337885 | COMMUNITY MEDICAL ASSOCIATES | PO BOX 129 | DANVERS | MA | 01923 | |
| 22402344 | COMMUNITY MEDICAL PARTNERS REAL | 1450 S CANFIELD NILES RD | AUSTINTOWN | OH | 44515 | |
| 22340222 | COMMUNITY MEDICAL PARTNERS REAL ESTAT | 1450 S CANFIELD NILES RD | AUSTINTOWN | OH | 44515 | |
| 22355080 | COMMUNITY MEMORIAL HOSPITAL | 150 BROAD STREET | HAMILTON | NY | 13346 | |
| 22311352 | COMMUNITY NEUROSCIENCE SERVICE | 33 LYMAN ST, STE 400 | WESTBOROUGH | MA | 01581 | |
| 22395270 | COMMUNITY NURSING SERVICE | 1492 W ANTELOPE DRIVE STE 205 | LAYTON | UT | 84041 | |
| 22387693 | COMMUNITY NURSING SERVICE | 2830 REDWOOD RD SUITE A | WEST VALLEY CITY | UT | 84119-5625 | |
| 22387694 | COMMUNITY NURSING SERVICE | 2830 REDWOOK RD SUITE A | WEST VALLEY CITY | UT | 84119-5625 | |
| 22387695 | COMMUNITY NURSING SERVICE | 2830 S READWOOD RD SUITE A | WEST VALLEY CITY | UT | 84119-5625 | |
| 22402031 | COMMUNITY NURSING SERVICES | 2830 S REDWOOD RD STE A | WEST VALLEY CITY | UT | 84119 | |
| 22406069 | COMMUNITY PATHOLOGY ASSOCIATES | BAYLOR COL MED DEPT OF PATHOLOGY | HOUSTON | TX | 77030 | |
| 22349539 | COMMUNITY PHYSICIANS ASSOC INC | 199 REEDSDALE RD | MILTON | MA | 02186 | |
| 22287423 | COMMUNITY RESOURCES FOR JUSTIC | 1983 CENTRAL ST | STOUGHTON | MA | 02072 | |
| 22387696 | COMMUNITY SELECT LIMITED | PO BOX 844124 | DALLAS | TX | 75284 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341571 | COMMUNITY SERVICES INSTITUTE | 1695 MAIN ST, STE 400 | SPRINGFIELD | MA | 01103 | |
| 22400640 | COMMUNITY SERVINGS INC | 179 AMORY ST | JAMAICA PLAIN | MA | 02130 | |
| 22400641 | COMMUNITY SERVINGS INC | 18 MARBURY TERRACE | JAMAICA PLAIN | MA | 02130 | |
| 22389424 | COMMUNITY SKILLED NURSING CENT | 1320 MAHONING AVE NW | WARREN | OH | 44483 | |
| 22349579 | COMMUNITY SURGICAL SUPPLY OF T | 50 D'ANGELO DR | MARLBOROUGH | MA | 01752 | |
| 22375840 | COMMUNITY TEAMWORK INC | 155 MERRIMACK ST | LOWELL | MA | 01852 | |
| 22336586 | COMMUNITY TREATMENT CTR | 1215 LAKE DR | COCOA | FL | 32922 | |
| 22348191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289910 | COMP 1 | 725 BOARDMANCANFIELD RD, STE A3 | BOARDMAN | OH | 44512 | |
| 22392063 | COMP CARE PARTNERS | ATTN: BILLING DEPT, 80 SCENIC DR STE 3 | FREEHOLD | NJ | 07728 | |
| 22393618 | COMP CARE PARTNERS | COMPLY FIRST, 500 CAMPUS DRIVE #202 | MORGANVILLE | NJ | 07751 | |
| 22289911 | COMP FOGO DE CHAO | 2801 SW PONCE D LEON | CORAL GABLES | FL | 33114 | |
| 22388926 | COMP HC ATTNJESSICA SEIDITA | 1495 N HARBOR CITY BLVD | MELBOURNE | FL | 32935 | |
| 22289912 | COMP MANAGEMENT | 5029 ARABESTA AVE, APT 4 | YOUNGSTOWN | OH | 44512 | |
| 22289913 | COMP MANAGEMENT | PO BOX 43017 | DUBLIN | OH | 43017 | |
| 22289914 | COMP MANAGEMENT HEALTH | 425 METRO PLACE, PO BOX 1040 | DUBLIN | OH | 43017 | |
| 22388538 | COMP MC | 55 WALKER BROOK DR STE 402, ADJ | READING | MA | 01867 | |
| 22383940 | COMP MC | 55 WALKERS BOOK DRIVE, ADJ LORI BRENNAN | READING | MA | 01867 | |
| 22386452 | COMP MC | 55 WALKERS BROK DRIVE | READING | MA | 01867 | |
| 22285512 | COMP MC | 65 WALKERS BROOK DR, 6TH FL SUITE 402 | READING | MA | 01867 | |
| 22337886 | COMP ONE LTD | 725 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 | |
| 22355316 | COMPACTOR RENTAL OF AMERICA | 75 REMITTANCE DRIVE | CHICAGO | IL | 60675-6790 | |
| 22405265 | COMPACTOR RENTAL OF AMERICA LLC | 75 REMITTANCE DRIVE, DEPT 6790 | CHICAGO | IL | 60675-6790 | |
| 22387034 | COMPANION ANIMAL HOSPITAL | 3815 N US 1 SUITE 110 | COCOA | FL | 32926 | |
| 22387697 | COMPANION LIFE | IBA ATTN ZELIS, PO BOX 247 | ALPHARETTA | GA | 30009 | |
| 22388927 | COMPANION LIFE | INSURANCE BENEFIT ADMN, BOX 247 | ALPHARETTA | GA | 30009 | |
| 22388928 | COMPANION LIFE | PO BOX 100102 | COLUMBIA | SC | 29202 | |
| 22390329 | COMPANION LIFE | PO BOX 14008 | CLEARWATER | FL | 33766 | |
| 22387698 | COMPANION LIFE | PO BOX 27 | ALPHARETTA | GA | 30009 | |
| 22388929 | COMPANION LIFE INSURANCE CO | PO BOX 1535 | DUBUQUE | IA | 52004 | |
| 22389952 | COMPANION LIFE MED SUPP | PO BOX 14009 | CLEARWATER | FL | 33766 | |
| 22339876 | COMPANY STORE | 657 QUARRY STREET | FALL RIVER | MA | 02723 | |
| 22313165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289915 | COMPAS GROUP | 2400 YORKMONT ROAD | CHARLOTTE | NC | 28217 | |
| 22401595 | COMPASS CORPORATE HOUSING LLC | 124 OLD COLONY AVE | QUINCY | MA | 02170 | |
| 22401586 | COMPASS CRYOGENICS INC | 333 W TRADE ST UNIT 1104 | CHARLOTTE | NC | 28202 | |
| 22287027 | COMPASS GLOBAL BENIFITS | 27051 TOWNE CENTRE DR SUITE 21 | FOOTHILL RANCH | CA | 92610 | |
| 22389184 | COMPASS GROUP | 1 BURRT RD | ANDOVER | MA | 01810 | |
| 22289916 | COMPASS GROUP | 5200 NW 21 ST | MIAMI | FL | 33122 | |
| 22393043 | COMPASS GROUP | 9112 200 CENTRAL CAMPUS DR, NUMBER 30 | SALT LAKE CITY | UT | 84112 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364053 | COMPASS GROUP USA | PO BOX 417632 | BOSTON | MA | 02241-7632 | |
| 22408269 | COMPASS GROUP USA INC | PO BOX 50196 | LOS ANGELES | CA | 90074-0196 | |
| 22403459 | COMPASS HEALTH SYSTEMS PA | 1065 NE 125TH ST STE 409 | NO MIAMI | FL | 33161-0000 | |
| 22305810 | COMPASS HEALTH SYSTEMS PA | 1065 NE 125TH ST STE 409 | NO MIAMI | FL | 33161 | |
| 22301135 | COMPASS MEDICAL GROUP | 312 BEDFORD ST | WHITMAN | MA | 02382 | |
| 22354009 | COMPASS MEDICAL GROUP, PC | 362 N BEDFORD ST | EAST BRIDGEWATER | MA | 02333 | |
| 22344366 | COMPASS MEDICAL IMAGING | 312 BEDFORD ST | WHITMAN | MA | 02382 | |
| 22400512 | COMPASS MEDICAL PC | 362 N BEDFORD ST | E BRIDGEWATER | MA | 02333 | |
| 22300735 | COMPASS MEDICAL PC | 312 BEDFORD ST | WHITMAN | MA | 02382 | |
| 22341267 | COMPASS MEDICAL PC | 362 N BEDFORD ST E | BRIDGEWATER | MA | 02333 | |
| 22307818 | COMPASS QUINCY REALTY | 237 PROSPECT STREET | NORWELL | MA | 02061 | |
| 22342605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287244 | COMPASS RESTORATION SERVICES | 563 CENTER STREET | LUDLOW | MA | 01056 | |
| 22389953 | COMPASS ROSE HEALTH PLAN | PO BOX 8095 | WAUSAU | WI | 54402 | |
| 22353877 | COMPASS ROSE PSYCHIATRY LLC | 11 KING CHARLES DR, UNIT A2 | PORTSMOUTH | RI | 02871 | |
| 22334688 | COMPASSION HOSPICE | 2528 CALDER STREET | BEAUMONT | TX | 77702 | |
| 22384959 | COMPASSION HOSPICE | 460 W 51ST | HIALEAH | FL | 33012-8888 | |
| 22388930 | COMPASSIONATE CARE HOSPICE | 261 CONNECTICUT DR SUITE 1 | BURLINGTON | NJ | 08016 | |
| 22285811 | COMPASSIONATE CARE HOSPICE | 3854 AMERICAN WAY, STE A | BATON ROUGE | LA | 70816 | |
| 22311736 | COMPASSIONATE CARE HOSPICE OF | 800 W CUMMINGS PARK, STE 3100 | WOBURN | MA | 01801 | |
| 22385550 | COMPASSIONATE CARE VET SERICE | 497 MAIN ST, SUITE F | GROTON | MA | 01450 | |
| 22300166 | COMPASSIONATE COUNSELING COMPA | 4 HARTWELL ST, STE 201 & 202 | FALL RIVER | MA | 02720 | |
| 22348340 | COMPASSUS- GREATER WESTERN | 19 MIDSTATE DR STE 130, DBA COMPASSUS- GREATER WESTERN | AUBURN | MA | 01501 | |
| 22300562 | COMPASSUS SOUTHERN MASS | 790 TURNPIKE ST STE 202, DBA COMPASSUS SOUTHERN MASS | NORTH ANDOVER | MA | 01845 | |
| 22401031 | COMPDATA SURVEYS | 1713 E. 123RD ST | OLATHE | KS | 66061 | |
| 22365091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409379 | COMPHEALTH | PO BOX 972651 | DALLAS | TX | 75397-2651 | |
| 22409035 | COMPLETE APPAREL | 1401 MAGNOLIA AVE | PORT NECHES | TX | 77651 | |
| 22337409 | COMPLETE APPAREL | UNIT 29 GLENMORE BUSINESS PARK | CHICHESTER, WEST SUSSEX | | PO19 7BJ | UNITED KINGDOM |
| 22334406 | COMPLETE BIOMEDICAL SERV AND TECH | 205 N PASADENA ST STE1 | GILBERT | AZ | 85233 | |
| 22307109 | COMPLETE BIOMEDICAL SERVICE AND TECHNO | 205 N PASADENA ST STE 1 | GILBERT | AZ | 85233 | |
| 22354444 | COMPLETE BODY PHYSICAL THERAPY | 1452 BRONCO HWY, STE 3 | BURRILLVILLE | RI | 02830 | |
| 22300777 | COMPLETE CARE CHIROPRACTIC INC | 47 MAIN ST | ORLEANS | MA | 02653 | |
| 22340223 | COMPLETE CARE HOLDING, LLC | 2400 N COURTENAY PKWY #100 | MERRITT ISLAND | FL | 32953 | |
| 22402040 | COMPLETE CARE HOLDINGS LLC | 2400 N COURTENAY PKWY #100 | MERRITT ISLAND | FL | 32953 | |
| 22393044 | COMPLETE DIALYSIS CARE | 607 E 7TH ST | ODESSA | TX | 79761 | |
| 22300349 | COMPLETE FAMILY MEDICINE PLLC | 104 WHALON ST, STE 2A | FITCHBURG | MA | 01420 | |
| 22348604 | COMPLETE GAME PHYSICAL THERAPY | 73 PRINCETON ST, UNIT 8 | CHELMSFORD | MA | 01863 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300658 | COMPLETE HEALTH PRIMARY CARE L | 215 TOLL GATE RD, STE 309 | WARWICK | RI | 02886 | |
| 22403147 | COMPLETE HOLDINGS GROUP INC | PO BOX 7988 | CAROL STREAM | IL | 60197-7988 | |
| 22385760 | COMPLETE LABOR AND STAFFING | 450 CHELMSFORD ST | LOWELL | MA | 01851 | |
| 22286474 | COMPLETE LABOR AND STAFFING | 593 BELMONT ST | BROCKTON | MA | 02301 | |
| 22403084 | COMPLETE LOCK & SAFE SERVICE INC | PO BOX 220233 | HOLLYWOOD | FL | 33022-0233 | |
| 22349878 | COMPLETE MEDICAL GAS | 3107 S 195TH LANE | BUCKEYE | AZ | 85326 | |
| 22344173 | COMPLETE PAIN CARE LLC | 600 WORCESTER RD, STE 101 | FRAMINGHAM | MA | 01702 | |
| 22311684 | COMPLETE PAIN CARE LLC | 600 WORCESTER RD, STE 301 | FRAMINGHAM | MA | 01702 | |
| 22393045 | COMPLETE PARACHUTE SOLUTIONS | 4253 S PARACHUTE DR | COOLIDGE | AZ | 85128 | |
| 22358682 | COMPLETE PHYSICAL THERAPY & WE | 60 AVON ST | LEOMINSTER | MA | 01453 | |
| 22301240 | COMPLETE PRIVATE HOME CARE | 89 MAIN ST, STE 203 | MILFORD | MA | 01757 | |
| 22337888 | COMPLETE RESTAURANT EQUIPMENT | 3929 US HWY 1 | VERO BEACH | FL | 32960 | |
| 22388466 | COMPLETE RESTORATION AND WATER | 205 NORTHERN BLVD | NEWBURYPORT | MA | 01950 | |
| 22403068 | COMPLETE STAFFING SOLUTIONS INC | 33 BOSTON POST RD W STE 190 | MARLBORO | MA | 01752 | |
| 22307751 | COMPLIANCE PLUS | 380 ELLIS WAY #B | GOLDEN | CO | 80401 | |
| 22306628 | COMPLIANCE RESOURCE CENTER | 5911 KINGSTOWNE VILLAGE PKWY | ALEXANDRIA | VA | 22315 | |
| 22405266 | COMPLIANCE RESOURCE CENTER LLC | 5911 KINGSTOWNE VILLAGE PKWY, SUITE 300 | ALEXANDRIA | VA | 22315 | |
| 22406583 | COMPLIANT HEALTHCARE | 7123 PEARL RD STE 305 | MIDDLEBURGH HEIGHTS | OH | 44130 | |
| 22340953 | COMPLIANT HEALTHCARE TECH | 7123 PEARL RD STE 305 | MIDDLEBURGH HEIGHT | OH | 44130 | |
| 22289917 | COMPMANAGEMENT HEALTH SYSTEM | ATTN BILLING, PO BOX 1040 | DUBLIN | OH | 43017 | |
| 22377412 | COMPMANAGEMENT HEALTH SYSTEMS | PO POX 1040 | DUBLIN | OH | 43017 | |
| 22388099 | COMPONENT ASSEMBLY | 217 PARK ST | MEDFORD | MA | 02155 | |
| 22386171 | COMPOSITE ENERGY TECHNOLOGIES | 52 BALLOU BLVD | BRISTOL | RI | 02809 | |
| 22288213 | COMPREHENSIVE BENEATS | PO BOX 9009 | MELVILLE | NY | 11747 | |
| 22379448 | COMPREHENSIVE BENEFITS | PO BOX 14357 | HAUPPAUGE | NY | 11788 | |
| 22384960 | COMPREHENSIVE CARE / BEE ST | PO BOX 64668 | SAINT PAUL | MN | 55164-4668 | |
| 22407692 | COMPREHENSIVE CARE FOR JOINT | PAYMENT CONTRACTOR | CHICAGO | IL | 60680-9351 | |
| 22334407 | COMPREHENSIVE CARE SERVICES | 45211 HELM ST | PLYMOUTH | MI | 48170 | |
| 22406704 | COMPREHENSIVE CARE SERVICES INC | 45211 HELM ST | PLYMOUTH | MI | 48170-6023 | |
| 22311705 | COMPREHENSIVE COMMUNITY ACTION | 311 DORIC AVE, DBA FAMILY HEALTH SERVICES | CRANSTON | RI | 02910 | |
| 22377413 | COMPREHENSIVE HEALTHCARE | 1495 N HARBOR CITY BLVD | MELBOURNE | FL | 32935 | |
| 22311654 | COMPREHENSIVE HEALTHCARE INC | 652 GEORGE WASHINGTON HWY, STE 201 | LINCOLN | RI | 02865 | |
| 22388931 | COMPREHENSIVE HEALTHCARE RYAN | PO BOX 9190 | DAYTONA BEACH | FL | 32120 | |
| 22387699 | COMPREHENSIVE HOSPICE | 1500 S MILL AVE | TEMPE | AZ | 85281 | |
| 22387700 | COMPREHENSIVE HOSPICE | 2111 E HIGHLAND | PHOENIX | AZ | 85016 | |
| 22292009 | COMPREHENSIVE HOSPICE | 2111 HIGHLAND AVE, SUITE B425 | PHOENIX | AZ | 85016 | |
| 22292010 | COMPREHENSIVE HOSPICE | 2111 N HIGHLAND | PHOENIX | AZ | 85016 | |
| 22292011 | COMPREHENSIVE HOSPICE | PALLIATIVE CARE LLC, 2111 E HIGHLAND AVE STE B425 | PHOENIX | AZ | 85016 | |
| 22292015 | COMPREHENSIVE HOSPICE AND PALL | 2111 E HIGHLAND AVE BB425 | PHOENIX | AZ | 85013 | |
| 22292014 | COMPREHENSIVE HOSPICE AND PALL | 2111 E HIGHLAND | PHOENIX | AZ | 85016 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292013 | COMPREHENSIVE HOSPICE AND PALL | 211 E HIGHLAND AVCE, STE B425 | PHOENIX | AZ | 85016 | |
| 22292016 | COMPREHENSIVE HOSPICE AND PALL | POBOX30539 | SALT LAKE CITY | UT | 84130 | |
| 22292012 | COMPREHENSIVE HOSPICE PALLIA | 2111 E HIGHLAND AVE STE B425 | PHOENIX | AZ | 85016 | |
| 22292017 | COMPREHENSIVE HOSPICE PALLIATI | 2111 E HIGHLSND AVE | PHOENIX | AZ | 85016 | |
| 22405267 | COMPREHENSIVE HOSPITALIST | PO BOX 677979 | DALLAS | TX | 75267-7979 | |
| 22399098 | COMPREHENSIVE HOSPITALISTS OF | PO BOX 677979 | DALLAS | TX | 75267-7979 | |
| 22338960 | COMPREHENSIVE KIDNEY | 2740 WEST FOSTER AVENUE, SUITE 105 | CHICAGO | IL | 60625 | |
| 22408183 | COMPREHENSIVE PHYSICIAN ASSOC LLC | 5170 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 22403498 | COMPREHENSIVE PSYCHIATRIC CARE | 18503 PINES BLVD | PEMBROKE PINES | FL | 33029-0000 | |
| 22306080 | COMPREHENSIVE PSYCHIATRIC CARE | 18503 PINES BLVD | PEMBROKE PINES | FL | 33029 | |
| 22377414 | COMPREHENSIVE RISK MANAGEMENT | 2211 RIVER ROAD | LOUISVILLE | KY | 40206 | |
| 22377415 | COMPREHENSIVE RISK MANAGEMENT | 6480 ROCKSIDE BLVD SUTIE | INDEPENDENCE | OH | 44131 | |
| 22377416 | COMPREHENSIVE RISK MANAGEMENT | 6480 ROCKSIDE WOODS BLVD | CLEVELAND | OH | 44131 | |
| 22405268 | COMPRESSED AIR POWER INC | 2507 E CHAMBERS ST | PHOENIX | AZ | 85040 | |
| 22301242 | COMPRESSION SOLUTIONS INC | 1638 S MAIN ST | TULSA | OK | 74119 | |
| 22392497 | COMPRESSION THERAPY CONCEPTS | 35 JAMES WAY | EATONTOWN | NJ | 07724 | |
| 22404610 | COMPRESSOR-PUMP & SERVICE INC | 3333 W 2400 S | SALT LAKE CITY | UT | 84119 | |
| 22292018 | COMPRHENSIVE HOSPICE AND PALLI | 2111 E HGHLAND AVE, B425 | PHOENIX | AZ | 85016 | |
| 22334655 | COMPSYCH BEHAVIORAL | PO BOX 8379 | CHICAGO | IL | 60680-8379 | |
| 22388707 | COMPSYCH CORP | PO BOX 8379 | CHICAGO | IL | 60680 | |
| 22313167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375845 | COMPUGROUP MEDICAL INC | 228 BUSINESS CENTER DR | REISTERSTOWN | MD | 21136 | |
| 22402288 | COMPUMEDICS USA INC | 5015 W WT HARRIS BLVD STE E | CHARLOTTE | NC | 28269 | |
| 22292019 | COMPUSYS | PO BOX 16355 | SALT LAKE CITY | UT | 84116 | |
| 22292020 | COMPUSYS OF COLORADO | 2821 S PARKER ROAD, STE 215 | AURORA | CO | 80014 | |
| 22292021 | COMPUSYS OF COLORADO INC | 2821 S PARKER RD, STE 1005 | AURORA | CO | 80014 | |
| 22306228 | COMPUTER AND ENGINEERING SERVICES | TRILLIUM STAFFING ATTN COLLECTIONS | KALAMAZOO | MI | 49048 | |
| 22400384 | COMPUTER PRODUCTS & SUPPLIES INTL | 975 NIMCO DR STE C | CRYSTAL LAKE | IL | 60014 | |
| 22405269 | COMPUTER PROGRAMS AND SYSTEMS INC | 6600 WALL ST | MOBILE | AL | 36695 | |
| 22402001 | COMPUTRITION INC | 8521 FALLBROOK AVE STE 100 | WEST HILLS | CA | 91304 | |
| 22402002 | COMPUTRITION INC | PO BOX 781776 | PHILADELPHIA | PA | 19178-1776 | |
| 22388932 | COMPXBCBS | 319 SPARTANBURG ST | GREENVILLE | SC | 29607 | |
| 22408831 | COMTRANS INC | 2336 E MAGNOLIA ST | PHOENIX | AZ | 85034 | |
| 22307208 | COMTRONICS | 1230 FURNACE BROOK PARKWAY | QUINCY | MA | 02169 | |
| 22339109 | COMUNIDAD MATERNA EN UTAH | 4997 BUSTER CIR | SALT LAKE CITY | UT | 84118 | |
| 22365094 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393046 | CONCENTRA | 10335 N SCOTTSDALE RD | PARADISE VALLEY | AZ | 85253 | |
| 22393047 | CONCENTRA | 1626 SOUTH PRIEST DR | TEMPE | AZ | 85281 | |
| 22300909 | CONCENTRA URGENT CARE | 290 BRANCH AVE, DBA CONCENTRA URGENT CARE | PROVIDENCE | RI | 02860 | |
| 22305998 | CONCENTRIC HEALTHCARE STAFFING | 4250 N DRINKWATER BLVD STE 100 | SCOTTSDALE | AZ | 85251 | |
| 22390330 | CONCENTRIX | 2000 WADE HAMPTON BLVD | GREENVILLE | SC | 29615 | |
| 22390331 | CONCENTRIX MEDICAL | PO BOX 19086 | GREENVILLE | SC | 29602 | |
| 22313175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400184 | CONCERT MEDICAL LLC | 77 ACCORD PARK DRIVE | NORWELL | MA | 02061 | |
| 22400185 | CONCERT MEDICAL, LLC | 77 ACCORD PARK DRIVE, BUILDING A-3 | NORWELL | MA | 02061-1605 | |
| 22292022 | CONCHO VALLEY | 202 N MAIN ST | SAN ANGELO | TX | 76903 | |
| 22286647 | CONCIERGE | P O BOX 4070 | BARTLESVILLE | OK | 74006 | |
| 22387701 | CONCIERGE | PO BOX 4370 | BARTLESVILLE | OK | 74006 | |
| 22287216 | CONCIERGE FIRST HEALTH NETWO | PO BOX 4070 | BARTLESVILLE | OK | 74006 | |
| 22348256 | CONCIERGE PHYSICAL THERAPY INC | 64 WORCESTER PROVIDENCE TPKE | SUTTON | MA | 01590 | |
| 22333382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344058 | CONCORD & LEXINGTON ORAL SURGE | 801 MAIN ST | CONCORD | MA | 01742 | |
| 22311696 | CONCORD CARDIOLOGY | 131 ORNAC, STE 520 | CONCORD | MA | 01742 | |
| 22355048 | CONCORD CHIROPRACTIC INC | 97 LOWELL RD | CONCORD | MA | 01742 | |
| 22407228 | CONCORD ELECTRIC SUPPLY | 400 NASH RD | NEW BEDFORD | MA | 02746 | |
| 22407226 | CONCORD ELECTRIC SUPPLY | PO BOX 1006 | WILBRAHAM | MA | 01095 | |
| 22284238 | CONCORD FOODS | 11 MINUTE MAN WAY | BROCKTON | MA | 02302 | |
| 22388704 | CONCORD FOODS INC | 10 MINUTEMAN WAY | BROCKTON | MA | 02301 | |
| 22386156 | CONCORD HEALTHCARE CENTER | 57 OLD RD TO 9 ACRE CORNER | CONCORD | MA | 01742 | |
| 22301206 | CONCORD HOSPITAL MEDICAL ASSOC | 250 PLEASANT ST, DBA CONCORD HOSPITAL MEDICAL A | CONCORD | NH | 03301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341594 | CONCORD HOSPITAL PHYSICIANS GR | 246 PLEASANT ST, MEMORIAL BLDG STE 205 | CONCORD | NH | 03301 | |
| 22293152 | CONCORD HOSPITALITY | 11410 COMMON OAKS DR | RALEIGH | NC | 27614 | |
| 22300630 | CONCORD HOSPITAL-OUTPT | 250 PLEASANT ST | CONCORD | NH | 03301 | |
| 22392680 | CONCORD LUMBER CORP | 55 Y ST | LITTLETON | MA | 01460 | |
| 22375848 | CONCORD MEDICAL GROUP OF | 1602 AVENUE Q | LUBBOCK | TX | 79401-4732 | |
| 22408833 | CONCORD MEDICAL GROUP OF TEXAS | 1602 AVENUE Q | LUBBOCK | TX | 79401-4732 | |
| 22408834 | CONCORD MEDICAL GROUP PLLC | 1602 AVENUE Q | LUBBOCK | TX | 79401-4732 | |
| 22340576 | CONCORD OB/GYN ASSOCIATES | 59 ORNAC SUITE 1 | CONCORD | MA | 01742 | |
| 22393621 | CONCORD OIL COMPANY | 147 LOWELL STREET, PO BOX 368 | CONCORD | MA | 01742 | |
| 22301026 | CONCORD OPHTHALMOLOGIC ASSOC | 2 PILLSBURY ST, STE 100 | CONCORD | NH | 03301 | |
| 22392064 | CONCORD PARK ASSISTED LIVING | ATTN: JAMIE MCWILLIAM, 68 COMMONWEALTH AVE | CONCORD | MA | 01742 | |
| 22377077 | CONCORDE INC | 701 MARKET STREET, SUITE 3400 | PHILADELPHIA | PA | 19106 | |
| 22393620 | CONCORDE INC | 701 MARKET ST FL 3 | PHILADELPHIA | PA | 19105 | |
| 22387702 | CONCORDIA CORRECTIONALFACILITY | 26356 LA15 | FERRIDAY | LA | 71334 | |
| 22335008 | CONCORDIA HEALTH BEHAV MCD | PO BOX 211277 | SAINT PAUL | MN | 55121 | |
| 22335009 | CONCORDIA HEALTH BEHAV MCR | PO BOX 211277 | SAINT PAUL | MN | 55121 | |
| 22394853 | CONCORDIA HEALTH BEHAV MCR | PO BOX 431403, ATTN: CLAIMS DEPT | SOUTH MIAMI | FL | 33043 | |
| 22341677 | CONCORDIA HEALTH BEHAV MCR MGD | PO BOX 211277 | SAINT PAUL | MN | 55121 | |
| 22293153 | CONCRETE EURWAY CASHPAY | 5110 E 3RD ST | KATY | TX | 77493 | |
| 22293154 | CONCRETE MOBILITY | 1207 CARDINAL AVE N | GLENCOE | MN | 55336 | |
| 22377417 | CONCRETE RESTORATION | 2935 BUSH DRIVE | MELBOURNE | FL | 32935 | |
| 22306322 | CONCUR HEALTH | 1222 N UNIVERSITY DR | PLANTATION | FL | 33322 | |
| 22403530 | CONCUR HEALTH LLC | 1222 N UNIVERSITY DR | PLANTATION | FL | 33322-0000 | |
| 22408835 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22348193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400525 | CONDITO LINDA | 4 PETER HOBART DR | HINGHAM | MA | 02043 | |
| 22348196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377418 | CONDUENT | 2001 US HIGHWAY 1 | SEBASTIAN | FL | 32958 | |
| 22284739 | CONDUENT | PO BOX 32037, ADJ VIVANA GARCHITORENA | LAKELAND | FL | 33802 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385507 | CONDUENT | PO BOX 32045 | LAKELAND | FL | 33801 | |
| 22382110 | CONDUENT | PO BOX 3207, VIVIANA GARCHITORENA | LAKELAND | FL | 33802 | |
| 22293155 | CONDUENT COMMERCIAL SOLUTIONS | 2432 FORTUNE | LEXINGTON | KY | 40509 | |
| 22307004 | CONDUENT PAYMENT INTEGRITY SOL | PO BOX 30115 | SALT LAKE CITY | UT | 84130-0115 | |
| 22399252 | CONE INSTRUMENTS | 6850 SOUTHBELT DR | CALEDONIA | MI | 49316 | |
| 22399251 | CONE INSTRUMENTS LLC | PO BOX 844360 | BOSTON | MA | 02284-4360 | |
| 22299316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308912 | CONFERANCE OF BOSTON TEACHING | 11 BEACON ST STE 710 | BOSTON | MA | 02108-3002 | |
| 22387703 | CONFINITY | PO BOX 19040 | FARMINGTON | MI | 48333 | |
| 22400876 | CONFORMIS INC | 600 TECHNOLOGY PARK DR 4TH FL | BILLERICA | MA | 01821 | |
| 22400877 | CONFORMIS INC | PO BOX 392311 | PITTSBURGH | PA | 15251-9311 | |
| 22359249 | CONFUCIUS PLAZA MEDICAL LABORA | 42 THROCKMORTON LANE | OLD BRIDGE | NJ | 08857 | |
| 22313178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408432 | CONGREGATION OF HOLY CROSS US | PO BOX 247 | NORTH EASTON | MA | 02356-0247 | |
| 22308942 | CONIFER REVENUE CYCLE SOLUTIONS | SOLUTIONS PO BOX 655025 | DALLAS | TX | 75265-5025 | |
| 22313180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313185 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300491 | CONLIN'S PHARMACY INC | 30 LAWRENCE ST | METHUEN | MA | 01844 | |
| 22352257 | CONLON AND SONS REFRIGERATION | 397 TREMONT STREET | TAUNTON | MA | 02780 | |
| 22353543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399254 | CONMED | 525 FRENCH RD | UTICA | NY | 13502-5945 | |
| 22349906 | CONMED | CHURCH STREET STATION, PO BOX 6814 | NEW YORK | NY | 10008 | |
| 22399255 | CONMED CORPORATION | PO BOX 6814 | NEW YORK | NY | 10249-6814 | |
| 22399370 | CONMED LINVATEC | 11311 CONCEPT BLVD | LARGO | FL | 33773-4908 | |
| 22333893 | CONMED LINVATEC | PO BOX 301231 | DALLAS | TX | 75303-1231 | |
| 22353549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401221 | CONNANCE INC | 1311 SOLUTIONS CENTER | CHICAGO | IL | 60677-1311 | |
| 22401220 | CONNANCE INC | 200 WEST ST | WALTHAM | MA | 02451 | |
| 22353550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369437 | CONNECICARE | POBOX 546 | FARMINGTON | CT | 06034 | |
| 22285555 | CONNECT RN | 203 CRESCENT ST, SUITE 403 | WALTHAM | MA | 02453 | |
| 22374521 | CONNECT YOUR CARE | PO BOX 622317 | ORLANDO | FL | 32862 | |
| 22371095 | CONNECTCARE | PO BOX 546 | FARMINGTON | CT | 06034 | |
| 22387704 | CONNECTED CARE | POBOX 2920 | MILWAUKEE | WI | 53201 | |
| 22339072 | CONNECTED HEATLH CARE | PO BOX 9487 | TYLER | TX | 75711 | |
| 22377419 | CONNECTED TECHNOLOGIES | 1550 TIMOTHY RD ATHENS GA | ATHENS | GA | 30606 | |
| 22371916 | CONNECTICARE | 175 SCOTT SWAMP | FARMINGTON | CT | 06032 | |
| 22388701 | CONNECTICARE | 175 SCOTT SWAMP RD | FARMINGTON | CT | 06032 | |
| 22284000 | CONNECTICARE | 175 SCOTT SWAMP ROAD | FARMINGTON | CT | 06034 | |
| 22286994 | CONNECTICARE | 249 WILDERWOOD DRIVE | GUILFORD | CT | 06437 | |
| 22288226 | CONNECTICARE | PO BOX 175, SCOTT SAM ROAD | FARMINGTON | CT | 06032 | |
| 22389351 | CONNECTICARE | PO BOX 4000 | FARMINGTON | CT | 06034 | |
| 22389827 | CONNECTICARE INC | PO BOX 546 | FARMINGTON | CT | 06034 | |
| 22379075 | CONNECTICARE POS FLEX | PO BOX 546 | FARMINGTON | CT | 06034 | |
| 22353856 | CONNECTICUT CHILDREN'S MED INP | 282 WASHINGTON ST | HARTFORD | CT | 06106 | |
| 22343117 | CONNECTICUT CHILDREN'S MED OUT | 282 WASHINGTON ST | HARTFORD | CT | 06106 | |
| 22311626 | CONNECTICUT CHILDREN'S SPECIAL | 10 COLUMBUS BLVD 4TH FL | HARTFORD | CT | 06106 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366512 | CONNECTICUT GEN LIFE INS CO | CHATTANOOGA CLAIM OFFICE, PO BOX 1880002 | CHATTANOOGA | TN | 37422-8002 | |
| 22289316 | CONNECTICUT GENERAL CORPORATIO | PO BOX 49400 | ATLANTA | GA | 30359 | |
| 22288281 | CONNECTICUT GENERAL LIFE INSUR | PO BOX 5200 | SCRANTON | PA | 18505 | |
| 22300874 | CONNECTICUT HEART PHYS, INC | 835 BLOOMFIELD AVE | WINDSOR | CT | 06095 | |
| 22300759 | CONNECTICUT IMAGING PARTNERS | 100 HAZARD AVE, STE 100 | ENFIELD | CT | 06082 | |
| 22385782 | CONNECTICUT MEDICAID | 15 BEACON ST | BOSTON | MA | 02108 | |
| 22407756 | CONNECTICUT MEDICAL INSURANCE | 80 GLASTONBURY BOULEVARD, PO BOX 71 | GLASTONBURY | CT | 06033 | |
| 22337889 | CONNECTICUT MEDICAL INSURANCE | 80 GLASTONBURY BOULEVARD | GLASTONBURY | CT | 06033 | |
| 22389954 | CONNECTICUT PIPE TRADE HEALTH | 1155 SILAS DEANE HIGHWAY | WETHERSFIELD | CT | 06109 | |
| 22389955 | CONNECTICUT PIPE TRADES | 1155 SILAS DEANE HWY | WETHERSFIELD | CT | 06109 | |
| 22311544 | CONNECTIONS PHYSICAL THERAPY I | 110 CEDAR ST | WELLESLEY | MA | 02481 | |
| 22293156 | CONNECTIONZ PLUMBING | 3727 S STATE ST | SALT LAKE CITY | UT | 84115 | |
| 22307267 | CONNECTONCALL COM | 200 MOTOR PARKWAY STE A2 | HAUPPAUGE | NY | 11788 | |
| 22287611 | CONNECTOR PPOS FLEX | PO BOS 546 | FARMINGTON | CT | 06034 | |
| 22353551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406706 | CONNELLY'S FLOWERS | 23 NO MAIN ST | NILES | OH | 44446 | |
| 22377420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366794 | CONNERGENT HEALTH ONE | 121 NE JEFFERSON STREET, SUITE 100 | PEORIA | IL | 61602 | |
| 22299325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299326 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376213 | CONNETICARE | 2 MORRISSEY BLVB | DORCHESTER | MA | 02125 | |
| 22399762 | CONNEY SAFETY PRODUCTS LLC | PO BOX 44190 | MADISON | WI | 53744-4190 | |
| 22303729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293157 | CONNIES SEAFOOD | 340 SOUTH 69TH ST | HOUSTON | TX | 77011 | |
| 22348277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378972 | CONNOISSEURS | 17 PRESIDENTIAL WAY | WOBURN | MA | 01801 | |
| 22299327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409380 | CONNOR & HILLIARD PC | 1350 MAIN STREET | WALPOLE | MA | 02081 | |
| 22353563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365113 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401670 | CONROY STRATEGIES LLC | 117 TEMPLE RD | WALTHAM | MA | 02452 | |
| 22365119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334689 | CONSECO SENIOR HEALTH | PO BOX 26383 | ROCKFORD | IL | 61132-2638 | |
| 22398337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406085 | CONSENSUS CLOUD SOLUTIONS INC | PO BOX 51873 | LOS ANGELES | CA | 90051-6173 | |
| 22400918 | CONSENSUS MEDICAL SYSTEMS INC | 5631 NUMBER 3 RD STE 205 | RICHMOND | BC | V6X 2C7 | CANADA |
| 22339524 | CONSERVATION SOLUTIONS | 357 CROSS ST | CARLISLE | MA | 01741 | |
| 22399763 | CONSERVATION SOLUTIONS CORPORATION | 357 CROSS ST | CARLISLE | MA | 01741 | |
| 22399097 | CONSERVATIVE ENVIRONMENTAL SERVICES | PO BOX 745 | MECHANICSBURG | PA | 17055 | |
| 22400065 | CONSIGLI CONSTRUCTION CO INC | 72 SUMNER STREET | MILFORD | MA | 01757 | |
| 22287296 | CONSOCIATE | POBOX 1068 | DECATUR | IL | 62525 | |
| 22287705 | CONSOCIATE HEALTH | 2828 N MONROE ST | DECATUR | IL | 62526 | |
| 22287744 | CONSOCIATE HEALTH | 2828 NORTH MONROE STREET | DECATUR | IL | 62526 | |
| 22388933 | CONSOCIATE HEALTH | PO BOX 1068 DECTAUR | DECATUR | IL | 62525 | |
| 22384747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390332 | CONSOLIDATED ASSOCIATES RAILRO | PO BOX 6130 TEMPLE TX 7650361 | TEMPLE | TX | 76503 | |
| 22307596 | CONSOLIDATED ELECTRICAL | 1920 WESTRIDGE DR | IRVING | TX | 75038-2901 | |
| 22293158 | CONSOLIDATED ELECTRICAL DISTRI | 212 NE 12TH ST | BIG SPRING | TX | 79720 | |
| 22388708 | CONSOLIDATED HEALTH PLANS | 195 STAFFORD STREET | SPRINGFIELD | MA | 01104 | |
| 22335287 | CONSOLIDATED HEALTH PLANS | 195 STAFFORD ST | SPRINGFIELD | MA | 01104-3503 | |
| 22389811 | CONSOLIDATED HEALTH PLANS | 2007 ROOSEVELT AVENUE | SPRINGFIELD | MA | 01104 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377035 | CONSOLIDATED HEALTH PLANS | 2077 ROOSEVELT AVE | SPRINGFIELD | MA | 01104-3503 | |
| 22342824 | CONSOLIDATED PLASTICS | 4700 PROSPER DR | STOW | OH | 44224-1068 | |
| 22403764 | CONSOLIDATED WATER GROUP LLC | 11540 INTERCHANGE CIR N | MIRAMAR | FL | 33025 | |
| 22365122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408433 | CONSTANTINO LAW OFFICE PC | 8537 S REDWOOD RD STE D1 | WEST JORDAN | UT | 84088-4806 | |
| 22333138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337199 | CONSTELLATION ELEC BOX 4640 | PO BOX 4640 | CAROL STREAM | IL | 60197 | |
| 22337200 | CONSTELLATION GAS BOX 5473 | PO BOX 5473 | CAROL STREAM | IL | 60197-5473 | |
| 22338430 | CONSTELLATION NEWENERGY – GAS DIVISION | P.O. BOX 5473 | CAROL STREAM | IL | 60197 | |
| 22338429 | CONSTELLATION NEWENERGY, INC. | P.O. BOX 4640 | CAROL STREAM | IL | 60197 | |
| 22389956 | CONSTITUTION INS COMPANY | PO BOX 130 | PENSACOLA | FL | 32591 | |
| 22291245 | CONSTITUTION LIFE | PO BOX 13547 | PENSACOLA | FL | 32591-3547 | |
| 22291246 | CONSTITUTION LIFE | PO BOX 19017 GREENVILLE | GREENVILLE | SC | 29602 | |
| 22393366 | CONSTITUTION LIFE | PO BOX 19017 | GREENVILLE | SC | 29602 | |
| 22293159 | CONSTITUTION STATE | PO BOX 173762 | DENVER | CO | 80217 | |
| 22402864 | CONSTITUTION SURGERY ALLIANCE LLC | 100 AVON MEADOW LN | AVON | CT | 06001 | |
| 22402865 | CONSTITUTION SURGERY ALLIANCE LLC | PO BOX 1021 | AVON | CT | 06001 | |
| 22348226 | CONSTITUTION SURGERY CENTER EA | 140 CROSS RD | WATERFORD | CT | 06385 | |
| 22289317 | CONSTRA COSTA HEALTH PLAN CA | PO BOX 5122 | EL TORO | CA | 92609 | |
| 22367386 | CONSTRUCTION | 130 CHARLES F COLTON RD | TAUNTON | MA | 02780 | |
| 22308812 | CONSUEGRA & DUFFY | CO CONSUEGRA & DUFFY PLLC, 9210 KING PALM DR | TAMPA | FL | 33619 | |
| 22408785 | CONSUEGRA & DUFFY PLLC | 9210 KING PALM DR | TAMPA | FL | 33619 | |
| 22313211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408540 | CONSULTANTS IN NEUROLOGICAL | PO BOX 430885 | MIAMI | FL | 33243-0885 | |
| 22300411 | CONSULTING OPHTHALMOLOGISTS PC | 704 HEBRON AVE, STE 200 | GLASTONBURY | CT | 06033 | |
| 22400960 | CONSUMERINFO COM | 475 ANTON BLVD | COSTA MESA | CA | 92626 | |
| 22400961 | CONSUMERINFO COM | PO BOX 841971 | LOS ANGELES | CA | 90084-1971 | |
| 22355312 | CONTACT GLOBAL ADVERTISING | PO BOX 1606 | BROOKLINE | MA | 02446 | |
| 22336736 | CONTAINER HAULING INC | 60 COUNCIL AVE, PO BOX 432 | WHEATLAND | PA | 16161 | |
| 22402902 | CONTEGO MEDICAL INC | 3801 LAKE BOONE TRL STE 100 | RALEIGH | NC | 27607 | |
| 22402901 | CONTEGO MEDICAL INC | 3921 SUNSET RIDGE RD STE 102 | RALEIGH | NC | 27607 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344078 | CONTEMPORARY DERMATOLOGY LLC | 159 UPPER MOUNTAIN AVE | MONTCLAIR | NJ | 07042 | |
| 22400631 | CONTEMPORARY DESIGN,INC. | P.O. BOX 3637 | PALMER | PA | 18043 | |
| 22299335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299492 | CONTENTAHEALTH LLC | 36 N BEDFORD ST, STE C22 | EAST BRIDGEWATER | MA | 02333 | |
| 22299336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383221 | CONTEXTURE | PO BOX 29219 | PHOENIX | AZ | 85038-9219 | |
| 22310260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388934 | CONTIGO HEALTH | PO BOX 2582 | HUDSON | OH | 44236 | |
| 22387706 | CONTIGO HEALTH | ATTN WALMART WLS PROGRAM, PO BOX 2582 | HUDSON | OH | 44236 | |
| 22288259 | CONTIGO HEALTH BRIDGESTONE CLA | PO BOX 2853 | CLINTON | IA | 52733 | |
| 22387707 | CONTINENTAL ASSIST LLC | 3323 NE 163RD ST, STE 501 | NORTH MIAMI BEACH | FL | 33160 | |
| 22371258 | CONTINENTAL BENEFITS | PO BOX 3610 | BRANDON | FL | 33509 | |
| 22291247 | CONTINENTAL BENEFITS | PO BX 3610 | BRANDON | FL | 33509 | |
| 22286509 | CONTINENTAL CARE | 931 VILLAGE BLVD, STE 905/350 | WEST PALM BEACH | FL | 33409 | |
| 22371884 | CONTINENTAL CARE | PO BOX 19426 | COLLEGEVILLE | PA | 19426 | |
| 22285578 | CONTINENTAL CARE UCA | 16 CROSBY DR | BEDFORD | MA | 01730 | |
| 22387708 | CONTINENTAL CARE UCA | PO BIX 4000 | COLLEGEVILLE | PA | 19426 | |
| 22293160 | CONTINENTAL CASUALTY COMPANY | 151 M FRANKLIN ST | CHICAGO | IL | 60606 | |
| 22291248 | CONTINENTAL GENERAL INS | 11200 LAKELINE BLVD | AUSTIN | TX | 78717 | |
| 22291249 | CONTINENTAL GENERAL INS | PO BOX 32136 | SHAWNEE MISSION | KS | 66201 | |
| 22291250 | CONTINENTAL GENERAL INSURANCE | 8901 INDIAN HILLS DR | OMAHA | NE | 68124 | |
| 22390333 | CONTINENTAL GENERAL INSURANCE | PO BOX 47777 | LEXINGTON | KY | 40512 | |
| 22291251 | CONTINENTAL GENERALBRIDGETOWN | 11001 LAKELINE BOULEVARD STE 120 | AUSTIN | TX | 78717 | |
| 22291252 | CONTINENTAL GENERALBRIDGETOWN | ADD | ATLANTA | GA | 30374 | |
| 22390334 | CONTINENTAL GENEREAL | 11001 LAKELINE BLD, STE 120 | AUSTIN | TX | 78717 | |
| 22402803 | CONTINENTAL HEALTH EQUIPMENT INC | 529 BUTLER ROAD | KITTANNING | PA | 16201 | |
| 22389796 | CONTINENTAL INDEMNITY CO | ATTN SHAVON ERB, PO BOX 3804 | OMAHA | NE | 68103 | |
| 22291253 | CONTINENTAL LIFE | 1021 REAMS FLEMING BLVD | FRANKLIN | TN | 37067 | |
| 22291254 | CONTINENTAL LIFE | MEDICARE SENDS | BRENTWOOD | TN | 37024 | |
| 22390337 | CONTINENTAL LIFE | POB | BRENTWOOD | TN | 37024 | |
| 22390335 | CONTINENTAL LIFE | PO BOX 14770 | LEXINGTON | KY | 40512 | |
| 22380616 | CONTINENTAL LIFE | PO BOX 14770 | LEXINGTON | KY | 45012-4770 | |
| 22374528 | CONTINENTAL LIFE | PO BOX 5008 | BRENTWOOD | TN | 37024-5008 | |
| 22291255 | CONTINENTAL LIFE | P O BOX 5008 | BRENTWOOD | TN | 37027 | |
| 22390336 | CONTINENTAL LIFE | PO BOX 7091 | INDIANAPOLIS | IN | 46207-7091 | |
| 22341678 | CONTINENTAL LIFE ACC | PO BOX 14770 | LEXINGTON | KY | 40512-4770 | |
| 22334686 | CONTINENTAL LIFE ACC | PO BOX 14770 | LEXINGTON | KY | 45012-4770 | |
| 22389824 | CONTINENTAL LIFE INS | PO BOX 1188 | BRENTWOOD | TN | 37027 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393367 | CONTINENTAL LIFE INS CO | 1612 WESTGATE CIR | BRENTWOOD | TN | 37027 | |
| 22288346 | CONTINENTAL LIFE INS CO | 800 CRESCENT CENTRE DR, SUITE 200 | EAGLEVILLE | TN | 37060 | |
| 22390338 | CONTINENTAL LIFE INS CO | 800 CRESCENT CENTRE DR 200 | FRANKLIN | TN | 37067 | |
| 22390339 | CONTINENTAL LIFE INS CO | PO BOX 742179 | ATLANTA | GA | 30374 | |
| 22291256 | CONTINENTAL LIFE INS CO | P O BX 5008 | BRENTWOOD | TN | 37027 | |
| 22390340 | CONTINENTAL LIFE INS CO OF BRE | 1612 WESTGATE CIRCLE | BRENTWOOD | TN | 37027 | |
| 22374431 | CONTINENTAL LIFE INS COMPANY | PO BOX 14700 | LEXINGTON | KY | 40512-4770 | |
| 22291257 | CONTINENTAL LIFE INSURANCE | 13 MAIN STREET | ANYWHERE | FL | 32958 | |
| 22291258 | CONTINENTAL LIFE INSURANCE | NA | SEBASTIAN | FL | 32958 | |
| 22389957 | CONTINENTAL LIFE INSURANCE | PO BOC 14770 | LEXINGTON | KY | 40512 | |
| 22389958 | CONTINENTAL LIFE INSURANCE | PO BOX14862 | LEXINGTON | KY | 40512-9383 | |
| 22390342 | CONTINENTAL LIFE INSURANCE | PO BOX 248 | BRENTWOOD | TN | 37024 | |
| 22390341 | CONTINENTAL LIFE INSURANCE | P O BOX 2551 | BRENTWOOD | TN | 37027 | |
| 22390343 | CONTINENTAL LIFE INSURANCE | PO BOX 364 | LEXINGTON | KY | 40512-4770 | |
| 22389959 | CONTINENTAL LIFE INSURANCE COM | 800 CRESENT CENTRE DR, SUITE 200 | FRANKLIN | TN | 37067 | |
| 22335861 | CONTINENTAL LIFE INSURNACE | 1612 WESTGATE CIR | BRENTWOOD | TN | 37027 | |
| 22402774 | CONTINENTAL MACHINERY CO INC | PO BOX 271590 | DALLAS | TX | 75227-1590 | |
| 22408277 | CONTINENTAL OFFICE | L-3569 | COLUMBUS | OH | 43260-3569 | |
| 22307104 | CONTINENTAL OFFICE FURNITURE | L-3569 | COLUMBUS | OH | 43260-3569 | |
| 22408276 | CONTINENTAL OFFICE FURNITURE CORP | 5061 FREEWAY DR E | COLUMBUS | OH | 43229 | |
| 22293161 | CONTINENTAL WESTERN GROUP | PO BOX 1594 | DES MOINES | IA | 50306 | |
| 22389960 | CONTINENTIAL GENERAL INS COMPA | PO BOX 30010 CLAIMS, PO BOX 26580CORRESPONDENCE | AUSTIN | TX | 78755 | |
| 22313214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335862 | CONTINTENTAL GENERAL INSCO | 11200 LAKELINE BLVD SUITE 100 | AUSTIN | TX | 78717 | |
| 22389961 | CONTINTENTAL LIFE | PO BOX 5420 | CINCINNATI | OH | 45201 | |
| 22333894 | CONTINUANT INC | 5050 20TH STREET EAST | FIFE | WA | 98424 | |
| 22408145 | CONTINUED COM | PO BOX 734836 | DALLAS | TX | 75373-4836 | |
| 22389425 | CONTINUING HEALTHCARE OF BOARD | 830 BOARDMAN CANFIELD RD | YOUNGSTOWN | OH | 44512 | |
| 22301072 | CONTINUUM CARE OF RHODE ISLAND | 1350 DIVISION RD, STE 205 | WEST WARWICK | RI | 02893 | |
| 22313215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408646 | CONTOURMD MARKETING GROUP LLC | 15550 W 109TH ST | LENEXA | KS | 66219 | |
| 22377421 | CONTRA COSTA COUNTY RISK MGMT | 2530 ARNOLD DR 140 | MARTINEZ | CA | 94553 | |
| 22377034 | CONTRA COSTA HEALTH PLAN | PO BOX 2157 | SAN LEANDRO | CA | 94577 | |
| 22378926 | CONTRA COSTA HEALTH PLAN | PO BOX 5122 | LAKE FOREST | CA | 92630 | |
| 22387709 | CONTRA COSTA HEALTH PLAN KAISE | 4501 SAND CREEK RD | ANTIOCH | CA | 94531 | |
| 22370961 | CONTRACT HEALTH | PO BOX 13509 | ALBUQUERQUE | NM | 87192-3509 | |
| 22299338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299339 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283956 | CONTROL 7 | 55 SCOTLAND BLVD, 3 | BRIDGEWATER | MA | 02324 | |
| 22337892 | CONTROL COMPANY | PO BOX 204348 | DALLAS | TX | 75320-4348 | |
| 22409273 | CONTROL CONCEPTS INC | 6635 THEALL RD | HOUSTON | TX | 77066 | |
| 22284802 | CONTROL ENVIRONMENTAL SYSTEM | 137 HIGH ST | MANSFIELD | MA | 02048 | |
| 22307660 | CONTROL EQUIPMENT | PO BOX 65726 | SALT LAKE CITY | UT | 84165 | |
| 22404651 | CONTROL EQUIPMENT COMPANY | PO BOX 65726 | SALT LAKE CITY | UT | 84165 | |
| 22304741 | CONTROL SOLUTIONS INC. | 35851 INDUSTRIAL WAY STE D | ST HELENS | OR | 97051 | |
| 22408836 | CONTROL TECHNOLOGIES | 5710 40TH ST | LUBBOCK | TX | 79407 | |
| 22403909 | CONTROLLED ENTRY DISTRIBUTORS INC | 2480 S 3850 W STE A | SALT LAKE CITY | UT | 84120-7225 | |
| 22404675 | CONTROLLED ENVIRONMENTAL | 2487 S GILBERT RD STE 106-610 | GILBERT | AZ | 85295 | |
| 22352225 | CONTROLLED ENVIRONMENTAL MGMT | 2487 S GILBERT RD, STE 106-610 | GILBERT | AZ | 85295 | |
| 22387769 | CONTURA INC | 18001 COWAN | IRVINE | CA | 92614 | |
| 22365127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399246 | CONVATEC, INC | PO BOX 978794 | DALLAS | TX | 75397-8794 | |
| 22348667 | CONVENIENT MD LLC | 139 TURNPIKE RD | WESTBOROUGH | MA | 01581 | |
| 22299935 | CONVENIENTMD LLC | 125 INDIAN ROCK RD | WINDHAM | NH | 03087 | |
| 22353943 | CONVENIENTMD LLC | 181 CAMBRIDGE ST | BURLINGTON | MA | 01803 | |
| 22349618 | CONVENIENTMD LLC | 191 MARGINAL WAY | PORTLAND | ME | 04101 | |
| 22300607 | CONVENIENTMD LLC | 19 WEBB PL | DOVER | NH | 03820 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300494 | CONVENIENTMD LLC | 236 COCHITUATE RD | FRAMINGHAM | MA | 01701 | |
| 22299644 | CONVENIENTMD LLC | 245 HARTFORD AVE | BELLINGHAM | MA | 02019 | |
| 22358555 | CONVENIENTMD LLC | 296 OLD OAK ST | PEMBROKE | MA | 02359 | |
| 22348567 | CONVENIENTMD LLC | 29 STOREY AVE | NEWBURYPORT | MA | 01950 | |
| 22341477 | CONVENIENTMD LLC | 2 DOBSON WAY | MERRIMACK | NH | 03054 | |
| 22341432 | CONVENIENTMD LLC | 351 WINCHESTER ST | KEENE | NH | 03431 | |
| 22300677 | CONVENIENTMD LLC | 3 NASHUA RD | BEDFORD | NH | 03110 | |
| 22340680 | CONVENIENTMD LLC | 40 DAVIS STRAITS | FALMOUTH | MA | 02540 | |
| 22300902 | CONVENIENTMD LLC | 421 ANDOVER ST | NORTH ANDOVER | MA | 01845 | |
| 22300300 | CONVENIENTMD LLC | 42 NASHUA RD | LONDONDERRY | NH | 03053 | |
| 22348231 | CONVENIENTMD LLC | 471 CENTER ST | LUDLOW | MA | 01056 | |
| 22340804 | CONVENIENTMD LLC | 479 WASHINGTON ST | QUINCY | MA | 02169 | |
| 22300821 | CONVENIENTMD LLC | 543 BROADWAY | BANGOR | ME | 04401 | |
| 22300960 | CONVENIENTMD LLC | 551 MEADOW ST | LITTLETON | NH | 03561 | |
| 22300438 | CONVENIENTMD LLC | 565 AMHERST ST | NASHUA | NH | 03063 | |
| 22341587 | CONVENIENTMD LLC | 599 LAFAYETTE RD | PORTSMOUTH | NH | 03801 | |
| 22353974 | CONVENIENTMD LLC | 86 TAUNTON ST | PLAINVILLE | MA | 02762 | |
| 22311460 | CONVENIENTMD LLC | 8 INDUSTRIAL WAY, STE 4 | SALEM | NH | 03079 | |
| 22300984 | CONVENIENTMD LLC | 8 LOUDON RD | CONCORD | NH | 03301 | |
| 22348592 | CONVENIENTMD LLC | 983 BOSTON-PROVIDENCE TPKE | DEDHAM | MA | 02026 | |
| 22299746 | CONVENIENTMD LLC | 987 MAIN ST | WEYMOUTH | MA | 02190 | |
| 22401614 | CONVENTUS ORTHOPAEDICS INC | 100 WITMER RD STE 280 | HORSHAM | PA | 19044 | |
| 22401613 | CONVENTUS ORTHOPAEDICS INC | 10200 73RD AVE N STE 122 | MAPLE GROVE | MN | 55369 | |
| 22400831 | CONVERGE ACQUISITION LLC | 6 BLACKSTONE VALLEY PL STE 205 | LINCOLN | RI | 02865 | |
| 22337517 | CONVERGE ACQUISITION LLC | PO BOX 79694 | BALTIMORE | MD | 21279-0694 | |
| 22408837 | CONVERGE TECHNOLOGY SOLUTIONS | LIGHTHOUSE COMPUTER SERVICES, 130 TECHNOLOGY PKWY | PEACHTREE CORNERS | GA | 30092 | |
| 22351176 | CONVERGE TECHNOLOGY SOLUTIONS US | US LLC LIGHTHOUSE COMPUTER SERVICES | PEACHTREE CORNERS | GA | 30092 | |
| 22340889 | CONVERGED COMMUNICATION SYS | 1732 CENTRAL ST | EVANSTON | IL | 60201 | |
| 22403440 | CONVERGED COMMUNICATION SYSTEMS | 2550 CRAWFORD AVE STE 6 | EVANSTON | IL | 60201-0000 | |
| 22287322 | CONVERGENT HEALTH CARE | 40 SHUMAN BLVD, STE 104 | NAPERVILLE | IL | 60563 | |
| 22287255 | CONVERGENT HEALTH CARE | 5390 E PINE AVE | FRESNO | CA | 93727 | |
| 22366975 | CONVERGENT HEALTH ONE | ADMINISTRACTIVE CONCEPTS INC, PO BOX 4000 | COLLEGEVILLE | PA | 19426 | |
| 22402285 | CONVERGEONE INC | PO BOX 1450 | MINNEAPOLIS | MN | 55485-5806 | |
| 22377422 | CONVERPACK INC | 6891 NW 74TH ST | MIAMI | FL | 33166 | |
| 22365128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394847 | CONVERSION | PO BOX 740819 | ATLANTA | GA | 30374 | |
| 22353573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381961 | CONVIVA CARE SOLUTIONS | 711 NAVARRO ST 6TH FL, ATTN UM DEPT | SAN ANTONIO | TX | 78205 | |
| 22347697 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301065 | CONWAY REGIONAL MED CENTER | 2302 COLLEGE AVE, DBA/ CONWAY REGIONAL MED CTR | CONWAY | AR | 72034 | |
| 22300446 | CONWAY REGIONAL MEDICAL CENTER | 2302 COLLEGE AVE | CONWAY | AR | 72034 | |
| 22353955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283857 | COOK AND CO | 1025 PLAIN ST, ADJ LISA CLEARY | MARSHFIELD HILLS | MA | 02051 | |
| 22285535 | COOK AND COMPANY | 100 QUANNAPOWITT PARKWAY, STE 201 | WAKEFIELD | MA | 01880 | |
| 22387710 | COOK CHILDREN | POB OX 21271 | SAINT PAUL | MN | 55121 | |
| 22387711 | COOK CHILDRENS HEALTH PLAN | PO BOX 2488 | FORT WORTH | TX | 76113 | |
| 22284294 | COOK CO | BOX 1068 | MARSHFIELD | MA | 02050 | |
| 22369516 | COOK COMPANY | 276 MAPLE ST | FALL RIVER | MA | 02720 | |
| 22381390 | COOK COMPANY | P O BOX 1068 | MARSHFIELD | MA | 02050 | |
| 22385701 | COOK COMPANY WORKERS COMP | 1025 PLAIN STREET, PO BOX 1068 | MARSHFIELD | MA | 02050 | |
| 22347328 | COOK DRYWALL & ACOUSTICAL SUP | 3803 S LAKE DR | TEXARKANA | TX | 75501 | |
| 22404951 | COOK DRYWALL ACOUSTICAL SUPPLY | 3803 SOUTH LAKE DRIVE | TEXARKANA | TX | 75501 | |
| 22345413 | COOK GROUPORPORATED | 22988 NETWORK PLACE | CHICAGO | IL | 60673-1229 | |
| 22399247 | COOK INC | PO BOX 489 | BLOOMINGTON | IN | 47402-0489 | |
| 22333897 | COOK INC | 22988 NETWORK PLACE | CHICAGO | IL | 60673-1229 | |
| 22399248 | COOK MEDICAL INC | 22988 NETWORK PLACE | CHICAGO | IL | 60673-1229 | |
| 22349898 | COOK UROLOGICAL | 22988 NETWORK PLACE | CHICAGO | IL | 60673-1229 | |
| 22313220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299348 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353589 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387712 | COOKS CHILDRENS HEALTH PLAN | POBOX 21271 | SAINT PAUL | MN | 55121 | |
| 22299356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348393 | COOKSEY MARCIN & PARECKI | 25511 BUDDIE RD STE 2202 | THE WOODLANDS | TX | 77380 | |
| 22408838 | COOKSEY MARCIN & PARECKI PLLC | 25511 BUDDIE RD STE 2202 | THE WOODLANDS | TX | 77380 | |
| 22310666 | COOKSEY MARCIN AND HUSTIN PLLC | 25511 BUDDIE RD, STE 2202 | THE WOODLANDS | TX | 77380 | |
| 22313235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311089 | COOLEY DICKINSON HOSP INPT | 30 LOCUST ST | NORTHAMPTON | MA | 01061 | |
| 22311079 | COOLEY DICKINSON HOSP OUTPT | 30 LOCUST ST | NORTHAMPTON | MA | 01061 | |
| 22348207 | COOLEY DICKINSON HOSPITAL-MH | 10 MAIN STREET, OP BEHAVIORAL HEALTH | FLORENCE | MA | 01060 | |
| 22299703 | COOLEY DICKINSON MEDICAL GROUP | 30 LOCUST ST, DBA COOLEY DICKINSON MEDICAL G | NORTHAMPTON | MA | 01060 | |
| 22353884 | COOLEY DICKINSON URGENT CARE | 12 COLLEGE HIGHWAY | SOUTHAMPTON | MA | 01073 | |
| 22408108 | COOLEY LLP | 101 CALIFORNIA STREET 5TH FLR | SAN FRANCISCO | CA | 94111-5800 | |
| 22343672 | COOLEY LLP | 3 EMBARCADERO CENTER 20TH FL | SAN FRANCISCO | CA | 94111-4004 | |
| 22313236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408839 | COOLIDGE CHAMBER OF COMMERCE | 351 N ARIZONA BLVD STE 5 | COOLIDGE | AZ | 85128 | |
| 22293162 | COOLIDGE CITY HALL | 130 W CENTRAL AVE | COOLIDGE | AZ | 85128 | |
| 22293163 | COOLIDGE ENGINE AND PUMP | 4057 WILSHIRE | COOLIDGE | AZ | 85128 | |
| 22293164 | COOLIDGE FAMILY DENTAL | 1501 N ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22293165 | COOLIDGE FIRE DEPARTMENT | 103 W PINKLEY AVE | COOLIDGE | AZ | 85128 | |
| 22393048 | COOLIDGE POLICE DEPARTMENT | 911 S ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22393049 | COOLIDGE UNIFIED SCHOOL DIST | 450 N ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22365969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408385 | COOLING & WINTER LLC | 1090 NORTHCHASE PKWY STE 300 | MARIETTA | GA | 30067 | |
| 22408386 | COOLING & WINTER LLC | 7901 SW 6TH COURT  STE 130 | PLANTATION | FL | 33324 | |
| 22342333 | COOLING TOWERS | PO VENDOR 8010 | LESSA LANE PASADENA | TX | 77507 | |
| 22407392 | COOLSHIRT SYSTEMS LLC | 401 WESTPARK CT STE 200 | PEACHTREE CITY | GA | 30269 | |
| 22299357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337201 | COOLSPRING TOWNSHIP | 852 N PERRY HWY | MERCER | PA | 16137 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356364 | COOLSPRING TWP TAX COLLECTOR | 418 TURNER STATION RD. | MERCER | PA | 16137 | |
| 22299358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380970 | COOP | 455 SOMERSET AVENUE | DIGHTON | MA | 02764 | |
| 22372248 | COOP | 455 SOMRSET AVE | NORTH DIGHTON | MA | 02764 | |
| 22376161 | COOPER | 3500 WASHINGTON | TEXARKANA | AR | 71854 | |
| 22408840 | COOPER & SCULLY PC | 900 JACKSON ST STE 100 | DALLAS | TX | 75202 | |
| 22397546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393050 | COOPER POINT MUTUAL | 1333 N GREENFIELD RD, SUITE 104 | MESA | AZ | 85205 | |
| 22393051 | COOPER PORTS AMERICA | 2315 MCCARTY ST | HOUSTON | TX | 77029 | |
| 22306054 | COOPER PROPERTY & WASTE SOLUTIONS | 22 CONSTITUTION WAY | HANOVER | MA | 02339-1585 | |
| 22399249 | COOPER SURGICAL INC | 95 CORPORATE DR | TRUMBULL | CT | 06611-1350 | |
| 22333898 | COOPER SURGICAL INC | PO BOX 712280 | CINCINATTI | OH | 45271-2280 | |
| 22393052 | COOPER TIRE | 3500 WASHINGTON RD | TEXARKANA | AR | 71854 | |
| 22353591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307334 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388176 | COOPERATIVE FOR HUMAN SERVICES | 24 HARTWELL AVE | LEXINGTON | MA | 02421 | |
| 22371537 | COOPERATIVE PRODUCTION INC | 455 SOMERSET AVE | NORTH DIGHTON | MA | 02764 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309168 | COOPER-ATKINS | 29193 NETWORK PL | CHICAGO | IL | 60673-1291 | |
| 22402030 | COOPER-ATKINS CORPORATION | 29193 NETWORK PL | CHICAGO | IL | 60673-1291 | |
| 22402029 | COOPER-ATKINS CORPORATION | 33 REEDS GAP RD | MIDDLEFIELD | CT | 06455 | |
| 22299370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388935 | COOR BEN PLAN HEALTH DEPOT | PO BOX 21673 | EAGAN | MN | 55121 | |
| 22299374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335227 | COORD HEALTH PART MEDICARE | BLUECHIP CLAIMS, 500 EXCHANGE STREET | PROVIDENCE | RI | 02903-2629 | |
| 22387713 | COORDINATED BENEFIT PLANS | OBO US FIRE INSURANCE CO, P O BOX 21673 | EAGAN | MN | 55121 | |
| 22387714 | COORDINATED BENEFIT PLANS | P O 241989 | SAINT PAUL | MN | 55124 | |
| 22371163 | COORDINATED BENEFIT PLANS | P O BOX 2069 | FAIRHOPE | AL | 36533 | |
| 22387715 | COORDINATED BENEFIT PLANS | P O BOX 20874, DWIGHT JONES AGENCY | TAMPA | FL | 33603 | |
| 22292023 | COORDINATED BENEFIT PLANS | PO BOX 20874 | TAMPA | FL | 33603 | |
| 22292024 | COORDINATED BENEFIT PLANS LLC | CO CRUM AND FORESTER SPC, PO BOX 21474 | SAINT PAUL | MN | 55121 | |
| 22385107 | COORDINATED HEALTH PARTNERS | BLUECHIP CLAIMS DEPT., 500 EXCHANGE STREET | PROVIDENCE | RI | 02903-2629 | |
| 22377424 | COPASETIC MECHANICAL | 21225 SW 183RD AVE | MIAMI | FL | 33187 | |
| 22397547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349879 | COPECO | 7786 BLANKENSHIP DRIVE | HOUSTON | TX | 77055 | |
| 22379042 | COPELAND CHEVROLET | 955 PEARL STREET, CLAIM 23210695 | BROCKTON | MA | 02301 | |
| 22299376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358597 | COPERNICAN CLINICAL SERVICES | 44 THORNTON ST, STE C | NEWTON | MA | 02458 | |
| 22397555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284026 | COPLEY AT STOUGHTON | 380 SUMNER ST | STOUGHTON | MA | 02072 | |
| 22392673 | COPLEY AT STOUGHTON NURSING | CARE CENTER, 380 SUMNER ST | STOUGHTON | MA | 02072 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340348 | COPLEY PLACE ASSOCIATES, LLC | 255 W WASHINGTON | INDIANAPOLIS | IN | 46204-3435 | |
| 22383185 | COPLEY PLACE ASSOCIATES, LLC | TWO COPLEY PLACE, SUITE 100 | BOSTON | MA | 02116 | |
| 22301029 | COPLEY SQUARE CHIROPRACTIC | 304 COLUMBUS AVE | BOSTON | MA | 02116 | |
| 22365164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354355 | COPP CHIROPRACTIC OFFICE | 331 COTUIT RD UNIT 32, DBA COBB CHIROPRACTIC OFFICE | SANDWICH | MA | 02563 | |
| 22365167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292025 | COPPER COMMUNITIES HOSPICE LL | DBA AVIANT HOSPICE PHOENIX, 1400 N GILBERT RD STE H | GILBERT | AZ | 85234 | |
| 22393053 | COPPER HILLS YOUTH CENTER | 5899 WEST RIVERNDALL DR | WEST JORDAN | UT | 84088 | |
| 22393054 | COPPER POINT | 3030 N 3RD ST | PHOENIX | AZ | 85001 | |
| 22393055 | COPPER POINT | 9319 N 94TH WAY | SCOTTSDALE | AZ | 85258 | |
| 22393056 | COPPER POINT INSURACNE | MAILSTOP WCS, PO BOX 2979 | CLINTON | IA | 52733 | |
| 22393057 | COPPER POINT INSURANCE | 3030 N 3RD STREET | PHOENIX | AZ | 85012 | |
| 22393058 | COPPER POINT INSURANCE | PO BOX 33069 | PHOENIX | AZ | 85064 | |
| 22393059 | COPPERPOINT | 3030 N 3RS ST | PHOENIX | AZ | 85012 | |
| 22393060 | COPPERPOINT | 625 N PLAZA DR | APACHE JUNCTION | AZ | 85120 | |
| 22292026 | COPPERPOINT | PO BOX 2979 | CLINTON | IA | 52733 | |
| 22376162 | COPPERPOINT EC | PO BOX 2915 | PHOENIX | AZ | 85062 | |
| 22387773 | COPPERSMITH BROCKELMAN PLC | 2800 N. CENTRAL AVE., STE. 1900 | PHOENIX | AZ | 85004 | |
| 22393061 | COPPERSTATE FARMS | INDUSTRIAL DR | SNOWFLAKE | AZ | 85937 | |
| 22356172 | COPPERVIEW MEDICAL CENTER | 3556 W 9800 S #101 | SOUTH JORDAN | UT | 84095 | |
| 22365168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389426 | CORAL GABELES | 3100 SOUTH DOUGLAS RD | MIAMI | FL | 33134 | |
| 22389427 | CORAL GABLE HOSPITAL | 3100 DOUGLAS RD | MIAMI | FL | 33134 | |
| 22377425 | CORAL GABLES COUNTRY CLUB | 997 N GREENWAY DR | MIAMI | FL | 33134 | |
| 22377426 | CORAL GABLES HOSPITAL | 3100 DOUGLAS RD | MIAMI | FL | 33134 | |
| 22308738 | CORAL GABLES HOSPITAL MEDICAL STAFF | 3100 DOUGLASS RD | CORAL GABLES | FL | 33134 | |
| 22404125 | CORAL GABLES PLUMBING | 13015 SW 132ND AVE | MIAMI | FL | 33186 | |
| 22337893 | CORAL REEF INVESTMENTS | 371 LANTERNBACK ISLAND DR | SATELLITE | FL | 32937 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360981 | CORAM HEALTHCARE OF MASS | 575 UNIVERSITY DR, STE 2 | NORWOOD | MA | 02062 | |
| 22336663 | CORAM HOME CARE | 4350 RENAISSANCE PARKWAY | CLEVELAND | OH | 44128 | |
| 22401329 | CORAM INC | PO BOX 809160 | CHICAGO | IL | 60680-9160 | |
| 22366505 | CORAM RESOURCE NETWORK | 100 SOUTH JEFFERSON | WHIPPANY | NJ | 07981 | |
| 22313258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402005 | CORBIN SEATING COMPANY LLC | 451 SUMMER ST | DUXBURY | MA | 02332 | |
| 22353603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403043 | CORCYM INC | 155 E BOARDWALK DR STE 448 | FORT COLLINS | CO | 80525 | |
| 22403044 | CORCYM INC | DEPT CH 18092 | PALATINE | IL | 60055-8092 | |
| 22353608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396528 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303547 | CORDIANT HEALTH SERVICES, S.L. | 4939 BROOKVIEW DRIVE | DALLAS | TX | 75220 | |
| 22303548 | CORDIANT HEALTHCARE KINGDOM OF SAUDI | 4939 BROOKVIEW DRIVE | DALLAS | TX | 75220 | |
| 22303549 | CORDIANT HEALTHCARE SERVICES COLOMBIA | 4939 BROOKVIEW DRIVE | DALLAS | TX | 75220 | |
| 22342575 | CORDIANT HEALTHCARE SERVICES KSA S.A.S. | 4939 BROOKVIEW DRIVE | DALLAS | TX | 75220 | |
| 22342576 | CORDIANT HEALTHCARE SERVICES TURKEY; S.I | 4939 BROOKVIEW DRIVE | DALLAS | TX | 75220 | |
| 22303537 | CORDIANT JV INVESTMENTS LLC | 4939 BROOKVIEW DRIVE | DALLAS | TX | 75220 | |
| 22301125 | CORDIMA CHIROPRACTIC CENTER | 707 BROADWAY | SOMERVILLE | MA | 02144 | |
| 22408618 | CORDIS US CORP | 14201 NW 60TH AVE | MIAMI LAKES | FL | 33014-2894 | |
| 22408619 | CORDIS US CORP | PO BOX 748602 | ATLANTA | GA | 30374-8602 | |
| 22347248 | CORDIS US CORP. | 14201 NORTHWEST 60TH AVE | MIAMI LAKES | FL | 33014 | |
| 22345560 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385514 | CORE AND MAIN | PEARL ST | BROCKTON | MA | 02301 | |
| 22292027 | CORE BENEFIT | PO BOX 80465 | FORT WAYNE | IN | 46898 | |
| 22292028 | CORE BENEFITS | PO BOX 90 | MACON | GA | 31202 | |
| 22393062 | CORE CIVIC | 1155 N PINAL PARKWAY AVE | FLORENCE | AZ | 85132 | |
| 22393063 | CORE CIVIC | 1401 E DIVERSON DAM DR | FLORENCE | AZ | 85132 | |
| 22300356 | CORE COMMUNICATION CENTER LLC | 619 SOUTH ST | FITCHBURG | MA | 01420 | |
| 22408841 | CORE DIALYSIS SERIES LLC | 2368A RICE BLVD SUITE 425 | HOUSTON | TX | 77005 | |
| 22284079 | CORE HEALTH INSURANCE | INSURANCE TPACOM, P O BOX 15953 | LUBBOCK | TX | 79490 | |
| 22348693 | CORE HEALTH THERAPIES, INC | 475 FRANKLIN ST, UNIT 209 | FRAMINGHAM | MA | 01702 | |
| 22286652 | CORE MAIN | 655 PLEASANT STREET | NORWOOD | MA | 02062 | |
| 22293166 | CORE MARK | 1635 S 5070 W | SALT LAKE CITY | UT | 84104 | |
| 22337894 | CORE MEDICAL | 2 KEEWAYDIN DRIVE | SALEM | NH | 03079 | |
| 22358562 | CORE PHYSICIANS LLC | 212 CALEF HWY | EPPING | NH | 03042 | |
| 22284632 | CORE SOURCE | 4940 CAMPBELL BLVD | BALTIMORE | MD | 21236 | |
| 22284157 | CORE SOURCE | BOX 2920 | CLINTON | IA | 52733-2920 | |
| 22365172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293167 | CORECIVIC | 1100 BOWLING RD | FLORENCE | AZ | 85132 | |
| 22293168 | CORECIVIC | 1110 W BOWLING RD | FLORENCE | AZ | 85132 | |
| 22293169 | CORECIVIC | 1155 N PINAL PARKWAY | FLORENCE | AZ | 85132 | |
| 22293171 | CORECIVIC | 5501 VIRGINIA WAY SUITE 110 | BRENTWOOD | TN | 37027 | |
| 22293170 | CORECIVIC | 5501 VIRGINIA WAY | BRENTWOOD | TN | 37027 | |
| 22292029 | CORECIVIC | PO BOX 21488 EAGAN | SAINT PAUL | MN | 55121 | |
| 22388936 | CORECIVIC | PO BOX 21488 | SAINT PAUL | MN | 55121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292030 | CORECIVIC CLAIMS DEPT | PO BOX 2106 | BRENTWOOD | TN | 37027 | |
| 22365174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408842 | COREPATH LABORATORIES PA | 2020 BABCOCK RD STE 30 | SAN ANTONIO | TX | 78229 | |
| 22401307 | COREPOINT HEALTH LLC | 3010 GAYLORD PKWY STE 320 | FRISCO | TX | 75034 | |
| 22286425 | CORESITE | 70 INNERBELT ROAD | SOMERVILLE | MA | 02143 | |
| 22388937 | CORESOURCE | 400 FIELD DRIVE | LAKE FOREST | IL | 60045 | |
| 22292031 | CORESOURCE | P O BOX 25946 | OVERLAND PARK | KS | 66225 | |
| 22388938 | CORESOURCE | PO BOX 2905 | CLINTON | IA | 52733 | |
| 22366468 | CORESOURCE | PO BOX 2920 | CLINTON | IA | 52733 | |
| 22388939 | CORESOURCE | PO BOX 6118 | WESTERVILLE | OH | 43086 | |
| 22335010 | CORESOURCE / AETNA SIGNATURE | PO BOX 2920 | CLINTON | IA | 52733-2920 | |
| 22335011 | CORESOURCE / FIRST HEALTH | PO BOX 2920 | CLINTON | IA | 52733 | |
| 22289919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388719 | CORFINIO RESTAURANT | 285 WASHINGTON ST | NORTH EASTON | MA | 02356 | |
| 22399259 | CORFLEX INC | 669 E INDUSTRIAL PARK DR | MANCHESTER | NH | 03109-5625 | |
| 22396999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333900 | CORGAN ASSOCIATES INC | PO BOX 910253 | DALLAS | TX | 75391-0253 | |
| 22397000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387033 | CORIN USA | 5670 CYPRESS ST, STE C | TAMPA | FL | 33607-1774 | |
| 22365177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292032 | CORIS BRASIL | 1032 E BRANDON BLVD, 1456 | BRANDON | FL | 33511 | |
| 22403291 | CORITY SOFTWARE USA INC | 250 BLOOR ST EAST 9TH FLOOR | TORONTO | ON | M4W 1E6 | CANADA |
| 22334829 | CORIZON | PO BOX 981639 | EL PASO | TX | 79998 | |
| 22394848 | CORIZON HEALTH | PO BOX 981639 | EL PASO | TX | 79998 | |
| 22334756 | CORIZON HEALTH ADOC 1500 | PO BOX 981639 | EL PASO | TX | 79998 | |
| 22293173 | CORK PIG TAVERN | 200 SPRING PARK DR STE 200 | MIDLAND | TX | 79705 | |
| 22365178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348379 | CORMEUM LAB SERVICES LLC | 160 JAMES DRIVE EAST, STE 200 | ST ROSE | LA | 70087 | |
| 22365182 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403338 | CORNEAGEN INC | PO BOX 35146 | SEATTLE | WA | 98124-5146 | |
| 22299403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289921 | CORNELIUS ELECTRICAL CONTRACTO | 1497 NORMAN STREET N W | PALM BAY | FL | 32907 | |
| 22289922 | CORNELIUS MCGONAGLE | 5083 OUTLOOK DR | MELBOURNE | FL | 32935 | |
| 22397005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305966 | CORNELL & ASSOCIATES PA | 2645 EXECUTIVE PARK DR | WESTON | FL | 33331 | |
| 22341438 | CORNELL ORTHOTICS & PROSTHETIC | 100 CUMMINGS CTR, STE 207-H | BEVERLY | MA | 01915 | |
| 22307532 | CORNELL UNIVERSITY | ACCOUNTS RECEIVABLE DEPARTMENT PO BOX 6838 | ITHACA | NY | 14851-6838 | |
| 22365186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292033 | CORNERSTONE | 10155 HWY 61 S | VICKSBURG | MS | 39180 | |
| 22292034 | CORNERSTONE | 6196 CYPRESS ST | WEST MONROE | LA | 71291 | |
| 22292036 | CORNERSTONE ADMINISTRATORSLLC | 7000 PARKWOOD BLVD STE G400 | FRISCO | TX | 75034 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390897 | CORNERSTONE ADMINISTRATORSLLC | 9450 US65 | LAKE PROVIDENCE | LA | 71254 | |
| 22285715 | CORNERSTONE AT CANTON | 175 REVERE ST, OLIVA KUNDY | CANTON | MA | 02021 | |
| 22388195 | CORNERSTONE CARE GIVING | 121 CENTRAL ST, UNIT 201B | NORWOOD | MA | 02062 | |
| 22390898 | CORNERSTONE CLAIMS SERVICE | 700 PARKWOOD BLVD, SUITE G400 | FRISCO | TX | 75034 | |
| 22394902 | CORNERSTONE DIAGNOSTIC | 6198 CYPRESS STREET | WEST MONROE | LA | 71291 | |
| 22289923 | CORNERSTONE EMPLOYER SOLUTIONS | 14620 BELLAMY BROTHERS BLVD | DADE CITY | FL | 33525 | |
| 22401409 | CORNERSTONE FAMILY PRACTICE | 303C HAVERHILL ST | ROWLEY | MA | 01969 | |
| 22334758 | CORNERSTONE GRMC | 6198 CYPRESS ST | WEST MONROE | LA | 71291 | |
| 22390899 | CORNERSTONE HEALTHCARE GROUP | 2200 ROSS AVENUE SUITE 5400 | DALLAS | TX | 75201 | |
| 22394923 | CORNERSTONE HOSPITAL MED CTR | 2001 HERMANN DRIVE | HOUSTON | TX | 77004 | |
| 22283974 | CORNERSTONE PREFERRED RESOURCE | 145500 TORREY CHASE BLVD, STE 650 | HOUSTON | TX | 77014 | |
| 22388940 | CORNERSTONE PREFERRED RESOURCE | PO BOX 680185 | HOUSTON | TX | 77268 | |
| 22286650 | CORNERSTONE PREFERRED RESOURCE | PO BOX 680468 | HOUSTON | TX | 77268 | |
| 22405271 | CORNERSTONE PROJECT INC | 195 S ADKINS WAY STE 101 | MERIDIAN | ID | 83642 | |
| 22376041 | CORNERSTONE SJMC | 2001 HERMANN DRIVE | HOUSTON | TX | 77004 | |
| 22404035 | CORNERSTONE SPE LLC | 18881 VON KARMAN STE 800 | IRVINE | CA | 92612 | |
| 22404036 | CORNERSTONE SPE LLC | CO SPERRY COMMERCIAL INC | NAPLES | FL | 34101-7609 | |
| 22340225 | CORNERSTONE SPE, LLC | PO BOX 513479 | LOS ANGELES | CA | 90051 | |
| 22292035 | CORNERSTONE SPECIALITY HOSP | 1300 BINZ ST 3RD FLOOR | HOUSTON | TX | 77004 | |
| 22390900 | CORNERSTONE SPECIALTY HOSPIT | 1300 BENZ ST 3RD FLOOR | HOUSTON | TX | 77004 | |
| 22390902 | CORNERSTONE SPECIALTY HOSPITAL | 1300 BINZ STREET, 3RD FLOOR | HOUSTON | TX | 77004 | |
| 22390901 | CORNERSTONE SPECIALTY HOSPITAL | 1300 BINZ ST | HOUSTON | TX | 77004 | |
| 22390903 | CORNERSTONE SPECIALTY HOSPITAL | 200 ROSS AVE STE 5400 | DALLAS | TX | 75201 | |
| 22313277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393976 | CORNICELLI CLEANERS | 1018 E MARKET ST | WARREN | OH | 44483 | |
| 22365191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289924 | CORO ORTHODONTICS | 896 S DIXIE HWY | MIAMI | FL | 33146 | |
| 22365194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293174 | CORONADO RESTAURANT | PO BOX 1209 | AUSTIN | TX | 78711 | |
| 22313283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299411 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289925 | COROPTEMPS | 7 N MAIN ST | NILES | OH | 44446 | |
| 22371984 | CORP BENEFIT SER OF AMERICA | 3965 HENDERSON BLVD | TAMPA | FL | 33629 | |
| 22285716 | CORP BENEFIT SERVICE OF AMERIC | 400 HIGHWAY 169 S, SUITE 800 | MINNEAPOLIS | MN | 55426 | |
| 22285701 | CORP BENEFIT SERVICE OF AMERIC | PO BOX 27267, SUITE 800 | MINNEAPOLIS | MN | 55427 | |
| 22288658 | CORP BENEFIT SERVICES | 400 HWY 169 S, STE 800 | MINNEAPOLIS | MN | 55426 | |
| 22286363 | CORP BENEFITS SERVICES OF AMER | 5240 BLAZER PARKWAY | DUBLIN | OH | 43017 | |
| 22288659 | CORP BENEIFTS SERVICES ADM | 43 MAIN STREET SE 513 | MINNEAPOLIS | MN | 55414 | |
| 22288660 | CORP BENEIFTS SERVICES ADM | ONE PINEBROOK PLAZA, 9101 SOUTHERN PINE BLVD STE 300 | CHARLOTTE | NC | 28273 | |
| 22289926 | CORP HEALTH | 740 E STATE ST | SHARON | PA | 16146 | |
| 22341808 | CORP.ORATE DEVELOPMENT LOGISTICS | 3945 FORBES AVE STE 447 | PITTBURGH | PA | 15213 | |
| 22407635 | CORPAK | 100 CHABDICK DRIVE | WHEELING | IL | 60090 | |
| 22353617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288661 | CORPERATE HEALTH | 295 N KERRWOOD AVE | HERMITAGE | PA | 16148 | |
| 22288662 | CORPERATE HEALTH | 295 N KERRWOOD DR, SUITE 104 | HERMITAGE | PA | 16148 | |
| 22353618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286547 | CORPORATE BENEFIT SERVICE OF AMERICA | 400 HIGHWAY 169 SOUTH, SUITE 800 | MINNEAPOLIS | MN | 55426 | |
| 22390904 | CORPORATE BENEFIT SRV OF AM | PO BOX 27627 | MINNEAPOLIS | MN | 55427 | |
| 22285027 | CORPORATE BENEFITS | 139 SO TRYON ST 6TH FLOOR, ARMSTRONG CLAIMS DIVISION | CHARLOTTE | NC | 28202 | |
| 22284521 | CORPORATE BENEFITS | PO BOX 71120 | BOSSIER CITY | LA | 71171 | |
| 22286419 | CORPORATE BENEFITS SERVICE | 9101 SOUTHERN PINE BLVD | CHARLOTTE | NC | 28273 | |
| 22381692 | CORPORATE COACH LIMOUSINE | 2 PARK DR 3 | WESTFORD | MA | 01886 | |
| 22389813 | CORPORATE DESIGN INS AGENCY IN | 64 BRIDGE STREET | SALEM | MA | 01970 | |
| 22402284 | CORPORATE ENVIRONMENTS | 605 E BROAD ST | BETHLEHEM | PA | 18018 | |
| 22407421 | CORPORATE FULFILLMENT SYSTEMS INC | 312 E MAIN ST | NORTON | MA | 02766 | |
| 22407422 | CORPORATE FULFILLMENT SYSTEMS INC | PO BOX 1204 | NORTON | MA | 02766 | |
| 22389428 | CORPORATE HEALTH | 2435 GARDEN WAY | HERMITAGE | PA | 16148 | |
| 22289600 | CORPORATE HEALTH | 2435 GAREN WAY | HERMITAGE | PA | 16148 | |
| 22381962 | CORPORATE HEALTH | 295 N KERRWOOD DR, STE 104 | HERMITAGE | PA | 16148 | |
| 22288663 | CORPORATE HEALTH | 295 N KERRWOOD DRIVE E STATE, STREET 104 | HERMITAGE | PA | 16148 | |
| 22289601 | CORPORATE HEALTH | 295 NORTH KERRWOOD DRIVE, SUITE 104 | HERMITAGE | PA | 16148 | |
| 22289927 | CORPORATE HEALTH | ATTN MICHAEL NASHTOCK, 5200 VIRGINIA RD | HERMITAGE | PA | 16148 | |
| 22366511 | CORPORATE HEALTH ADMINISTRATOR | PO BOX 1858 | BISMARK | ND | 58502 | |
| 22336945 | CORPORATE HEALTH RESOURCES INC | 1375 PICCARD DRIVE, SUITE 275 | ROCKVILLE | MD | 20850 | |
| 22336737 | CORPORATE HEALTH SERVICE | 740 EAST STATE STREET | SHARON | PA | 16146 | |
| 22407672 | CORPORATE IMAGE APPAREL INC | 596 AIRPORT ROAD | FALL RIVER | MA | 02720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403284 | CORPORATE MECHANICAL OF | 12 WALNUT HILL PARK | WOBURN | MA | 01801-3754 | |
| 22390905 | CORPORATE PLAN MANAGEMENT | 238 N WACO | WICHITA | KS | 67202 | |
| 22404427 | CORPORATE SERVICES CONSULTANTS LLC | PO BOX 1048 | DANDRIDGE | TN | 37725 | |
| 22401530 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | |
| 22387895 | CORPORATION SERVICE COMPANY | PO BOX 7410023 | CHICAGO | IL | 60674-5023 | |
| 22338355 | CORPORATION SERVICE COMPANY, AS REPRES | 211 EAST 7TH STEET, SUITE 620 | AUSTIN | TX | 78701-3218 | |
| 22387273 | CORPORATION SERVICE COMPANY, AS REPRES | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| 22299415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402296 | CORRECT CALIBER | 13135 S BRANDON AVE | CHICAGO | IL | 60633 | |
| 22390906 | CORRECT CARE | 1218 SOUTH BROADWAY SUITE 250 | LEXINGTON | KY | 40504 | |
| 22390907 | CORRECT CARE INT HEALTH | PO BOX 140 | LEXINGTON | KY | 40588 | |
| 22390908 | CORRECT CARE INTEGRATED HEALTH | 229 SAINT JOHN LN | COVINGTON | LA | 70433 | |
| 22390909 | CORRECT CARE SOLUTIONS | 1234 ANYWHERE | RICHARDSON | TX | 75082 | |
| 22285900 | CORRECT CARE SOLUTIONS LLC | 1283 MURFREESBORO RD, SUITE 500 | NASHVILLE | TN | 37217 | |
| 22285587 | CORRECT TEMP | 268 HAMPSTEAD ST | METHUEN | MA | 01844 | |
| 22289116 | CORRECTCARE | PO BOX 34168 | LEXINGTON | KY | 40588 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288664 | CORRECTCARE INEGRATED HEALTH | PO BOX 34168 | LEXINGTON | KY | 40588 | |
| 22390910 | CORRECTION HEALTHCARE COMPANIE | PO BOX 4477 | ENGLEWOOD | CO | 80155 | |
| 22335012 | CORRECTIONAL HEALTHCARE | MA CORRECTION HLTHCR CLMS DEPT, PO BOX 4090 | FARMINGTON | MO | 63640-4198 | |
| 22336209 | CORRECTIONAL HEALTHCARE COMP | 3653 REGENT BLVD, SUITE 507 | JACKSONVILLE | FL | 32224 | |
| 22313295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293175 | CORREL CORPORATION | 1155 N PINAL PKWY | FLORENCE | AZ | 85132 | |
| 22313297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299422 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408913 | CORROHEALTH INC | RC ACCOUNTS RECEIVABLE | DALLAS | TX | 75265 | |
| 22293176 | CORROSION SPECIALTIES | 12010 W CR 128 | ODESSA | TX | 79765 | |
| 22332602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372306 | CORT BUSINESS SERVICES | 12R CAMPANELLI PKWY | STOUGHTON | MA | 02072 | |
| 22388168 | CORT FURNITURE RENTAL | 670 CANTON ST | NORWOOD | MA | 02062 | |
| 22313303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289928 | CORTEMPS LLC | 7 NORTH MAIN STREET | NILES | OH | 44446 | |
| 22313305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299430 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355216 | CORTICARE | 5950 LA PLACE COURT STE 160 | CARLSBAD | CA | 92008 | |
| 22369820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289929 | CORVEL | 1062 OBS | VERO BEACH | FL | 32960 | |
| 22293177 | CORVEL | 1850 N CENTRAL AVE 1200 | PHOENIX | AZ | 85004 | |
| 22289930 | CORVEL | 1920 MAIN ST, SUITE 900 | IRVINE | CA | 92614 | |
| 22285376 | CORVEL | 21 NEGOG PARK, SUITE 305 | ACTON | MA | 01720 | |
| 22293178 | CORVEL | 289 GREAT RD SUITE 305, AMANDA WILLARD | ACTON | MA | 01720 | |
| 22285028 | CORVEL | 31 NAGOG STE 300, ADJ | ACTON | MA | 01720 | |
| 22285937 | CORVEL | 31 NAGOG PARK SUITE 305 | ACTON | MA | 01720 | |
| 22287622 | CORVEL | 31 NAGOG PARK SUITE 305, ATTN MARLENE FERNANDES | ACTON | MA | 01720 | |
| 22285408 | CORVEL | 31 NAGOG PARK RD, SUITE 305 | ACTON | MA | 01720 | |
| 22285038 | CORVEL | 31 NEGOG PARK, SUITE 305 | ACTON | MA | 01720 | |
| 22289931 | CORVEL | BOX 6966 | PORTLAND | OR | 97228 | |
| 22284461 | CORVEL | BOX 7099 | INDIANAPOLIS | IN | 46207 | |
| 22385541 | CORVEL | CHUBBS, ATTN MICHAEL BROWN | DALLAS | TX | 75201 | |
| 22377428 | CORVEL | PO 6966 CORTMAN | CORTMAN | OR | 97228 | |
| 22293179 | CORVEL | PO BOX 149104 | AUSTIN | TX | 78714-9104 | |
| 22377430 | CORVEL | PO BOX 16688 | TAMPA | FL | 33687 | |
| 22287536 | CORVEL | PO BOX 22369 | PORTLAND | OR | 97269 | |
| 22377431 | CORVEL | PO BOX 30306 | CLEVELAND | OH | 44130 | |
| 22377432 | CORVEL | PO BOX 3397 | DUBLIN | OH | 43016 | |
| 22377433 | CORVEL | PO BOX 3758 | DUBLIN | OH | 43016 | |
| 22393064 | CORVEL | PO BOX 4185, ATTN CARRIE WRIGHT | BOISE | ID | 83711 | |
| 22377434 | CORVEL | PO BOX 44015 | NOTTINGHAM | MD | 21236 | |
| 22393065 | CORVEL | PO BOX 5285 | PORTLAND | OR | 97208 | |
| 22393066 | CORVEL | PO BOX 5893 | PORTLAND | OR | 97228 | |
| 22372007 | CORVEL | PO BOX 66665 | PHOENIX | AZ | 85082 | |
| 22377429 | CORVEL | PO BOX 6966 | PORTLAND | OR | 97228 | |
| 22377435 | CORVEL | PO BOX 6988 | PORTLAND | OR | 97228 | |
| 22377427 | CORVEL | P O BOX 7099 | INDIANAPOLIS | IN | 46207 | |
| 22393067 | CORVEL | PO BOX 822425 | DALLAS | TX | 75231 | |
| 22377436 | CORVEL | PO BOX 898 | DULUTH | GA | 30096 | |
| 22284052 | CORVEL AIM MUTUAL | PO 3040 | ASHLAND | MA | 01721 | |
| 22393068 | CORVEL CARE IQ | 550 CONGRESSIONAL BLVD STE 300 | CARMEL | IN | 46032 | |
| 22377437 | CORVEL CO FLORIDA LEAGUE OF CI | 5401 W KENNEDY BLVD STE 535 | BRANDON | FL | 33509 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393069 | CORVEL COMP | PO BOX 4679 | PORTLAND | OR | 97208 | |
| 22393070 | CORVEL CORP | 10000 N CENTRAL EXPY STE 300 | DALLAS | TX | 75231 | |
| 22377438 | CORVEL CORP | 10200SW GREENBURG RD, STE 150 | PORTLAND | OR | 97223 | |
| 22377439 | CORVEL CORP | ATTN BILL REVIEW, PO BOX 6966 | PORTLAND | OR | 97228 | |
| 22372400 | CORVEL CORP | PO BOX 2349 | SYRACUSE | NY | 13220 | |
| 22393071 | CORVEL CORPORATION | 1850 N CENTRAL AVE STE 1200 | PHOENIX | AZ | 85004 | |
| 22385657 | CORVEL CORPORATION | 31 MAGOG PARK, SUITE 305 | ACTON | MA | 01720 | |
| 22283828 | CORVEL CORPORATION | 31 NAGOG PARK STE 305, ADJ ALICE HATHAWAY | ACTON | MA | 01720 | |
| 22286600 | CORVEL CORPORATION | 320 CARLETON AVENUE | CENTRAL ISLIP | NY | 11722 | |
| 22377440 | CORVEL CORPORATION | BOX 30306 | CLEVELAND | OH | 44130 | |
| 22371100 | CORVEL CORPORATION | PO BOX 2249, ATTNANGELA DANE | SYRACUSE | NY | 13220 | |
| 22288665 | CORVEL CORPORATION | PO BOX 2910 | GLEN ALLEN | VA | 23058 | |
| 22284603 | CORVEL CORPORATION | PO BOX 5209 | LAS VEGAS | NV | 89160 | |
| 22377441 | CORVEL CORPORATION | PO BOX 5966 | PORTLAND | OR | 97228 | |
| 22287663 | CORVEL CORPORATION | P O BOX 6966 | PORTLAND | OR | 97228 | |
| 22393072 | CORVEL CORPORATION | PO BOX 708926 | SANDY | UT | 84070 | |
| 22367017 | CORVEL CORPORTATION | 31 NAGOG PARK 305 | ACTON | MA | 01720 | |
| 22377442 | CORVEL ENTERPRISE COMP INC | PO BOX 30029 | CLEVELAND | OH | 44130 | |
| 22335485 | CORVEL INS | SHANNON, PO BOX 6966 | PORTLAND | OR | 97228 | |
| 22286704 | CORVEL INSURANCE | PO BOX 21249 | SYRACUSE | NY | 13220 | |
| 22288666 | CORVEL OHIO MCO INC | PO BOX 3758 | DUBLIN | OH | 43016 | |
| 22385503 | CORVEL PROTECTIVE INSURANCE | PO BOX 7099 | INDIANAPOLIS | IN | 46207-7099 | |
| 22289932 | CORVEL TELEHEALTH | 2020 NW 150TH AVE | PEMBROKE PINES | FL | 33028 | |
| 22393073 | CORVEL UNION PACIFIC | PO BOX 5375 | PORTLAND | OR | 97228 | |
| 22335013 | CORVEL WORKERS COMP | 1560 SAWGRASS1560 SAWGRASS CRP | FORT LAUDERDALE | FL | 33323 | |
| 22393860 | CORVEL WORKERS COMP | PO BOX 5893 | PORTLAND | OR | 97228 | |
| 22376163 | CORVEL WORKERS COMP | PO BOX 66665 | PHOENIX | AZ | 85082 | |
| 22289933 | CORVELL | 14055 RIVER EDGE DR, STE 350 | TAMPA | FL | 33637 | |
| 22393074 | CORVELL | 1801 K ST NW, SUITE 200 | WASHINGTON | DC | 20006 | |
| 22289934 | CORVELL | 3850 N COSWAY BLVD | METAIRIE | LA | 70002 | |
| 22393075 | CORVELL | 5504 W 3500 S | WEST VALLEY CITY | UT | 84120 | |
| 22283794 | CORVELL | PO BOX 6966 | PORTLAND | OR | 97228 | |
| 22286324 | CORVELL CORP | 550 CONGESSIONAL BLVD, STE 300 | CARMEL | IN | 46032 | |
| 22313312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283924 | CORVINOS PIZZERIA GRILL | 1 INDUSTRIAL DRIVE | HUDSON | NH | 03051 | |
| 22308221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341268 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408185 | CORYNAMA LLC | 60 FAIRWAY DRIVE | SEEKONK | MA | 02771 | |
| 22313313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389962 | COSMET ASSURE PLUS | PO BOX 52810 | BELLEVUE | WA | 98015 | |
| 22353644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406250 | COSTA CHIROPRACTIC | 194 MAIN ST | WAREHAM | MA | 02571 | |
| 22338343 | COSTA CHIROPRACTIC & DOT PHYSICALS - FAL | 187 PLYMOUTH AVE, STE B | FALL RIVER | MA | 02721 | |
| 22376253 | COSTA PROVISION | 255 SOUTH HAMPTON ST | BOSTON | MA | 02108 | |
| 22393076 | COSTA VIDA | 3451 N TRIUMP BLVD | LEHI | UT | 84043 | |
| 22369831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353650 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313329 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385718 | COSTAIS PROVISION | 255 SOUTH HAMPTON STREET | DORCHESTER | MA | 02125 | |
| 22390911 | COSTAL ADMINISTRATIVE SERVICES | P BOX 2839 | FARMINGTON | MI | 48333 | |
| 22313336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393077 | COSTCO | 1083 REDWOOD RD | SARATOGA SPRINGS | UT | 84045 | |
| 22393078 | COSTCO | 198 N 1200 E | LEHI | UT | 84043 | |
| 22385555 | COSTCO | 200 COMMERCIAL CIRCLE | DEDHAM | MA | 02026 | |
| 22289937 | COSTCO | 4305 PINEDA CAUSEWAY | VIERA | FL | 32940 | |
| 22287321 | COSTCO WHOLESALE | 120 STICKWELL DR | AVON | MA | 02322 | |
| 22285161 | COSTCO WHOLESALE | 120 STOCKWELL DR | BROCKTON | MA | 02301 | |
| 22353665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382038 | COSTOM GROUP CO | 228 E 45TH ST, 12 FLOOR | NEW YORK | NY | 10017 | |
| 22287333 | COSTSCO HEALTH SOLUTIONS | PO BOX 999 | APPLETON | WI | 54912 | |
| 22340074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366810 | COTE FOSTER CONTRACTING | 20 AEGEAN DR, UNIT 15 | METHUEN | MA | 01844 | |
| 22353671 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287903 | COTERIE ADVISORY GROUP INC | 7878 N 16TH ST SUITE 180 | PHOENIX | AZ | 85020 | |
| 22299448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348412 | COTIVITI | ATTN: COST RECOVERY, PO BOX 952366 | ST. LOUIS | MO | 63195 | |
| 22313341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336738 | COTTAGE GARDENS | 4945 E STATE STREET | HERMITAGE | PA | 16148 | |
| 22351228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393079 | COTTINGHAM AND BUTLER | POB 14235 | LEXINGTON | KY | 40512 | |
| 22292037 | COTTINGHAM BUTLER | CLAIMS SVC ADJUSTOR CONNOR, PO BOX 14235 | LEXINGTON | KY | 40512 | |
| 22299452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355890 | COTTON ARCHITECTURE AND DESIGN | 502 S 2ND ST STE 3 PHOENIX AZ 85004 | ATLANTA | GA | 30374-2526 | |
| 22406470 | COTTON BOLTON HOYCHICK & | 607 MADELINE ST | RAYVILLE | LA | 71269 | |
| 22406471 | COTTON BOLTON HOYCHICK & | PO BOX 857 | RAYVILLE | LA | 71269 | |
| 22406247 | COTTON COMMERCIAL USA | PO BOX 676549 | DALLAS | TX | 75267-6459 | |
| 22383204 | COTTON COMMERCIAL USA | 840 W SAM HOUSTON PKWY N, 5TH FL | KATY | TX | 77493 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406246 | COTTON COMMERCIAL USA INC | 5443 KATY HOCKLEY CUTOFF RD | KATY | TX | 77493 | |
| 22313345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283937 | COTTY JOHNSON HEATING AND AI | 30 WAVERLY ST | TAUNTON | MA | 02780 | |
| 22300051 | COTUIT CHIROPRACTIC LLC | 4650 ROUTE 28 | COTUIT | MA | 02635 | |
| 22289938 | COTY HEVERLY | 1981 STATE RT 208 | PULASKI | PA | 16143 | |
| 22369848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293180 | COUGAR COMPLETION SERVICES | 1771 S US HWY 385 | ANDREWS | TX | 79714 | |
| 22293181 | COUGARS DRILLING COMP | 1200 OIDC RD | ODESSA | TX | 79766 | |
| 22369850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407521 | COULMED PRODUCTS GROUP LLC | 44 COMMERCE ST | SPRINGFIELD | NJ | 07081 | |
| 22358357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336739 | COULTER BUS COMPANY | 1140 NORTH NESHANNOCK RD | HERMITAGE | PA | 16148 | |
| 22300103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401158 | COUNCIL FOR AFFORDABLE QUALITY | PO BOX 38041 | BALTIMORE | MD | 21297-8041 | |
| 22401157 | COUNCIL FOR AFFORDABLE QUALITY HEAL | 2020 K ST NW STE 900 | WASHINGTON | DC | 20006 | |
| 22306711 | COUNCIL FOR AFFORDABLE QUALITY HEAL | PO BOX 38041 | BALTIMORE | MD | 21297-8041 | |
| 22407758 | COUNCIL ON PODIATRIC MEDICAL | 9312 OLD GEORGETOWN RD | BETHESDA | MD | 20814 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300805 | COUNSELING AND HEALTH SERVICES | 352 LAFAYETTE ST, DBA/COUNSELING AND HEALTH SERV | SALEM | MA | 01970 | |
| 22300378 | COUNSELING ASSOC OF MA & NH LL | 184 I-206 PLEASANT VALLEY ST | METHUEN | MA | 01844 | |
| 22299051 | COUNSELING SERVICES OF GREATER | 66 E MAIN ST, UNIT B | GEORGETOWN | MA | 01833 | |
| 22342660 | COUNTER GROUP | 1017 TURNPIKE ST, STE 34 | CANTON | MA | 02021 | |
| 22366289 | COUNTERPULSATION INC | 650 WORCESTER RD | FRAMINGHAM | MA | 01702-5248 | |
| 22336662 | COUNTRY CLUB RETIREMENT - NF | 2200 MILTON BLVD | NEWTON FALLS | OH | 44444 | |
| 22293182 | COUNTRY FINANCIAL | 7211 SOUTHERN AVE | MESA | AZ | 85209 | |
| 22289939 | COUNTRY INN PET RESORT | 2100 S FLAMINGO RD | DAVIE | FL | 33325 | |
| 22388727 | COUNTRY INN SUITES | 50 CHRISTYS DRIVE | BROCKTON | MA | 02301 | |
| 22285266 | COUNTRY KIDS DAYCARE | 501 MAIN ST | GROTON | MA | 01450 | |
| 22389963 | COUNTRY LIFE INS | POBOX 2000 | BLOOMINGTON | IL | 61702 | |
| 22292038 | COUNTRY LIFE INSURANCE COMPANY | PO BOX 10870 | CLEARWATER | FL | 33757 | |
| 22293183 | COUNTRY THUNDER | 730 GALLATIN PIKE N | MADISON | TN | 37115 | |
| 22390125 | COUNTRYSIDE CONV HOME | 8221 LAMOR ROAD | MERCER | PA | 16137 | |
| 22343059 | COUNTRYSIDE HEALTH CARE OF MIL | 1 COUNTRYSIDE DR, COUNTRYSIDE HEALTH CARE OF MIL | MILFORD | MA | 01757 | |
| 22402631 | COUNTRYSIDE RESTORATION INC | 1580 PENN DR | ANDREAS | PA | 18211 | |
| 22300126 | COUNTY AMBULANCE | PO BOX 752 | PITTSFIELD | MA | 01202 | |
| 22401455 | COUNTY GRAPHICS LLC | 2 STERCHO ROAD | LINDEN | NJ | 07036 | |
| 22334704 | COUNTY INDIGENT | 246 DALLAS AVE | PORT ARTHUR | TX | 77640 | |
| 22341679 | COUNTY INDIGENT CHARITY | 246 DALLAS AVE | PORT ARTHUR | TX | 77640 | |
| 22292039 | COUNTY INDIGENT HEALTHCARE | PO BOX 1019 | ALPINE | TX | 79831 | |
| 22356365 | COUNTY OF BERKS PA | 633 COURT STREET | READING | PA | 19601 | |
| 22402495 | COUNTY OF INDIAN RIVER | 1801 27TH ST | VERO BEACH | FL | 32960 | |
| 22304880 | COUNTY OF INDIAN RIVER | 1801 27TH ST, BLDG A | VERO BEACH | FL | 32960 | |
| 22402146 | COUNTY OF INDIAN RIVER OFFICE | 4055 41ST AVE | VERO BEACH | FL | 32960 | |
| 22398724 | COUNTY OF INDIAN RIVER OFFICE | 1801 27TH STREET | VERO BEACH | FL | 32960 | |
| 22366290 | COUNTY OF JEFFERSON | 1149 PEARL ST 7TH FL | BEAUMONT | TX | 77701 | |
| 22354051 | COUNTY OF JEFFERSON TX | JEFFERSON COUNTY CONSTABLE, 525 LAKESHORE DR | PORT ARTHUR | TX | 77640 | |
| 22407460 | COUNTY OF MERCER | 103 COURTHOUSE | MERCER | PA | 16137 | |
| 22342254 | COUNTY OF MERCER | 104 COURTHOUSE | MERCER | PA | 16137 | |
| 22343809 | COUNTY OF SALT LAKE | 2001 S STATE ST, STE N1-300 | SALT LAKE CITY | UT | 84114-4575 | |
| 22404261 | COUNTY OF WARD | 406 S GARY | MONAHANS | TX | 79756 | |
| 22355187 | COUNTY OF WARD | PO BOX 40 | MONAHANS | TX | 79756 | |
| 22285459 | COUNTYCARE | PO BOX 211592 | SAINT PAUL | MN | 55121 | |
| 22358361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358363 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336501 | COURTENAY ANIMAL HOSPITAL | 2265 N. COURTENAY PARKWAY | MERRITT ISLAND | FL | 32953 | |
| 22289602 | COURTENAY SPRINGS VILLAGE | 1100 S COURTENAY PKWY | MERRITT ISLAND | FL | 32952 | |
| 22305719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402429 | COURTNEY RODERICK RUN FOR | 264 BULGARMARSH ROAD | TIVERTON | RI | 02787 | |
| 22313352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293184 | COURTYARD MARRIOT | 916 DALLAS ST | HOUSTON | TX | 77002 | |
| 22340616 | COURTYARD NURSING CARE CENTER | 200 GOVERNORS AVE | MEDFORD | MA | 02155 | |
| 22292040 | COURTYARD REHABILITATION AND H | 2415 W HILLSBORO ST | EL DORADO | AR | 71730 | |
| 22299464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286952 | COUTO CRANBERRY COMPANY | 11 KINGMAN STREET | TAUNTON | MA | 02780 | |
| 22396831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396832 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289940 | COUTURIAUXDARRYN | 969 BEDFORD RD | MASURY | OH | 44438 | |
| 22313363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349917 | COV U ALL | PO BOX 711 | REDONDO BEACH | CA | 90277-0711 | |
| 22293185 | COVAL | 12495 SILVERCREEK RD | DRIPPING SPRINGS | TX | 78620 | |
| 22369866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358602 | COVE COUNSELING ASSOCIATES | 363 COURT ST, STE 1 | PLYMOUTH | MA | 02360 | |
| 22376258 | COVE RESTURANT AND MARINA | 392 DAVOL STREET | FALL RIVER | MA | 02723 | |
| 22285477 | COVE RISK | 1135 MORTON STREET | MATTAPAN | MA | 02126 | |
| 22385501 | COVE RISK | 1245 SHAWMUT AVE | NEW BEDFORD | MA | 02745 | |
| 22381339 | COVE RISK | 35 BRAINTREE HILL, OFFICE PARK | BRAINTREE | MA | 02185 | |
| 22283889 | COVE RISK | PO BOX 8592229222 | BRAINTREE | MA | 02185 | |
| 22284333 | COVE RISK COMPANY | P O BOX 85922 | BRAINTREE | MA | 02184 | |
| 22367311 | COVE RISK INSURANCE | PO BOX 859222922 | BRAINTREE | MA | 02185 | |
| 22284716 | COVE RISK MANAGEMENT | PO BOX 8592229222 | BRAINTREE | MA | 02185 | |
| 22376226 | COVE RISK SERVICE | P O BOX 8592229222 | BRAINTREE | MA | 02185 | |
| 22371453 | COVE RISK SERVICES | 35 BRAINTREE HILL PARK, ADJ HEATHER GRADY 7813532084 | BRAINTREE | MA | 02184 | |
| 22367308 | COVE RISK SERVICES | PO 859222 | BRAINTREE | MA | 02185 | |
| 22286767 | COVE RISK SERVICES | PO BOX 35922 | BRAINTREE | MA | 02185 | |
| 22283805 | COVE RISK SERVICES | PO BOX 8592222, ADJRENE FOLEY | BRAINTREE | MA | 02185 | |
| 22376356 | COVE RISK SERVICES | PO BOX 859 2222, ROZ HEFFERNAN 7813532113 | BRAINTREE | MA | 02185 | |
| 22286256 | COVE RISK SERVICES | POBOX 8592229222 | BRAINTREE | MA | 02185 | |
| 22381042 | COVE RISK SERVICES | PO BOX 859222 | BRAINTREE | MA | 02185 | |
| 22284276 | COVE RISK SERVICES | PO BOX 859229222, ADJ CAROLINE OLGARA | BRAINTREE | MA | 02185 | |
| 22388499 | COVE RISK SERVICES | PO BOX 85922, CAROLINE OGARA | BRAINTREE | MA | 02185 | |
| 22388600 | COVE RISK SERVICES LLC | 35 BRAINSTREE HILL PARK | BRAINTREE | MA | 02185 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285671 | COVE RISK SERVICES LLC | PO BOX 85992229222 | BRAINTREE | MA | 02185 | |
| 22284685 | COVE RISKWINDHAM GROUP | PO BOX 859222 9222 | BRAINTREE | MA | 02185 | |
| 22313364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292041 | COVENANT ADMIN | 2810 PREMIERE PRKWY, STE 400 | DULUTH | GA | 30097 | |
| 22292042 | COVENANT ADMIN | 6555 SUGARLOAF PKWY, SUITE 307 124 | DULUTH | GA | 30097 | |
| 22288667 | COVENANT HEALTH SHARE | PO BOX 19979 | ATLANTA | GA | 30327 | |
| 22336584 | COVENANT TRANSPORT | 5490 DAYTON BLVD | CHATTANOOGA | TN | 37415 | |
| 22344098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381075 | COVENTRY | 150 MARYVILLE CENTER DR, ADJ SHARON GARNEAU | SAINT LOUIS | MO | 63141 | |
| 22289941 | COVENTRY | 5210 E WILLIAMS CIR, SUITE 220 | TUCSON | AZ | 85711 | |
| 22376181 | COVENTRY | 550 MARYVILE CENTRE DRIVE, SALLIE BORKOWSKI | SAINT LOUIS | MO | 63141 | |
| 22385529 | COVENTRY | 550 MARYVILLE CENTRE DRIVE, SUITE 300 | ST LOUIS | MO | 63141 | |
| 22284008 | COVENTRY | 550 MARYVILLE CENTRE DR, ADJ JUDITH | ST LOUIS | MO | 63141 | |
| 22389286 | COVENTRY | 550 MARYVILLE CTR DR, SUITE 00 | SAINT LOUIS | MO | 63141 | |
| 22371128 | COVENTRY | LAURIE GERSTEN, POBOX 8317 | CHICAGO | IL | 60290 | |
| 22376207 | COVENTRY | PO BOX 81913 | CLEVELAND | OH | 44181 | |
| 22335014 | COVENTRY CARELINK EXCHANGE HMO | PO BOX 7807 | LONDON | KY | 40742 | |
| 22311608 | COVENTRY FIRE DISTRICT | P O BOX 20104 | CRANSTON | RI | 02920 | |
| 22386519 | COVENTRY FIRST HEALTH GROUP | 65 GLENN AVE | BROCKTON | MA | 02301 | |
| 22366466 | COVENTRY FIRST HEALTH GROUP | P. O. BOX 14702 | LEXINGTON | KY | 40512 | |
| 22293186 | COVENTRY HEALTH CARE | 3611 QUEEN PALM DR, SUITE 200 | TAMPA | FL | 33619 | |
| 22334757 | COVENTRY HEALTH CARE | PO BOX 671128 | HOUSTON | TX | 77267-1128 | |
| 22335015 | COVENTRY HEALTH CARE AZ | PO BOX 7152 | LONDON | KY | 40742 | |
| 22289481 | COVENTRY HEALTH CARE OF FLORID | 1340 CONCORD TERRACE | SUNRISE | FL | 33323 | |
| 22289482 | COVENTRY HEALTH CARE OF FLORID | 1650 SUMMIT LAKE DR STE 100 | TALLAHASSEE | FL | 32317 | |
| 22289483 | COVENTRY HEALTH CARE OF FLORID | PO BOX 7403 | LONDON | KY | 40742 | |
| 22335016 | COVENTRY HEALTHCARE HMO | PO BOX 7807 | LONDON | KY | 40742 | |
| 22311649 | COVENTRY PRIMARY CARE ASSOC IN | 1620 NOOSENECK HILL RD | COVENTRY | RI | 02916 | |
| 22335017 | COVENTRY SUMMIT MCR HMO | PO BOX 7808 | LONDON | KY | 40742 | |
| 22335018 | COVENTRY VISTA MCR HMO | PO BOX 7808 | LONDON | KY | 40742 | |
| 22284286 | COVENTRY WC | 1285 FERN RIDGE PARKWAY, SUITE 200 | SAINT LOUIS | MO | 63141 | |
| 22335279 | COVENTRY WORKER COMP SVC | 5130 EISENHOWER BLVD | TAMPA | FL | 33634 | |
| 22341680 | COVENTRY WORKERS COMP | PO BOX 7808 | LONDON | KY | 40742 | |
| 22385653 | COVENTRY WORKERS COMPENSATION | 3200 HIGHLAND AVE | DOWNERS GROVE | IL | 60515 | |
| 22288668 | COVER FOR YOU TRAVEL CLAIMS | PO BOX 127 | CHICHESTER | | PO188WQ | UNITED KINGDOM |
| 22376614 | COVER HEALTH CARE | PO BOX 472 | JERSEY CITY | NJ | 07097 | |
| 22407781 | COVERALL NORTH AMERICA INC | PO BOX 802825 | CHICAGO | IL | 60680 | |
| 22313365 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288669 | COVERWISE | GRAND OCEAN PLAZA OCEAN VILLAGE, FIRST FLOOR | GIBRALTAR | | GX111 AA | GIBRALTAR |
| 22288670 | COVERWISE TRAVEL INSURANCE | PO BOX 260337 | MIAMI | FL | 33126 | |
| 22400854 | COVERYS | PO BOX 981024 | BOSTON | MA | 00298-1024 | |
| 22342443 | COVERYS | PO BOX 55178 | BOSTON | MA | 02205-5178 | |
| 22372402 | COVETRUS | 12 MOUNTFORT ST, CORPORATE OFFICE | PORTLAND | ME | 04101 | |
| 22299466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288671 | COVID19 HRSA | PO BOX 31376 | SALT LAKE CITY | UT | 84131-0376 | |
| 22336174 | COVID19 HRSA UNITEDHEALTH GRP | ATTN:CARES ACT PROV RELIEF FND, PO BOX 31376 | SALT LAKE CITY | UT | 84131-0376 | |
| 22304885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366291 | COVIDIEN LP | 15 HAMPSHIRE ST | MANSFIELD | MA | 02048-1113 | |
| 22399707 | COVIDIEN SALES LLC | 4642 COLLECTION CENTER DR | CHICAGO | IL | 60693-0046 | |
| 22310052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405273 | COWBOYS STADIUM LP | ONE COWBOYS WAY | FRISCO | TX | 75034 | |
| 22369873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313369 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359345 | COWESETT CHIROPRACTIC | 328 COWESETT AVE STE 8, DBA COWESETT CHIROPRACTIC | WEST WARWICK | RI | 02893 | |
| 22392065 | COWGILL & SONS DS | MEDTOX LABORATORIES, PO BOX 120119 | SAINT PAUL | MN | 55112 | |
| 22358368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289942 | COWIEBRANDON | 6 BESSEMER STREET | GREENVILLE | PA | 16125 | |
| 22369877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381658 | COWORX | 100 CONIFER HILL DR | DANVERS | MA | 01923 | |
| 22287219 | COWORX STAFFING | 15 SUMNER ST | TAUNTON | MA | 02780 | |
| 22372240 | COX AUTOMOTIVE | 122 WILLIAMS ST | NORTH DIGHTON | MA | 02764 | |
| 22338431 | COX COMMUNICATIONS | P.O. BOX 53249 | PHOENIX | AZ | 85072 | |
| 22337202 | COX COMMUNICATIONS AZ 53249 | PO BOX 53249 | PHOENIX | AZ | 85072 | |
| 22287472 | COX ENGINEERING | 17 PACELLA PARK DR | RANDOLPH | MA | 02368 | |
| 22376297 | COX ENGINEERING | 21 PACELLA DR | RANDOLPH | MA | 02368 | |
| 22285343 | COX ENGINEERING | 21 PACELLA PARK DR | RANDOLPH | MA | 02368 | |
| 22400174 | COX ENGINEERING COMPANY | 35 INDUSTRIAL DR | CANTON | MA | 02021 | |
| 22342430 | COX ENGINEERING COMPANY | 21 PACELLA PARK DR | RANDOLPH | MA | 02368 | |
| 22388941 | COX HEALTH SYSTEMS INS CO | P O BOX 5750 | SPRINGFIELD | MO | 65801 | |
| 22339704 | COX RADIO | PO BOX 83196 | CHICAGO | IL | 60691-0196 | |
| 22369879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358375 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289943 | COXSONDESTINY | 570 MEEK STREET | SHARON | PA | 16146 | |
| 22408653 | COY LANDSCAPING & MAINTENANCE | 2915 E JONES AVE | PHOENIX | AZ | 85040 | |
| 22369887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358671 | COYLE PSYCHOLOGICAL ASSOCIATES | 5A SUNSET AVE | PUTNAM | CT | 06260 | |
| 22302647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358381 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345307 | COYOTE LANDING | COYOTE LANDING HOA, PO BOX 62828 | PHOENIX | AZ | 85082-2828 | |
| 22408796 | COYOTE LANDING CONDOMINIUMS HOA | 7255 E HANMPTON AVE, STE 101 | MESA | AZ | 85209 | |
| 22408797 | COYOTE LANDING HOA | CO BROWN COMMUNITY MGMNT INC | PHOENIX | AZ | 85082-2828 | |
| 22369891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403141 | COZYROC LLC | 1900 FRENCH DR | RALEIGH | NC | 27612 | |
| 22321978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399099 | COZZINI BROS INC | 350 HOWARD AVE | DES PLAINES | IL | 60018 | |
| 22293187 | COZZINI BROS INC | 100 NORTHPARK CENTRAL DR, SUITE 500 | HOUSTON | TX | 77073 | |
| 22358386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348473 | CP PAPER MERCHANTS | PO BOX 1701 | PAWTUCKET | RI | 02862-1656 | |
| 22284924 | CPF INC | 25 COPELAND DRIVE | AYER | MA | 01432 | |
| 22366860 | CPF INC | 25 COPLAN DR | AYER | MA | 01432 | |
| 22393622 | CPF INC | ATT: LISA DEBRUM, 25 COPELAND DRIVE | AYER | MA | 01432 | |
| 22392066 | CPF INC | ATTN: DEBRA WEILAND, 25 COPELAND DRIVE | AYER | MA | 01432 | |
| 22392588 | CPI | 10850 W PARK PLACE | MILWAUKEE | WI | 53224 | |
| 22371194 | CPI | 10 NEW ENGLAND BUSINESS CENTER, SUITE 304 | ANDOVER | MA | 01810 | |
| 22381002 | CPI | 90 NEMCO WAY | AYER | MA | 01432 | |
| 22286479 | CPL | 15 PARKRIDGE RD | HAVERHILL | MA | 01835 | |
| 22336381 | CPL CLINICAL PATHOLOGY LABS | 3110 CALDOR, SUITE B | BEAUMONT | TX | 77702 | |
| 22293188 | CPLC INC | 1112 E BUCKEYE RD | PHOENIX | AZ | 85034 | |
| 22385757 | CPR | CLEANING RESTROOM PORTABLE, 415 WEST STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22337203 | CPS ENERGY | PO BOX 2678 | SAN ANTONIO | TX | 78289 | |
| 22376415 | CPS HEALTHCARE | 300 CONGRESS ST | QUINCY | MA | 02169 | |
| 22338991 | CPS INTL | 86 LACKAWANNA AVE SUITE 318 | WOODLAND PARK | NJ | 07424 | |
| 22403623 | CQ PARTNERS | PO BOX 392616 | PITTSBURGH | PA | 15251-9616 | |
| 22403622 | CQ PARTNERS LLC | 580 HOWARD AVE | SOMERSET | NJ | 08873 | |
| 22344546 | CR BARD | PO BOX 75767 | CHARLOTTE | NC | 28275-0767 | |
| 22399196 | CR BARD INC | 8195 INDUSTRIAL BLVD NE | COVINGTON | GA | 30014-1497 | |
| 22333906 | CR ELECTRIC INC | 1200 TRUMBULL AVE | GIRARD | OH | 44420 | |
| 22289945 | CR ENGLAND | 1325 SOUTH 4700 WEST | SALT LAKE CITY | UT | 84104 | |
| 22293189 | CR ENGLAND | 4701 2100 S SALT LAKE CITY | WEST VALLEY CITY | UT | 84120 | |
| 22404187 | CR HALL COMPANY LTD | 1153 WARD ROAD | KAYSVILLE | UT | 84037 | |
| 22305630 | CRA INTERNATIONAL | PO BOX 845960 | BOSTON | MA | 02284-5960 | |
| 22343673 | CRA INTERNATIONAL INC. | 200 CLARENDON ST | BOSTON | MA | 02116 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344359 | CRABBE CHIROPRACTIC | 132 S MAIN ST | ACUSHNET | MA | 02743 | |
| 22358388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293190 | CRACKER BARREL | 309 CONSTITUTION DR | WEST MONROE | LA | 71291 | |
| 22377443 | CRACKER BARREL | 7225 GEORGE T EDWARDS DR | MELBOURNE | FL | 32940 | |
| 22293191 | CRACKER BARREL | CONSTITUTION DR | WEST MONROE | LA | 71291 | |
| 22377444 | CRACKER BARREL | PALM BAY RD | MELBOURNE | FL | 32935 | |
| 22336585 | CRACKER BARREL | P.O. BOX 250902 | OVERLAND PARK | KS | 66225-5902 | |
| 22313382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386428 | CRADLE FOR CRAYONS | 281 NEWTONVILLE AVE | NEWTON | MA | 02458 | |
| 22293192 | CRAFT CULINARY CONCEPTS | 1 CARDINALS WAY | GLENDALE | AZ | 85305 | |
| 22321979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293193 | CRAFTBURGER | 712 MAIN ST | HOUSTON | TX | 77002 | |
| 22393080 | CRAFTMASTERS CO | 1707 HATWICK | HOUSTON | TX | 77093 | |
| 22321983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393977 | CRAFTSMEN ELECTRICAL SERVICES | 379 WILLIAMS POINT BLVD | COCOA | FL | 32927-4801 | |
| 22321984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399100 | CRAGO FAMILY MEDICINE & RHIANNON HI | 3150 HIGHLAND ROAD | HERMITAGE | PA | 16148 | |
| 22351239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351013 | CRAIG MEDICAL DISTRIBUTION | 1185 PARK CENTER DR STE P | VISTA | CA | 92081 | |
| 22305409 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343055 | CRAIG S GUSTAFSON MD LLC | 233 AYER RD, SHAKER PL STE 10 | HARVARD | MA | 01451 | |
| 22408777 | CRAIG W PHILLIPS LLC | 1221 E OSBORN RD STE 102A | PHOENIX | AZ | 85014 | |
| 22321985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354414 | CRANBERRY CHIROPRACTIC INC | 205 WEST GROVE ST, STE D | MIDDLEBORO | MA | 02346 | |
| 22400730 | CRANBERRY COUNTRY CHAMBER COMMERCE | 9 CLAYTON ROAD | MIDDLEBOROUGH | MA | 02346 | |
| 22361084 | CRANBERRY HOSPICE | 36 CORDAGE PARK CIRCLE STE 326, DBA/CRANBERRY HOSPICE | PLYMOUTH | MA | 02360 | |
| 22358533 | CRANBERRY SQUARE DERMATOLOGY | 434 ROUTE 134, UNIT 1-A | SOUTH DENNIS | MA | 02660 | |
| 22358393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406290 | CRANE FINANCE | PO BOX 15010 | MESA | AZ | 85211 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366293 | CRANE LENDING LLC | PO BOX 477 | KESHENA | WI | 54435 | |
| 22336345 | CRANE MEMORIAL HOSPITAL | 1310 SOUTH ALFORD STREET | CRANE | TX | 79731 | |
| 22377446 | CRANE WORLWIDE LOGISTICS | 1090 NW 146TH ST STE 14 | HIALEAH | FL | 33018 | |
| 22340084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360659 | CRANEL | 7564 RELIABLE PARKWAY | CHICAGO | IL | 60686 | |
| 22401143 | CRANEWARE INC | PO BOX 934241 | ATLANTA | GA | 31193-4241 | |
| 22409381 | CRANEWARE INSIGHT INC | PO BOX 934241 | ATLANTA | GA | 31193-4241 | |
| 22369903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377447 | CRASH CHAMPIONS | 12050 NE 14TH AVE | MIAMI | FL | 33161 | |
| 22321991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377448 | CRATOS EQUIPMENT | 540 NE 26TH CT | POMPANO BEACH | FL | 33064 | |
| 22339411 | CRAVATH SWAINE & MOORE LLP | WORLDWIDE PLAZA, 825 EIGHTH AVENUE | NEW YORK | NY | 10019-7475 | |
| 22321993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377449 | CRAWFORD | ANTHONY, 1111 WEITZ AVENUE | FARRELL | PA | 16121 | |
| 22386441 | CRAWFORD NURSING HOME | 273 OAK GROVE AVE | FALL RIVER | MA | 02720 | |
| 22321995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313392 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377450 | CRAWFORDCAMRON | 126 SHENANGO PARK ROAD | TRANSFER | PA | 16154 | |
| 22369913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348647 | CRAY PT & ASSOCIATES | 1681 WASHINGTON ST, DBA CRAY PT & ASSOCIATES | HOLBROOK | MA | 02184 | |
| 22313401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359995 | CRAZY POOLS | PO BOX 51408 | PHOENIX | AZ | 85076 | |
| 22313402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399066 | CREATIVE AUDIO ENTERPRISES INC | 955 LINCOLN AVENUE | GLEN ROCK | NJ | 07452 | |
| 22342697 | CREATIVE CATERING MORE | 115 BILL DRIVE | WEST MONROE | LA | 71292 | |
| 22401132 | CREATIVE CIRCLE LLC | PO BOX 74008799 | CHICAGO | IL | 60674-8799 | |
| 22392453 | CREATIVE COMMUNICATIONS FOR THE | 1564 FENCORP DRIVE | FENTON | MO | 63026 | |
| 22287717 | CREATIVE IMAGE MEDICAL | 15 CONGRESS WAY | NORTON | MA | 02766 | |
| 22377451 | CREATIVE MEDIA DESIGNS | 6650 E ROGERS CIRCLE | BOCA RATON | FL | 33487 | |
| 22336576 | CREATIVE MGMT TECH | 819 N. ATLANTIC AVE | COCOA BEACH | FL | 32931 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408607 | CREATIVE NORTH INC | 4084 STAGHORN LN | WESTON | FL | 33326 | |
| 22399943 | CREATIVE OFFICE PAVILION LLC | 44 THOMSON PLACE | BOSTON | MA | 02210 | |
| 22355969 | CREATIVE OFFICE PAVILLION | 44 THOMSON PL 2ND FL STE 200 BOSTON MA 02210 | LAUDERHILL | FL | 33313 | |
| 22339450 | CREATIVE OFFICE RESOURCES | 44 THOMSON PL 2ND FL, STE 200 | BOSTON | MA | 02210 | |
| 22393081 | CREATIVE RISK FUNDING | 2540 KING ARTHUR BLVD, STE 219 | LEWISVILLE | TX | 75056 | |
| 22393082 | CREATIVE RISK FUNDING | 2540 KING ARTHUR BLVD STE 219 | LEWISVILLE | TX | 75057 | |
| 22393083 | CREATIVE RISK SOLUTION | 22710 HOLZWARTH RD | SPRING | TX | 77389 | |
| 22376526 | CREATIVE RISK SOLUTIONS | PO BOX 9207 | DES MOINES | IA | 50306 | |
| 22401727 | CREATIVE SALES COMPANY | PO BOX 2958 | COLUMBIA FALLS | MT | 59912 | |
| 22385531 | CREATIVE WORLD | 130 DEPOT ST | EASTON | MA | 02334 | |
| 22286129 | CREATIVE WORLD LEARNING CENTER | 84 FORGE RIVER PARK WAY | RAYNHAM | MA | 02767 | |
| 22358405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287293 | CREDENCE BLUE CROSS BLUE SHIEL | 450 RIVERCHASE PARKWAY EAST | BIRMINGHAM | AL | 35244 | |
| 22358406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342349 | CREED AND CREED | P.O. BOX 14136 | MONROE | LA | 71207 | |
| 22369914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292043 | CREEKSIDE HOSPICE | 3920 SOUTH 1100 EAST, SUITE 250 | SALT LAKE CITY | UT | 84124 | |
| 22358407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401732 | CREF CPM LLC | PO BOX 58 | ASSONET | MA | 02702 | |
| 22402830 | CREF FPS LLC | PO BOX 58 | ASSONET | MA | 02702 | |
| 22402775 | CREF INTERNATIONAL LLC | PO BOX 58 | ASSONET | MA | 02702 | |
| 22343674 | CREF RES LLC | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22375850 | CREF RES LLC | PO BOX 58 | ASSONET | MA | 02702 | |
| 22310900 | CREF RES, LLC | 280 WASHINGTON STREET, 304 | BRIGHTON | MA | 02135 | |
| 22310928 | CREF RES, LLC | 825 WASHINGTON STREET, 360-365 | NORWOOD | MA | 02062 | |
| 22358409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405274 | CREIGHTON UNIVERSITY AZ HEALTH | 3100 N CENTRAL AVE 7TH FL | PHOENIX | AZ | 85012 | |
| 22322001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337526 | CREONTE TIRE AND AUTO INC | 127 LINDEN STREET | WALTHAM | MA | 02452 | |
| 22358411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393978 | CRESCENT CREDIT UNION | PO BOX 4290 | BROCKTON | MA | 02303 | |
| 22358412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322006 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284916 | CREST | 20 SHATTUCK RD | ANDOVER | MA | 01810 | |
| 22399910 | CREST ELECTRONICS INC | 195 3RD ST | DASSEL | MN | 55325 | |
| 22375851 | CREST GOOD MFG CO INC | 90 GORDON DR STE A | SYOSSET | NY | 11791-0468 | |
| 22407169 | CREST HEALTHCARE PRODUCTS LLC | 56 SETON DR | BEDFORD | NH | 03110 | |
| 22407168 | CREST HEALTHCARE PRODUCTS LLC | PO BOX 4003 | MANCHESTER | NH | 03108 | |
| 22399911 | CREST HEALTHCARE SUPPLY | PO BOX 727 | DASSEL | MN | 55325-0727 | |
| 22407170 | CREST HEALTHCARE SYSTEM INC | PO BOX 727 | DASSEL | MN | 55325-0727 | |
| 22310076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401996 | CRESTPOINT MANAGEMENT LTD | 9100 WATSON RD | ST LOUIS | MO | 63126-2241 | |
| 22305441 | CRESTWOOD SERVICES | 3350 NW 53RD ST STE 106 | FORT LAUDERDALE | FL | 33309-6354 | |
| 22369915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305494 | CRH MEDICAL | PO BOX 734908 DALLAS TX 75373-4908 | DALLAS | TX | 75222 | |
| 22402094 | CRH MEDICAL CORPORATION | 1228-1771 ROBSON ST | VANCOVER | BC | V6G 1C9 | CANADA |
| 22402095 | CRH MEDICAL CORPORATION | PO BOX 809178 | CHICAGO | IL | 60680-9178 | |
| 22390126 | CRI INC | 3875 EAST STATE ST, SUITE B | HERMITAGE | PA | 16148 | |
| 22369917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356152 | CRIM AND VILLALPANDO P.C. | 2122 E. GOVERNORS CIRCLE | HOUSTON | TX | 77092 | |
| 22308967 | CRIME STOPPERS OF SOUTHEAST TEXAS | PO BOX 12982 | BEAUMONT | TX | 77726-2982 | |
| 22370944 | CRIME VICTIMS | PO BOX 200555 | AUSTIN | TX | 78720 | |
| 22313411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369922 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404550 | CRISIS PREPARATION & RECOVERY | 1400 E SOUTHERN AVE STE 735 | TEMPE | AZ | 85282 | |
| 22399764 | CRISIS PREVENTION INSTITUTE | 10850 W PARK PL, STE 250 | MILWAUKEE | WI | 53224-3627 | |
| 22399765 | CRISIS PREVENTION INSTITUTE INC | 10850 W PARK PL | MILWAUKEE | WI | 53224-3627 | |
| 22308102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301148 | CRITERION CHILD ENRICHMENT INC | 651 FRANKLIN ST, DBA/ MIDDLESEX EI PROGRAM | FRAMINGHAM | MA | 01701 | |
| 22306851 | CRITICAL ALERT SYSTEMS | 4901 BELFORT RD, SUITE 130 | JACKSONVILLE | FL | 32256 | |
| 22393979 | CRITICAL CARE CONCEPTS | 15 ELMER ROAD SUITE 213 | SALEM | NH | 03079 | |
| 22409065 | CRITICAL CARE CONSULTANTS W COAST | ONE 19th AVE UNIT 4 | INDIAN ROCKS BEACH | FL | 33785 | |
| 22341269 | CRITICAL CARE DIAGNOSTICS | 555 EAST ELIZA STREET, STE. A | SCHOOLCRAFT | MI | 49087 | |
| 22400149 | CRITICAL CONCEPTS INC | 100 CUMMINGS CTR STE 163J | BEVERLY | MA | 01915 | |
| 22337415 | CRITICAL POWER SOLUTIONS INC | PO BOX 5189 | ABITA SPRINGS | LA | 70420 | |
| 22399260 | CRITICARE TECHNOLOGIES INC | 125 COMMERCE PARK RD | NORTH KINGSTOWN | RI | 02852 | |
| 22399261 | CRITICARE TECHNOLOGIES INC | 333 STRAWBERRY FIELD RD | WARWICK | RI | 02886 | |
| 22322018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377452 | CRITTENDEN CLAIMS | 11216 DENIVELLE PL | TUJUNGA | CA | 91042 | |
| 22322019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358421 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287291 | CRJ | 2 SHAKER ROAD | SHIRLEY | MA | 01464 | |
| 22393084 | CRMWD | 400 E 24TH ST | BIG SPRING | TX | 79720 | |
| 22358422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300588 | CROFT, JENNIFER M., LICSW | 34 POPE ST | HUDSON | MA | 01749 | |
| 22397805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386561 | CROIX BLEUE | 3487 NOTRE DAME ST | MONTREAL | QC | H4C1P3 | CANADA |
| 22366058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393980 | CROMPCO | 1815 GALLAGHER ROAD | PLYMOUTH MEETING | PA | 19462 | |
| 22349665 | CROMPTON PARK ORAL SURGERY AND | 59 QUINSIGAMOND AVE | WORCESTER | MA | 01610 | |
| 22313422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390127 | CRONIMET | 40 COUNCIL AVE | WHEATLAND | PA | 16161 | |
| 22313423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322022 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390128 | CROSBY ENERGY SERVICES | 4683 WEST PARK AVENUE | HOUMA | LA | 70364 | |
| 22376645 | CROSBY VALVE GAGE CO | 43 KENDRICK ST | LOWELL | MA | 01853 | |
| 22358436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388474 | CROSS COUNTRY | 6551 PART COMMERCE BLVD | BOCA RATON | FL | 33427 | |
| 22343769 | CROSS COUNTRY HEALTHCARE, INC. | PO BOX 404674 | ATLANTA | GA | 30384-4674 | |
| 22338474 | Cross Country Heathcare, Inc. | Attn: Susan E. Ball, General Counsel, 6551 Park of Commerce Blvd. | Boca Raton | FL | 33487 | |
| 22393085 | CROSS COUNTRY INFRASTRUCTURE | 1220 S FAUDREE RD | ODESSA | TX | 79766 | |
| 22400291 | CROSS COUNTRY LOCUMS | PO BOX 277185 | ATLANTA | GA | 30384-7185 | |
| 22306757 | CROSS COUNTRY STAFFING | PO BOX 404674 | ATLANTA | GA | 30384-4674 | |
| 22399640 | CROSS COUNTRY STAFFING INC | 5201 CONGRESS AVE STE 100 B | BOCA RATON | FL | 33487 | |
| 22407775 | CROSS COUNTRY STAFFING INC | MEDICAL STAFFING NETWORK INC, 6551 PARK OF COMMERCE BLVD | BOCA RATON | FL | 33487 | |
| 22399641 | CROSS COUNTRY STAFFING-EAST | PO BOX 404674 | ATLANTA | GA | 30384-4674 | |
| 22393623 | CROSS COUNTRY TRAVCORP | 6551 PARK OF COMMERCE ROAD, ATTENTION: A/P | BOCA RATON | FL | 33487 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409382 | CROSS CULTURAL COMMUNICATION SYSTEM | PO BOX 2308 | WOBURN | MA | 01888-0508 | |
| 22389252 | CROSS INSURANCE | 60 PINELAND DRIVE BLDG 2 STE 1 | NEW GLOUCESTER | ME | 04260 | |
| 22313426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401882 | CROSS-CULTURAL COMMUNICATIONS LLC | 10015 OLD COLUMBIA RD STE B215 | COLUMBIA | MD | 21046 | |
| 22313430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299583 | CROSSPOINT CLINICAL SERVICES | 117 PARK AVE, STE 205 | WEST SPRINGFIELD | MA | 01089 | |
| 22306652 | CROSSROADS EXTREMITY SYSTEMS | PO BOX 75260 | CHICAGO | IL | 60675-5260 | |
| 22300858 | CROSSROADS HEALTH GROUP PC | 35 TURKEY HILL RD, STE 105 | BELCHERTOWN | MA | 01007 | |
| 22341461 | CROSSROADS HEALTH GROUP, PC | 35 TURKEY HILL RD STE 105, DBA RIPPA CHIROPRACTIC | BELCHERTOWN | MA | 01007 | |
| 22311185 | CROSSROADS RECOVERY CENTER LLC | 155 MAIN ST | SALEM | NH | 03079 | |
| 22393086 | CROSSROADS SVCS INS | 2360 ALVARADO ST | SAN LEANDRO | CA | 94577 | |
| 22390129 | CROSSTEK INC | 10 RANICK RD | HAUPPAUGE | NY | 11788 | |
| 22388133 | CROSSWAY | 30 MASSACHSUETTS AVE | NORTH ANDOVER | MA | 01845 | |
| 22322035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313435 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286819 | CROTHALL | 230 S BROAD ST | PHILADELPHIA | PA | 19019 | |
| 22407388 | CROTHALL HEALTHCARE | 13028 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22407387 | CROTHALL HEALTHCARE | 1500 LIBERTY RIDGE DR STE 210 | CHESTERBROOK | PA | 19087-5583 | |
| 22390479 | Crothall Healthcare, Inc. | Attn: Micahel Villani, 1500 Liberty Ridge Drive | Wayne | PA | 19087 | |
| 22399103 | CROTHALL LAUNDRY SERVICES INC | 8936 N POINTE EXECUTIVE PARK DR, STE 100 | HUNTERSVILLE | NC | 28078-0801 | |
| 22399102 | CROTHALL LAUNDRY SERVICES INC | PO BOX 7410297 | CHICAGO | IL | 60674-0297 | |
| 22386037 | CROTHELL HEALTHCARE | 1500 LIBERTY RIDGE DR STE 210 | WAYNE | PA | 19087 | |
| 22322037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339293 | CROWE & HARRIS | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT BOSTON MA 02100 | EXTON | PA | 19341-1186 | |
| 22406558 | CROWE & HARRIS LLP | 77 FRANKLIN ST | BOSTON | MA | 02110 | |
| 22405275 | CROWE LLP | PO BOX 71570 | CHICAGO | IL | 60694-1570 | |
| 22358444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393087 | CROWLEY MARITIME CORPORATION | 9487 REGENCY SQUARE BLVD | JACKSONVILLE | FL | 32225 | |
| 22384650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369944 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385696 | CROWN AUTOMOTIVE | 83 ENTERPRISE DR | MARSHFIELD | MA | 02050 | |
| 22404652 | CROWN CASTERS & HANDTRUCKS | 647 W BILLING RD NO 6 | SALT LAKE CITY | UT | 84119 | |
| 22402318 | CROWN CASTLE FIBER LLC | PO BOX 28730 | NEW YORK | NY | 10087-8730 | |
| 22394727 | CROWN CASTLE FIBER LLC | PO BOX 27135 | NEW YORK | NY | 11087 | |
| 22399668 | CROWN CREDIT COMPANY | 44 S WASHINGTON ST | NEW BREMEN | OH | 45869-1288 | |
| 22358838 | CROWN EQUIPMENT | 44 S WASHINGTON ST | NEW BREMEN | OH | 45869-1288 | |
| 22399669 | CROWN EQUIPMENT CORPORATION | 44 S WASHINGTON ST | NEW BREMEN | OH | 45869-1288 | |
| 22393088 | CROWN FAB | 10815 W LOVE DR | ODESSA | TX | 79764 | |
| 22405277 | CROWN HEALTH CARE LAUNDRY | 25 W CEDAR ST STE 405 | PENSACOLA | FL | 32502 | |
| 22342455 | CROWN HEALTH CARE LAUNDRY SERVICES | 25 W CEDAR ST, STE 405 | PENSACOLA | FL | 32502 | |
| 22386542 | CROWN LAUNDRY | 301 BATTLES ST | BROCKTON | MA | 02301 | |
| 22399667 | CROWN LIFT TRUCKS | 44 S WASHINGTON ST | NEW BREMEN | OH | 45869-1288 | |
| 22335522 | CROWN LIFT TRUCKS | 15 FORGE PKWY | FRANKLIN | MA | 02038 | |
| 22377453 | CROWN LIFT TRUCKS | 2971 CENTER PORT CIR | POMPANO BEACH | FL | 33064 | |
| 22304700 | CROWN LIFT TRUCKS | 44 SOUTH WASHINGTON STREET | NEW BREMEN | OH | 45869 | |
| 22386167 | CROWN LINEN | 309 BATTLES ST | BROCKTON | MA | 02301 | |
| 22377454 | CROWN LINEN LLC | 3235 NW 62ND STREET | MIAMI | FL | 33147 | |
| 22375853 | CROWN LINEN SERVICE INC | 309 BATTLES STREET | BROCKTON | MA | 02301 | |
| 22353921 | CROWN OBSTETRICS & GYNECOLOGY | 300 CONGRESS ST | QUINCY | MA | 02169 | |
| 22399105 | CROWN POINTE CORPORATE CENTER LLC | 1150 S CEDAR CREST BLVD STE 200 | ALLENTOWN | PA | 18103 | |
| 22399766 | CROWN SERVICE SYSTEMS | 15 TECHNOLOGY WAY | NASHUA | NH | 03060 | |
| 22399767 | CROWN UNIFORM & LINEN SERVICE | 15 TECHNOLOGY WAY | NASHUA | NH | 03060 | |
| 22287566 | CROWN UNIFORMS | 9 BATTLES ST | BROCKTON | MA | 02301 | |
| 22369948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313443 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287609 | CRREST COLLABATIVE | 20 SHADDUCK RD | ANDOVER | MA | 01810 | |
| 22404476 | CRS JET SPARES | 6701 NW 12TH AVE | FORT LAUDERDALE | FL | 33309 | |
| 22370929 | CRS UHC FULLY INTEGRATED | PO BOX 5290 | KINGSTON | NY | 12402 | |
| 22393089 | CRU LOUNGE | 311 TRAVIS ST | HOUSTON | TX | 77002 | |
| 22371460 | CRUA RENOVATIONS | 182A SOUTHBRIDGE RD, ATTN JOSHUA | DUDLEY | MA | 01571 | |
| 22287950 | CRUB FOSTER INSURANCE | PO BOX 14139 | LEXINGTON | KY | 40512 | |
| 22322043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335019 | CRUM & FORSTER INC. WC | PO BOX 8426 | LAKE MARY | FL | 32795 | |
| 22337264 | CRUM & FORSTER SPECIALTY INSURANCE | AMWINS BROKERAGE, 3630 PEACHTREE ROAD NE, SUITE 1700 | ATLANTA | GA | 30326 | |
| 22287353 | CRUM AND FORESTER | JUSTICE RESOURCE INSTITUTE, GLEN HAVEN ACADEMY | MARLBOROUGH | MA | 01752 | |
| 22288009 | CRUM AND FORESTER | PO BOX14801 | LEXINGTON | KY | 40512 | |
| 22335864 | CRUM AND FORESTER | 123 MAINS STREET | LAYTON | UT | 84041 | |
| 22389965 | CRUM AND FORESTER | PO BOX 10823 | CLEARWATER | FL | 33757 | |
| 22286000 | CRUM FORSTER | 305 MADISON AVENUE, ADJUSTER JOANNE RODRIGUEZ | MORRISTOWN | NJ | 07960 | |
| 22335863 | CRUM FORSTER | PO BOPX 10823 | CLEARWATER | FL | 33757 | |
| 22389964 | CRUM FORSTER | PO BOX 10824 | CLEARWATER | FL | 33757 | |
| 22283905 | CRUM FORSTER | PO BOX 14801 | LEXINGTON | KY | 40512 | |
| 22335261 | CRUM FORSTER | PO BOX 1973, ATTN TRACY LEE | MORRISTOWN | NJ | 07962 | |
| 22393090 | CRUM FORSTER | PO BOX LEXINGTON, ATTN JUAN RAMIREZ | LEXINGTON | KY | 40512 | |
| 22286898 | CRUM FOSTER | P O BOX 14801 | LEXINGTON | KY | 40512 | |
| 22372024 | CRUM FOSTER | PO BOX 1973 | MORRISTOWN | NJ | 07962 | |
| 22313445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392636 | CRUMB FORESTER | P O BOX 14139 | LEXINGTON | KY | 40512 | |
| 22322046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385638 | CRUMFORSTER | 200 LAKESIDE BLVD, SUITE | RICHARDSON | TX | 75082 | |
| 22284541 | CRUMFORSTER | 305 MADISON AVE, CO JOANNE DIEIDIO | MORRISTOWN | NJ | 07962 | |
| 22322047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388498 | CRUSADER PAPER | 350 HOLT ROAD | NORTH ANDOVER | MA | 01845 | |
| 22377455 | CRUSE EXP HOUSE | 7419 MIAMI LAKES DRIVE | HIALEAH | FL | 33014 | |
| 22322048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333265 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381326 | CRUZ ELECTRIC | 3 GREEN ST | WOBURN | MA | 01801 | |
| 22322071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322055 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358467 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401661 | CRUZAR MEDSYSTEMS INC | 50 BRAINTREE HILL OFFICE PARK, SUITE 301 | BRAINTREE | MA | 02184 | |
| 22286815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403083 | CRYO TECH INC | 4823 SW 75TH AVE | MIAMI | FL | 33155 | |
| 22399262 | CRYOLIFE INC | 1655 ROBERTS BLVD NW | KENNESAW | GA | 30144-3632 | |
| 22353240 | CRYOLIFE INC. | 1655 ROBERTS BOULEVARD, N.W. | KENNESAW | GA | 30144 | |
| 22403771 | CRYOTECH SERVICES LLC | 11640 NW 67 TER | DORAL | FL | 33178 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342740 | CRYSTAL CLEAR ENTERPRISES | 72 S 700 E STE 2S | AMERICAN FORK | UT | 84003 | |
| 22404022 | CRYSTAL CLEAR PREMIUM WATER | 786 DIXIE SPRING RD | AIMWELL | LA | 71401 | |
| 22304448 | CRYSTAL CLEAR PREMIUM WATERS LLC | 3717 DELAWARE AVE | DES MOINES | IA | 50313 | |
| 22285991 | CRYSTAL LAKE GOLF CLUB | 470N BROADWAY | HAVERHILL | MA | 01830 | |
| 22300283 | CRYSTAL LAKE PATHOLOGY PC | PO BOX 580 | MERRIMACK | NH | 03054 | |
| 22346657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393982 | CRYSTAL REIT INVESTORS LLC | PO BOX 735041 | DALLAS | TX | 75373-5041 | |
| 22401873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408129 | CRYSTAL SPRINGS INC | 38 NARROW ROAD, PO BOX 372 | ASSONET | MA | 02702 | |
| 22375856 | CRYSTAL SPRINGS INC | 38 NARROW ROAD | ASSONET | MA | 02702 | |
| 22371382 | CRYSTAL SPRINGS SCHOOL | 38 NARROWS RD | ASSONET | MA | 02702 | |
| 22395094 | CRYSTAL SPRINGS WATER CO | 1259 WEST MAIN RD | MIDDLETOWN | RI | 02842 | |
| 22374952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304760 | CS ACQUISITION LLC | 406 S MARKET ST | WICHITA | KS | 67202 | |
| 22309219 | CS ANESTHESIA STAFFING | 3782 SPERONE DR | CANFIELD | OH | 44406-9049 | |
| 22292044 | CS BENEFITS | PO BOX 436149 | LOUISVILLE | KY | 40253 | |
| 22405278 | CS DISCO INC | 3700 N CAPITAL OF TX HWY STE 150 | AUSTIN | TX | 78746 | |
| 22310973 | CS MEDICAL, LLC | 2179 EAST LYON STATION ROAD | CREEDMOOR | NC | 27522 | |
| 22377456 | CS WHOLESALE GROCERS | 3300 NW 123RD ST | MIAMI | FL | 33167 | |
| 22377457 | CS WHOLESALE SERVICE | 3300 SW 123RD ST | MIAMI | FL | 33167 | |
| 22393092 | CSA MATERIALS | 5011 NOYES RD | VON ORMY | TX | 78073 | |
| 22374954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401531 | CSC | PO BOX 7410023 | CHICAGO | IL | 60674-5023 | |
| 22393983 | CSC CONSULTING INC | PO BOX 905145 | CHARLOTTE | NC | 28290 | |
| 22402725 | CSC HOLDINGS LLC | 1000 MARRIOTT DR | QUINCY | MA | 02169 | |
| 22351006 | C-SCAN TECHNOLOGIES | PO BOX 610 | WILTON | CT | 06897-0610 | |
| 22358480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348484 | CSESCO | 830 WEST NORTHPOINTE CIR | NORTH SALT LAKE | UT | 84054 | |
| 22388942 | CSI | 5645 CORAL RIDGE DR | POMPANO BEACH | FL | 33076 | |
| 22389966 | CSI | PO BOX10815 | CLEARWATER | FL | 33757 | |
| 22393368 | CSI | PO BOX 10817 | CLEARWATER | FL | 33757-8817 | |
| 22335865 | CSI | PO BOX 34888 | OMAHA | NE | 68134 | |
| 22285620 | CSI CUBICLE SOLUTION INC | 11 GRABEDIAN DR | SALEM | NH | 03079 | |
| 22405280 | CSI GROUP INTERNATIONAL INC | PO BOX 311 | WEST BERLIN | NJ | 08091-0311 | |
| 22405281 | CSI INTERNATIONAL INC | DEPT NO 556, PO BOX 8000 | BUFFALO | NY | 14267 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347273 | CSI INTERNATIONAL INC. | DEPT NO 556 | BUFFALO | NY | 14267 | |
| 22389967 | CSI LIFE INSURANCE | P O BOX 10817 | CLEARWATER | FL | 33757 | |
| 22389968 | CSI LIFE INSURANCE COMPANY | MEDICINE SUPPLEMENT, PO BOX 10815 | CLEARWATER | FL | 33757 | |
| 22335866 | CSI MEDICARE SUPPLEMENT | PO BOX 10816 | CLEARWATER | FL | 33757 | |
| 22393093 | CSL PLASMA | 1334 E BROADWAY RD | TEMPE | AZ | 85282 | |
| 22385797 | CSM EXERCISE EQUIPMENT | 1882 FALL RIVER AVE | SEEKONK | MA | 02771 | |
| 22371494 | CSMS | 81 BARNUM ROADBLDG 3768 | DEVENS | MA | 01432 | |
| 22389969 | CSO | CENTRAL STATES HEALTH LIFE, 212 NORTH 96TH STREET | OMAHA | NE | 68114 | |
| 22389970 | CSO | CENTRAL STATES HEALTH LIFE C, PO BOX 34952 | OMAHA | NE | 68134 | |
| 22335867 | CSO | PO BOX 10845 | CLEARWATER | FL | 33757 | |
| 22389971 | CSO | PO BOX 34952 | OMAHA | NE | 68134 | |
| 22374956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405282 | CSR LITIGATION SERVICES LLC | 10223 BROADWAY STE P-255 | PEARLAND | TX | 77584 | |
| 22380623 | CSU CRISIS STABILIZATION UNIT | 6800 PARK TEN BLVD, SUITE 2 | SAN ANTONIO | TX | 78213 | |
| 22366028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394903 | CT CALCIUM SCORING | 503 MCMILLAN ROAD | WEST MONROE | LA | 71291 | |
| 22400989 | CT COMPASS MIDDLEBORO LLC | 354 TURNPIKE ST STE 304 | CANTON | MA | 02021 | |
| 22390130 | CT CONSULTANTS | 8150 STERLING COURT | MENTOR | OH | 44060 | |
| 22400684 | CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM | IL | 60197-4349 | |
| 22343677 | CT CORPORATION SYSTEM | 120 S CENTRAL AVE STE 400 | CLAYTON | MO | 63105 | |
| 22353268 | CT FINANCIAL NETWORK LLC | 157 W 7065 S | MIDVALE | UT | 84047-5658 | |
| 22307765 | CT SYSTEM | 120 S CENTRAL AVE STE 400 | CLAYTON | MO | 63105 | |
| 22336587 | CTC TRUCKING | 2845 W. KING ST 202 | COCOA | FL | 32922 | |
| 22377458 | CTH GROUP CORPORATION | 3331 NW 15 ST | MIAMI | FL | 33135 | |
| 22339342 | CTL AMEDICA | 4550 EXCEL PARKWAY STE #300 | ADDISON | TX | 75001 | |
| 22341944 | CTL MEDICAL | CO AMERICAN BANK PO BOX 650755 | DALLAS | TX | 75265-0755 | |
| 22305081 | CTM BIOMEDICAL | PO BOX 231 | LAKE WORTH | FL | 33460 | |
| 22399106 | CTW DEVELOPMENT CORPORATION | 970 WINDHAM CT STE 7 | BOARDMAN | OH | 44512-5082 | |
| 22358481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355287 | CUBE 3 STUDIO | 370 MERRIMACK ST BLDG 5 STE 337 | LAWRENCE | MA | 01843 | |
| 22408137 | CUBE CARE COMPANY | 6043 NW 167TH ST, SUITE A-23 | MIAMI LAKES | FL | 33015 | |
| 22339068 | CUBE CARE COMPANY | 6043 NW 167TH ST | MIAMI LAKES | FL | 33015 | |
| 22344790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358485 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393094 | CUDD | 1300 JBS | ODESSA | TX | 79760 | |
| 22393095 | CUDD ENERGY | 10 DESTA DR | MIDLAND | TX | 79705 | |
| 22293194 | CUDD PRESSURE CONTROL | 6001 OK6 | ELK CITY | OK | 73644 | |
| 22293195 | CUDD PUMPING SERVICES | 1300 S JBS PWKY | ODESSA | TX | 79766 | |
| 22313471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369490 | CUENCA CONSTRUCTION | NEWPORT ST | FALL RIVER | MA | 02724 | |
| 22301228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322082 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293196 | CULINARY DROPOUT | 149 S FARMER AVE | TEMPE | AZ | 85281 | |
| 22388943 | CULINARY HEALTH FUND | 1901 LAS VEGAS BLVD SUITE 107 | LAS VEGAS | NV | 89104 | |
| 22292045 | CULINARY HEALTH FUND | 1901 S LAS VEGAS BLVD | LAS VEGAS | NV | 89104 | |
| 22292046 | CULINARY HEALTH FUND | P O BOX 211471 | SAINT PAUL | MN | 55121 | |
| 22292047 | CULINARY HEALTH FUND | PO BOX 94469 | SEATTLE | WA | 98124 | |
| 22374964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408769 | CULLIGAN OF HOUSTON | 3201 PREMIER DR STE 300 | IRVING | TX | 75063-6075 | |
| 22408767 | CULLIGAN WATER CONDITIONING OF | 1034 AUSTIN ST | SAN ANTONIO | TX | 78208 | |
| 22404037 | CULLIGAN WATER CONDITIONING OF | PO BOX 60275 | MIDLAND | TX | 79711 | |
| 22408766 | CULLIGAN WATER CONDITIONING OF | PO BOX 65758 | SALT LAKE CITY | UT | 84165-0758 | |
| 22375857 | CULLIGAN WATER CONDITIONING OF | 39 CHELMSFORD ST | LOWELL | MA | 01851-2696 | |
| 22304413 | CULLIGAN WATER CONDITIONING OF WEST TE | 10018 WEST HIGHWAY 80 | MIDLAND | TX | 79706 | |
| 22404030 | CULLIGAN WATER OF BIG SPRING TX | PO BOX 2291 | BIG SPRING | TX | 79721 | |
| 22401952 | CULLIGAN WATER PRODUCTS | 771 NORTH DR | MELBOURNE | FL | 32934-9282 | |
| 22403686 | CULLIMORE & COLEMAN PLC | 1708 EAST THOMAS RD | PHOENIX | AZ | 85016 | |
| 22333152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358499 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286362 | CULTERED CARE | 33 JAMES REYNOLDS ROAD | SWANSEA | MA | 02777 | |
| 22340910 | CULTURALINK | PO BOX 6745 | CAROL STREAM | IL | 60197 | |
| 22408495 | CULTURALINK LLC | CO ALPINE RIDGE FUNDING SPV LLC, PO BOX 201468 | DALLAS | TX | 75320-1468 | |
| 22371485 | CULTURED CARE | 33 JAMES REYNOLDS RD | SWANSEA | MA | 02777 | |
| 22358504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366821 | CUMBERLAND | 777 DEDHAM STREET | CANTON | MA | 02021 | |
| 22286455 | CUMBERLAND FARMS | 1205 BELMONT STREET | BROCKTON | MA | 02301 | |
| 22285503 | CUMBERLAND FARMS | 165 FLANDERS RD | WESTBOROUGH | MA | 01581 | |
| 22289946 | CUMBERLAND FARMS | 890 N APOLLO BLVD | MELBOURNE | FL | 32935 | |
| 22369419 | CUMBERLAND FARMS | 95 HUTTLESTON AVE | SMITHFIELD | RI | 02917 | |
| 22385603 | CUMBERLAND FARMS | 992 GRAND ARMY HWY | SOMERSET | MA | 02726 | |
| 22286379 | CUMBERLAND FARMS | EAST GROVE, RT 28 | MIDDLEBORO | MA | 02346 | |
| 22287280 | CUMBERLAND FARMS NORTON | 60 W MAIN ST | NORTON | MA | 02766 | |
| 22300470 | CUMBERLAND-GOODWILL FIRE & RES | PO BOX 726 | NEW CUMBERLAND | PA | 17070 | |
| 22388104 | CUMBERLANDS FARM WAREHOUSE | 165 WEST FLANDERS RD | WESTBOROUGH | MA | 01581 | |
| 22374972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403310 | CUMMING MANAGEMENT GROUP INC | 25220 HANCOCK AVE STE 440 | MURRIETA | CA | 92562-0903 | |
| 22322092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359186 | CUMMINGS PHYSICAL THERAPY INC | 6 BARTLETT RD | WINTHROP | MA | 02152 | |
| 22358505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358509 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390132 | CUMMINS BRIDEWAY LLC | 21810 CLESSIE CT | NEW HUDSON | MI | 48165 | |
| 22366299 | CUMMINS INC | 500 JACKSON ST MC60113 | COLUMBUS | IN | 47201 | |
| 22347318 | CUMMINS INC. | BOX 3005 | COLUMBUS | IN | 47202-3005 | |
| 22349925 | CUMMINS NORTHEAST | PO BOX 845326 | BOSTON | MA | 02284 | |
| 22399107 | CUMMINS SALES AND SERVICES | 4494 SOLUTIONS CTR | CHICAGO | IL | 60677 | |
| 22399108 | CUMMINS SALES AND SERVICES | 7145 MASURY ROAD | HUBBARD | OH | 44425 | |
| 22406707 | CUMMINS SALES AND SERVICES | PO BOX 772639 | DETRIOT | MI | 48277-2639 | |
| 22299675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408224 | CUMULUS - ALLENTOWN PA | 3630 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| 22408223 | CUMULUS RADION LLC ALLENTOWN | 3630 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| 22360032 | CUMULUS YOUNGSTOWN | 3628 MOMENTUM PL | CHICAGO | IL | 60689-5336 | |
| 22322097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288170 | CUNHA BAKERY | 212 MULBERRY STREET | FALL RIVER | MA | 02721 | |
| 22313496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374977 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293197 | CUNNINGHAM SANDBLASTING | 4835 AZURE LN | JOPLIN | MO | 64804 | |
| 22313505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399266 | CUNNINGHAM WOODLAND INC | ATTN: GEORGE WOODLAND, 350 B KIDDS HILL RD UNIT 3 | HYANNIS | MA | 02601 | |
| 22363122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406358 | CURA MEDICAL ASSOCIATED PC | 2366 E PALMDALE LN | GILBERT | AZ | 85298 | |
| 22400659 | CURA SURGICAL INC | 2571 KANEVILLE COURT | GENEVA | IL | 60134 | |
| 22336897 | CURAHEALTH | CURAHEALTH BLOOD BANK, 1515 COMMONWEALTH STREET | BRIGHTON | MA | 02135 | |
| 22292048 | CURAHEALTH HOUSTON HEIGHTS LL | 1917 ASHLAND ST | HOUSTON | TX | 77008 | |
| 22394924 | CURAHEALTH LLC | 1917 ASHLAND ST | HOUSTON | TX | 77008 | |
| 22340226 | CURAHEALTH PROPERTY, LLC | 1828 GOOD HOPE ROAD | ENOLA | PA | 17025 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308662 | CURAHEALTH STOUGHTON | 1828 GOOD HOPE RD, STE 102 | ENCOLA | PA | 17025-1203 | |
| 22285987 | CURAHEALTH STOUGHTON | 1828 GOOD HOPE RD, STE 102 | ENOLA | PA | 17025 | |
| 22284931 | CURAHEALTH STOUGHTON | 909 SUMNER STREET | STOUGHTON | MA | 02072 | |
| 22286087 | CURAHEALTH STOUGHTON | ATTNACCOUNTS PAYABLE, 909 SUMNER ST | STOUGHTON | MA | 02072 | |
| 22286088 | CURAHEALTH STOUGHTON LLC | 909 SUMNER STREET | STOUGHTON | MA | 02072 | |
| 22360035 | CURASCRIPT SPECIALTY DISTRIBUTION | PO BOX 978510 | DALLAS | TX | 75397-8510 | |
| 22306359 | CURASPAN HEALTH GROUP | 70 BRIDGE ST SUITE 201 | NEWTON | MA | 02458 | |
| 22292049 | CURATIVE | PO BOX 1786 | AUSTIN | TX | 78767 | |
| 22291259 | CURATIVE CARE CENTER | 1978 ROCKLEDGE BLVD, 103 | ROCKLEDGE | FL | 32955 | |
| 22408708 | CURATIVE DIGESTIVE DISEASE CENTER | 5 PARADISE POINT DR | SUGARLAND | TX | 77478 | |
| 22299580 | CURATIVE LABS INC. | 1700 ROYSTON LN, STE B | ROUND ROCK | TX | 78664 | |
| 22340610 | CURATIVE LABS INC. | PO BOX 102516 | PASADENA | CA | 91189 | |
| 22292050 | CURATIVE TEAM | PO BOX 1587, PAYER ID CURTV | AUSTIN | TX | 78761 | |
| 22374986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399268 | CURBELL MEDICAL PRODUCTS | 62882 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0628 | |
| 22366300 | CURBELL MEDICAL PRODUCTS INC | 7 COBHAM DRIVE | ORCHARD PARK | NY | 14127-4101 | |
| 22313507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299523 | CUREWELL GASTROENTEROLOGY PC | 50 MEMORIAL DR, STE 114 | LEOMINSTER | MA | 01453 | |
| 22309110 | CURIAAI | 1920 L ST NW STE 800MW | WASHINGTON | DC | 20036-5004 | |
| 22313508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404383 | CURONIX LLC | 1310 PARK CENTRAL BLVD S | POMPANO BEACH | FL | 33064 | |
| 22404384 | CURONIX LLC | PO BOX 735990 | DALLAS | TX | 75373-5990 | |
| 22335020 | CUROS | PO BOX 4060 | MOORESVILLE | NC | 28117 | |
| 22313512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300152 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404038 | CURRENT MEDIA PARTNERS | 223 W WALL ST STE 208 | MIDLAND | TX | 79701 | |
| 22404039 | CURRENT MEDIA PARTNERS | PO BOX 2516 | MIDLAND | TX | 79702 | |
| 22407059 | CURRENT MEDICAL TECH | 75 MAIN STREET | LAKEVILLE | MA | 02347 | |
| 22363140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307418 | CURRY COLLEGE DIVISION OF | 1071 BLUE HILL AVE | MILTON | MA | 02186 | |
| 22374987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293198 | CURRYS TRUCK FRAME AND BODY S | 2851 US 165 | MONROE | LA | 71202 | |
| 22404185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402718 | CURTAIN CARE PLUS INC | 17 INDUSTRIAL ST W | CLIFTON | NJ | 07012-1711 | |
| 22374991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345210 | CURTIN ENTERPRISES | PO BOX 2366 | CONCORD | NH | 03302-2366 | |
| 22407633 | CURTIN ENTERPRISES INC | PO BOX 2366 | CONCORD | NH | 03302 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376332 | CURTIN MURPHY OREILLY | 31 ST JAMES AVE, SUITE 320 | BOSTON | MA | 02116 | |
| 22367009 | CURTIN MURPHY OREILLY | 31 ST JAMES STREET | BOSTON | MA | 02116 | |
| 22313521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371119 | CURTIS MURPHY AND OREILLY | 31 ST JAMES AVENUE | BOSTON | MA | 02116 | |
| 22289948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305576 | CUSANOS ITALIAN BAKERY | 5480 W HILLSBORO BLVD COCONUT CREEK, FL 33073-0000 | BOSTON | MA | 02205-5891 | |
| 22403426 | CUSANOS ITALIAN BAKERY CORP | 5480 W HILLSBORO BLVD | COCONUT CREEK | FL | 33073-0000 | |
| 22363151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367078 | CUSHING SQUARE | 91 TRAPELO RD | BELMONT | MA | 02478 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367394 | CUSHMAN WAKEFIELD | 100 FEDERAL ST, 14TH FLOOR | BOSTON | MA | 02108 | |
| 22313524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402956 | CUSTOM ARTIFICIAL LIMB & BRACE INC | 601 WILMINGTON AVE | NEW CASTLE | PA | 16102 | |
| 22404040 | CUSTOM CALL CENTER LLC | 342 PEA RIDGE RD | PICAYUNE | MS | 39466 | |
| 22400051 | CUSTOM DESIDNED CARPETS | 100 WEYMOUTH ST STE H-1 | ROCKLAND | MA | 02370 | |
| 22388944 | CUSTOM DESIGN BENEFITS | 5589 CHEVIOT | CINCINNATI | OH | 45247 | |
| 22388945 | CUSTOM DESIGN BENEFITS | 5589 CHEVIOT ROAD | CINCINNATI | OH | 45247 | |
| 22388946 | CUSTOM DESIGN BENEFITS | TTTT | YOUNGSTOWN | OH | 44505 | |
| 22393624 | CUSTOM DRUG TESTING | 11 AMHERST DRIVE, GREG FORRESTER | AUBURN | MA | 01501 | |
| 22378988 | CUSTOM DRYWALL | 63 COMMERCIAL WAY | EAST PROVIDENCE | RI | 02914 | |
| 22405283 | CUSTOM GASKETS NW LLC | PO BOX 111734 | TACOMA | WA | 98411 | |
| 22407607 | CUSTOM HOSPITAL PRODUCTS | 12452 SE CAPPS ROAD | CLACKAMAS | OR | 97015 | |
| 22293199 | CUSTOM INOVATIONS GRANITE | 9515 S US HIGHWAY 385 | ODESSA | TX | 79766 | |
| 22400078 | CUSTOM MEDICAL SPECIALTIES INC | 330 E MAIN ST | PINE LEVEL | NC | 27568 | |
| 22400079 | CUSTOM MEDICAL SPECIALTIES INC | PO BOX 177 | PINE LEVEL | NC | 27568 | |
| 22293200 | CUSTOM ROOFING LLC | 453 W 1750 N ST | LEHI | UT | 84043 | |
| 22289950 | CUSTOM VETINARY SERVICES LLC | 4120 W 91 PL SUITE 500 | HIALEAH | FL | 33018 | |
| 22404041 | CUSTOM X RAY SERVICE INC | 2120 W ENCANTO BLVD | PHOENIX | AZ | 85009 | |
| 22344510 | CUSTOM X-RAY SERVICE | 20805 N 19TH AVE, STE 1-2 | PHOENIX | AZ | 85027 | |
| 22400087 | CUSTOMIZED COMMUNICATIONS INC | PO BOX 5566 | ARLINGTON | TX | 76005 | |
| 22353201 | CUSTOMIZED MARKETING SOLUTIONS | 406 W SOUTH JORDAN PARKWAY, SUITE 120 | SOUTH JORDAN | UT | 84095 | |
| 22322116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299755 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406423 | CUTT KENDELL & OLSON | 215 SOUTH STATE ST STE 900 | SALT LAKE CITY | UT | 84111 | |
| 22406424 | CUTT KENDELL & OLSON ATTORNEY | 215 SOUTH STATE ST STE 900 | SALT LAKE CITY | UT | 84111 | |
| 22322119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337383 | CUTTING EDGE | 152 BELLEVILLE AVENUE | NEW BEDFORD | MA | 02746 | |
| 22286862 | CUTTING EDGE BARBER SHOP | 26 PLEASANT STREET | TAUNTON | MA | 02780 | |
| 22404026 | CUTTING EDGE LAWN CO | PO BOX 1829 | ODESSA | TX | 79760 | |
| 22313532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387893 | CVA ADVERTISING & MARKETING | 4105 FAUDREE RD | ODESSA | TX | 79765 | |
| 22313534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359223 | CVMC MEDICAL GROUP PRACTICES | 130 FISHER RD, DBA CVMC MEDICAL GROUP PRACTIC | BERLIN | VT | 05602 | |
| 22305180 | CVRX | 9201 W BROADWAY AVE STE 650 | MINNEAPOLIS | MN | 55445-1925 | |
| 22366883 | CVS | 1 MAPLE STREET | DANVERS | MA | 01923 | |
| 22286016 | CVS | 252 BROADWAY | RAYNHAM | MA | 02767 | |
| 22377201 | CVS | 555 BELMONT ST | BROCKTON | MA | 02301 | |
| 22287608 | CVS | 63 NORTH MONTERIO ST | BROCKTON | MA | 02301 | |
| 22287840 | CVS | 7 WASHINGTON STREET | TAUNTON | MA | 02780 | |
| 22386198 | CVS | 86 SOUTH ST | HINGHAM | MA | 02043 | |
| 22287846 | CVS | SWAN ST | METHUEN | MA | 01844 | |
| 22289951 | CVS COMPANY | 101 HIALEAH DRIVE | HIALEAH | FL | 33010 | |
| 22304030 | CVS EGL WICKHAMMELBOURNE FL, LLC | ONE CVS DRIVE | WOONSOCKET | RI | 02895 | |
| 22285235 | CVS PHARMACY | 259 MAIN ST | HAVERHILL | MA | 01830 | |
| 22293201 | CVS PHARMACY | 5315 BRIARWOOD AVE | MIDLAND | TX | 79707 | |
| 22284320 | CVS PHARMACY | 675 COUNTY STREET | TAUNTON | MA | 02780 | |
| 22285819 | CVS PHARMACY | 68 MAIN ST | ANDOVER | MA | 01810 | |
| 22388564 | CVS PHARMACY | 715 MORRISSEWY | DORCHESTER | MA | 02122 | |
| 22289952 | CVS PHARMACY | 901 NORTH FEDERAL HIGHWAY | HOLLYWOOD | FL | 33020 | |
| 22301233 | CVS PHARMACY #00217 | 1900 MAIN STREET ROUTE 38, DBA CVS PHARMACY #00217 | TEWKSBURY | MA | 01876 | |
| 22344479 | CVS PHARMACY #00517 | 746 BLISS ROAD, DBA CVS PHARMACY #00517 | LONGMEADOW | MA | 01106 | |
| 22344478 | CVS PHARMACY #01221 | 50 MEDWAY ROAD, DBA CVS PHARMACY #01221 | MILFORD | MA | 01757 | |
| 22344435 | CVS PHARMACY #01257 | 119 BEDFORD ST, DBA CVS PHARMACY #01257 | EAST BRIDGEWATER | MA | 02333 | |
| 22400244 | CVS PHARMACY INC | PO BOX 640105 | CINCINNATI | OH | 45264-0105 | |
| 22344473 | CVS PHARMACY INC | 763 TIOGUE AVE | COVENTRY | RI | 02816 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293202 | CVSP | 1150 N ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22393985 | CW DESIGN | 57 BEDFORD ST STE 207 | LEXINGTON | MA | 02420 | |
| 22293203 | CW FORD | 2017 W CR 1137 | MIDLAND | TX | 79706 | |
| 22284104 | CWB CONSTRUCTION | 80 MANLEY STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22291260 | CWI BENEFITS | P O BOX 6125 | GREENVILLE | SC | 29606 | |
| 22335868 | CWI BENEFITSMANGED MED | PO BOX 17264 | GREENVILLE | SC | 29606 | |
| 22293204 | CWS APARTMENT HOMES | 3131 TIMMONS LANE | HOUSTON | TX | 77027 | |
| 22399227 | CXTEC | 5404 SOUTHBAY ROAD, PO BOX 4799 | SYRACUSE | NY | 13212-4799 | |
| 22392524 | CXTEC | PO BOX 5211 - DEPT 116003 | BINGHAMTON | NY | 13902-5211 | |
| 22399769 | CYBER COMM INC | 100 FIREWORKS CIRCLE | BRIDGEWATER | MA | 02324 | |
| 22399768 | CYBER COMM INC | 45 RUMFORD AVE | WALTHAM | MA | 02453 | |
| 22333460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293205 | CYCLONE DRILLING INC | 301 WARD STREET | TEXARKANA | TX | 75501 | |
| 22363154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400692 | CYGNUS MEDICAL | 965 W MAIN ST | BRANFORD | CT | 06405 | |
| 22406708 | CYMBAL COMMUNICATIONS | PO BOX 8283 | BARTLETT | IL | 60103-8283 | |
| 22345291 | CYN ENVIRONMENTAL SERVICES | PO BOX 0119 | STOUGHTON | MA | 02072-0119 | |
| 22339827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337041 | CYNOSURE, INC | 5 CARLISLE ROAD, CONNIE HOY | WESTFORD | MA | 01886 | |
| 22308060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381366 | CYPRESS | CLAIMS LUCENT HEALTH, PO BOX 880 | FARMINGTON | MI | 48331 | |
| 22385656 | CYPRESS BENEFIT | RIDGEBROOK ROAD 913, SUITE 218 SPARKS | SPARKS GLENCOE | MD | 21152 | |
| 22371035 | CYPRESS BENEFIT ADMIN | P O BOX 880 | FARMINGTON | MI | 48331 | |
| 22285816 | CYPRESS BENEFIT ADMINISTRATORS | 5560 W GRANDE MARKET DRIVE | APPLETON | WI | 54913 | |
| 22366993 | CYPRESS BENEFIT ADMINSTRATORS | PO BOX 7020 | APPLETON | WI | 54912 | |
| 22283868 | CYPRESS BENEFIT ADMISTRATORS | PO BOX 542020 | OMAHA | NE | 68154 | |
| 22371138 | CYPRESS BENEFITS ADMINISTRATOR | PO BOX 880 | FARMINGTON | MI | 48331 | |
| 22393987 | CYPRESS BIOSCIENCE | 4350 ESECUTIVE DRIVE | SAN DIEGO | CA | 92121 | |
| 22375004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286694 | CYR ELECTRICAL | 14 MILL ST | AUBURN | MA | 01501 | |
| 22375005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375007 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304960 | CYRACOM | PO BOX 74008083 | CHICAGO | IL | 60674-8083 | |
| 22407721 | CYRACOM INTERNATIONAL INC | 2650 E ELVIRA RD STE 132 | TUCSON | AZ | 85756 | |
| 22407722 | CYRACOM INTERNATIONAL INC | PO BOX 71012 | CHICAGO | IL | 60694 | |
| 22375860 | CYRACOM INTERNATIONAL INC | 16535 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22346568 | CYRANO SYSTEMS | PO BOX 37 | DULUTH | GA | 30096-0001 | |
| 22406325 | CYRENIUS PC | 4619 E CALLE TUBERIA | PHOENIX | AZ | 85018 | |
| 22375008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305470 | CYTO SUPPLIES | 517 GRAND STREET | TRENTON | NJ | 08611 | |
| 22363157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399226 | CZ MEDITEC USA | PO BOX 102585 | PASADENA | CA | 91189-2585 | |
| 22363158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348503 | D & R GARAGE DOORS PLUS | 4716 MAHONING AVE | AUSTINTOWN | OH | 44515-1615 | |
| 22401974 | D AMICO PATCHEN SURGERY INC | 8601 E MARKET ST | WARREN | OH | 44484-2347 | |
| 22393988 | D AMICO PATCHEN SURGERY INC | 8601 E MARKET ST | WARREN | OH | 44484 | |
| 22304660 | D AND H PETROLEUM AND | 8559 E NORTH BELT | HUMBLE | TX | 77396 | |
| 22389189 | D AND R DRYWALL LLC | 59 CALDWELL ROAD | NASHUA | NH | 03060 | |
| 22382059 | D B S LUMBER | 100 FIRST ST | BRIDGEWATER | MA | 02324 | |
| 22402817 | D BADOLATO PA | 6300 N WICKHAM RD STE 101 | MELBOURNE | FL | 32940 | |
| 22406053 | D BAKER LAW GROUP PC | 10 N MAIN ST | FALL RIVER | MA | 02720 | |
| 22293206 | D C CONTRACTING | 23707 W HARDY RD, STE C | SPRING | TX | 77373 | |
| 22307247 | D D RECONSTRUCTION | 1732 E SEGO LILY DR | SANDY | UT | 84092 | |
| 22339878 | D E INVESTMENTS | 1917 OLIVE STREET | MONROE | LA | 71201 | |
| 22393989 | D FERRUCCIO & SON | 231 MANNING STREET PO BOX 185 | HUDSON | MA | 01749 | |
| 22363164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376563 | D SCHUMACHER LANDSCAPING | 390 PLEASANT ST | WEST BRIDGEWATER | MA | 02379 | |
| 22341254 | D T DAVIS ENTERPRISES LTD | 513 S. CLEWELL ST | BETHLEHEM | PA | 18015 | |
| 22293207 | D WEBB INDUSTRIES LLC | PO BOX 302 | NEW WAVERLY | TX | 77358 | |
| 22357899 | D&D LABORATORY LLC | PO BOX 49682 | GREENWOOD | SC | 29649 | |
| 22390854 | D&D LIFT SERVICE INC | 447 RICHARD RD | ROCKLEDGE | FL | 32955-3163 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305498 | D&D SWEENEY AUTO GROUP | PO BOX 3847 YOUNGSTOWN, OH 44513-3847 | MIDVALE | UT | 84047 | |
| 22402280 | D&G MECHANICAL INC | 254 WET TRACK RD | WEST MIDDLESEX | PA | 16159-2338 | |
| 22402281 | D&G MECHANICAL INC | PO BOX 231 | WEST MIDDLESEX | PA | 16159-0231 | |
| 22309139 | D&G OF MERRIT ISLAND | PO BOX 541294 | MERRITT | FL | 32954 | |
| 22404328 | D&H UNITED FUELING SOLUTIONS | 12100 CROWNPOINT DR STE 110 | SAN ANTONIO | TX | 78233-5366 | |
| 22404329 | D&H UNITED FUELING SOLUTIONS | 2101 S LOOP 250 | MODLAND | TX | 79703 | |
| 22404332 | D&S COMMUNICATIONS INC. | 1355 N MCLEAN BLVD | ELGIN | IL | 60123-1245 | |
| 22308112 | D&V PRO CLEANING SERVICES | 13480 LINWOOD FOREST CIR | CHAMPLIN | MN | 55316 | |
| 22336741 | D. TONNIES OFFICE | 1005 CAMPUS CIRCLE | HERMITAGE | PA | 16148 | |
| 22393990 | D.A. BUCCI & SONS, INC. | 260 MAIN ST | STONEHAM | MA | 02180 | |
| 22386189 | D6 INDUSTRIES | 601 S UNION ST | LAWRENCE | MA | 01843 | |
| 22389531 | DA BOSWOTH | 15 ROCK SAND PARK RD | BRAINTREE | MA | 02184 | |
| 22289954 | DA CARPENTRY AND INSTALLATION | 916 W 80 PL | HIALEAH | FL | 33014 | |
| 22313535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286014 | DACC | 100 HUNTINGTON AVE | BOSTON | MA | 02116 | |
| 22322128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367329 | DACHA ADULT DAYCARE LLC | 35 SOLDIERS FIELD RD | BRIGHTON | MA | 02135 | |
| 22363170 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289955 | DADE COUNTY ALUMINOM | 400 W 28TH ST | HIALEAH | FL | 33010 | |
| 22403757 | DADE ELEVATOR INSPECTIONS INC | PO BOX 558396 | MIAMI | FL | 33255 | |
| 22289956 | DADE ENGINEERING | 7700 NW 37TH AVE | MIAMI | FL | 33147 | |
| 22339499 | DADE EQUIPMENT MAINTENANCE | 12340 SW 129 CT | MIAMI | FL | 33186 | |
| 22403753 | DADE EQUIPMENT MAINTENANCE CORP | 12340 SW 129 CT | MIAMI | FL | 33186 | |
| 22403762 | DADE LIFT PARTS & EQUIP INC | 12612 NW SOUTH RIVER DR | MEDLEY | FL | 33178 | |
| 22403770 | DADE LOCK & KEY INC | 5804 BIRD RD | MIAMI | FL | 33155 | |
| 22403340 | DADE PAPER & BAG CO INC | 29060 NETWORK PL | CHICAGO | IL | 60673-1290 | |
| 22403339 | DADE PAPER & BAG CO INC | 600 HARTMAN INDUSTRIAL CT, STE 200 | AUSTELL | GA | 30168 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337523 | DAFFINS INC | 496 E STATE STREET | SHARON | PA | 16146 | |
| 22313555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301096 | DAHL CHASE PATHOLOGY ASSOC | 417 STATE ST, STE 439 | BANGOR | ME | 04401 | |
| 22322141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375023 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407945 | DAIGLE ENTERPRISES INC | 46 PORTLAND ST | LAWRENCE | MA | 01843 | |
| 22375863 | DAIGLE ENTERPRISES INC | 18 GRAF RD UNIT 22 | NEWBURYPORT | MA | 01950 | |
| 22313559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335869 | DAILY HEALTH INSURANCE GROUP | 266 ELMWOOD AVE STE 309 | BUFFALO | NY | 14222 | |
| 22313565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308373 | DAIRY FARMERS OF AMERICA | DFA DAIRY BRANDS LLC, PO BOX 31001-2833 | PASADENA | CA | 91110-2833 | |
| 22366302 | DAIRY FARMERS OF AMERICA INC | 1405 N 98TH ST | KANSAS CITY | KS | 66111-1865 | |
| 22366997 | DAIRY QUEEN | 344 BELMONT ST | BROCKTON | MA | 02301 | |
| 22341935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388947 | DAK INTERNATIONAL STUDENT | 805 THIRD AVE | NEW YORK | NY | 10022 | |
| 22375034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399264 | DAKO NORTH AMERICA INC | 6392 VIA REAL | CARPINTERIA | CA | 93013-2921 | |
| 22399265 | DAKO NORTH AMERICA, INC. | PO BOX 740589 | LOS ANGELES | CA | 90074-0589 | |
| 22289958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393096 | DAKOTA TRUCK UNDERWRITERS | 1516 W 17TH ST | TEMPE | AZ | 85281 | |
| 22306004 | DAKTRONICS | PO BOX 86 | MINNEAPOLIS | MN | 55486 | |
| 22404656 | DAL SOGLIO INC | PO BOX 218 | MIDVALE | UT | 84047 | |
| 22313566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322144 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393097 | DALES SIGNS | 300 E 23RD ST | ODESSA | TX | 79761 | |
| 22343838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356366 | DALLAS COUNTY TAX COLLECTOR | P.O. BOX 139066 | DALLAS | TX | 75313-9066 | |
| 22333070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286596 | DALLESSANDRO CORP | 254 PLEASANT ST | WEST BRIDGEWATER | MA | 02379 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286310 | DALLESSANDRO CORPORATION | 41 LEDIN DRIVE | AVON | MA | 02322 | |
| 22313569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393098 | DALTILE STONE AND SLAB CENTER | 2040 W RIO SALADO PKWY | TEMPE | AZ | 85281 | |
| 22313571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404654 | DALTON STEAM AND CONTROLS INC | 19141 STONE OAK PKWY STE 104-4 | SAN ANTONIO | TX | 78258 | |
| 22313572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358584 | DALY FOOT CARE PC | 253 SALEM ST | MALDEN | MA | 02148 | |
| 22343851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343857 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22306323 | DAM INVESTMENTS DBA | U.S. LAWNS OF TEXARKANA 901 TEXAS BLVD | TEXARKANA | TX | 75501 | |
| 22334409 | DAM INVESTMENTS LLC | 901 TEXAS BLVD | TEXARKANA | TX | 75501 | |
| 22343858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355094 | D'AMBROSIO EYE CARE INC | 100 POWDERMILL RD | ACTON | MA | 01720 | |
| 22311462 | D'AMBROSIO EYE CARE INC | 255 PARK AVE, STE 606 | WORCESTER | MA | 01609 | |
| 22299567 | D'AMBROSIO EYE CARE INC | 413 MAIN ST | ATHOL | MA | 01331 | |
| 22361111 | D'AMBROSIO EYE CARE INC | 479 OLD UNION TPKE | LANCASTER | MA | 01453 | |
| 22341455 | D'AMBROSIO EYE CARE INC | 865 MERRIAM AVE, STE 119 | LEOMINSTER | MA | 01453 | |
| 22340810 | D'AMBROSIO EYE CARE, INC | 74 MAIN ST | GARDNER | MA | 01440 | |
| 22337895 | DAME ASSOCIATES INC | 100 LINCOLN STREET | BRIGHTON | MA | 02135 | |
| 22289959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341494 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390912 | DAMORE HOSPICE LLC | 10000 N 31ST AVE STE C300 | PHOENIX | AZ | 85051 | |
| 22343862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304384 | DAN ALLEN SURGICAL LLC | 11110 KINSMAN RD STE 50 | NEWBURY | OH | 44065 | |
| 22381321 | DAN CEL PLUMBING | MPK ENTERPRUISES INC, 225 NEW BOSTON ST | WOBURN | MA | 01801 | |
| 22388948 | DAN NEWLINTRUST ACCT | 7335 W SAND RD | ORLANDO | FL | 32819 | |
| 22402258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407668 | DANA FARBER CANCER INSTITUTE | 450 BROOKLINE AVE BP1050 | BOSTON | MA | 02215 | |
| 22407669 | DANA FARBER CANCER INSTITUTE | 450 BROOKLINE AVE HS404 | BOSTON | MA | 02241 | |
| 22401587 | DANA FARBER COMMUNITY CANCER CARE | 450 BROOKLINE AVE MAIL STOP BP425 | BOSTON | MA | 02215 | |
| 22286581 | DANA HALL SCHOOL | 45 DANA RD | WELLESLEY | MA | 02482 | |
| 22389201 | DANA KEPNER CO | 86 ELM ST, TRAVELERS INS | HOPKINTON | MA | 01748 | |
| 22348706 | DANA MEDICINE SURGERY AND WOUN | 104 SETTERLAND FARM ROAD | HANOVER | MA | 02339 | |
| 22371529 | DANA SHATTUCK PLUMBING HEATI | 23 BURGESS RD | TOWNSEND | MA | 01469 | |
| 22393099 | DANA TRANSPORT | 134 N INDUSTRIAL DRIVE | HOPE | AR | 71801 | |
| 22333244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366075 | DANA-FARBER CANCER INST-INPT | 450 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22407670 | DANA-FARBER CANCER INSTITUTE | PO BOX 414744 | BOSTON | MA | 02241-4744 | |
| 22351329 | DANA-FARBER CANCER INSTITUTE, INC. | 736 CAMBRIDGE STREET | BRIGHTON | MA | 02135 | |
| 22311057 | DANA-FARBER CANCER INST-OUTPT | 450 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22343865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405285 | DANDAN PRIMARY CARE LLC | 354 E SOUTHCROSS BLVD STE 100 | SAN ANTONIO | TX | 78214 | |
| 22375051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375054 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393100 | DANI DENTAL LAB | 1243 E BROADWAY RD | TEMPE | AZ | 85282 | |
| 22387880 | DANIEL APPLIANCE AND | 913 LOUISVILLE AVENUE | MONROE | LA | 71201 | |
| 22404655 | DANIEL APPLIANCE AND FURNITURE LLC | 913 LOUISVILLE AVENUE | MONROE | LA | 71201 | |
| 22377459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340679 | DANIEL E VIDERS MD PC | 207 SOUTHBRIDGE ST | AUBURN | MA | 01501 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340838 | DANIEL H ERVIN DO PC | 22 SOUTH STREET | WESTMINSTER | MA | 01473 | |
| 22377460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344006 | DANIEL I TANENBAUM MD PC | 189 MAY ST | WORCESTER | MA | 01602 | |
| 22404404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284621 | DANIEL KOURY CONSTRUCTION | 93 GILBANE ST | WARWICK | MA | 01378 | |
| 22393101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346713 | DANIEL MARTINEZ MD PA | 2822 WESTCHESTER LANE | HARLINGEN | TX | 78550 | |
| 22389404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375064 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404560 | DANIELLE CLARKE COMEAUX PC | 8570 STIRLING RD STE 102408 | HOLLYWOOD | FL | 33024 | |
| 22305334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287252 | DANIEL'S BAKERY | 395 WASHINGTON ST | BRIGHTON | MA | 02135 | |
| 22375066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343888 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406512 | DANKEN TRAIL BAR-B-Q LLC | 7712 DESIARD STREET | MONROE | LA | 71203 | |
| 22406513 | DANKEN TRAIL BAR-B-QUE | 7712 DESIARD STREET | MONROE | LA | 71203 | |
| 22375073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371960 | DANNINNS MANAGEMENT | 1030 BEACON STREET | BOSTON | MA | 02114 | |
| 22285747 | DANNS | 340 CENTRE AVE | ABINGTON | MA | 02351 | |
| 22306458 | DANO ENTERPRISES | PO BOX 4470 | STAMFORD | CT | 06907 | |
| 22343892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343823 | DANSBYSTAYLOR RENTAL CENTER LLC | 2102 FORSYTHE AVENUE | MONROE | LA | 71201 | |
| 22375075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393102 | DANSON | 100 TEMPLE DRIVE | HOPE | AR | 71801 | |
| 22393103 | DANSONS | 100 TEMPLE | HOPE | AR | 71801 | |
| 22375076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403720 | DANTES CONSTRUCTION SERVICES INC | 1521 ALTON RD STE 138 | MIAMI BEACH | FL | 33139 | |
| 22285270 | DANVERS ANIMAL HOSPITAL | 367 MAPLE ST | DANVERS | MA | 01923 | |
| 22344468 | DANVERS FAMILY DOCTORS PC | 140 COMMONWEALTH AVE, STE 202 | DANVERS | MA | 01923 | |
| 22375077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334411 | DAPH JAY INC | 1126 RANDOLPH AVE | MILTON | MA | 02186-5235 | |
| 22375080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309499 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308358 | DARBY DENTAL SUPPLY | 300 JERICHO QUADRANGLE | JERICHO | NY | 11753 | |
| 22343896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393104 | DARDEN RESTARUANTS | PO BOX 328695011 | SHREVEPORT | LA | 71109 | |
| 22335296 | DARDEN UMR | PO BOX 30530 | SALT LAKE CITY | UT | 84130 | |
| 22343899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377463 | DARENSTORE 0021091 | 205 E MERRITT ISLAND CAUSEWAY | MERRITT ISLAND | FL | 32952 | |
| 22322193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322196 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304719 | DARLA S ANDERSON DBA A PERFECT ARRANGI | 2889 W 7550 S | WEST JORDAN | UT | 84084 | |
| 22354336 | DARLENE C BERRYMAN, LICSW, LLC | 22 GORDON ST | PITTSFIELD | MA | 01201 | |
| 22339666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337042 | DARMANN ABRASIVE PRODUCTS INC | 100 STRELING STREET | CLINTON | MA | 01510 | |
| 22375087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404987 | DARREN GORING DDS PLLC | 4020 SOUTH 700 EAST STE 3 | SALT LAKE CITY | UT | 84107 | |
| 22404193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284693 | DARTMOUTH BUILDING SUPPLY | 958 REED RD | NORTH DARTMOUTH | MA | 02747 | |
| 22358614 | DARTMOUTH DERMATOLOGY ASSOC | 368 FAUNCE CORNER ROAD STE 2 | NO DARTMOUTH | MA | 02747 | |
| 22283891 | DARTMOUTH HOUSE OF CORRECTIONS | 400 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22300497 | DARTMOUTH MEDICAL EQUIPMENT | 19 OLD WESTPORT RD | DARTMOUTH | MA | 02747 | |
| 22369523 | DARTMOUTH MOTOR INN | 571 STATE RD | NORTH DARTMOUTH | MA | 02747 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401450 | DARTMOUTH SPECIALTY BUILDING | 125 CAMELOT DR | FOND DU LAC | WI | 54935 | |
| 22356096 | DARTMOUTH SPECIALTY BUILDING 2013 L | 889 E JOHNSON ST | FOND DU LAC | WI | 54935 | |
| 22304032 | DARTMOUTH SPECIALTY BUILDING 2013, LLC | 889 E JOHNSON ST | FOND DU LAC | WI | 54935 | |
| 22408061 | DARTMOUTH WEEK | 670 STATE RD | DARTMOUTH | MA | 02747 | |
| 22300011 | DARTMOUTH-HITCHCOCK CLINIC | ONE MEDICAL CENTER DR | LEBANON | NH | 03756 | |
| 22322202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376261 | DASA TRANSPORTATION | 255 PARK AVE | WORCESTER | MA | 01609 | |
| 22285571 | DASA TRANSPORTATION INC | 24 CROSS ST | NORTON | MA | 02766 | |
| 22322206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338356 | DASH DOOR | 8800 NW 23RD ST | DORAL | FL | 33172 | |
| 22307496 | DASH ENTERPRISES | 2015 W ST PAUL | MILWAUKEE | WI | 53233 | |
| 22370535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393105 | DASHIELL CORP | 930 BUSINESS PARK DR | PORT ARTHUR | TX | 77640 | |
| 22313633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375097 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307895 | DASSAULT FALCON JET | PO BOX 416357 | BOSTON | MA | 02241-6357 | |
| 22399772 | DATA CONTROL INC | 277 DAVID PARKWAY | ONTARIO | NY | 14519 | |
| 22407730 | DATA DISTRIBUTING LLC | 220 FERN ST STE A | SANTA CRUZ | CA | 95060 | |
| 22407731 | DATA DISTRIBUTING LLC | PO BOX 1443 | SANTA CRUZ | CA | 95061 | |
| 22400759 | DATA INNOVATIONS LLC | PO BOX 101978 | ATLANTA | GA | 30392-1978 | |
| 22336588 | DATA MANAGEMENT | 3225 JORDAN BLVD | MALABAR | FL | 32950 | |
| 22387036 | DATA MANAGMENT | 3225 JORDAN BLVD | PUNTA GORDA | FL | 33950 | |
| 22337612 | DATA RECOGNITION CORP | PO BOX 881002 | INDIANAPOLIS | IN | 46208 | |
| 22399339 | DATABANK IMX LLC | 458 PIKE ROAD | HUNTINGDON VALLEY | PA | 19006 | |
| 22399340 | DATABANK IMX LLC | PO BOX 829878 | PHILADELPHIA | PA | 19182-9878 | |
| 22375864 | DATALOCK INC | 195 CLARKSVILLE ST | GREENVILLE | PA | 16125-1615 | |
| 22306702 | DATAMOTION | 200 PARK AVENUE SUITE 302 | FLORHAM PARK | NJ | 07932-1040 | |
| 22401677 | DATAROBOT INC | FIFTH FLOOR | BOSTON | MA | 02110 | |
| 22407737 | DATASITE LLC | PO BOX 74007252 | CHICAGO | IL | 60674-7252 | |
| 22407083 | DATASTAR SYSTEMS INC | 1 S MAIN ST STE 7 | TOMS RIVER | NJ | 08757 | |
| 22375105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390133 | DATCO | 3302 RENNER DRIVE | FORTUNA | CA | 95540 | |
| 22399274 | DATEX OHMEDA INC | 3030 OHMEDA DRIVE | MADISON | WI | 53718 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399275 | DATEX OHMEDA INC | PO BOX 641936 | PITTSBURGH | PA | 15264-1936 | |
| 22333908 | DATIX USA INC | PO BOX 95486 | CHICAGO | IL | 60694-5486 | |
| 22375106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376499 | DATTCO | 378 SOUTH WORCESTER ST | NORTON | MA | 02766 | |
| 22366880 | DATTCO COLLISION REPAIR | 86 YORK AVE | RANDOLPH | MA | 02368 | |
| 22313643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308241 | DAUGHERTY FOWLER PEREGRIN HAUGHT & JE | HAUGHT & JESON 100 N BROADWAY | OKLAHOMA CITY | OK | 73102 | |
| 22343920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343678 | DAUGHTERY, FOWLER, PEREGRIN, HAUGHT & | HAUGHT & JESON 100 N BROADWAY | OKLAHOMA CITY | OK | 73102 | |
| 22322211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377465 | DAVCO ELECTRICA CONTRACTORS CO | 4885 PARK RIDGE BLVD | BOYNTON BEACH | FL | 33426 | |
| 22388607 | DAVE AND BUSTERS | 271 MISHWAM RD | WOBURN | MA | 01801 | |
| 22366822 | DAVE BUSTERS | 250 GRANITE STREET | BRAINTREE | MA | 02184 | |
| 22285759 | DAVE CARON CONSTRUCTION | 30 CAUSEWAY TERRACE | LEOMINSTER | MA | 01453 | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383985 | DAVENPORT CONSTRUCTION | 66 ASTER ST | WEST WARWICK | RI | 02893 | |
| 22377466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285929 | DAVENPORTS RESTAURANT | 1925 PAWTUCKET AVE | EAST PROVIDENCE | RI | 02914 | |
| 22399912 | DAVES TIRE AND AUTO SERVICE INC | 325 BEDFORD STREET | FALL RIVER | MA | 02720-3095 | |
| 22307586 | DAVES TIRES AND AUTO SERVICE | 325 BEDFORD STREET | FALL RIVER | MA | 02720-3095 | |
| 22390134 | DAVEY TREE | PO BOX 5200 | KENT | OH | 44240 | |
| 22313650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333909 | DAVID & JOHN DELLIQUADRI DO INC | 116 E LIBERTY ST | GIRARD | OH | 44420 | |
| 22405523 | DAVID & JONES LLC | 2521 BROWN BLVD | ARLINGTON | TX | 76006 | |
| 22405290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359193 | DAVID A. CARCIERI, M.D. INC. | 1637 MINERAL SPRING AVE, STE 211 | PROVIDENCE | RI | 02904 | |
| 22303574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404181 | DAVID ALLEN COOK & DIANE HESS | 1517 S 400 E | KAYSVILLE | UT | 84037-3092 | |
| 22358896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403944 | DAVID B NASH MD INC | 7920 CEDAR PARK DR | CANFIELD | OH | 44406 | |
| 22354367 | DAVID B. STOLL, MD, LTD | 55 HAMLET AVE, DBA ADULT PRIMARY CARE | WOONSOCKET | RI | 02895 | |
| 22303712 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402665 | DAVID BURTON STRIPING LLC | 228 SIXTH AVENUE | MELBOURNE BEACH | FL | 32951 | |
| 22300566 | DAVID C WHITNEY SR DPM PC | 270 D TEATICKET HWY | TEATICKET | MA | 02536 | |
| 22338816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376466 | DAVID E ROSS ASSOCIATES | 6 LANCASTER COUNY RD, PO BOX 795 | HARVARD | MA | 01451 | |
| 22404741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299743 | DAVID J BROWN MD PC | 700 ATTUCKS LN, UNIT 2A | HYANNIS | MA | 02601 | |
| 22305297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408029 | DAVID J CUNNINGHAM BUILDERS LLC | 78 OLD JOHNSON RD | EAST HAMPSTEAD | NH | 03826 | |
| 22405291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305319 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408559 | DAVID L GALBUT MD & ASSOCIATES PA | 4770 BISCAYNE BLVD STE 880 | MIAMI | FL | 33137 | |
| 22408558 | DAVID L GALBUT MD & ASSOCIATES PA | PO BOX 577 | CIRCLE PINES | MN | 55014 | |
| 22406456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358567 | DAVID RAJABIUN & ASSOCIATES CO | 652 GEORGE WASHINGTON HIGHWAY, UNIT 400 | LINCOLN | RI | 02865 | |
| 22336667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311712 | DAVID S POMERANTZ MD INC | 333 SCHOOL ST, STE 216 | PAWTUCKET | RI | 02860 | |
| 22308027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399276 | DAVID SCOTT COMPANY ROBERT H KAPLAN | 2 MASTER DR | FRANKLIN | MA | 02038 | |
| 22339455 | DAVID SHAPIRO LAW | SHAPIRO LAW TEAM, 5725 N SCOTTSDALE RD STE C110 | SCOTTSDALE | AZ | 85250 | |
| 22303911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375115 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351199 | DAVIDHOFF CONSULTING | 102 LOUISE RD CHESTNUT HILL MA 02467 | FOXBOROUGH | MA | 02035 | |
| 22343679 | DAVIDHOFF CONSULTING INC. | 102 LOUISE RD | CHESTNUT HILL | MA | 02467 | |
| 22404861 | DAVIDOFF CONSULTING INC | 102 LOUISE RD | CHESTNUT HILL | MA | 02467 | |
| 22322220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309085 | DAVIDS COMMERICAL FLOORING | 2314 W 80TH ST | HIALEAH | FL | 33016-5590 | |
| 22340363 | DAVIDS COMMERICAL FLOORING INC | 2314 W 80TH ST, STE 4 | HIALEAH | FL | 33016-5590 | |
| 22322222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377471 | DAVIES CLAIMS SOLUTIONS | PO BOX 1177 | MECHANICSBURG | PA | 17055 | |
| 22377472 | DAVIES HOUSER AND SECREST | 535 DELONNAY AVE | COCOA | FL | 32922 | |
| 22289960 | DAVIES INSURANCE CO | PO BOX 1110279 | BRADENTON | FL | 34211 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305980 | DAVIES TECHNOLOGIES | 1062 WEBSTER ST | NEEDHAM | MA | 02492 | |
| 22313659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358970 | DAVIS & DAVIS | 440 LOUISIANA ST STE 1850 | HOUSTON | TX | 77002 | |
| 22346711 | DAVIS & SAWIN FLORIST | 2097 CENTRE STREET | WEST ROXBURY | MA | 02132 | |
| 22390135 | DAVIS ALLOYS MANU LLC | 295 EAST HIGH STREET | SHARPSVILLE | PA | 16150 | |
| 22306386 | DAVIS APPLIED TECH COLL | 550 EAST 300 SOUTH | KAYSVILLE | UT | 84037 | |
| 22304644 | DAVIS ARTS & HUMANITIES COUNCL | 1530 N. LAYTON HILLS PARKWAY, SUITE 104 | LAYTON | UT | 84041 | |
| 22395271 | DAVIS BEHAVIORAL HEALTH | 934 S MAIN STREET, ATTN: ACCOUNTS PAYABLE | LAYTON | UT | 84041 | |
| 22338997 | DAVIS BEHAVIORAL HEALTH INC. | 934 S MAIN STREET | LAYTON | UT | 84041 | |
| 22305954 | DAVIS CHAMBER OF COMMERCE | 56 PINE ST, STE 200 | PROVIDENCE | RI | 02903 | |
| 22289962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393106 | DAVIS CLAIM SERVICES INC | 639 ISBELL RD 390 | RENO | NV | 89509 | |
| 22377170 | DAVIS COMPANY | 241 BOSTON POST RD | MARLBOROUGH | MA | 01752 | |
| 22376035 | DAVIS COUNTY BEHAV HEALTH | 934 SOUTH MAIN STREET | LAYTON | UT | 84041 | |
| 22395272 | DAVIS COUNTY EMPLOYEES | PO BOX 618, ATTN: CHARLENE LAMPH | FARMINGTON | UT | 84025 | |
| 22334714 | DAVIS COUNTY JAIL | PO BOX 130 | FARMINGTON | UT | 84025 | |
| 22356367 | DAVIS COUNTY TREASURER | P.O. BOX 618 | FARMINGTON | UT | 84025-0618 | |
| 22405293 | DAVIS EDUCATION FOUNDATION | PO BOX 588 | FARMINGTON | UT | 84025-0588 | |
| 22395280 | DAVIS FAMILY PHYSICIANS | 3225 WEST GORDON #1, ATTN: ACCOUNTS PAYABLE | LAYTON | UT | 84041 | |
| 22343985 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289963 | DAVIS H ELLIOT COMPANY INC | 673 BLUE SKY PKWY | LEXINGTON | KY | 40509 | |
| 22340966 | DAVIS HOSPITAL & MEDICAL CNTR | NUMBERS LTD PO BOX 719477 PHILADELPHIA PA 19171-9477 | NORTH ANDOVER | MA | 01845 | |
| 22404042 | DAVIS HOSPITAL AND MEDICAL | 1600 W ANTELOPE DR | LAYTON | UT | 84041 | |
| 22404043 | DAVIS HOSPITAL AND MEDICAL | PO BOX 27012 | SALT LAKE CITY | UT | 84127 | |
| 22393107 | DAVIS HOSPITAL AND MEDICAL CEN | 1600 W ANTELOPE DR | LAYTON | UT | 84041 | |
| 22387014 | DAVIS HOSPITAL AND MEDICAL CEN | 1600 WEST ANTELOPE DRIVE, JEREMY HOBBS | LAYTON | UT | 84041 | |
| 22336434 | DAVIS HOSPITAL AND MEDICAL CTR | 1600 WEST ANTELOPE DRIVE, ATTN: JIM MCBRIDE | LAYTON | UT | 84041 | |
| 22395274 | DAVIS HOSPITAL MEDICAL GROUP | 349 N FLINT STREET STE 101, ATTN: DR J ALLEN FRANCIS | KAYSVILLE | UT | 84037 | |
| 22308518 | DAVIS LAW | 10500 HERITAGE BLVD, SUITE 102 | SAN ANTONIO | TX | 78216 | |
| 22402408 | DAVIS MEDICAL ELECTRONICS INC | 2441 CADES WAY #200 | VISTA | CA | 92081 | |
| 22336428 | DAVIS SCHOOL DISTRICT | 485 PARK CIRCLE, ATTN: AMELISSA B | CLEARFIELD | UT | 84015 | |
| 22345242 | DAVIS SURGICAL MANAGEMENT | ATTN BETH BALDWIN, 5929 S FASHION POINTE DRIVE | OGDEN | UT | 84403 | |
| 22395273 | DAVIS VOLUNTEER MEDICAL | 939 N FAIRFIELD RAOD, ATTN: LARRY BURDETTE | LAYTON | UT | 84040 | |
| 22343944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343953 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343958 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313685 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347926 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366907 | DAVISON MECHANICAL | 166 BEDFORD STREET | ABINGTON | MA | 02351 | |
| 22307724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394925 | DAVITA LABS | 3000 DAVITA LABS, ATTN STAT LAB INVOICES | DELAND | FL | 32724 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399277 | DAVOL INC | PO BOX 75767 | CHARLOTTE | NC | 28275-0767 | |
| 22333914 | DAVOL INC | P.O. BOX 75767 | CHARLOTTE | NC | 28275 | |
| 22400861 | DAVOL TAUNTON PRINTING INC | 330 WINTHROP ST | TAUNTON | MA | 02780-4314 | |
| 22380111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286635 | DAWN HILL HOME | 1 DAWN HILL ROAD | BRISTOL | RI | 02809 | |
| 22313706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322281 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393108 | DAY AND ZIMMERMAN | 1809 OLDE HOMESTEAD LANE, SUITE 104 | LANCASTER | PA | 17601 | |
| 22300870 | DAY KIMBALL HOSPITAL | 320 POMFRET ST | PUTNAM | CT | 06260 | |
| 22301301 | DAY KIMBALL MEDICAL GROUP | 320 POMERSET ST, STE CSB2 | PUTNAM | CT | 06260 | |
| 22302665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382153 | DAYCOVAL CHUBB BRA | 800 SE FOURTH AVE, STE 718 | HALLANDALE | FL | 33009 | |
| 22400124 | DAYDOTS INC | 1801 RIVERBEND WEST DRIVE | FORT WORTH | TX | 76118 | |
| 22343999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400386 | DAYMARK SAFETY SYSTEMS | PO BOX 778889 | CHICAGO | IL | 60677-8889 | |
| 22363340 | DAYMARK SAFETY SYSTEMS | 12836 SOUTH DIXIE HIGHWAY | BOWLING GREEN | OH | 43402-9697 | |
| 22344001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338128 | DAY-TIMERS | P.O. BOX 27001 | LEHIGH VALLEY | PA | 18002-7001 | |
| 22380125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355029 | DAYTONA BEACH PRIMECARE URGENT | 1890 LPGA BLVD STE 130, DBA DAYTONA BEACH PRIMECARE UR | DAYTONA BEACH | FL | 32117 | |
| 22380126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308530 | DAZSER-ORL | 2469 SUNSET POINT RD | CLEARWATER | FL | 33765 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404398 | DAZSER-ORL CORPORATION | 2469 SUNSET POINT RD | CLEARWATER | FL | 33765 | |
| 22393109 | DB SCHENKER | 5420 JOHN CANNON DR 400 | SALT LAKE CITY | UT | 84116 | |
| 22333915 | DB SCIENTIFIC INSTRUMENTS INC | 609 NE 14TH AVE APT 707 | HALLANDALE BEACH | FL | 33009 | |
| 22333916 | DB SURGICAL INC | 12480 W ATLANTIC BLVD STE 1 | CORAL SPRINGS | FL | 33071 | |
| 22390913 | DBA INTERMTN HOMECARE HOMEHLTH | 11520 S REDWOOD RD | SOUTH JORDAN | UT | 84095 | |
| 22390914 | DBA THEMA HEALTH SERVICES | 1725 E OSBORN ROAD | PHOENIX | AZ | 85016 | |
| 22390915 | DBEKA KRANKENVERSICH | FERDINANDSUAERBRUCHSTRABE 18 | KOBLENZ | | 56058 | Germany |
| 22386123 | DC AUTO BODY | 1855 COUNTY STREET | ATTLEBORO | MA | 02703 | |
| 22381776 | DC CLYMENS CONST ATTDAVID | P O BOX 1006 | EASTON | MA | 02334 | |
| 22409351 | DC GROUP | 1977 W RIVER RD N | MINNEAPOLIS | MN | 55411 | |
| 22306484 | DC RESEARCH AND CONSULTING | 5902 NW 72ND ST | GAINESVILLE | FL | 32653 | |
| 22307026 | DC TUMOR REGISTRY | 125 NE 32ND ST APT 1507 | MIAMI | FL | 33137 | |
| 22342721 | DC WELDING | 10300 SW 35 ST | MIAMI | FL | 33165 | |
| 22403586 | DC WELDING INC | 10300 SW 35 ST | MIAMI | FL | 33165-0000 | |
| 22402724 | DCI LABORATORY, LLC | PO BOX 639134 | CINCINNATI | OH | 45263-9134 | |
| 22304034 | DCMD HOLDINGS, INC. | 6388 CALVARY COURT | YOUNGSTOWN | OH | 44515 | |
| 22393110 | DCP MIDSTREAM | 1600 W HIGHWAY 158 | GOLDSMITH | TX | 79741 | |
| 22287312 | DCR | 133 JUNKINS ROAD | ANDOVER | MA | 01810 | |
| 22382158 | DD ELECTRICAL CONTRACTORS INC | 10 EVERBERG RD | WOBURN | MA | 01801 | |
| 22289964 | DD WELDING FABRICATIONLLC | 222 SW 21ST TER | FORT LAUDERDALE | FL | 33312 | |
| 22393111 | DDE | 425 E GEMENI DR | TEMPE | AZ | 85281 | |
| 22305737 | DDK REAALTY TRUST | 19 TAMARACK RD | WESTON | MA | 02493-2226 | |
| 22377089 | DDS | 240 FISK ST | TEWKSBURY | MA | 01876 | |
| 22288151 | DDS | 75 MILL STREET | NORTH ANDOVER | MA | 01845 | |
| 22390136 | DDTA SERVICES | PO BOX 461 | EAST PALESTINE | OH | 44413 | |
| 22380127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322290 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386168 | DE CAMARGOGUILHERME | 250 SCHOOL ST | STOUGHTON | MA | 02072 | |
| 22313716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305578 | DE CARDENAS & VILLALONGA MD PA | 3100 SW 62 AVE STE 124 | MIAMI | FL | 33155 | |
| 22322291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310803 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407108 | DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD | WAYNE | PA | 19087 | |
| 22338370 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | PO BOX 41602 | PHILADELPHIA | PA | 19101-1601 | |
| 22340102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380153 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403381 | DE LONG INDUSTRIES GROUP INC | PO BOX 5043 | OROVILLE | CA | 95966 | |
| 22349094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337045 | DE MAXIMIS/O&M,INC | 450 MONTBROOK LANE | KNOXVILLE | TN | 37919 | |
| 22349097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380165 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372335 | DEACONESS HOME | 259 PROSPECT ST | FALL RIVER | MA | 02720 | |
| 22322316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343797 | DEAF INTERPRETER SERVICES INC. | PO BOX 700047 | SAN ANTONIO | TX | 78270 | |
| 22313735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402715 | DEALS FOR PRIME INC | 32 RIVERSIDE DR | PEMBROKE | MA | 02359-1937 | |
| 22289965 | DEAN DAIRY | 8134 ADDISON ROAD | MASURY | OH | 44438 | |
| 22333917 | DEAN DAIRY CORPORATE LLC | 1405 N 98TH ST | KANSAS CITY | MO | 66111 | |
| 22307165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390137 | DEAN FOODS | 1690 ONEIDA LANE | SHARPSVILLE | PA | 16150 | |
| 22390916 | DEAN HEALTH PLAN | POBOX 56099 | MADISON | WI | 53705 | |
| 22406059 | DEAN L JENKINS PLUMBING & HEATING | 964 E 900 S | SALT LAKE CITY | UT | 84105 | |
| 22357902 | DEAN L JENKINS PLUMBING & HEATING | 964 E 900 S | SALT LAKE CITY | UT | 84105-1431 | |
| 22387128 | DEAN MEAD ATT AT LAW | 800 N MAGNOLIA AVE 1500 | ORLANDO | FL | 32803 | |
| 22403224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322319 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286201 | DEANDRADECATARINA M | 263 GROVE ST | BROCKTON | MA | 02301 | |
| 22360443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372355 | DEANGELIS IRON WORKS | 305 DEPOT ST | SOUTH EASTON | MA | 02375 | |
| 22360444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372281 | DEANGELO CONTRACTING INC | 212 MARTIN RD | BRISTOL | CT | 06010 | |
| 22313753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390917 | DEANHEALTH PLAN | PO BOX 853937 | RICHARDSON | TX | 75085 | |
| 22300131 | DEANS FAMILY CHIROPRACTIC | 256 GREAT RD, STE 2 | LITTLETON | MA | 01460 | |
| 22301279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340107 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341051 | DEARING COMPRESSOR & PUMP | PO BOX 6044 | YOUNGSTOWN | OH | 44501 | |
| 22360446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308208 | DEBONAIR MECHANICAL | 13972 NW 60TH AVE | MIAMI | FL | 33014 | |
| 22322332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359207 | DEBORAH FARBER APRN PC | 175 DERBY ST, STE 7 | HINGHAM | MA | 02043 | |
| 22408343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307444 | DEBORAH MYERS LANDSCAPE | 60 GLEN RD UNIT 108 | BROOKLINE | MA | 02445 | |
| 22354469 | DEBORAH S WOOTEN-ANGELO MD LLC | 101 COURT ST, 4TH FLOOR UNIT 8 | PLYMOUTH | MA | 02360 | |
| 22303910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322334 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341474 | DEBRUIN PHYSICAL THERAPY | 18 BRIMFIELD WAY | WESTFIELD | MA | 01085 | |
| 22340109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371184 | DECCO INDUSTRIES | 1900 SOUTHWOOD DR | NASHUA | NH | 03063 | |
| 22397758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407171 | DECIMAL LLC | 121 CENTRAL PARK PL | SANFORD | FL | 32771 | |
| 22397761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301284 | DECIPHER CORP | 6925 LUSK BLVD, STE 200 | SAN DIEGO | CA | 92121 | |
| 22401392 | DECISION SUPPORT SYSTEMS LP | 4150 INTERNATIONAL PLAZA STE 900 | FORT WORTH | TX | 76109 | |
| 22337899 | DECISION SUPPORT SYSTEMS LP | 4150 INTERNATIONAL PLAZA STE 900 | FT WORTH | TX | 76109 | |
| 22397762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287652 | DECO SYSTEMS | 375 PAGE ST | STOUGHTON | MA | 02072 | |
| 22313759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307199 | DECOFAST INTERIORS | CO RICARDO R VALDES | MIAMI | FL | 33178 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403741 | DECOFAST INTERIORS LLC | CO RICARDO R VALDES, 2802 NW 112TH AVE | MIAMI | FL | 33178 | |
| 22322338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284392 | DECORATIVE HOME WAREHOUSE | 411 PROVIDENCE HIGHWAY, ATT JANIS OKERFELT | WESTWOOD | MA | 02090 | |
| 22322339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406946 | DECOSTA AUTOMOTIVE & DIESEL | 161 SEBASTIAN BLVD STE 108 | SEBASTIAN | FL | 32958 | |
| 22322340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359217 | DECRESCENZO CHIROPRACTIC INC | 1155 NEWPORT AVE | PAWTUCKET | RI | 02861 | |
| 22306971 | DEC-TAM | PO BOX 6146 | HERMITAGE | PA | 16148-0922 | |
| 22349129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300741 | DEDHAM CONSULTATION CENTER LLC | 339 WASHINGTON ST | DEDHAM | MA | 02026 | |
| 22354408 | DEDHAM OPHTHALMIC CONSULT & SU | 980-990 WASHINGTON ST STE 120, DBA DEDHAM OPHTHALMIC CONSULT | DEDHAM | MA | 02026 | |
| 22286036 | DEDHAM PUBLIC LIBRARY | 43 CHURCH ST | DEDHAM | MA | 02026 | |
| 22394728 | DEDHAM WESTWOOD WATER DISTRICT | PO BOX 240 | READING | MA | 01867-0340 | |
| 22306670 | DEDICATED NURSING ASSOCIATES I | 6536 WILLIAM PENN HWY ROUTE 22, SUITE 201 | DELMONT | PA | 15626 | |
| 22349132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392067 | DEE BUS COMPANY INC | ATTN: RENEE DEE, 33 GREAT ROAD | SHIRLEY | MA | 01464 | |
| 22349133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404044 | DEEP 7 ARCHIVE & SHRED | 6571 S COTTONWOOD ST | MURRAY | UT | 84107 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293208 | DEEPROOTS VINEYARDS | P O BOX 869035 | PLANO | TX | 75086-9035 | |
| 22349136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289966 | DEERFIELD AG SERVICES | 7431 OH7 | KINSMAN | OH | 44428 | |
| 22322347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354401 | DEFALCO FAMILY CHIROPRACTIC | 32 AUBURN ST | AUBURN | MA | 01501 | |
| 22360451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407759 | DEFENSE FINANCE AND ACCTG SERVICE | PO BOX 182204 | COLUMBUS | OH | 43218 | |
| 22352227 | DEFENSE FINANCE AND ACCTG SERVICE | 8899 EAST 56TH ST. | INDIANAPOLIS | IN | 46249 | |
| 22293209 | DEFENSE LOGISTIC AGENCY | 8725 JOHN J KINGMAN RD, SUITE 1232 | FORT BELVOIR | VA | 22060 | |
| 22349137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388125 | DEFINITY HEALTH CLAIMS | 1600 UTICA AVE S, SUITE 900 | ST LOUIS PARK | MN | 55416 | |
| 22287747 | DEFINITY HEALTH CLAIMS | PO BOX 9525 | AMHERST | NY | 14226 | |
| 22381963 | DEFINITY HEALTH PLAN | PO BOX 740810 | ATLANTA | GA | 30374 | |
| 22335258 | DEFINITY HELATH CLAIMS | PO BOX 9525 | AMHERST | NY | 14226 | |
| 22360452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405295 | DEFOREST KOSCELNIK & BERARDINELLI | 436 7TH AVE 30TH FL | PITTSBURGH | PA | 15219 | |
| 22313765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337690 | DEG ASSOCIATES INC | 155 WADE STREET | FALL RIVER | MA | 02721 | |
| 22360457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360462 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22350355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388950 | DEGREES HEALTH PLAN | 2024FE PINE TREE BLVD | THOMASVILLE | GA | 31792 | |
| 22322352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367342 | DEHULLU HOMES LLC | 32 BENJAMIN STREET | GROVELAND | MA | 01834 | |
| 22397769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286111 | DEISEL DIRECT | 365 JONSPIN RD | WILMINGTON | MA | 01887 | |
| 22333918 | DEITER CONSULTING GROUP INC | 100 S ASHLEY DR STE 1740 | TAMPA | FL | 33602 | |
| 22397771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286515 | DEJARDINS INSURANCE | POBOX 1497 | HALLANDALE | FL | 33008 | |
| 22397775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389174 | DEJESUS BERNARDINO CARLOS | 243 SMITH ST | PROVIDENCE | RI | 02908 | |
| 22360397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322357 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341842 | DEL MARTIN LP | 8319 THORA STE A1 | SPRING | TX | 77379 | |
| 22381788 | DEL MONTE | 105 SHAWMUT AVE | CANTON | MA | 02021 | |
| 22360474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396509 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289969 | DEL TACO | 2936 SARNO RD | MELBOURNE | FL | 32935 | |
| 22396512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340364 | DEL VALLE PAINTING, INC | 7351 NW 7 ST STE F | MIAMI | FL | 33309 | |
| 22365363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313794 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398725 | DELAWARE DIVISION OF PUBLIC HEALTH | 258 CHAPMAN RD | NEWARK | DE | 19702 | |
| 22337900 | DELAWARE ELECTRIC | 2149 BUSHKILL PARK DRIVE | EASTON | PA | 18042 | |
| 22388644 | DELAWARE NORTH | 250 DELAWARE NORTH | BUFFALO | NY | 14202 | |
| 22286634 | DELAWARE NORTH | PO BOX 749015 | DALLAS | TX | 75374 | |
| 22288176 | DELAWARE TENDER STAFFING | 6701 S CENTER DRIVE W, SUITE 425 | LOS ANGELES | CA | 90045 | |
| 22369410 | DELAWARE VALLEY CORPORATION | 600 WOBURN ST | TEWKSBURY | MA | 01876 | |
| 22398079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365378 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293210 | DELEK | 200 REFINERY RD | BIG SPRING | TX | 79720 | |
| 22336356 | DELEK REFINERY | P O BOX 1311 | BIG SPRING | TX | 79721 | |
| 22293211 | DELEK US | 200 REFINARY RD | BIG SPRING | TX | 79720 | |
| 22336355 | DELEK US HOLDING, INC | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22365380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289971 | DELEWARE NORTH | SPACE COMMERCE WAY | MERRITT ISLAND | FL | 32953 | |
| 22322384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365398 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349157 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390918 | DELHI HOSPITAL | 407 CINNINATI STREET | DOWNSVILLE | LA | 71234 | |
| 22390919 | DELHI HOSPITAL | 417 CINNINATI STREET | DOWNSVILLE | LA | 71234 | |
| 22322393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293212 | DELHUR INDUSTRIES | 2443 TX176 | ANDREWS | TX | 79714 | |
| 22349159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372259 | DELIMARUICHI JAPANESE FOOD | 306 HARVARD ST | BROOKLINE | MA | 02446 | |
| 22322399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300935 | DELISLE CHIROPRACTIC | 14 MANNING AVE, STE 303 | LEOMINSTER | MA | 01453 | |
| 22365399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403041 | DELIVERHEALTH SOLUTIONS LLC | 2450 RIMROCK RD STE 201 | MADISON | WI | 53713 | |
| 22403042 | DELIVERHEALTH SOLUTIONS LLC | LOCKBOX 1378 | CAROL STREAM | IL | 60132-1378 | |
| 22293213 | DELK CONSTRUCTION | 4403 HOWELL DR | HILLISTER | TX | 77624 | |
| 22354131 | DELKEN BUSINESS TRUST | 104 STATE RD | NORTH DARTMOUTH | MA | 02747-2921 | |
| 22390920 | DELL CHILDRENS HEALTH PLAN | PO BOX 37502 | OAK PARK | MI | 48237 | |
| 22401822 | DELL FINANCIAL SERVICES | ONE DELL WAY, MS RR1-35 | ROUND ROCK | TX | 78682 | |
| 22401823 | DELL FINANCIAL SERVICES | PO BOX 5292 | CAROL STREAM | IL | 60197-5292 | |
| 22338371 | DELL FINANCIAL SERVICES L.L.C. | PO BOX 5292 | CAROL STREAM | IL | 60197-5292 | |
| 22338372 | DELL FINANCIAL SERVICES, L.P. | 14050 SUMMIT DR BLDG A STE 101 | AUSTIN | TX | 78758 | |
| 22340353 | DELL FINANCIAL SERVICES, L.P. | PO BOX 5292 | CAROL STREAM | IL | 60197-5292 | |
| 22399872 | DELL MARKETING L.P | PO BOX 643561 | PITTSBURGH | PA | 15264-3561 | |
| 22399871 | DELL MARKETING LP | 120 ROYAL ST | CANTON | MA | 02021 | |
| 22313824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365401 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287051 | DELMONT FRESH | 155 SHAWMUT ROAD, SHAMUT IDUSTRIEL PARK | CANTON | MA | 02021 | |
| 22287981 | DELMONTE | 105 SHAWMUT RD | CANTON | MA | 02021 | |
| 22349163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304185 | DELOITTE & TOUCHE LLP | PO BOX 840728 | DALLAS | TX | 75284-0728 | |
| 22407761 | DELOITTE CONSULTING LLP | PO BOX 7247-6447 | PHILADELPHIA | PA | 19170-6447 | |
| 22405296 | DELOITTE CONSULTING PRODUCT | DELOITTE CONSULTING LLP, PO BOX 844717 | DALLAS | TX | 75284-4717 | |
| 22308434 | DELOITTE TRANSACTIONS & BUSINE | PO BOX 840728 | DALLAS | TX | 75284-0728 | |
| 22302674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354424 | DELORES' SURVIVOR'S WIG & FORM | 1162 G A R HIGHWAY, UNIT 11 | SWANSEA | MA | 02777 | |
| 22349164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401947 | DELPHI BEHAVIORAL HEALTH GROUP LLC | PO BOX 634850 | CINCINNATI | OH | 45263 | |
| 22322404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301232 | DELRAY BEACH VA CBOC | 4800 LINTON BLVD, DELRAY BEACH VA CBOC | DELRAY BEACH | FL | 33445 | |
| 22300064 | DELRAY MEDICAL CENTER INC OUTP | 5352 LINTON BLVD | DELRAY BEACH | FL | 33484 | |
| 22349171 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293214 | DELS INSPECTION | 3500 FLINT AVE | ODESSA | TX | 79764 | |
| 22322406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382017 | DELTA AIRLINES | 100 TERMINAL A | BOSTON | MA | 02128 | |
| 22371990 | DELTA AIRLINES | 1 HARPOR SIDE DRIVE | BOSTON | MA | 02128 | |
| 22293215 | DELTA AIRLINES | 776 N TERMINAL DR | SALT LAKE CITY | UT | 84122 | |
| 22293216 | DELTA AIRLINES | 800 W QUEEN CREEK RD | CHANDLER | AZ | 85248 | |
| 22293217 | DELTA AIRLINES | PO BOX 20858 | ATLANTA | GA | 30320 | |
| 22390921 | DELTA AIRLINES | P O BOX 20980 DEPARTMENT | ATLANTA | GA | 30320 | |
| 22348331 | DELTA CONSULTANTS OF S. COUNTY | 24 SALT POND RD, STE H1 | WAKEFIELD | RI | 02879 | |
| 22376487 | DELTA DENTAL | PO BOX 2907 | MILWAUKEE | WI | 53201 | |
| 22407382 | DELTA ELECTRO POWER INC | 215 NIANTIC AVE | CRANSTON | RI | 02907 | |
| 22363322 | DELTA FIRE SYSTEMS | 1507 SOUTH PIONEER ROAD | SALT LAKE CITY | UT | 84104 | |
| 22293218 | DELTA FUEL COMPANY | 7600 W I20 | MIDLAND | TX | 79706 | |
| 22289972 | DELTA GROUP ELECTRONICS | 395 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| 22390922 | DELTA HEALTH SYSTEMS | ANTHEM BLUE CROSS, PO BOX 6007 | LOS ANGELES | CA | 90060 | |
| 22305098 | DELTA LAND SURVEYING | 102 WEST BAYOU ST, STE1 | FARMERVILLE | LA | 71241 | |
| 22405297 | DELTA LOCUM TENENS LLC | PO BOX 202940 | DALLAS | TX | 75320-2056 | |
| 22407498 | DELTA MANAGEMENT ASSOC INC | PO BOX 9191 | CHELSEA | MA | 02150 | |
| 22404657 | DELTA OPTICAL INSTRUMENTS INC | PO BOX 94929 | NORTH LITTLE ROCK | AR | 72190 | |
| 22293219 | DELTA PACKAGING | 1601 COLEMAN AVE | WEST MONROE | LA | 71292 | |
| 22284202 | DELTA PROJECT | 118 ALLIED DR | DEDHAM | MA | 02026 | |
| 22367428 | DELTA PROJECTS | 18 ALLIED DRIVE | DEDHAM | MA | 02026 | |
| 22394729 | DELTA TELECOM | PO BOX 14497 | POLAND | OH | 44514-7497 | |
| 22349173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287149 | DELUCA FENCE CO | 5 OLD FERRRY ROAD | METHUEN | MA | 01844 | |
| 22322407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285416 | DELUCAS FENCE | 5 OLD FERRY RD | METHUEN | MA | 01844 | |
| 22322409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392068 | DELUXE | 12 SOUTH STREET, ATTN: SUSIE MORNEAULT | TOWNSEND | MA | 01469 | |
| 22337044 | DELUXE | ATTN: RAY TADRY, 12 SOUTH STREET | TOWNSEND | MA | 01469 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372309 | DELUXE CORPORATION | 500 MAIN STREET | GROTON | MA | 01471 | |
| 22348553 | DELUXE INTERIORS | 1579 COVE RD | NEW BEDFORD | MA | 02740 | |
| 22313834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339981 | DELVAL EQUIPMENT | 604 GENERAL WASHINGTON AVE | WEST NORRITON | PA | 19403 | |
| 22406709 | DELVAL EQUIPMENT CORP | 604 GENERAL WASHINGTON AVE | WEST NORRITON | PA | 19403 | |
| 22313835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293220 | DEMARAY HAQUESTING TRUCKING | 1664 E FLORENCE BLVD SUITE 4 | CASA GRANDE | AZ | 85122 | |
| 22358512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399736 | DEMCO INC | P O BOX 7488 | MADISON | WI | 53707-7488 | |
| 22349176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349182 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302677 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311387 | DEMOS DERMATOLOGY LLC | 125 LIBERTY ST STE 403, DBA DEMOS DERMATOLOGY LLC | SPRINGFIELD | MA | 01103 | |
| 22299659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405298 | DEMOTECH  INC | 2715 S TULLER PKWY STE 200 | DUBLIN | OH | 43017 | |
| 22365434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284274 | DENDYCATHY | 80 A CEDAR STREET | ROXBURY | MA | 02119 | |
| 22408030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337046 | DENIS L. MAHER CO | PO BOX 580 | STERLING | MA | 01564 | |
| 22349189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349186 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22322433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291261 | DENISE OPERETING ENGINEER INS | 3615 NORTH POINT BLVD, SUITE C | DUNDALK | MD | 21222 | |
| 22307618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354404 | DENNIS FOOT CARE | 900 TOWNE PLAZA RTE 134 | SOUTH DENNIS | MA | 02660 | |
| 22404208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284512 | DENNIS K BURKE INC | 555 CONSTITUTION DR | TAUNTON | MA | 02780 | |
| 22404182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313866 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383981 | DENNYS | 243 WILLIAMS S CANNING | FALL RIVER | MA | 02721 | |
| 22313868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353953 | DENOY PHYSICAL THERAPY | 534 MAIN ST, STE 1 | SOUTH WEYMOUTH | MA | 02190 | |
| 22353812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287092 | DENTAL DREAMS | 270 NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | |
| 22286052 | DENTAL DREAMS | NEW STATE HWY, 9A | RAYNHAM | MA | 02767 | |
| 22285573 | DENTAL PARTNERS OF BOSTON | HANOVER INSURANCE GROUP, PO BOX 15144 | WORCESTER | MA | 01615 | |
| 22344357 | DENTAL SURGEONS OF FALL RIVER, | 516 HAWTHORN ST, STE UNIT 1 | DARTMOUTH | MA | 02747 | |
| 22335021 | DENTAQUEST | 12121 N CORPORATE PARKWAY | MEQUON | WI | 53092 | |
| 22394855 | DENTAQUEST | PO BOX 2906 | MILWAUKEE | WI | 53201-2906 | |
| 22322442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340117 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341295 | DENTONS DURHAM JONES PINEGAR | PO BOX 4050 | SALT LAKE CITY | UT | 84110 | |
| 22349201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348448 | DENVER SOLUTIONS | PO BOX 505537 | ST LOUIS | MO | 63150-5537 | |
| 22408238 | DENVER SOLUTIONS LLC | 13796 COMPARK BLVD | ENGLEWOOD | CO | 80112 | |
| 22365448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308968 | DEPART OF HEALTH AND HUMAN SERVICES CE | PO BOX 809338 | CHICAGO | IL | 60680-9338 | |
| 22351191 | DEPARTMENT OF AMINISTRATIVE SE | PO BOX 141163 | SALT LAKE CITY | UT | 84114 | |
| 22309235 | DEPARTMENT OF BUSINESS & | PROFESSIONAL REGULATION | TALLAHASSEE | FL | 32399-1047 | |
| 22406978 | DEPARTMENT OF BUSINESS AND | PO BOX 6300 | TALLAHASSEE | FL | 32314-6300 | |
| 22377474 | DEPARTMENT OF CORRECTIONS | 19000 SW 377TH ST | HOMESTEAD | FL | 33034-6407 | |
| 22406760 | DEPARTMENT OF ENVIRONMENTAL PROTECT | 400 MARKET ST PO BOX 8469 | HARRISBURG | PA | 17105-8469 | |
| 22398726 | DEPARTMENT OF ENVIRONMENTAL PROTECT | 400 MARKET ST P.O. BOX 8469 | HARRISBURG | PA | 17105-8469 | |
| 22401061 | DEPARTMENT OF HEALTH AND | 12501 ARDENNES AVE STE 200 | ROCKVILLE | MD | 20857 | |
| 22398727 | DEPARTMENT OF HEALTH AND HUMAN SERVI | 200 INDEPENDENCE AVE., SW | WASHINGTON | DC | 20201 | |
| 22398728 | DEPARTMENT OF HEALTH AND HUMAN SERVI | P.O. BOX 3056 | PORTLAND | OR | 97208-3056 | |
| 22390923 | DEPARTMENT OF HEALTH CARE | GENERIC ADDRESS | TEMPE | AZ | 85281 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335870 | DEPARTMENT OF HEALTH CARE SERV | PO BOX 989009 | WEST SACRAMENTO | CA | 95798 | |
| 22398729 | DEPARTMENT OF HEALTH OFFICE OF RADIATIO | 4052 BALD CYPRESS WAY BIN C21 | TALLAHASSEE | FL | 32399-1741 | |
| 22406693 | DEPARTMENT OF HEALTH SERVICES | 7500 SECURITY BLVD, MS C3-13-08 | BALTIMORE | MD | 21244-1850 | |
| 22390924 | DEPARTMENT OF HEALTHCARE | PO BOX 997413, MS 4400 | SACRAMENTO | CA | 95899 | |
| 22366508 | DEPARTMENT OF HUMAN SERVICES | BUREAU OF MEDICAL SERVICES, 11 STATE HOUSE STATION | AUGUSTA | ME | 04333-0011 | |
| 22293221 | DEPARTMENT OF JUSTICE ATF | 5800 NORTH SAM HOUSTON PRKWY W | HOUSTON | TX | 77056 | |
| 22393112 | DEPARTMENT OF LABOR | 160 E 300 S | SALT LAKE CITY | UT | 84111 | |
| 22287826 | DEPARTMENT OF LABOR | 165 LIBERTY STREET, ADJ MARIA CRUZ | SPRINGFIELD | MA | 01103 | |
| 22287547 | DEPARTMENT OF LABOR | OWCPDFEC PO BOX 8300 | LONDON | KY | 40742 | |
| 22287860 | DEPARTMENT OF LABOR DC | PO BOX 313 | WASHINGTON | DC | 20044 | |
| 22398730 | DEPARTMENT OF MASSACHUSETTS VETERANS | 600 WASHINGTON STREET, 7TH FLOOR | BOSTON | MA | 02111 | |
| 22400388 | DEPARTMENT OF PUBLIC HEALTH | COMMONWEALTH MASTER LOCK | BOSTON | MA | 02241-3423 | |
| 22366507 | DEPARTMENT OF PUBLIC HEALTH | 250 WASHINGTON STREET | BOSTON | MA | 02108-4619 | |
| 22366795 | DEPARTMENT OF PUBLIC HEALTH | 60 HARGY AVE | TAUNTON | MA | 02780 | |
| 22389790 | DEPARTMENT OF PUBLIC HEALTH | 99 CHAUNCEY STREET | BOSTON | MA | 02111 | |
| 22400476 | DEPARTMENT OF PUBLIC WORKS | 1 LYMAN PL | NORWOOD | MA | 02062 | |
| 22386095 | DEPARTMENT OF SOCIAL SERVICES | 11 LAWRENCE STREET | LAWRENCE | MA | 01841 | |
| 22402978 | DEPARTMENT OF STATE HEALTH | CASH RECEIPTS MC 2003 | AUSTIN | TX | 78714-9347 | |
| 22390925 | DEPARTMENT OF STATE HEALTH | 1101 N MIDLAND DRIVE | MIDLAND | TX | 79703 | |
| 22337021 | DEPARTMENT OF THE ARMY | OFFICE OF THE COMMANDER, 31 QUEBEC STREET | DEVENS | MA | 01434 | |
| 22289117 | DEPARTMENT OF TRANSITIONAL ASS | 300 HOWARD ST FRAMINGHAM MA | FRAMINGHAM | MA | 01702 | |
| 22388951 | DEPARTMENT OF VETERANS AFFAIRS | 13800 VETERANS WAY | ORLANDO | FL | 32827 | |
| 22389817 | DEPARTMENT OF VETERANS AFFAIRS | 2957 CLAIRMONT RD, SUITE 20 | ATLANTA | GA | 30329 | |
| 22366509 | DEPARTMENT OF VETERANS AFFAIRS | FINANCIAL SERVICES CENTER, PO BOX 149971 | AUSTIN | TX | 78714-8971 | |
| 22376262 | DEPARTMENT OF YOUTH SERVICES | 425 HARVARD ST | DORCHESTER CENTER | MA | 02124 | |
| 22398731 | DEPARTMENTAL OF ENVIRONMENTAL PROTEC | COMMONWEALTH MASTER LOCKBOX P.O. BOX 3982 | BOSTON | MA | 02241-3982 | |
| 22313875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401379 | DEPENDABLE SERVICE INC | ONE ROBERTS ROAD | PLYMOUTH | MA | 02360 | |
| 22313876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313878 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404340 | DEPO TECHNOLOGIES LLC | 7650 S MCCLINTOCK DR, STE 103-312 | TEMPE | AZ | 85284 | |
| 22405299 | DEPOSITION SOLUTIONS LLC | PO BOX 734298, DEPT 20122 | DALLAS | TX | 75373-4298 | |
| 22334415 | DEPOSITION SOLUTIONS LLC | PO BOX 734298 DEPT 3022 | DALLAS | TX | 77046 | |
| 22306872 | DEPOSITION SOULTIONS | PO BOX 734298 DEPT 20122 | DALLAS | TX | 75373-4298 | |
| 22404341 | DEPOTECH | 7650 S MCCLINTOCK DR | TEMPE | AZ | 85284 | |
| 22354668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387129 | DEPT CHILD AND FAMILIES | 375 COMMERCE PKWY 101 | ROCKLEDGE | FL | 32955 | |
| 22336210 | DEPT CORRECTIONS | PO BOX 140 | LEXINGTON | KY | 40588 | |
| 22380593 | DEPT CORRECTIONS | PO BOX 388 | HENDERSONVILLE | TN | 37077 | |
| 22402301 | DEPT OF CHILD SAFETY | ATTN THERESA HARRI | PHOENIX | AZ | 85005-6030 | |
| 22388615 | DEPT OF CHILDREN AND FAMILIES | 1 WASHINGTON ST, SUITE 21 | TAUNTON | MA | 02780 | |
| 22388451 | DEPT OF CHILDREN AND FAMILY | 178 ALBION ST, SUITE 420 | WALEFIELD | MA | 01880 | |
| 22393113 | DEPT OF CORRECTIONS | 1000 S WILMOT RD | TUCSON | AZ | 85734 | |
| 22284060 | DEPT OF CORRECTIONS | 1 ADMINISTRATION ROAD | BRIDGEWATER | MA | 02324 | |
| 22287517 | DEPT OF CORRECTIONS | 400 FAUNCE CORNER ROAD | DARTMOUTH | MA | 02714 | |
| 22393114 | DEPT OF CORRECTIONS | 4374 E BUTTE AVENUE | FLORENCE | AZ | 85132 | |
| 22285490 | DEPT OF DEVELOPMENTAL SERVICES | 151 CAMPANELLI DRIVE | MIDDLEBORO | MA | 02346 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409309 | DEPT OF ENVIRONMENTAL PROTECTION | PO BOX 3982 | BOSTON | MA | 02241 | |
| 22405950 | DEPT OF ENVIRONMENTAL QUALITY | WASTE MANAGEMENT AND RADIATION | SALT LAKE CITY | UT | 84114-4880 | |
| 22407752 | DEPT OF HEALTH AND HUMAN SERVICES | CLIA LABORATORY PROGRAM, PO BOX 3056 | PORTLAND | OR | 97208-3056 | |
| 22308567 | DEPT OF HEALTH AND HUMAN SERVICES | PO BOX 3056 | PORTLAND | OR | 97208-3056 | |
| 22401754 | DEPT OF HEALTH OFFICE OF RADIATION | 4052 BALD CYPRESS WAY BIN C21 | TALLAHASSEE | FL | 32399-1741 | |
| 22388952 | DEPT OF HOMELAND SECURITY | 2348 TRADE PORT DR | ORLANDO | FL | 32824 | |
| 22334873 | DEPT OF HOMELAND SECURITY | PO BOX 149345 | AUSTIN | TX | 78714-9345 | |
| 22287852 | DEPT OF INDUSTIAL ACCIDENTS | LAFAYETTE CITY CENTER DEPT 110, 2 AVENUE DE LAFAYETTE | BOSTON | MA | 02111 | |
| 22287745 | DEPT OF INDUSTRIAL ACCIDENTS | 2 AVENUE DE LAFAYETTE | BOSTON | MA | 02111 | |
| 22388669 | DEPT OF INDUSTRIAL ACCIDENTS | 600 WASHINGTON ST, 7TH FLOOR | BOSTON | MA | 02111 | |
| 22284106 | DEPT OF INDUSTRIAL ACCIDENTS | LAFAYETTE CITY CENTER, 2 AVENUE DE LAFAYETTE | BOSTON | MA | 02111 | |
| 22383873 | DEPT OF LABOR | DISTRICT 1 BOS, PO BX 8300 | LONDON | KY | 40741 | |
| 22387290 | DEPT OF LABOR | PO BOX 8300 | JACKSONVILLE | FL | 32239 | |
| 22341681 | DEPT OF LABOR | PO BOX 8300 | LONDON | KY | 40742 | |
| 22377475 | DEPT OF LABOR | PO BOX 8304 | LONDON | KY | 40742 | |
| 22289118 | DEPT OF LABOR | PO BOX 8311 | LONDON | KY | 40742-8311 | |
| 22393115 | DEPT OF LABOR FEDERAL EMPLOYEE | POB 8300 | LONDON | KY | 40742 | |
| 22399132 | DEPT OF MASSACHUSETTS VETERANS OF | 24 BEACON ST STATE HOUSE RM, STE 546-1 | BOSTON | MA | 02133-1043 | |
| 22350884 | DEPT OF MASSACHUSETTS VETERANS OF | 198 TREMONT ST STE 206 | BOSTON | MA | 02116 | |
| 22284492 | DEPT OF MENTAL HEALTH | 73 HODGES AVE | TAUNTON | MA | 02780 | |
| 22355046 | DEPT OF OPHTHALMOLOGY | PO BOX 31001-2482 | PASADENA | CA | 91110 | |
| 22353966 | DEPT OF PATHOLOGY | 11 FRIENDSHIP ST, DBA DEPT OF PATHOLOGY | NEWPORT | RI | 02840 | |
| 22339249 | DEPT OF PUBLIC HEALTH | 250 WASHINGTON STREET 3RD FLOOR | BOSTON | MA | 02108 | |
| 22347308 | DEPT OF STATE HEALTH SERVICES | PO BOX 149347 | AUSTIN | TX | 78714-9347 | |
| 22334416 | DEPT OF STATE HEALTH SVCS | 1100 WEST 49TH STREET PO BOX 149347 | AUSTIN | TX | 78714-9347 | |
| 22366510 | DEPT OF VETERANS AFFAIRS | FEE BASIS OFFICE, 150 SOUTH HUNTINGTON | WEST ROXBURY | MA | 02132 | |
| 22207710 | DEPT OF VETERANS AFFAIRS | PO BOX 469064 | DENVER | CO | 80209 | |
| 22399279 | DEPUY ORTHOPEDICS | PO BOX 988, *USE V0000776* | WARSAW | IN | 46581-0988 | |
| 22381681 | DEPUY SYNTHES COMPANY | 50 SCOTLAND BLVD | BRIDGEWATER | MA | 02324 | |
| 22337720 | DEPUY SYNTHES SALE | PO BOX 32639 | PALM BEACH GARDENS | FL | 33420-2639 | |
| 22305127 | DEPUY SYNTHES SALES | DEPUY MITEK, INC, P.O. BOX 406663 | ATLANTA | GA | 30384-6663 | |
| 22399177 | DEPUY SYNTHES SALES INC | 4500 RIVERSIDE DR | PALM BEACH GARDENS | FL | 33410-4235 | |
| 22334417 | DEPUY SYNTHES SALES INC | 325 PARAMOUNT DR | RAYNHAM | MA | 02767-5199 | |
| 22354670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322455 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306517 | DERMA SCIENCES | PO BOX 404129 | ATLANTA | GA | 30384-4129 | |
| 22299502 | DERMATOLGY OF THE BERKSHIRES P | 77 HOSPITAL AVE, STE 200 | NORTH ADAMS | MA | 01247 | |
| 22311221 | DERMATOLOGY AND SKIN SURGERY C | 35 WILKENS LN, STE A | HYANNIS | MA | 02601 | |
| 22311330 | DERMATOLOGY ASSOC OF CONCORD | 290 BAKER AVE | CONCORD | MA | 01742 | |
| 22300504 | DERMATOLOGY ASSOC OF THE SOUTH | 8 MARKET CROSSING | PLYMOUTH | MA | 02360 | |
| 22305440 | DERMATOLOGY ASSOCIATES | 95 CHAPEL ST | NORWOOD | MA | 02062 | |
| 22400661 | DERMATOLOGY ASSOCIATES LLC | PO BOX 18370 | BELFAST | ME | 04915-4078 | |
| 22311265 | DERMATOLOGY ASSOCIATES, PC | 95 CHAPEL ST | NORWOOD | MA | 02062 | |
| 22344363 | DERMATOLOGY CENTER IN THE BERK | 17 TACONIC AVE | GREAT BARRINGTON | MA | 01230 | |
| 22306197 | DERMATOLOGY CENTER OF | 960 WINDHAM COURT STE 330 | YOUNGSTOWN | OH | 44512 | |
| 22310860 | DERMATOLOGY CONSULTANTS, P.A. | 7150 WEST 20TH AVENUE, 210 | HIALEAH | FL | 33016 | |
| 22359173 | DERMATOLOGY PARTNERS INC | 65 WALNUT ST, STE 480 | WELLESLEY | MA | 02481 | |
| 22361100 | DERMATOLOGY PROFESSIONALS INC | 1672 SOUTH COUNTY TRAIL, STE 101 | EAST GREENWICH | RI | 02818 | |
| 22342994 | DERMATOLOGY PROFESSIONALS LLC | 153 E WASHINGTON ST | NORTH ATTLEBORO | MA | 02760 | |
| 22348632 | DERMATOLOGY SERVICES, INC | 145 FAUNCE CORNER MALL RD | NORTH DARTMOUTH | MA | 02747 | |
| 22340871 | DERMCARE LLC | 1250 HANCOCK ST, STE 505S | QUINCY | MA | 02169 | |
| 22348587 | DERMCARE PHYSICIANS & SURGEONS | 27 VILLAGE SQ | CHELMSFORD | MA | 01824 | |
| 22393116 | DERMIAN CLAIMS | 835 TOWER DR 7 | ODESSA | TX | 79766 | |
| 22390926 | DERMOTT HIGH SCHOOL | 525 E SPEEDWAY | DERMOTT | AR | 71638 | |
| 22359216 | DERMPATH LAB OF CENTRAL STATES | 7835 PARAGON RD | DAYTON | OH | 45459 | |
| 22311206 | DERMPATH NEW ENGLAND, LLC | 1380 SOLDIERS FIELD RD, STE 3800 | BRIGHTON | MA | 02135 | |
| 22354494 | DERMPHYSICIANS OF NEW ENGLAND | 83 CAMBRIDGE ST, STE 1A | BURLINGTON | MA | 01803 | |
| 22301077 | DERMTECH, INC | 11099 N TORREY PINES RD, STE 100 | LA JOLLA | CA | 92037 | |
| 22365462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309692 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401590 | DEROSA COMPANIES INC | 27 LOCUST ST | BERKLEY | MA | 02779 | |
| 22337902 | DEROSA COMPANIES INC | 2040 COUNTY STREET | DIGHTON | MA | 02715 | |
| 22401591 | DEROSA LANDSCAPING | 27 LOCUST ST | BERKLEY | MA | 02779 | |
| 22354673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399280 | DEROYAL INDUSTRIES INC | 200 DEBUSK LN | POWELL | TN | 37849-4703 | |
| 22399281 | DEROYAL INDUSTRIES INC | PO BOX 415000 | NASHVILLE | TN | 37241-0316 | |
| 22322456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348279 | DERRY DIALYSIS | 1 ACTION BLVD STE 2, DBA DERRY DIALYSIS | LONDONDERRY | NH | 03053 | |
| 22300800 | DERRY MEDICAL CTR PROF ASSOCS | 6 TSIENNETO RD, STE 100 | DERRY | NH | 03038 | |
| 22288129 | DERRY REHAB NURSING | 20 CHESTER ROAD | DERRY | NH | 03038 | |
| 22299889 | DERRY SPORTS AND REHAB LLC | 11 MANCHESTER RD, STE 1 | DERRY | NH | 03038 | |
| 22305897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370963 | DES CMDP FOSTER CHILD | PO BOX 29202 | PHOENIX | AZ | 85038 | |
| 22322461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366506 | DES UMASS MEDICAL SCHOOL | PO BOX 2795 | WORCHESTER | MA | 01613-9938 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402780 | DESALVO CONSTRUCTION CO INC | 1491 WEST LIBERTY | HUBBARD | OH | 44425 | |
| 22354681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401987 | DESANTIS SOLUTIONS | 100 MEAD AVENUE | MEADVILLE | PA | 16336 | |
| 22354682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284499 | DESCO | 200 VENTURE WAY | HADLEY | MA | 01035 | |
| 22313903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335871 | DESERET ALLIANCE | PO BOX 10757 | SAN BERNARDINO | CA | 92423 | |
| 22347250 | DESERET DIGITAL MEDIA INC. | 55 N 300 W STE 450 | SALT LAKE CITY | UT | 84101 | |
| 22374541 | DESERET MUTUAL | 150 SOCIAL HALL AVE, ST 170 | SALT LAKE CITY | UT | 84111 | |
| 22335872 | DESERET MUTUAL | 179 E SOCIAL HALL AVE | SALT LAKE CITY | UT | 84111 | |
| 22335873 | DESERET MUTUAL | PO BOX 45530 | SALT LAKE CITY | UT | 84145 | |
| 22388953 | DESERET MUTUAL BENEFIT ADMINIS | PO BOX 45730 | SALT LAKE CITY | UT | 84145 | |
| 22405303 | DESERET NEWS PUBLISHING COMPANY | PO BOX 271693 | SALT LAKE CITY | UT | 84127 | |
| 22313905 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393117 | DESERT GARDENS RV PARK | 9668 N HWY 79 | FLORENCE | AZ | 85132 | |
| 22393118 | DESERT GROVES RV PARK | 9668 N HIGHWAY 79 | FLORENCE | AZ | 85132 | |
| 22404045 | DESERT MEDICAL CAREERS INC | 2600 N CENTRAL AVE STE 1702 | PHOENIX | AZ | 85004 | |
| 22292051 | DESERT MEDICAL GROUP | 275 N EL CIELO RD | PALM SPRINGS | CA | 92262 | |
| 22292052 | DESERT OASIS HEATH CARE | 275 N EL CIELO, ATTN CLAIMS | PALM SPRINGS | CA | 92262 | |
| 22408396 | DESERT ROCK CAPITAL INC | PO BOX 9117312 | ST GEORGE | UT | 84791-1731 | |
| 22406501 | DESERT SKY ENDOCRINOLOGY | 8427 E BASELINE RD STE 104 | MESA | AZ | 85209 | |
| 22305922 | DESERT SKY ENDOCRINOLOGY ASSOC | 8427 E BASELINE RD, STE 104 | MESA | AZ | 85209 | |
| 22404783 | DESERT SOLUTIONS | 1878 WEST 12600 SOUTH STE 125 | RIVERTON | UT | 84065 | |
| 22354685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307816 | DESIGN BY NATURE | 2345 NW 21 TER | MIAMI | FL | 33142 | |
| 22403945 | DESIGN BY NATURE CORP | 2345 NW 21 TER | MIAMI | FL | 33142 | |
| 22304478 | DESIGN GRAPHICS, LLC | 24654 N. LAKE PLEASANT PKWY STE | PEORIA | AZ | 85383 | |
| 22389513 | DESIGN MECHANICAL INC | 70 TENNEY STREET | GEORGETOWN | MA | 01833 | |
| 22399283 | DESIGN VERONIQUE | 999 MARINA WAY SOUTH | RICHMOND | CA | 94804 | |
| 22399282 | DESIGN VERONIQUE | 999 MARINA WAY S | RICHMOND | CA | 94804-3738 | |
| 22388658 | DESIGN WORKS | 2 INDUSTRIAL WAY | AMESBURY | MA | 01913 | |
| 22285640 | DESIGNED TEMPERATURES | 211 POPES ISLAND, STE 2 | NEW BEDFORD | MA | 02740 | |
| 22377476 | DESIGNER CHOICE CABINETRY | 100 TGK CIR | ROCKLEDGE | FL | 32955 | |
| 22377477 | DESIGNERS CHOICE CANINETRY | 100 TGK CIRCLE | ROCKLEDGE | FL | 32955 | |
| 22399284 | DESIGNS FOR VISION INC | 4000 VETERANS MEMORIAL HWY | BOHEMIA | NY | 11716-1024 | |
| 22365478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350022 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289603 | DESJARDIN INSURANCE | PO BOX 1497 | HALLANDALE | FL | 33008-1497 | |
| 22289451 | DESJARDIN LIFE INS | PO BOX 1497 | HALLANDALE | FL | 33008 | |
| 22292053 | DESJARDINS | 200 RUE DES COMMANDEURS | LEVIS | QC | G6V6R2 | CANADA |
| 22388954 | DESJARDINS | ATTN CEC, PO BOX 1497 | HALLANDALE | FL | 33008 | |
| 22381964 | DESJARDINS INS | CP 3950 | LEVIS | QC | G6V8C6 | CANADA |
| 22377198 | DESJARDINS INSURANCE | PO BOX 1497 | HALLANDALE | FL | 33008-1497 | |
| 22313907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409030 | DESMAN INC | 3 WEST 35TH ST 3RD FL | NEW YORK | NY | 10001 | |
| 22337367 | DESMAN INC | 3 WEST 35TH STREET, 3RD FLOOR | NEW YORK | NY | 10001 | |
| 22313908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313915 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313925 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393119 | DESRT CHOICE TRANSPORT | PO BOX 20170 | FOUNTAIN HILLS | AZ | 85269 | |
| 22354709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337047 | DESTINATION EXPRES | SUSAN SNYDER, 39 CENTRAL STREET | AYER | MA | 01432 | |
| 22367005 | DESTINATION XL | 555 TURNPIKE ST | CANTON | MA | 02021 | |
| 22354717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344116 | DESTINY N MURPHY NEUROLOGY CON | 110 WINN ST, STE 104 | WOBURN | MA | 01801 | |
| 22313927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398916 | DET NORSKE VERITAS (DNV) | 1400 RAVELLO DR. | HOUSTON | TX | 77449 | |
| 22365506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313928 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388955 | DETEGO HEALTH | 759 N 114 STREET, 300 | OMAHA | NE | 68154 | |
| 22288672 | DETEGO HEALTH | 759 N 114TH ST, 300 | OMAHA | NE | 68154 | |
| 22288673 | DETEGO HEALTH | PO BOX 211609 | SAINT PAUL | MN | 55121 | |
| 22322488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284018 | DEUTSCHES ALTENHEIM | 2222 CENTRE ST | WEST ROXBURY | MA | 02132 | |
| 22308584 | DEV | 2 ACADEMY HILL RD | BRIGHTON | MA | 02135 | |
| 22313933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339388 | DEVANEY ENERGY | PO BOX 9120 | NEWTON | MA | 02459-9120 | |
| 22407897 | DEVANEY ENERGY INC | PO BOX 120 | NEWTON | MA | 02459-9120 | |
| 22407898 | DEVANEY ENGERGY INC | PO BOX 9120 | NEWTON | MA | 02459-9120 | |
| 22340119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404047 | DEVELOPMENT SERVICES OF | 16100 N 71ST STE 520 | SCOTTSDALE | AZ | 85254 | |
| 22404046 | DEVELOPMENT SERVICES OF | PO BOX 25139 | SCOTTSDALE | AZ | 85255 | |
| 22334420 | DEVELOPMENT SERVICES OF AMERICA INC | PO BOX 25139 | SCOTTSDALE | AZ | 85255 | |
| 22304036 | DEVELOPMENT SERVICES OF AMERICA, INC. | 16100 N 71ST STE 520 | SCOTTSDALE | AZ | 85254 | |
| 22322495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380944 | DEVENS | PO BOX 880 | AYER | MA | 01432 | |
| 22337048 | DEVENS CPL INC | 56 BARNUM ROAD, ATTN: PAUL WRIGHT | DEVENS | MA | 01434 | |
| 22383955 | DEVENS FIRE DEPARTMENT | 104 MACARTHUR AVENUE | AYER | MA | 01432 | |
| 22286156 | DEVENS FIRE DEPARTMENT | 185 JACKSON RD | DEVENS | MA | 01434 | |
| 22378974 | DEVENS FMC | 36 INDEPENDENCE DRIVE | DEVENS | MA | 01434 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386117 | DEVENS POLICE DEPARTMENT | 47 QUEBEC STREET | DEVENS | MA | 01434 | |
| 22371471 | DEVENS PUBLIC WORKS | 99 BUENA VISTA STREET, JIM BOUTIN SUPERVISOR | DEVENS | MA | 01434 | |
| 22337049 | DEVENS RECYCLING CENTER LLC | 45 INDEPENDENCE DRIVE, ATTN: MARY HIGBEE | DEVENS | MA | 01434 | |
| 22384000 | DEVENS TREATMENT RECOVERY | CENTER INC, 85 PATTON ROAD | DEVENS | MA | 01434 | |
| 22287714 | DEVENS TREATMENT RECOVERY | CENTER LLC, 85 PATTON RD | DEVENS | MA | 01434 | |
| 22286454 | DEVENS TREATMENT RECOVERY CE | 85 PATTON ROAD, ATTN ACCTS PAYABLE | DEVENS | MA | 01434 | |
| 22354724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377480 | DEVEREUX | 8000 DEVEREUX DR | VIERA | FL | 32940 | |
| 22387125 | DEVEREUX DS | 8000 DEVEREUX DRIVE | MELBOURNE | FL | 32940 | |
| 22322497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300246 | DEVEUVE CHIROPRACTIC AND NATUR | 62 A CRANBERRY HWY, DBA/DEVEUVE CHIROPRACTIC AND N | ORLEANS | MA | 02653 | |
| 22322498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399119 | DEVICOR MEDICAL PRODUCTS INC | 33075 COLLECTIONS CENTRE DRIVE | CHICAGO | IL | 60693-0330 | |
| 22393120 | DEVIES CLAIMS SOLUTIONS | 639 ISBELL RD SUITE 390 | RENO | NV | 89509 | |
| 22354726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389175 | DEVINCENTIS ELECTRIC | PO BOX 373 | BROOKLINE | NH | 03033 | |
| 22344639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349637 | DEVITA CHIROPRACTIC LLC | 179 GREAT RD STE 107 | ACTON | MA | 01720 | |
| 22365510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340009 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404993 | DEVMAR GLOBAL HEALTHCARE | 1865 AIRLANE DRIVE STE 2 | NASHVILLE | TN | 37210 | |
| 22339567 | DEVMAR GLOBAL HEALTHCARE SOLUTIONS | SOLUTIONS LLC 1710 WILLOW CREEK CIRCLE | EUGENE | OR | 97402 | |
| 22402640 | DEVMAR PRODUCTS LLC | 1710 WILLOW CREEK CIR STE 100 | EUGENE | OR | 97402 | |
| 22377482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288674 | DEVOTED | POBOX 211524 | SAINT PAUL | MN | 55121 | |
| 22284785 | DEVOTED HEALTH | PO BOX 211523 | SAINT PAUL | MN | 55121 | |
| 22292054 | DEVOTED HEALTH | P O BOX 211524 | SAINT PAUL | MN | 55121 | |
| 22288675 | DEVOTED HEALTH | PO BOX 21524 | SAINT PAUL | MN | 55121 | |
| 22288676 | DEVOTED HEALTH | PO BOX 52066 | PHOENIX | AZ | 85072 | |
| 22336183 | DEVOTED HEALTH INC | PO BOX 211524 | EAGAN | MN | 55121 | |
| 22334922 | DEVOTED HEALTH INC | PO BOX 540069 | WALTHAM | MA | 02454 | |
| 22381965 | DEVOTED HEALTH PLAN | PO BOX 211524 | SAINT PAUL | MN | 55121 | |
| 22381966 | DEVOTED HEALTH PLAN MED ADV | PO BOX 21367 | SAINT PAUL | MN | 55121 | |
| 22371270 | DEVOTED HEALTH PLAN OF FLORIDA | 221 CRESCENT ST, SUITE 202 | WALTHAM | MA | 02453 | |
| 22288677 | DEVOTED HEALTH PLAN OF OHIO | 221 CRESCENT ST, STE 202 DEVOTED HEALTH | WALTHAM | MA | 02453 | |
| 22288678 | DEVOTED HEALTH PLANS | PO BOX 211524 | SAINT PAUL | MN | 55121 | |
| 22285005 | DEVOTED HEALTH PLANS OF FLORID | 1801 SOUTHWEST 149TH AVE, SUITE 100 | HOLLYWOOD | FL | 33027 | |
| 22369466 | DEVOTED HEALTHCARE | P O BOX 211524 | SAINT PAUL | MN | 55121 | |
| 22288679 | DEVOTED MEDICARE ADVANTAGE | PO BOX 2111037 | EAGAN | MN | 55121 | |
| 22286853 | DEVOTED PRIME HMO | PO BOX 211524 | SAINT PAUL | MN | 55121 | |
| 22313946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287008 | DEWCON INC | 520 COUNTY RD, 513 STE A | CALIFON | NJ | 07830 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406033 | DEWSNAP & ASSOCIATES LLC | 92 STATE ST 8TH FL | BOSTON | MA | 02109 | |
| 22409024 | DEWSNUP KING & OLSEN PC | 36 S STATE ST STE 2400 | SALT LAKE CITY | UT | 84111 | |
| 22409025 | DEWSNUP KING  OLSEN WOREL HAVAS | KEVIN AND DARCY FORBES | SALT LAKE CITY | UT | 84111 | |
| 22342437 | DEWSNUP KING OLSEN WOREL HAVAS MORTE | FBO ROSS SOLLARS, 36 S STATE ST, STE 2400 | SALT LAKE CITY | UT | 84111 | |
| 22347202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403082 | DEX IMAGING LLC | PO BOX 17299 | CLEARWATER | FL | 33762-0299 | |
| 22401404 | DEX YP | PO BOX 619009 | DFW AIRPORT | TX | 75261-9009 | |
| 22393121 | DEXCOM | 232 S DOBSON RD | MESA | AZ | 85202 | |
| 22304143 | DEXT CAPITAL LLC | PO BOX 74007351 | CHICAGO | IL | 60674-7351 | |
| 22387329 | DEXT CAPITAL, LLC | 5285 MEADOWS ROAD,SUITE 335 | LAKE OSWEGO | OR | 97035 | |
| 22365518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381054 | DFELHWCFECA | PO BOX 8311 | LONDON | KY | 40742 | |
| 22342695 | DG INVESTMENT INTERMEDIATE HOLDINGS | 35257 EAGLE WAY | CHICAGO | IL | 60678-1352 | |
| 22344462 | DG PHYSICAL THERAPY PC | 242 STURBRIDGE RD | CHARLTON | MA | 01507 | |
| 22344487 | DG PHYSICAL THERAPY PC | PO BOX 822614 | PHILADELPHIA | PA | 19182 | |
| 22300287 | DG PHYSICAL THERAPY, P.C. | 185 WEST AVE | LUDLOW | MA | 01056 | |
| 22367516 | DGS RETAIL | 60 MAPLE ST | MANSFIELD | MA | 02048 | |
| 22402511 | DH PACE COMPANY INC | 1901 E 119TH ST | OLATHE | KS | 66061-9502 | |
| 22339585 | DH PACE DOOR SERVICES | 1901 E 119TH ST | OLATHE | KS | 66061 | |
| 22300241 | DHA ENDOSCOPY LLC | 91 MONTVALE AVE | STONEHAM | MA | 02180 | |
| 22300864 | DHA ENDOSCOPY LLC | PO BOX 417706 | BOSTON | MA | 02241 | |
| 22322501 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408804 | DHE ENGINEERING LLC | 3300 N CENTRAL AVE STE 1520 | PHOENIX | AZ | 85012 | |
| 22403833 | DHHS - UNIFIED STATE LABORATORIES | AR DEPT BPRO 270 270LB | TAYLORSVILLE | UT | 84129-8600 | |
| 22393122 | DHI DALBO HOLDINGS | 355 S 1000 E | VERNAL | UT | 84078 | |
| 22333607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377483 | DHL | 1801 NW 82 AVE | DORAL | FL | 33126 | |
| 22371243 | DHL | 200 FALLON RD | STONEHAM | MA | 02180 | |
| 22286648 | DHL | 420 EAST ST | BOSTON | MA | 02127 | |
| 22389229 | DHL | 9 OTIS ST | WESTBOROUGH | MA | 01581 | |
| 22286621 | DHL EXPRESS | 420 EAST STREET | ROXBURY CROSSING | MA | 02120 | |
| 22392701 | DHL EXPRESS | 530 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22284851 | DHL EXPRESS SERVICE POINT | 101 CONCORD ST | PAWTUCKET | RI | 02860 | |
| 22322507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336398 | DHM ONSITE CARE BW OIL | 180 BRAEWICK ROAD, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84103 | |
| 22306326 | DHP OF MASSACHUSETTS PC | PO BOX 639313 | CINCINNATI | OH | 45263-9313 | |
| 22388294 | DHS HEMPSTEAD COUNTY | 116 N LAUREL STREET | HOPE | AR | 71801 | |
| 22292055 | DHS MEDICAL CARE ID | 3420 CHERRY AVE NE | KEIZER | OR | 97303 | |
| 22292056 | DHS MEDICAL CARE ID | 5300 NE ELAM YOUNG PKWY | HILLSBORO | OR | 97124 | |
| 22340877 | DI ACQUISITION SUBSIDIARY | PO BOX 101978 ATLANTA, GA 30392-1978 | AZUSA | CA | 91702 | |
| 22322508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311326 | DIABETES & ENDOCRINOLOGY ASSOC | 100 HIGHLAND AVE, STE 203 | PROVIDENCE | RI | 02906 | |
| 22340806 | DIABETES AND LIFESTYLE MGMT, L | 25 NASHUA RD, STE A1 | LONDONDERRY | NH | 03053 | |
| 22355118 | DIAGNOSTIC CENTERS OF AMERICA | 6298 LINTON BLVD | DELRAY BEACH | FL | 33484 | |
| 22344672 | DIAGNOSTIC EQUIPMENT SERVICE | 200 VENTURE WAY | HADLEY | MA | 01035 | |
| 22355112 | DIAGNOSTIC IMAGING SERVICES IN | 300 SE HOSPITAL AVE | STUART | FL | 34994 | |
| 22383056 | DIAGNOSTIC LABORATORIES | 10936 BIGGE ST | SAN LEANDRO | CA | 94577 | |
| 22395275 | DIAGNOSTIC LABORATORIES DHMC | 930 RIDGEBROOK ROAD, ATTN: TRIDENTHEALTH USA AP | SPARKS GLENCOE | MD | 21152 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301267 | DIAGNOSTIC ULTRASOUND ASSOC PC | 1 BROOKLINE PLACE, STE 506 | BROOKLINE | MA | 02445 | |
| 22399773 | DIAGNOSTICA STAGO INC | 5 CENTURY DR STE 200 | PARSIPPANY | NJ | 07054 | |
| 22375873 | DIAGNOSTICA STAGO INC | PO BOX 416347 | BOSTON | MA | 02241-6347 | |
| 22313956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351169 | DIAL PROFESSIONAL GROUP | PO BOX 69515 | TUSCON | AZ | 85737 | |
| 22370675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339583 | DIAMEDICAL USA EQUIPMENT | 7013 ORCHARD LAKE RD STE 110 | WEST BLOOMFIELD | MI | 48322 | |
| 22367407 | DIAMON IRON WORKS | 109 BLANCHARD ST | LAWRENCE | MA | 01841 | |
| 22337052 | DIAMOND - ROLTRAN LLC | 59 PORTER ROAD, ATTN: ACCTS PAYABLE | LITTLETON | MA | 01460 | |
| 22337050 | DIAMOND ANTENNA & MICROWAVE CO | 59 PORTER ROAD, ATTENTION: A/P | LITTLETON | MA | 01460 | |
| 22285803 | DIAMOND BAR SOLUTIONS | PO BOX 5588 | DIAMOND BAR | CA | 91765 | |
| 22405305 | DIAMOND EVENT AND TENT | 4518 SOUTH 500 WEST | SALT LAKE CITY | UT | 84123 | |
| 22308099 | DIAMOND HEALTHCARE | PO BOX 736015 | DALLAS | TX | 75373-6015 | |
| 22401490 | DIAMOND HEALTHCARE CORPORATION | 8813 N TARRANT PKWY STE 235 | NORTH RICHLAND HILLS | TX | 76182 | |
| 22401491 | DIAMOND HEALTHCARE CORPORATION | PO BOX 736015 | DALLAS | TX | 75373-6015 | |
| 22393123 | DIAMOND J | 4209 SCR 1290 | ODESSA | TX | 79765 | |
| 22402411 | DIAMOND LIVERY TRANSPORTATION | 1501 MAIN ST STE 38 | TEWSBURY | MA | 01876 | |
| 22402412 | DIAMOND LIVERY TRANSPORTATION | PO BOX 323 | TEWKSBURY | MA | 01876 | |
| 22381777 | DIAMOND LLC | 105 MASSACHUSETTS AVE | NORTH ANDOVER | MA | 01845 | |
| 22287511 | DIAMOND RELOCATION | 13 BRANCH ST | METHUEN | MA | 01844 | |
| 22365523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377484 | DIAMONDBACK | 3400 GRISSOM PKWY | COCOA | FL | 32926 | |
| 22387037 | DIAMONDBACK CNC | 3400 GRISSOM PARKWAY | COCOA | FL | 32926 | |
| 22387123 | DIAMONDBACK FIREARMS | 3400 GRISSOM PARKWAY | COCOA | FL | 32926 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387038 | DIAMONDBACK FIREARMS | 3400 GRISSON PARKWAY | COCOA | FL | 32926 | |
| 22387039 | DIAMONDBACK MANUFACTURER | 1060 COX ROAD | COCOA | FL | 32926 | |
| 22387127 | DIAMONDBACK MANUFACTURIN | 1060 COX ROAD | COCOA | FL | 32926 | |
| 22377485 | DIAMONDBACK MARINE | 1060 COX RD | COCOA | FL | 32926 | |
| 22377486 | DIAMONDBACK MARINE | 1065 COX RD | COCOA | FL | 32926 | |
| 22387124 | DIAMONDBACK PRODUCTS | 1800 LIVINGSTON AVE 200 | LORAIN | OH | 44052 | |
| 22387040 | DIAMONDBACK TOWERS | 1060 COX ROAD | COCOA | FL | 32926 | |
| 22354748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377487 | DIANE SAUER CHEVROLET | 700 NILES RD SE | WARREN | OH | 44483 | |
| 22406710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308594 | DIANON SYSTEMS | PO BOX 12140 | BURLINGTON | NC | 27216-2140 | |
| 22354430 | DIANON SYSTEMS INC | 1 FOREST PKWY | SHELTON | CT | 06484 | |
| 22354749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354027 | DIASORIN | PO BOX 735978 | DALLAS | TX | 75373-5978 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287116 | DIAZ CONTRUCTION | 190 BODWELL ST | AVON | MA | 02322 | |
| 22322536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334422 | DIAZ MEDICAL LLC | 350 CAMPANA AVE | CORAL GABLES | FL | 33156 | |
| 22322542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313964 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22313965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365541 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369971 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393125 | DIBBLE CM | 7870 N 16TH ST, SUITE 300 | PHOENIX | AZ | 85020 | |
| 22354485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337502 | DICAPRIO CLEANING SERVICE | PO BOX 8059 | NEW CASTLE | PA | 16107 | |
| 22313993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342440 | DICEROS LAW | PO BOX 4810, SUDLEY ROAD | MANASSAS | VA | 20108 | |
| 22396023 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22313999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304917 | DICKENS BOOKS LTD | 544 S 1ST ST | MILWAUKEE | WI | 53204-1605 | |
| 22322543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345361 | DICKIE MCCAMEY & CHILCOTE PC | TWO PPG PLACE, STE 400 | PITTSBURGH | PA | 15222-5402 | |
| 22341762 | DICKIE MCCAMEY AND CHILCOTE PC | TWO PPG PLACE, STE 400 | PITTSBURG | PA | 15222-5402 | |
| 22348577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393126 | DICKS SPORTING GOODS | 2269 S SAN TAN VILLAGE PARKWAY | GILBERT | AZ | 85295 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382063 | DICKS SPORTING WAREHOUSE | WESTGATE MALL | BROCKTON | MA | 02301 | |
| 22406166 | DICKSANIA RIVAS PR OF THE ESTATE OF | SIMON DIXON | LAWRENCE | MA | 01843 | |
| 22400827 | DICKSON | MS 123 | WEST SACRAMENTO | CA | 95798 | |
| 22314003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400826 | DICKSON DATA | 930 SOUTH WESTWOOD AVE | ADDISON | IL | 60101-4917 | |
| 22307162 | DICKSON DATA | 930 S WESTWOOD AVE | ADDISON | IL | 60101 | |
| 22369978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292057 | DIERKSEN HOSPICE | 4613 PARKWAY DR SUITE 20 | TEXARKANA | AR | 71854 | |
| 22292058 | DIERKSEN HOSPICE MEDICARE | 4613 PARKWAY DRIVE SUIT 20 | TEXARKANA | AR | 71854 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292059 | DIERKSEN HOSPICE MEDICARE | 5520 PLAZA DR | TEXARKANA | TX | 75503 | |
| 22380660 | DIERKSEN HOSPICE MEDICARE AR | 4613 PARKWAY DR, STE 20 | TEXARKANA | TX | 71854 | |
| 22334690 | DIERKSEN HOSPICE MEDICARE TX | 5520 PLAZA DRIVE | TEXARKANA | TX | 75503 | |
| 22292060 | DIERKSEN MEMORIAL HOSPICE | 4613 PARKWAY DRIVE STE 20 | TEXARKANA | AR | 71854 | |
| 22375671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406184 | DIESEL DIRECT LLC | 74 MAPLE ST | STOUGHTON | MA | 02072 | |
| 22405306 | DIESEL FUEL MAINTENANCE INC | PO BOX 759 | LA PORTE | TX | 77572 | |
| 22404999 | DIESELS RNR LLC | 408 BENT WILLOW LOOP | MONROE | LA | 71203 | |
| 22354805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403475 | DIGESTIVE DISEASES SERVICES OF | PO BOX 170470 | HIALEAH | FL | 33017-0000 | |
| 22305921 | DIGESTIVE DISEASES SERVICES OF | PO BOX 170470 | HIALEAH | FL | 33017 | |
| 22359275 | DIGESTIVE HEALTH ASSOCITAES | 91 MONTVALE AVE, STE 206 | STONEHAM | MA | 02180 | |
| 22300483 | DIGESTIVE HEALTH ASSOCITAES | 91 MONTVALE AVE, STE 208 | STONEHAM | MA | 02180 | |
| 22392035 | DIGHTON FIRE DEPT | 300 MAIN ST, CONTACT: CHIEF CHRISTOPHER MAGUY | DIGHTON | MA | 02715 | |
| 22337682 | DIGI KEY CORP | PO BOX 250 | THIEF RIVER FALLS | MN | 56701 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387885 | DIGI MAC SOLUTIONS INC | 9800-D TOPANGA CANYON BLVD #7 | CHATSWORTH | CA | 91311 | |
| 22340989 | DIGI SMARTSENSE | LOCKBOX 138008 | MINNEAPOLIS | MN | 55480-1380 | |
| 22403455 | DIGI SMARTSENSE LLC | LOCKBOX  138008, PO BOX 1380 | MINNEAPOLIS | MN | 55480-1380 | |
| 22397008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375876 | DIGIRAD IMAGING SOLUTIONS INC | PO BOX 671153 | DALLAS | TX | 75267-1153 | |
| 22403710 | DIGIRAD INC | PO BOX 671497 | DALLAS | TX | 75267-1497 | |
| 22403667 | DIGISONICS INC | 3701 KIRBY DR STE 930 | HOUSTON | TX | 77098 | |
| 22403668 | DIGISONICS INC | PO BOX 737096 | DALLAS | TX | 75373-7096 | |
| 22358912 | DIGITAL JUSTICE | 1120 MYRTLE RD | WALNUTPORT | PA | 18088 | |
| 22401437 | DIGITAL SUPPLY CENTER INC | PO BOX 9325 | CANOGA PARK | CA | 91309 | |
| 22398985 | DIGITAL TRUSTED IDENTITY SERVICES | 10201 FAIRFAX BLVD, STE 470 | FAIRFAX | VA | 22030 | |
| 22403452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340960 | DIGITAL TRUSTED INDENTITY | 10201 FAIRFAX BLVD | FAIRFAX | VA | 22030 | |
| 22304619 | DIGITRAX | 2443 TRANSMITTER RD | PANAMA CITY | FL | 32404-3157 | |
| 22407221 | DIGI-TRAX CORPORATION | 650 HEATHROW DR | LINCOLNSHIRE | IL | 60069-4205 | |
| 22397012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380631 | DIGNITY CARE HEALTH PLAN | PO BOX 3398 | LITTLE ROCK | AR | 72202 | |
| 22405307 | DIGNITY HEALTH | DIGNITY HEALTH EAST VALLEY, 3477 S MERCY RD STE 201 | GILBERT | AZ | 85297 | |
| 22304671 | DIGNITY HEALTH | DIGNITY HEALTH EAST VALLEY | GILBERT | AZ | 85297 | |
| 22335874 | DIGNITY HOME HEALTH AND HOSPIC | 1454 N HILLFIELD RD STE 3 | LAYTON | UT | 84041 | |
| 22292061 | DIGNITY HOME HEALTH OF UTAH | 174 S 1100 E | AMERICAN FORK | UT | 84003 | |
| 22292062 | DIGNITY HOSPICE OF UTAH | 1454 N HILL FIELD RD STE 3 | LAYTON | UT | 84041 | |
| 22292063 | DIGNITY HOSPICE OF UTAH | 1454 N HILLFIRLED RD STE 3 | LAYTON | UT | 84041 | |
| 22292064 | DIGNITY HOSPICE OF UTAH | 174 W 100 E | AMERICAN FORK | UT | 84003 | |
| 22314014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402707 | DILAGOS PLUMBING SERVICES INC | 1358 HERITAGE ACRES BLVD | ROCKLEDGE | FL | 32955-4488 | |
| 22397015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300812 | DILIGENT URGENT CARE LLC | 3807 BERGENLINE AVE | UNION CITY | NJ | 07087 | |
| 22397016 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393127 | DILLARDS | 4101 E 42ND, STE 108 | ODESSA | TX | 79762 | |
| 22293222 | DILLARDS | PO BOX 8039 | LITTLE ROCK | AR | 72203 | |
| 22322571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407705 | DILLON BOILER SERVICES CO INC | 380 CRAWFORD ST | FITCHBURG | MA | 01420-6898 | |
| 22289974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404740 | DILLONELIJAH ARANGO | 8940 SW 96 ST | MIAMI | FL | 33176 | |
| 22405308 | DILON TECHNOLOGIES INC | 12050 JEFFERSON AVE STE 340 | NEWPORT NEWS | VA | 23606 | |
| 22369992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366093 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408130 | DIMAN BENGAL EDUCATION FOUNDATION | 251 STONEHAVEN ROAD | FALL RIVER | MA | 02723 | |
| 22309210 | DIMAN BENGAL EDUCATION FOUNDATION | 251 STONEHAVEN ROAD | FALL RIVER | MA | 02723 | |
| 22400050 | DIMAN REGIONAL VOCATIONAL | 251 STONEHAVEN ROAD | FALL RIVER | MA | 02720 | |
| 22354822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380939 | DIMAUROJESSICA | 10 ENBANKMENT | LAWRENCE | MA | 01841 | |
| 22369996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394857 | DIMENSIONS HEALTH WC | PO BOX 14342 | LEXINGTON | KY | 40512-4342 | |
| 22394856 | DIMENSIONS PLUS PPO | PO BOX 5001 | NEW PORT RICHEY | FL | 34656 | |
| 22354828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403050 | DINESHKUMAR GORDHANBHAI PATEL | 415 8TH AVE | INDIALANTIC | FL | 32903 | |
| 22289975 | DINESOL PLASTICS | 195 E PARK AVE | NILES | OH | 44446 | |
| 22366092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314030 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285883 | DIOCESE OF FALL RIVER | 61 SUMMER ST | TAUNTON | MA | 02780 | |
| 22371234 | DIOCESE OF FALL RIVER | ATTN ACCOUNTS PAYABLE, 450 HIGHLAND AVENUE | FALL RIVER | MA | 02722 | |
| 22370004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354840 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286646 | DIPIETRO HEATING COOLING | 5S SUMMER ST | HAVERHILL | MA | 01830 | |
| 22359522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404051 | DIRCKS BUSINESS SERVICES | 4340 W MOHAVE ST | PHOENIX | AZ | 85043 | |
| 22404050 | DIRCKS MOVING & LOGISTICS | 4340 W MOHAVE ST | PHOENIX | AZ | 85043 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289604 | DIRECT AUTO INSURANCE | PO BOX 2989 | CLINTON | IA | 52733 | |
| 22334905 | DIRECT CARE | PO BOX 3000 | BOUNTIFUL | UT | 84011 | |
| 22390927 | DIRECT CARE ADMINISTRATION | 707 W 700 S, SUITE 105 | WOODS CROSS | UT | 84087 | |
| 22390928 | DIRECT CARE ADMINISTRATORS | 132 MAIN ST | LAYTON | UT | 84041 | |
| 22390929 | DIRECT CARE ADMINISTRATORS | 707 W 700 S SUITE 105 | WOODS CROSS | UT | 84087 | |
| 22390930 | DIRECT CARE ADMINISTRATORS | PO BOX 3000 | BOUNTIFUL | UT | 84011 | |
| 22390931 | DIRECT CARE ADMINISTRATORS | PO BOX 3000 BOUNTIFUL UT 8401 | BOUNTIFUL | UT | 84011 | |
| 22390932 | DIRECT CARE ADMINISTRATORS | POBOX 300 | BOUNTIFUL | UT | 84011 | |
| 22337792 | DIRECT ENERGY BUSINESS | PO BOX 32179 | NEW YORK | NY | 10087 | |
| 22338432 | DIRECT ENERGY BUSINESS PA | P.O. BOX 70220 | PHILADELPHIA | PA | 19176 | |
| 22394730 | DIRECT ENERGY BUSINESS PA | PO BOX 70220 | PHILADELPHIA | PA | 19176-0220 | |
| 22288680 | DIRECT GENERAL | PO BOX 2989 | CLINTON | IA | 52733 | |
| 22289605 | DIRECT GENERAL INS COMPANY | 15825 NW 40 CT | OPA LOCKA | FL | 33054 | |
| 22390933 | DIRECT HEALTH | PO BOX 202112 | FLORENCE | SC | 29502 | |
| 22400151 | DIRECT NETWORK SERVICES | 20 TAYLOR STREET | LITTLETON | MA | 01460 | |
| 22308322 | DIRECTPAY | ATTN: COST RECOVERY DEPT, 6970 O'BANNON DRIVE | LAS VEGAS | NV | 89117 | |
| 22387015 | DIRECT-TO-CONSUMER TESTING | 3000 NORTH TRIUMPH BLVD | LEHI | UT | 84043 | |
| 22305513 | DIRECTV | PO BOX 105249 | ATLANTA | GA | 30348-5249 | |
| 22394731 | DIRECTV | PO BOX 5006 | CAROL STREAM | IL | 60197 | |
| 22314047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376670 | DIROCCO PLASTERING | SIMMONSVILLE ST | JOHNSTON | RI | 02919 | |
| 22314052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293223 | DIRT ROAD OUTLAWS | 615 POPE RD | CRANE | TX | 79731 | |
| 22341133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337053 | DISA | ATTN: ACCTS PAYABLE, 10900 CORPORATE CENTRE DR #250 | HOUSTON | TX | 77041 | |
| 22393599 | DISA - BADGER DAYLIGHTING CORP | 10900 CORPORATE CENTER DRIVE, SUITE 250 | HOUSTON | TX | 77041 | |
| 22390138 | DISA GLOBAL SOLUTIONS | 12600 NORTHBOROUGH DR, SUITE 300 | HOUSTON | TX | 77067 | |
| 22334666 | DISABILITY DETERMINATION MCSE | PO BOX 8908 | LONDON | KY | 40742 | |
| 22334708 | DISABILITY DETERMINATION UT | PO BOX 144032 | SALT LAKE CITY | UT | 84114-4032 | |
| 22314056 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404779 | DISASTER RECOVERY CENTER | 14901 S HERITAGECREST WAY STE B | BLUFFDALE | UT | 84065 | |
| 22347177 | DISASTER RECOVERY CENTER | PO BOX 10055 | HYATTSVILLE | MD | 20782-8055 | |
| 22293224 | DISASTER RESTORATION SOLUTIONS | 504 ITHACA ST | METAIRIE | LA | 70006 | |
| 22314057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407760 | DISBURSING OFFICER | ATTN: JFMC-CO | CLEVELAND | OH | 44199 | |
| 22349949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293225 | DISCOUNT TIRE | 1677 W CHANDLER BLVD | CHANDLER | AZ | 85224 | |
| 22293226 | DISCOUNT TIRE COMPANY | 7000 E HIGHWAY 191 | ODESSA | TX | 79765 | |
| 22387126 | DISCOVERY AVIATION | ATTN: SCOTT MEDER, 100 AEROSPACE DRIVE | MELBOURNE | FL | 32901 | |
| 22288316 | DISCOVERY BENEFITS INC | PO BOX 2926, WEX | FARGO | ND | 58108 | |
| 22357206 | DISCOVERY HEALTHCARE CONSULTING GROUP | CONSULTING GROUP LLC, 2950 50TH ST | LUBBOCK | TX | 79413 | |
| 22306831 | DISCOVERY LIFE CARE PLANNING & VOCATION | PO BOX 1028 | TRAVERSE CITY | MI | 49685 | |
| 22347238 | DISCOVERY LIFE SCIENCES | 900 HUDSON WAY, SUITE 1700 | HUNTSVILLE | AL | 35806 | |
| 22390934 | DISCROLL | PO BOX 3665 | CORPUS CHRISTI | TX | 78463 | |
| 22372011 | DISH NETWORK | 45 BODWELL ST | AVON | MA | 02322 | |
| 22337735 | DISH NETWORK | PO BOX 94063 | PALATINE | IL | 60094-4063 | |
| 22394733 | DISH NETWORK LLC | DEPT CH 10193 | PALATINE | IL | 60055 | |
| 22338433 | DISH NETWORK LLC | P.O. BOX 94063 | PALATINE | IL | 60094 | |
| 22293227 | DISH SOCIETY | 5740 SAN FELIPE ST, STE 100 | HOUSTON | TX | 77057 | |
| 22370014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361163 | DISK O TAPE | 23775 MERCANTILE RD | CLEVELAND | OH | 44122-5990 | |
| 22332863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407196 | DISK-O-TAPE INC | 23775 MERCANTILE RD | CLEVELAND | OH | 44122-5917 | |
| 22359536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390344 | DISMAS CHARITIES | 24 W INDUSTRIAL LOOP | MIDLAND | TX | 79701 | |
| 22370015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371248 | DISPLACE TO GO | COMMERCE AVE | FALL RIVER | MA | 02721 | |
| 22289976 | DISPLAYMAX MERCHANDISING SVC | 3278 CATRELL AVENUE | HOWELL | MI | 48843 | |
| 22381664 | DISPLAYS2GO | 81 COMMERCE DR | FALL RIVER | MA | 02720 | |
| 22370018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387153 | DIST 15 MEDICAL EXAMINER MISC | 3126 GUN CLUB RD | WEST PALM BEACH | FL | 33406 | |
| 22387164 | DIST 9 MEDICAL EXAMINER MISC | FLORIDA DEPT OF HEALTH, 4052 BALD CYPRESS WAY BINN A-22 | TALLAHASSEE | FL | 32399 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336620 | DIST NORTHERN VA OCME | 10850 PYRAMID PL S 121, SUITE 121 | MANASSAS | VA | 20110 | |
| 22336625 | DIST TIDEWATER VA OCME | 830 SOUTHAMPTON AVE, SUITE 100 | NORFOLK | VA | 23510 | |
| 22359537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408065 | DISTRIBUTION SYSTEMS INTERNATIONAL | 990 CALLE AMANECER | SAN CLEMENTE | CA | 92673 | |
| 22386440 | DISTRIBUTOR CORP OF NEW ENGAND | 767 EASTERN AVE | MALDEN | MA | 02148 | |
| 22387041 | DISTRICT 10 MED EX HARDEE COUN | 1021 JIM KEENE BLVD | WINTER HAVEN | FL | 33880-8010 | |
| 22336618 | DISTRICT 10 MED EXAM/HARDEE CN | 1021 JIM KEENE BOULEVAR | WINTER HAVEN | FL | 33880 | |
| 22336619 | DISTRICT 10 MED EXAM/HIGHLAND | 1021 JIM KEENE BOULEVAR | WINTER HAVEN | FL | 33880 | |
| 22336621 | DISTRICT 10 MED EXAM/POLK CNTY | 1021 JIM KEENE BOULEVAR | WINTER HAVEN | FL | 33880 | |
| 22387042 | DISTRICT 10 MED EXM/HIGHLAND | 1021 JIM KEENE BLVD | WINTER HAVEN | FL | 33880-8010 | |
| 22387043 | DISTRICT 10 MED EXM/POLK COUNT | 1021 JIM KEENE BLVD | WINTER HAVEN | FL | 33880-8010 | |
| 22387044 | DISTRICT 13 MEDICAL EXAMINER | 11025 N 46TH STREET | TAMPA | FL | 33617 | |
| 22336514 | DISTRICT 15 MEDICAL EXAMINER | 3126 GUN CLUB ROAD | WEST PALM BEACH | FL | 33406 | |
| 22387154 | DISTRICT 16 MEDICAL EXAMINER | P.O. BOX 523207 | MARATHON SHORES | FL | 33052 | |
| 22387155 | DISTRICT 17 MEDICAL EXAMINER | 5301 SW 30TH AVE | FORT LAUDERDALE | FL | 33312 | |
| 22387156 | DISTRICT 18 MEDICAL EXAMINER | 1750 CEDAR STREET | ROCKLEDGE | FL | 32955 | |
| 22387157 | DISTRICT 18 MEDICAL EXAMINER | FLORIDA DEPARTMENT OF HEALTH, 4052 BALD CYPRESS WAY BIN A-22 | TALLAHASSEE | FL | 32399 | |
| 22387045 | DISTRICT 19 MEDICAL EXAMINER | 3500 SOUTH 35TH STREET | FORT PIERCE | FL | 34981 | |
| 22387158 | DISTRICT 19 MEDICAL EXAMINER | FLORIDA DEPARTMENT OF HEALTH, 4052 BALD CYPRESS WAY BIN A-22 | TALLAHASSEE | FL | 32399 | |
| 22387046 | DISTRICT 21 MEDICAL EXAMINER | 70 DANLEY ROAD | FORT MYERS | FL | 33907-2437 | |
| 22336509 | DISTRICT 5 MED EXAM/HISTOLOGY | 809 PINE STREET | LEESBURG | FL | 34748 | |
| 22336510 | DISTRICT 5 MED EXAM/TOXICOLOGY | 809 PINE STREET | LEESBURG | FL | 34748 | |
| 22387159 | DISTRICT 5 MEDICAL EXAMIN/HIST | 809 PINE STREET | LEESBURG | FL | 34748 | |
| 22387160 | DISTRICT 5 MEDICAL EXAMIN/TOX | 809 PINE STREET | LEESBURG | FL | 34748 | |
| 22387161 | DISTRICT 7 MEDICAL EXAMINER | 1360 INDIAN LAKE ROAD | DAYTONA BEACH | FL | 32124 | |
| 22291262 | DISTRICT 9 IAMAW WELFARE TRUST | 12365 ST CHARLES ROCK ROAD | BRIDGETON | MO | 63044 | |
| 22336511 | DISTRICT 9 MED EXM/HISTOLOGY | 2350 E MICHIGAN STREET | ORLANDO | FL | 32806 | |
| 22387162 | DISTRICT 9 MEDICAL EXAMIN/HIST | 2350 E MICHIGAN STREET | ORLANDO | FL | 32806 | |
| 22387163 | DISTRICT 9 MEDICAL EXAMIN/TOX | 2350 E MICHIGAN STREET | ORLANDO | FL | 32806 | |
| 22407829 | DISTRICT COUNCIL 35 | 25 COLGATE RD | ROSLINDALE | MA | 02131 | |
| 22307266 | DISTRICT COUNCIL 35 IUPAT AFL CIO | 25 COLGATE ROAD | ROSLINDALE | MA | 02131 | |
| 22336565 | DISTRICT W.VIRGINAI MED EXAMIN | 6600 NORTHSIDE H SCHOOL | ROANOKE | VA | 24019 | |
| 22336628 | DISTRICT WESTRN VA MED EXAMR | 6600 NORTHSIDE H SCHOOL | ROANOKE | VA | 24019 | |
| 22336512 | DISTRINCT 9 MED EXM/TOXICOLOGY | 2350 E MICHIGAN STREET | ORLANDO | FL | 32806 | |
| 22370019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306203 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390935 | DIV OF FEDERAL EMPLOYEES | PO BOX 8311 | LONDON | KY | 40742 | |
| 22359540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400192 | DIVERGENT MEDICAL TECHNOLOGIES | 5 FIR COURT STE 1A | OAKLAND | NJ | 07436 | |
| 22406712 | DIVERSATEK HEALTHCARE INC | 102 EAST KEEFE AVENUE | MILWAUKEE | WI | 53212 | |
| 22406666 | DIVERSATEK USE #V5000573 | 27270 NETWORK PLACE | CHICAGO | IL | 60673-1272 | |
| 22402621 | DIVERSEY INC | 1300 ALTURA RD STE 125 | FORT MILL | SC | 29708 | |
| 22405309 | DIVERSICARE AFTON OAKS | 7514 KINGSLEY ST | HOUSTON | TX | 77087 | |
| 22367299 | DIVERSIFIED ADMINISTRATION | BOX 225829 | DALLAS | TX | 75222 | |
| 22285594 | DIVERSIFIED ADMINISTRATION COR | PO BOX 06102 | DALLAS | TX | 75222 | |
| 22376223 | DIVERSIFIED ADMINISTRATION COR | PO BOX 225829 | DALLAS | TX | 75222 | |
| 22389712 | DIVERSIFIED ADMINISTRATION COR | P.O. BOX 299 | MARLBOROUGH | CT | 06447 | |
| 22388089 | DIVERSIFIED ADMINSTRATION CORP | PO BOX 2789 | COLUMBIA | MD | 21045 | |
| 22376519 | DIVERSIFIED AUTOMOTIVE | 100 TERMINAL STREET | CHARLESTOWN | MA | 02129 | |
| 22400390 | DIVERSIFIED CLINICAL SERVICES | 28525 NETWORK PL | CHICAGO | IL | 60673-1285 | |
| 22400389 | DIVERSIFIED CLINICAL SERVICES | 5220 BELFORT RD STE 130 | JACKSONVILLE | FL | 32255 | |
| 22401792 | DIVERSIFIED DATA TECHNOLOGIES LLC | 805 N LASALLE DR #1202 | CHICAGO | IL | 60610 | |
| 22390139 | DIVERSIFIED FAMILY SVS | 5454 EAST STATE ST, PO BOX 1027 | HERMITAGE | PA | 16148 | |
| 22389831 | DIVERSIFIED GROUP ADMINISTRATORS, INC. | P.O. BOX 848 | BUCKEYESTOWN | MD | 21717 | |
| 22407209 | DIVERSIFIED INSTRUMENT SERVICES INC | 6724 EAST MORGAN AVE SUITE B | EVANSVILLE | IN | 47715 | |
| 22409362 | DIVERSIFIED MARKETING GROUP | 13A RUSSELLS MILLS RD | SO DARTMOUTH | MA | 02748 | |
| 22344671 | DIVERSIFIED MEDICAL GROUP | PO BOX 342 | ADELPHIA | NJ | 07710 | |
| 22289977 | DIVERSIFIED RESOURCE MANAGEMEN | 190 HIGHLAND DRIVE | MEDINA | OH | 44256 | |
| 22405310 | DIVERSITY EMPLOYMENT LLC | PO BOX 662 | AVONDALE | AZ | 85323 | |
| 22288283 | DIVISION 1181 ATU | 10149 WOODHAVEN BLVD | OZONE PARK | NY | 11416 | |
| 22388296 | DIVISION IMMIGRATION | PO BOX 149345 | AUSTIN | TX | 78714 | |
| 22388295 | DIVISION IMMIGRATION | PO BOX 14934 | AUSTIN | TX | 78714 | |
| 22339132 | DIVISION LAUNDRY & CLEANERS | 8020 ARCO CORPORATE DR STE 116 RALEIGH NC 27617 | CORAL GABLES | FL | 33114-0219 | |
| 22345202 | DIVISION OF CHILD SU PPORT | PO BOX 570 | RICHMOND | VA | 23218-0570 | |
| 22371231 | DIVISION OF FED EMPLOYEES WC | GENERAL BILLS, PO BOX 8300 | LONDON | KY | 40742-8300 | |
| 22388297 | DIVISION OF IMMIGRATION | VA FINANCIAL SERVICES, PO BOX 149345 | AUSTIN | TX | 78714 | |
| 22390936 | DIVISION OF IMMIGRATION HEALTH | 566 VETERANS DR | PEARSALL | TX | 78061 | |
| 22390937 | DIVISION OF IMMIGRATION HEALTH | PO BOX 149345 | AUSTIN | TX | 78714 | |
| 22292813 | DIVISION OF IMMIGRATION HEALTH | VA FINANCIAL SERVICES CENTER, PO BOX 149345 | AUSTIN | TX | 78714 | |
| 22390938 | DIVISIONS OF DEVELOPMENTAL DIS | ATTENTION CLAIMS DEPARTMENT, MAIL DROP 2HC6 PO BOX 6123 | PHOENIX | AZ | 85005 | |
| 22381132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353191 | DIXIE FLAG MANUFACTURING CO | 1930 N. INTERSTATE 35 | SAN ANTONIO | TX | 78208 | |
| 22339050 | DIXIE YOUTH BASEBALL OF WEST MONROE IN | PO BOX 862 | WEST MONROE | LA | 71294 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306303 | DIXON INFORMATION | 78 W 2400 S | SALT LAKE CITY | UT | 84115 | |
| 22403098 | DIXON SCHWABL ADVERTISING INC | 1595 MOSELEY RD | VICTOR | NY | 14564 | |
| 22322599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370029 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293228 | DJ CONSTRUCTION LLC | 602 WELL RD | WEST MONROE | LA | 71292 | |
| 22377030 | DJ SERVICES | 103 CLARENDON ST | BOSTON | MA | 02108 | |
| 22359550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307975 | DJB GAS SERVICES | PO BOX 26746 | SALT LAKE CITY | UT | 84126 | |
| 22306190 | DJO | P.O. BOX 650777 | DALLAS | TX | 75265 | |
| 22408150 | DJO FOOT & ANKLE | PO BOX 200350 | DALLAS | TX | 75320-0350 | |
| 22399630 | DJO LLC | PO BOX 650777 | DALLAS | TX | 75265-0777 | |
| 22344319 | DJO LLC | 1430 DECISIONS ST | VISTA | CA | 92081 | |
| 22370033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293229 | DK | 6013 W UNIVERSTY BLVD | ODESSA | TX | 79764 | |
| 22293230 | DK | 6100 EASTRIDGE RD | ODESSA | TX | 79762 | |
| 22293231 | DK 1128 | 600 S GRANDVIEW AVE | ODESSA | TX | 79761 | |
| 22307243 | DL SALES | 2113 SOUTHWOOD RD | VESTAVIA HILLS | AL | 35216 | |
| 22404653 | DL SALES CORP | 130 N 39TH AVE | PHOENIX | AZ | 85009 | |
| 22353269 | DLA PIPER MARTINEZ BELTRAN ABOGADOS SA | CARRERA 7 NO. 71-21., TORRE B. OF. 602 | BOGOTA - DC | | | COLOMBIA |
| 22370034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390939 | DMBA | 150 SOCIAL HALL AVE 100 | SALT LAKE CITY | UT | 84111 | |
| 22390345 | DMBA | P O BOX 45530 | SALT LAKE CITY | UT | 84145 | |
| 22345290 | DMBA | P.O. BOX 45530 | SALT LAKE CITY | UT | 84145-0530 | |
| 22390346 | DMBA | PO OBX 45530 | SALT LAKE CITY | UT | 84145 | |
| 22390347 | DMBA SECONDARY INSURANCE | 150 E SOCIAL HALL AVE | SALT LAKE CITY | UT | 84111 | |
| 22376042 | DMBA SELECT | PO BOX 45530 | SALT LAKE CITY | UT | 84145 | |
| 22405313 | DMC DYNAMIC MECHANICAL CONTRACTING | 15265 CAPITAL PORT STE 102 | SAN ANTONIO | TX | 78249 | |
| 22366986 | DMH | 58 N COURT ST | FALL RIVER | MA | 02720 | |
| 22405314 | DMILLER CONSULTING LLC | 986 SANDY BEACH RD | BELGIUM | WI | 53004 | |
| 22322608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300763 | DMITRY MEYERSON PHD LLC | 177 AIRPORT RD | WARWICK | RI | 02889 | |
| 22356082 | DMM MANAGEMENT | PO BOX 1070 | FALL RIVER | MA | 02722 | |
| 22408016 | DMM MANAGEMENT CORPORATION | 120 HIGHCREST RD | FALL RIVER | MA | 02720 | |
| 22408017 | DMM MANAGEMENT CORPORATION | PO BOX 1070 | FALL RIVER | MA | 02722 | |
| 22307265 | DMS IMAGING | 1351 PAGE DRIVE S SUITE 300 | FARGO | ND | 58103 | |
| 22386427 | DN VAN CINES | 2 BEEMAN RD | NORTHBOROUGH | MA | 01532 | |
| 22403792 | DNE LLC | 902 CLINT MOORE RD STE 206 | BOCA RATON | FL | 33487 | |
| 22293232 | DNOW LP | 1303 E HWY 350 | BIG SPRING | TX | 79720 | |
| 22336515 | DNR AUTOPSY | 218 E EAU GALLIE B, 148 | ORLANDO | FL | 32837 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405315 | DNV HEALTHCARE USA INC | ACCOUNTS RECEIVABLE, 1400 RAVELLO DR | KATY | TX | 77449 | |
| 22333922 | DNV HEALTHCARE USA INC | ACCOUNTS RECEIVABLE | KATY | TX | 77449 | |
| 22359553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308106 | DOARKATHRYN | 43958 W BAILEY DR | MARICOPA | AZ | 85138 | |
| 22322615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308225 | DOBSON FAMILY PARTNERSHIP | 3600 YOUNGSTOWN RD SE | WARREN | OH | 44484 | |
| 22404238 | DOBSON FAMILY PARTNERSHIP LLC | 3600 YOUNSTOWN RD SE | WARREN | OH | 44484 | |
| 22381119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376367 | DOC | 1979 BAY ST | FALL RIVER | MA | 02721 | |
| 22335247 | DOC | 2450 MAIN STREET | SOUTH WALPOLE | MA | 02071 | |
| 22377202 | DOC NORFOLK ATTNMAGGIE MENDES | DIVISION OF HUMAN RESOURCES, PO BOX 946 INDUSTRIES DR | NORFOLK | MA | 02056 | |
| 22314071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388098 | DOCKSIDE REPAIRS | 14 HERVEY TICHON AVE | NEW BEDFORD | MA | 02740 | |
| 22359258 | DOCS-STEWARD, LLC | 980 WASHINGTON ST, STE 120 | DEDHAM | MA | 02026 | |
| 22406450 | DOCSTAR MEDICAL PARTNERS LLC | 100 AVE OF THE CHAMPIONS STE 120 | PALM BEACH GARDEN | FL | 33418 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342738 | DOCTOR FURNITURE | CO ELKIN GARCIA | TAMARAC | FL | 33321 | |
| 22403594 | DOCTOR FURNITURE LLC | CO ELKIN GARCIA, 8601 N SOUTHGATE SHORES CIR | TAMARAC | FL | 33321-0000 | |
| 22402231 | DOCTOR MALVAR AND ASSOCIATE | 178 ENDAVE DR | NEW CASTLE | PA | 16105 | |
| 22300912 | DOCTORS ANATOMIC PATHOLOGY | PO BOX 1326 | JONESBORO | AR | 72403 | |
| 22401162 | DOCTORS BILLING INC | 51 MILL ST STE E22 | HANOVER | MA | 02339 | |
| 22300645 | DOCTORS CARE SC, PA | 4500 FOREST DR | COLUMBIA | SC | 29206 | |
| 22359299 | DOCTORS EXPRESS | 376 ARESNAL ST, DBA DOCTORS EXPRESS | WATERTOWN | MA | 02472 | |
| 22300424 | DOCTORS EXPRESS | 389 BRIDGEPORT AVE, DBA DOCTORS EXPRESS | SHELTON | CT | 06484 | |
| 22300551 | DOCTOR'S EXPRESS ARLINGTON | 1398 MASSACHUSETTS AVE, DBA DOCTORS EXPRESS ARLINGTON | ARLINGTON | MA | 02476 | |
| 22384961 | DOCTORS HEALTH PLAN MCR | PO BOX 132 | MIAMI | FL | 33134 | |
| 22288681 | DOCTORS HEALTHCARE PLANS INC | 1825 PONCE DE LEON BLVD, PO BOX 132 | MIAMI | FL | 33134 | |
| 22358586 | DOCTORS HOSPITAL INC | PO BOX 277520 | ATLANTA | GA | 30384 | |
| 22401073 | DOCTORS JAMES AND KELLY HOYE | 600 OLD SOMERSET AVE | NORTH DIGHTON | MA | 02764 | |
| 22401074 | DOCTORS JAMES AND KELLY HOYE | PO BOX 586 | NORTH DIGHTON | MA | 02764 | |
| 22407762 | DOCTORS PARK CONDO ASSOCIATION | PO BOX 1590 | ANDOVER | MA | 01810 | |
| 22352235 | DOCTORS PARK CONDO ASSOCIATION | 138 HAVERHILL ST | ANDOVER | MA | 01810 | |
| 22400247 | DOCTORS PARK II CONDO ASSOCIATION | 138 HAVERHILL ST | ANDOVER | MA | 01810 | |
| 22345401 | DOCUSIGN | PO BOX 735445 | DALLAS | TX | 75373-5445 | |
| 22293233 | DOD | 67 FRESH AIR DR | HAMPSTEAD | NC | 28443 | |
| 22293234 | DOD VSMC | MARINE CORPS BASE CAMP LEJEUNE | CAMP LEJEUNE | NC | 28542 | |
| 22314072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370046 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406982 | DOH-BUREAU OF RADIATION CONTROL | 4052 BALD CYPRESS WAY BIN C21 | TALLAHASSEE | FL | 32399-1741 | |
| 22359564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359571 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381077 | DOL | P O BOX 8311 | LONDON | KY | 40742 | |
| 22322628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289978 | DOLLALR GENERAL | P O BOX 3083 | MILWAUKEE | WI | 53201 | |
| 22289979 | DOLLAR GENERAL | 100 MISSION RIDGE, CLMS ADJ BECKY JOHNSLYN | GOODLETTSVILLE | TN | 37072 | |
| 22287929 | DOLLAR GENERAL | 1030 CAMBRIDGE ST | CAMBRIDGE | MA | 02138 | |
| 22381753 | DOLLAR GENERAL | 164 STATE RD EAST | WESTMINSTER | MA | 01441 | |
| 22293235 | DOLLAR GENERAL | 2025 E 8TH ST | ODESSA | TX | 79761 | |
| 22289980 | DOLLAR GENERAL | 225 S COURNTENAY PKWY | MERRITT ISLAND | FL | 32952 | |
| 22289981 | DOLLAR GENERAL | 239 CROCKETT BLVD | MERRITT ISLAND | FL | 32953 | |
| 22393128 | DOLLAR GENERAL | 3500 W HWY 80 | BIG SPRING | TX | 79720 | |
| 22289982 | DOLLAR GENERAL | 906 BARBARA JENKINS RD | COCOA | FL | 32922 | |
| 22289983 | DOLLAR GENERAL | PO BOX 3083 | MILWAUKEE | WI | 53201 | |
| 22289984 | DOLLAR GENERAL CO | RISING MEDICAL SOLUTIONS INC, PO BOX 3083 | MILWAUKEE | WI | 53201 | |
| 22351111 | DOLLAR LOAN CENTER | 8860 W SUNSET RD STE 100 | LAS VEGAS | NV | 89148-4899 | |
| 22287578 | DOLLAR TREE | 111 PLEASANT ST | ATTLEBORO | MA | 02703 | |
| 22366799 | DOLLAR TREE | 1354 PARK ST | STOUGHTON | MA | 02072 | |
| 22386484 | DOLLAR TREE | 152 ORSWELL ST | FALL RIVER | MA | 02721 | |
| 22289985 | DOLLAR TREE | 1950 E STATE STREET | HERMITAGE | PA | 16148 | |
| 22371917 | DOLLAR TREE | 237 BROADWAY | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372038 | DOLLAR TREE | 330 NORTH MAIN STREET | RANDOLPH | MA | 02368 | |
| 22286518 | DOLLAR TREE | 525 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22371979 | DOLLAR TREE | 9 PLAISTOW RD | PLAISTOW | NH | 03865 | |
| 22314095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393129 | DOLLER TREE | 8801 MEMORIAL BLVD | PORT ARTHUR | TX | 77640 | |
| 22370054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393130 | DOLORES TERRAVISTA HOUSING | 2600 WEST WARD | SAN ANTONIO | TX | 78227 | |
| 22403748 | DOLORMED INC | PO BOX 943 | LAKE WORTH | FL | 33460 | |
| 22393131 | DOLOWCP | PO 8311 | LONDON | KY | 40742 | |
| 22292814 | DOLPH BRISCOE UNIT | 1459 TX85 | DILLEY | TX | 78017 | |
| 22379066 | DOLPHIN INSULATION | 410 GREAT RD A6 | LITTLETON | MA | 01460 | |
| 22289986 | DOLPHINS WATERFRONT BAR GRIL | 310 LAGOON WAY | MERRITT ISLAND | FL | 32953 | |
| 22370056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341946 | DOMAIN LISTINGS | PO BOX 19607 | LAS VEGAS | NV | 89132-0607 | |
| 22322631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299664 | DOMBEK, ZBIGNIEW, MD, PC | 76 SUMMER ST, STE 050 | FITCHBURG | MA | 01420 | |
| 22314100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300247 | DOMENIC M STRAZZULLA MD, PC | 500 CONGRESS ST, STE 1A-1 | QUINCY | MA | 02169 | |
| 22322634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284913 | DOMINGO AUTO REPAIR | 24 MEDFORD STREET | LAWRENCE | MA | 01841 | |
| 22404670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322637 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405889 | DOMINGUE MD INC | 3301 DEBORAH DRIVE | MONROE | LA | 71201 | |
| 22359580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292815 | DOMINGUEZ STATE JAIL | 6535 CAGNON RD | SAN ANTONIO | TX | 78252 | |
| 22359582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371327 | DOMINGUEZDENISSE | WELLCARE HEALTH PLANS OF NEW, PO BOX 31224 | TAMPA | FL | 33631 | |
| 22314109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285660 | DOMINIAN CONCRETE | 352 PARK ST, SUITE 203 | NORTH READING | MA | 01864 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401842 | DOMINICAN SISTERS OF CHARITY OF THE | FBO SISTER VIMALA VADAKUMPADAN | DIGHTON | MA | 02715-1625 | |
| 22401841 | DOMINICAN SISTERS OF CHARITY OF THE | INC, 3012 ELM ST | DIGHTON | MA | 02715-1625 | |
| 22333924 | DOMINICAN SISTERS OF CHARITY OF THE | INC | DIGHTON | MA | 02715-1625 | |
| 22306622 | DOMINICAN SISTERS OF CHARITY OF THE PRES | PRESENTATION FBO SISTER VIMALA VADAKUMPADAN | DIGHTON | MA | 02715-1625 | |
| 22366304 | DOMINICAN SISTERS OF THE | OUTREACH MINISTRY 3012 ELM ST | DIGHTON | MA | 02715 | |
| 22371369 | DOMINION CONCRETE | 352 PARK STREET, SUITE 203 | NORTH READING | MA | 01864 | |
| 22342987 | DOMINION DIAGNOSTICS | 211 CIRCUIT ROAD | NORTH KINGSTOWN | RI | 02852 | |
| 22338434 | DOMINION ENERGY OHIO | P.O. BOX 26785 | RICHMOND | VA | 23261 | |
| 22394734 | DOMINION ENERGY OHIO | PO BOX 26785 | RICHMOND | VA | 23261-6785 | |
| 22289987 | DOMINION METAL RECYCLING | 445 CANAVERAL GROVES BLVD | COCOA | FL | 32926 | |
| 22393132 | DOMINIOS PIZZA | 5415 S 4086 W | SALT LAKE CITY | UT | 84118 | |
| 22314110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393133 | DOMINIUM | 2905 NORTHWEST BLVD, 150 | MINNEAPOLIS | MN | 55441 | |
| 22375756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385687 | DOMINOS | 14 JACKSON ST | METHUEN | MA | 01844 | |
| 22377488 | DOMINOS | 2480 AURORA RD | MELBOURNE | FL | 32935 | |
| 22393134 | DOMINOS | 2902 N 68TH ST | SCOTTSDALE | AZ | 85251 | |
| 22371324 | DOMINOS | 390 RHODE ISLAND AVE | FALL RIVER | MA | 02721 | |
| 22381663 | DOMINOS | 407 S MAIN STREET | FALL RIVER | MA | 02721 | |
| 22284572 | DOMINOS | 58 SOUTH BROADWAY | LAWRENCE | MA | 01841 | |
| 22393135 | DOMINOS | 681 E APACHE BLVD, STE 104 | TEMPE | AZ | 85281 | |
| 22378987 | DOMINOS PIZZA | 1085 NORTH MONTELLO ST | BROCKTON | MA | 02301 | |
| 22393136 | DOMINOS PIZZA | 1106 E 42ND ST | ODESSA | TX | 79762 | |
| 22286945 | DOMINOS PIZZA | 111 ARSENAL ST | WATERTOWN | MA | 02472 | |
| 22393137 | DOMINOS PIZZA | 2111 GREGG ST | BIG SPRING | TX | 79720 | |
| 22393138 | DOMINOS PIZZA | 2624 E 8TH ST | ODESSA | TX | 79761 | |
| 22286463 | DOMINOS PIZZA | 56 MAIN ST | BROCKTON | MA | 02301 | |
| 22322641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288034 | DOMONDLESLY ANGE | 34 MILL ST | BROCKTON | MA | 02301 | |
| 22322643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376674 | DON ARIAS TRANSPORTATION | 326 LOWELL ST | LAWRENCE | MA | 01841 | |
| 22406508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404055 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377489 | DON NOVO SON INC | 6707 NW 37TH AVE | MIAMI | FL | 33147 | |
| 22303663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390140 | DON SERVICES | 831 HARRISON STREET | NEW CASTLE | PA | 16101 | |
| 22322645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400248 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354157 | DONALD L MOONEY ENTERPRISES | 16302 PLEASANTVILLE RD, SUITE 211 | SAN ANTONIO | TX | 78233 | |
| 22307077 | DONALD MARTENS & SONS AMBULANCE | 10830 BROOKPARK ROAD | CLEVELAND | OH | 44130 | |
| 22402370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377490 | DONALD REDFOOT | 120 STONEBORO ROAD | STONEBORO | PA | 16153 | |
| 22340870 | DONALD S MARKS MD PC | 45 RESNIK RD, STE 205 | PLYMOUTH | MA | 02360 | |
| 22314118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401797 | DONATELLI ELECTRIC | 155 CANAL ST | SHARPSVILLE | PA | 16150 | |
| 22370066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393139 | DONEGAL INSURANCE GROUP | PO BOX 1220, KERI M CLAIMS ADJ | CANONSBURG | PA | 15317 | |
| 22393140 | DONEGAL MUTUAL INS COMPANY | 1195 RIVER RD | MARIETTA | PA | 17547 | |
| 22359608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322652 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405316 | DONIAS ANESTHESIA | 2501 PARGOUD LANDING | MONROE | LA | 71201 | |
| 22314126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285352 | DONKIN DONUTS | 211 LOWELL ST | WILMINGTON | MA | 01887 | |
| 22287448 | DONKIN DONUTS | 70 EAST ST | METHUEN | MA | 01844 | |
| 22322656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399285 | DONNEGAN SYSTEMS INC | 170 BARTLETT STREET | NORTHBORO | MA | 01532 | |
| 22322661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405317 | DONNELLEY FINANCIAL LLC | PO BOX 842282 | BOSTON | MA | 02298-2282 | |
| 22370071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314133 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B

Master Mailing List

Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354142 | DONNIE PLUNKS TOWING AND | 243 STERLING AVE | WEST MONROE | LA | 71291 | |
| 22365999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337908 | DONOGHUE BARRETT & SINGAL PC | 1 BEACON ST | BOSTON | MA | 02108 | |
| 22370074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390940 | DONOR NETWORK | 2010 RIO SALADO PKWY | TEMPE | AZ | 85281 | |
| 22390941 | DONOR NETWORK | 2010 W RIO SALADO PK | TEMPE | AZ | 85281 | |
| 22292065 | DONOR NETWORK | 2010 W RIO SALADO PKWY | TEMPE | AZ | 85281 | |
| 22292066 | DONOR NETWORK | 2010 W RIO SOLADO PKWY | TEMPE | AZ | 85281 | |
| 22345356 | DONOR NETWORK ARIZONA | 2010 W. RIO SALADO PARKWAY | TEMPE | AZ | 85281 | |
| 22292067 | DONORCONNECT | 6065 S FASHION BLVD SUITE 125 | SALT LAKE CITY | UT | 84107 | |
| 22377494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322663 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342222 | DOOR & GLASS INNOVATIONS | 144 ROBESON ST | FALL RIVER | MA | 02720 | |
| 22400249 | DOOR CONCEPTS INC | 8 DELTA DR UNIT D | LONDONDERRY | NH | 03053 | |
| 22308522 | DOOR CONTROL SERVICES | 321 VZ COUNTY ROAD 4500 | BEN WHEELER | TX | 75754 | |
| 22285695 | DOOR DASH | 901 MARKET ST 6TH FL | SAN FRANCISCO | CA | 94103 | |
| 22287735 | DOOR INOVATIONS | 139 FRONT ST | FALL RIVER | MA | 02721 | |
| 22406609 | DOOR SERVICES CORPORATION | 585 MAYER STREET | BRIDGEVILLE | PA | 15017 | |
| 22406610 | DOOR SERVICES CORPORATION | PO BOX 740702 | ATLANTA | GA | 30374 | |
| 22393992 | DOOR SYSTEMS INC | P.O. BOX 511 | FRAMINGHAM | MA | 01704 | |
| 22333925 | DOOR TECH INC | PO BOX 23 | BRIDGEWATER | MA | 02324 | |
| 22405318 | DOOR TECH OF HOUSTON | 602 MESQUITE DRIVE | MAGNOLIA | TX | 77354 | |
| 22393141 | DOORDASH | 303 2ND STREET | SAN FRANCISCO | CA | 94107 | |
| 22359629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377496 | DOORS PLUS DOCKS LLC | 3803 NE 2ND ST | HOMESTEAD | FL | 33033 | |
| 22359630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402191 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305254 | DORAL PARK COUNTRY CLUB ASSOCIATION | 5001 NW 104TH AVE | DORAL | FL | 33178 | |
| 22322669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344381 | DORCHESTER HOUSE MULTI-SERVICE | 1353 DORCHESTER AVE | DORCHESTER | MA | 02122 | |
| 22370087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380932 | DOREL JUVENILE GROUP | 25 FORBES BLVD, STE 4 | FOXBORO | MA | 02035 | |
| 22359640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350299 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381398 | DORISS DESIGN WORKSHOPPE | 626 DURFEE STREET | FALL RIVER | MA | 02720 | |
| 22370094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400976 | DORMAKABA USA INC | 6161 E 75TH ST | INDIANAPOLIS | IN | 46250 | |
| 22333926 | DORMAKABA USA INC | PO BOX 5819 | CAROL STREAM | IL | 60197-5819 | |
| 22359650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347236 | DORNIER MEDTECH | ARGELSRIEDER FELD 7 | WEBLING | | 82234 | GERMANY |
| 22401192 | DORNIER MEDTECH AMERICA INC | 1155 ROBERTS BOULEVARD, STE 100 | KENNESAW | GA | 30144-3601 | |
| 22401193 | DORNIER MEDTECH AMERICA INC | 26828 NETWORK PLACE | CHICAGO | IL | 60673-1268 | |
| 22400677 | DORNOCH MEDICAL | 4032 WEST RIVERSIDE ST | RIVERSIDE | MO | 64150 | |
| 22400678 | DORNOCH MEDICAL | PO BOX 646 | MISSION | KS | 66201 | |
| 22348444 | DOROTHY COXS CANDIES | PO BOX 52 | FALL RIVER | MA | 02724-0052 | |
| 22356084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402586 | DORSAVI USA INC | 315 W 36TH ST | NEW YORK | NY | 10018 | |
| 22333927 | DORSAVI USA INC | 300 MAIN ST STE 21 PMB545 | MADISON | NJ | 07940 | |
| 22314163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370095 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377194 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377497 | DOSAL TOBACCO COMPANY | 4775 NW 132ND ST | OPA LOCKA | FL | 33054 | |
| 22352293 | DOSERESPONSE ANTICOAGUILATION | 142 DEER VALLEY DR | SEWICKLEY | PA | 15143 | |
| 22314170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377186 | DOT | 668 SOUTH AVE | WESTON | MA | 02493 | |
| 22314178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394820 | DOTERRA INTERNATL OP FL RATE | 360 SOUTH 1300 WEST | PLEASANT GROVE | UT | 84062 | |
| 22370621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405319 | DOTS RENTALS | 814 NORTH ROBISON ROAD | TEXARKANA | TX | 75501 | |
| 22359652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393142 | DOUBLE DAVES PIZZAWORKS | 3505 ALONGMIRE DR | COLLEGE STATION | TX | 77845 | |
| 22385547 | DOUBLE E COMPANY | 319 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 22377498 | DOUBLE EAGLE DISTUBTING | 50 ROCK RD | DEERFIELD BEACH | FL | 33442 | |
| 22393143 | DOUBLE H OIL TOOLS | 11830 MCCULLOUGH ST | PAMPA | TX | 79065 | |
| 22393993 | DOUBLE TREE BY HILTON BOSTON ANDOVE | 123 OLD RIVER RD | ANDOVER | MA | 01810 | |
| 22348649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359655 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399286 | DOUG BROWN MED STOR INC | 21561 SURVEYOR CIRCLE | HUNTINGTON BEACH | CA | 92646 | |
| 22387741 | DOUG WILSON ENTERPRISES INC | 6121 N ATLANTIC AVE STE 102 | CAPE CANAVERAL | FL | 32920-0865 | |
| 22359658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369472 | DOUGH LICOIUS PIZZA | 539 BERKLEY STREET | BERKLEY | MA | 02779 | |
| 22293236 | DOUGH RIDERS | 3318 S MCCLINTOCK DR | TEMPE | AZ | 85282 | |
| 22322696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301276 | DOUGLAS A THOM CLINIC, INC. | 1661 WORCESTER RD, STE 501 | FRAMINGHAM | MA | 01701 | |
| 22404127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301020 | DOUGLAS CHIROPRACTIC | 630 BOSTON RD | BILLERICA | MA | 01821 | |
| 22377499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333928 | DOUGLAS ORR PLUMBING INC | 301 FLAGLER DR | MIAMI SPRINGS | FL | 33802-2009 | |
| 22314182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314186 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404114 | DOVER FLOORS INC | 157 PORTLAND AVE | DOVER | NH | 03820 | |
| 22400362 | DOVER FOODS LLC | 353 BANNER FARM RD | MILLS RIVER | NC | 28759 | |
| 22308190 | DOVER METALS COMPANY | 4768 HIGHWAY M-63 | COLOMA | MI | 49038 | |
| 22375124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393662 | DOW CHEMICAL CO/KELLY SERVICES | ATTN: GABRIELA PROSS K1-083, FAX 844-667-2718 | TROY | MI | 48084 | |
| 22336962 | DOW CHEMICAL CO/KELLY SERVICES | ATTN: JERROD HOFF OPS SPECLST, 1790 BUILDING C/O DOW CHEMICAL | MIDLAND | MI | 48674 | |
| 22337054 | DOW CO. INC | 1112 BROADWAY ROAD, ATTN: MARK DOW | DRACUT | MA | 01826 | |
| 22359673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314194 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309067 | DOWN SYNDROME ASSOC OF THE VALLEY | 945 BOARDMAN-CANFIELD RD | BOARDMAN | OH | 44512 | |
| 22322708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386050 | DOWNER BROTHERS LANDSCAPING | 334 CLARK STREET | NORTH ANDOVER | MA | 01845 | |
| 22322709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375133 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305291 | DOWNTOWN ASSOCIATION | PO BOX 4306 | BROCKTON | MA | 02303 | |
| 22304300 | DOWNTOWN ODESSA INC. CORPORATED | 119 W. 4TH ST., STE. 103 | ODESSA | TX | 79761 | |
| 22387771 | DOWNTOWN TAUNTON FOUNDATION | 8 TRESCOTT ST STE 1 | TAUNTON | MA | 02780-3277 | |
| 22333929 | DOXIMITY INC | DEPT CH19291 | PALATINE | IL | 60055-9291 | |
| 22303913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388233 | DOYONS APPLIANCE | 10 BAYFIELD DR | NORTH ANDOVER | MA | 01845 | |
| 22364513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377500 | DP DEVELOPMENT | 1014 S CONGRESS AVE | WEST PALM BEACH | FL | 33406 | |
| 22393994 | DPH ARCHITECTURE | 6599 SEVILLE DR STE 206 | CANFIELD | OH | 44406 | |
| 22335163 | DPH REFUGEE | 305 SOUTH STREET | BOSTON | MA | 02130-3597 | |
| 22392019 | DPH TEWKSBURY HOSPITAL | 365 EAST STREET, ATTN: MARIA BEAUDRY | TEWKSBURY | MA | 01876 | |
| 22402776 | DPR CONSTRUCTION | 1301 E BROWARD BLVD, SUITE 301 | FORT LAUDERDALE | FL | 33301 | |
| 22358935 | DPR CONSTRUCTION A GENERAL PARTNERSHI | 15601 N 28TH AVE SUITE 100 | PHOENIX | AZ | 85053 | |
| 22389246 | DPW OF BROCKTON | 301 OAKHILL WAY | BROCKTON | MA | 02301 | |
| 22402391 | DR BABU PEDIATRICS PC | 10 WINTRHOP ST STE 319 | WORCESTER | MA | 01604 | |
| 22402255 | DR BADI ALTAWIL MD LLC | 4439A MAHONING AVE | WARREN | OH | 44483 | |
| 22377209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390723 | DR BURTON HEALTHCARE LLC | PO BOX 433 | FARMVILLE | NC | 27828 | |
| 22359314 | DR CAROLE DUQUETTE PC | 35 TROLLEY CROSSING RD STE 2 | CHARLTON | MA | 01507 | |
| 22293237 | DR CASING INSPECTINOS | 1012 E 3RD ST | BIG SPRING | TX | 79720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336401 | DR CHOLESTEROL-SENIORS | 1600 WEST ANTELOPE DRIVE, ATTN: DIANE TOWNSEND | LAYTON | UT | 84041 | |
| 22405320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353934 | DR GINO MERCADANTE PC | 200 CENTER ST | LUDLOW | MA | 01056 | |
| 22307361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300837 | DR MARY MEDWAR PC | 599 MAIN ST | MALDEN | MA | 02148 | |
| 22354450 | DR MATTHEW COOPER CHIROPRACITC | 31 COCHITUATE RD | WAYLAND | MA | 01778 | |
| 22339516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400858 | DR MEDICAL LLC | 51 PARK STREET | ATTLEBORO | MA | 02703-2363 | |
| 22348694 | DR MEDICAL LLC | 51 PARK ST | ATTLEBORO | MA | 02703 | |
| 22377501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300674 | DR NECOLE LARUE CHIROPRACTOR I | 500 E WASHINGTON ST, UNIT 14 TOWER SQUARE | NORTH ATTLEBORO | MA | 02760 | |
| 22388108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370953 | DR SMITH STUDY MESA FIRE | PO BOX 52992 | MESA | AZ | 85208 | |
| 22299948 | DR STEFANA PECHER, LLC | 391 NORWICH WESTERLY RD | NORTH STONINGTON | CT | 06359 | |
| 22401445 | DR STEPHEN SIMPSON MD PC | 198 GROTON ROAD STE 1 | AYER | MA | 01432 | |
| 22377502 | DR WJ CREEL ELEMENTARY SCHOOL | 2000 GLENWOOD DR | MELBOURNE | FL | 32935 | |
| 22392081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300535 | DR. CONCILIO PEDIATRICS, INC. | 132 OLD RIVER RD., SUITE 203 | LINCOLN | RI | 02865 | |
| 22393573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311695 | DR. HE'S PRIMARY CARE FOR ADUL | 640 BOLTON ST | MARLBOROUGH | MA | 01752 | |
| 22337068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359226 | DR. RYAN CASAGRANDA, INC | 2957 FALMOUTH RD, UNIT A1 | OSTERVILLE | MA | 02655 | |
| 22303684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349564 | DRACUT CHIROPRACTIC CENTER, PC | 1533 LAKEVIEW AVE, STE 2 | DRACUT | MA | 01826 | |
| 22399775 | DRAEGER INC | 3135 QUARRY RD | TELFORD | PA | 18969 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399776 | DRAEGER INC | PO BOX 13369 | NEWARK | NJ | 07101-3362 | |
| 22307097 | DRAFFIN & TUCKER LLP | PO BOX 71309 | ALBANY | GA | 31708-1309 | |
| 22405321 | DRAGO INDUSTRIAL SAFETY LLC | 1903 HELENA AVENUE | NEDERLAND | TX | 77627 | |
| 22364514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405322 | DRAGONFLY INTERPRETING SERVICES | PO BOX 5891 | BEAUMONT | TX | 77726 | |
| 22306404 | DRAGOON STRATEGIES | ATTN HERBERT R MCMASTER | PALO ALTO | CA | 94301 | |
| 22364515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399971 | DRAIN DOCTOR INC | 193 CEDAR ST | SOMERVILLE | MA | 02145 | |
| 22399972 | DRAIN DOCTOR INC | 612 BROADWAY | SOMERVILLE | MA | 02145-2562 | |
| 22403768 | DRAIN MASTER USA CO | 3907 N FEDERAL HWY STE 331 | POMPANO BEACH | FL | 33064 | |
| 22401273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306568 | DRAIN SHOOTER | PO BOX 890097 | WEYMOUTH | MA | 02189 | |
| 22366305 | DRAIN SHOOTER INC | 2 COLUMBIA RD UNIT 10 | PEMBROKE | MA | 02359 | |
| 22375141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284997 | DRAKA CABLE | 761 WARNER BOULEVARD | TAUNTON | MA | 02780 | |
| 22283785 | DRAKA CABLE TEQ USA | 22 WARNER BLVD | NORTH DIGHTON | MA | 02764 | |
| 22286214 | DRAKA CABLETEQ USA | 22 JOSEPH E WARNER BLVD | NORTH DIGHTON | MA | 02764 | |
| 22371381 | DRAKA CABLETEQ USA | 761 JOSEPH E WARNER BLVD | NORTH DIGHTON | MA | 02764 | |
| 22375142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289988 | DRAKE MANUFACTURING | 4371 N LEAVITT RD | WARREN | OH | 44485 | |
| 22307502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292068 | DRAPA HAEALTH SHARE | PO BOX 6810468 | HOUSTON | TX | 77268 | |
| 22292069 | DRAPA HEALTH SHARE | P O BOX 6810468 | HOUSTON | TX | 77268 | |
| 22389288 | DRAPER METALS | 652 W CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22364519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364520 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399945 | DRAVON MEDICAL INC | 11465 SE HIGHWAY 212 | CLACKAMAS | OR | 97015-9054 | |
| 22399946 | DRAVON MEDICAL, INC. | PO BOX 69 | CLACKAMAS | OR | 97015-0069 | |
| 22306955 | DRAWINGS FABRICATION & DETAILS | 2019 SW 20TH ST STE 110 | FORT LAUDERDALE | FL | 33315 | |
| 22364522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309039 | DRB PRIVATE EQUITY | 409 TRAVIS, STE 3103 | HOUSTON | TX | 77002 | |
| 22338079 | DRE GROUP JORDAN HEALTH PRODS II | 1800 WILLIAMSON COURT | LOUISVILLE | KY | 40223 | |
| 22400964 | DRE MEDICAL GROUP INC | 2601 STANLEY GAULT PKWY STE 101 | LOUISVILLE | KY | 40223 | |
| 22381995 | DREAM MACHINE LAUNDRY | 392 PLEASANT ST | BROCKTON | MA | 02301 | |
| 22322725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403716 | DREW BEINHAKER ESQ | 3475 SHERIDAN ST STE 305 | HOLLYWOOD | FL | 33021 | |
| 22396790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400611 | DRFIRST.COM | 9420 KEY WEST AVENUE SUITE 230 | ROCKVILLE | MD | 20850 | |
| 22339572 | DRFIRSTCOM | ATTN ACCOUNTS RECEIVABLES 9420 KEY WEST AVE | ROCKVILLE | MD | 20850 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399287 | DRIVE IN PAINT MART | 705 GALLIVAN BLVD | DORCHESTER CENTER | MA | 02124-5423 | |
| 22289989 | DRIVELINE RETAIL MERCHANDISING | 1141 E 1500 NORTH RD | TAYLORVILLE | IL | 62568 | |
| 22406266 | DRIVETRAIN ADVISORS LTD | ALAN J CARR, 410 PARK AVE STE 900 | NEW YORK | NY | 10022 | |
| 22366307 | DRIVETRAIN ADVISORS LTD | 410 PARK AVE STE 900 | NEW YORK | NY | 10022 | |
| 22364532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341512 | DRS ERGENT CARE, LLC | 1071 MD 3 NORTH | GAMBRILLS | MD | 21054 | |
| 22311631 | DRS NISBET AND SCOTT INC | 390 TOLL GATE RD, STE 201 | WARWICK | RI | 02886 | |
| 22355141 | DRS STADELMANN & GULINO, INC. | 85 BEACH ST | WESTERLY | RI | 02891 | |
| 22403297 | DRS TUMOR REGISTRY SERVICES | 1013 NW 124TH AVENUE | CORAL SPRINGS | FL | 33071 | |
| 22314227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409097 | DRUCKER ARCHITECTS | 1680 MICHIGAN AVE | MIAMI | FL | 33139 | |
| 22409096 | DRUCKER ARCHITECTS PLLC | 2201 S OCEAN DR STE 2303 | HOLLYWOOD | FL | 33019 | |
| 22409056 | DRUCKER MEDIA INC | 2201 S OCEAN DR STE 2303 | HOLLYWOOD | FL | 33019 | |
| 22363351 | DRUG ENFORCEMENT ADMIN | PO BOX 2639 | SPRINGFIELD | VA | 22152-2639 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387130 | DRUG SCREEN PRE-PAY | 6800 SPYGLASS CT | MELBOURNE | FL | 32940-8118 | |
| 22322731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344185 | DRUGSCAN, INC | 200 PRECISION RD STE 200 | HORSHAM | PA | 19044 | |
| 22300024 | DRUM HILL PHYSICAL THERAPY & T | 10 JEAN AVE STE 10, DBA DRUM HILL PHYSICAL THERAPY | CHELMSFORD | MA | 01824 | |
| 22314230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389195 | DRUZIAKO | 44 STEDAN ST | LOWELL | MA | 01850 | |
| 22375143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351340 | DRX UC NEW BEDFORD P.C. | 119 COGGESHALL STREET (AKA 85 COGGESHALL) | NEW BEDFORD | MA | 02746 | |
| 22371455 | DRY CRETE | 130 WEST ST | WALPOLE | MA | 02081 | |
| 22375144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340366 | DRYWALL ELEMENTS | 1700 35TH STREET, UNIT 110 | ORLANDO | FL | 32839 | |
| 22371375 | DRYZONE BASEMENT SYSTEMS | 850 BEDFORD ST | BRIDGEWATER | MA | 02324 | |
| 22386536 | DS | 609 PLEASANT STREET | EAST WEYMOUTH | MA | 02189 | |
| 22366914 | DS INDUSTRIES | 250 ACE ST | FALL RIVER | MA | 02720 | |
| 22339103 | DS SERVICES OF AMERICA | 50 GALEN CT | SEEKONK | MA | 02771 | |
| 22401874 | DS WATERS OF AMERICA INC | DBA SPARKLETTS & SIERRA SPRINGS, PO BOX  660579 | DALLAS | TX | 75266-0579 | |
| 22366309 | DS WATERS OF AMERICA INC | PO BOX 660579 | DALLAS | TX | 75266-0579 | |
| 22343803 | DS WATERS OF AMERICA INC. | 200 EAGLES LANDING BOULEVARD | LAKELAND | FL | 33810 | |
| 22314232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305316 | DSC REAL ESTATE | ATTN BETH BALDWIN 5929 S FASHION POINTE DR OGDEN UT 84403 | BURLINGTON | MA | 01803 | |
| 22349955 | DSCI | PO BOX 984001 | BOSTON | MA | 02298-4001 | |
| 22400862 | DSCI LLC | 303 COLORADO ST STE 2075 | AUSTIN | TX | 78701 | |
| 22336800 | DSI MEDICAL SERVICES | 300 WELSH ROAD, BUILDING 4 SUITE 160 | HORSHAM | PA | 19044 | |
| 22336516 | DSI SECURITY | PO BOX 7163 | DOTHAN | AL | 36302 | |
| 22336742 | DSI SECURITY SERVICES | 600 WEST ADAMS STREET, PO BOX 7163 | DOTHAN | AL | 36301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401393 | DSS RESEARCH | 4150 INTERNATIONAL PLAZA STE 900 | FT WORTH | TX | 76109 | |
| 22356164 | DT DAVIS ENTERPRISES LTD | PO BOX 786586 | PHILADELPHIA | PA | 19178-6586 | |
| 22307703 | DUAL CORE | DTC PO BOX 1086 | MINNETONKA | MN | 55345-0086 | |
| 22285446 | DUAL STATE ELECTRIC | 100 TRADE CENTER, SUITE G700 | WOBURN | MA | 01801 | |
| 22407887 | DUANE MORRIS LLP | 30 S 17TH STREET | PHILADELPHIA | PA | 19103-4196 | |
| 22407888 | DUANE MORRIS LLP | PO BOX 787166 | PHILADELPHIA | PA | 19178-7166 | |
| 22401059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337544 | DUARTE CLEAN DRAIN CORP | 15440 SW 156TH AVE | MIAMI | FL | 33187 | |
| 22375148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300666 | DUBIN CHIROPRACTIC | 1250 HANCOCK ST | QUINCY | MA | 02169 | |
| 22314242 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304469 | DUBS SCRUBS | 5438 FREEWAY PARK DR | RIVERDALE | UT | 84405 | |
| 22322746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349568 | DUCA CHIRO & ASSOC, PC | 246 BOSTON TURNPIKE, STE 3 | SHREWSBURY | MA | 01545 | |
| 22364555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392747 | DUCHARME TRUCKING | 169 FREMONT STREET | TAUNTON | MA | 02780 | |
| 22359266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375158 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300384 | DUDLEY FIRE & EMERGENCY SERVIC | 128 W MAIN ST, DBA DUDLEY FIRE & EMERGENCY SV | DUDLEY | MA | 01571 | |
| 22344187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336892 | DUE FROM CHS | 100 LONGWOOD AVE | ROCKLEDGE | FL | 32955-2828 | |
| 22336890 | DUE FROM CHS | 13695 US-1 | SEBASTIAN | FL | 32958-3230 | |
| 22336891 | DUE FROM CHS | 250 N WICKHAM ROAD | MELBOURNE | FL | 32935-8625 | |
| 22344190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322752 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293238 | DUFFL | 1050 S TERRACE RD | TEMPE | AZ | 85281 | |
| 22322754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289991 | DUGANJIALI | 7885 SERVICE STREET | MASURY | OH | 44438 | |
| 22322760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395090 | DUGGAN & MARCON INC | 645 W HAMILTON ST | ALLENTOWN | PA | 18101-2469 | |
| 22401164 | DUGGAN MECHANICAL SERVICES INC | 136 WILL DRIVE | CANTON | MA | 02021 | |
| 22344204 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293239 | DUGGERS EMERGENCY ROAD SERVIC | 5720 E MINERAL RD | TEMPE | AZ | 85283 | |
| 22375170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293240 | DUGWAY PROVING GROUND | 5450 DOOLITTLE AVE | DUGWAY | UT | 84022 | |
| 22344209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404975 | DUKE MEDICAL EQUIPMENT LLC | 4305 HUGH ECHOLS BLVD | BAYTOWN | TX | 77521 | |
| 22375175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289992 | DUKES RENOVATION | 6004 YOUNGSTOWN WARREN RD | NILES | OH | 44446 | |
| 22289993 | DUKES SANITARY | 1009 YOUNGSTOWN KINGSVILLE RD | VIENNA | OH | 44473 | |
| 22375178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344211 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403822 | DUNAMIS MEDICAL LLC | 509 E COMMERCE STREET STE 3 | GREENVILLE | AL | 36037 | |
| 22333190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308600 | DUNBAR SECURITY PRODUCTS | 8525 KELSO DRIVE STE L | BALTIMORE | MD | 21221 | |
| 22314284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356087 | DUNCAN AVIATION | ATTN CREDIT DEPARTMENT, 4001 N PARK RD | LINCOLN | NE | 68524 | |
| 22314286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375181 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285887 | DUNKIN | 350 RODMAN STREET | FALL RIVER | MA | 02721 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285010 | DUNKIN | 5 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22286999 | DUNKIN DONUTS | 101 NO MAIN ST | BROCKTON | MA | 02301 | |
| 22287640 | DUNKIN DONUTS | 1023 N MAIN ST | FALL RIVER | MA | 02720 | |
| 22371365 | DUNKIN DONUTS | 123 LAWRENCE ST | LAWRENCE | MA | 01841 | |
| 22284487 | DUNKIN DONUTS | 126 MYRICKS STREET | BERKLEY | MA | 02779 | |
| 22367590 | DUNKIN DONUTS | 148 NORTH WALKER STREET | TAUNTON | MA | 02780 | |
| 22388592 | DUNKIN DONUTS | 1510 BRAYTON AVE | FALL RIVER | MA | 02723 | |
| 22285142 | DUNKIN DONUTS | 1735 STAFFORD ROAD | TIVERTON | RI | 02878 | |
| 22371915 | DUNKIN DONUTS | 188 AYER RD | AYER | MA | 01432 | |
| 22287936 | DUNKIN DONUTS | 215 WINTER STREET | HAVERHILL | MA | 01830 | |
| 22284844 | DUNKIN DONUTS | 2290 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22376485 | DUNKIN DONUTS | 234 MILLIKEN BLVD | FALL RIVER | MA | 02721 | |
| 22289994 | DUNKIN DONUTS | 2355 S HERMITAGE ROAD | HERMITAGE | PA | 16148 | |
| 22376646 | DUNKIN DONUTS | 2756 COUNTY ST | SOMERSET | MA | 02726 | |
| 22286710 | DUNKIN DONUTS | 309 LOWELL ST | ANDOVER | MA | 01810 | |
| 22284648 | DUNKIN DONUTS | 315 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | |
| 22386204 | DUNKIN DONUTS | 317 PEARL ST | BROCKTON | MA | 02301 | |
| 22285094 | DUNKIN DONUTS | 318 MAIN ST | GROTON | MA | 01450 | |
| 22383856 | DUNKIN DONUTS | 32 DRIFTWOOD WAY | SCITUATE | MA | 02066 | |
| 22288179 | DUNKIN DONUTS | 387 WEST CENTER STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22287703 | DUNKIN DONUTS | 3 PLUFF AVE | NORTH READING | MA | 01864 | |
| 22284269 | DUNKIN DONUTS | 40 JACKSON ST | METHUEN | MA | 01844 | |
| 22286759 | DUNKIN DONUTS | 43 TORREY ST | BROCKTON | MA | 02301 | |
| 22285975 | DUNKIN DONUTS | 464 LOWELL ST | METHUEN | MA | 01844 | |
| 22285193 | DUNKIN DONUTS | 500 ADAMS ST | QUINCY | MA | 02169 | |
| 22286762 | DUNKIN DONUTS | 508 MIDDLEBORO AVE | EAST TAUNTON | MA | 02718 | |
| 22284967 | DUNKIN DONUTS | 565 WEST GROVE STREET | MIDDLEBORO | MA | 02346 | |
| 22389319 | DUNKIN DONUTS | 579 ANDOVER ST | LAWRENCE | MA | 01843 | |
| 22371897 | DUNKIN DONUTS | 600 NEPONSET ST | CANTON | MA | 02021 | |
| 22376413 | DUNKIN DONUTS | 635 QUINCY ST | BROCKTON | MA | 02302 | |
| 22372262 | DUNKIN DONUTS | 66 MONTELLO ST | BROCKTON | MA | 02301 | |
| 22385813 | DUNKIN DONUTS | 687 HANCOCK STREET | QUINCY | MA | 02170 | |
| 22286702 | DUNKIN DONUTS | 729 BOSTON RD | BILLERICA | MA | 01821 | |
| 22376277 | DUNKIN DONUTS | 784 BELMONT ST, ATTN MEGHAN REYNOLDS | BROCKTON | MA | 02301 | |
| 22382076 | DUNKIN DONUTS | 8 STILES RD | SALEM | NH | 03079 | |
| 22285313 | DUNKIN DONUTS | RODMAN ST | FALL RIVER | MA | 02720 | |
| 22336743 | DUNKIN DONUTS | STEW MAR INC, 885 W STATE ST | SALEM | OH | 44460 | |
| 22284434 | DUNKINS | 188 AYER ROAD | HARVARD | MA | 01451 | |
| 22286642 | DUNKINS | 238 PLEASANT STREET | DUNSTABLE | MA | 01827 | |
| 22369501 | DUNKINS | 407 AMESBURY ST | HAVERHILL | MA | 01830 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388212 | DUNKINS | 750 FITCHBURG ROAD | GREENVILLE | NH | 03048 | |
| 22376559 | DUNKINS DONUTS | 28 MAIN ST | LUNENBURG | MA | 01462 | |
| 22322778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404132 | DUNLAP GARDINER LLP | 5604 WENDY BAGWELL PKWY STE 923 | HIRAM | GA | 30141 | |
| 22314294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339460 | DUNLEE DIV OF PHILIPS MEDICAL | SHAPIRO LAW TEAM, 5725 N SCOTTSDALE RD STE C110 | SCOTTSDALE | AZ | 85250 | |
| 22344222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405323 | DUNN & DUNN | 11 BEACON ST STE 1100 | BOSTON | MA | 02108-2408 | |
| 22308021 | DUNN ASSOCIATES | 380 WEST 800 SOUTH SUITE 100 | SALT LAKE CITY | UT | 84100 | |
| 22405324 | DUNN EDWARDS CORPORATION | PO BOX 30389 | LOS ANGELES | CA | 90030 | |
| 22353225 | DUNN EDWARDS CORPORATION | 6119 E. WASHINGTON BLVD. | COMMERCE | CA | 90040 | |
| 22393995 | DUNN REPORTING SERVICES INC | P.O. BOX 3007 | WOBURN | MA | 01888 | |
| 22375191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344227 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408792 | DUO GROUP LLC | 98 W CENTER ST STE A | LOGAN | UT | 84321 | |
| 22314306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342324 | DUPACO | 4144 AVENIDA DE LA PLATA | OCEANSIDE | CA | 92056 | |
| 22293241 | DUPAGE FREIGHT CO | 90 DANADA DR | WHEATON | IL | 60189 | |
| 22322789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322790 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406658 | DUPLICATE SEE V0000166 | PO BOX 75767 | CHARLOTTE | NC | 28275 | |
| 22407177 | DUPLICATE SEE V0003070 | 9001 SPECTRUM CENTER BLVD | SAN DIEGO | CA | 92123 | |
| 22344237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337743 | DUPUY | 5972 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| 22344244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322796 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311605 | DURABLE MEDICAL EQUIPMENT INC | 42 SOUTHBRIDGE ST | AUBURN | MA | 01501 | |
| 22375218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375219 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403957 | DURASTAT LLC | 1101 E 6TH ST UNIT B | AUSTIN | TX | 78702 | |
| 22375220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382061 | DURFEE HIGH SCHOOL | 460 ELSBREE ST | FALL RIVER | MA | 02720 | |
| 22322805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402307 | DURFOLD CORPORATION | 102 UPTON DR | JACKSON | MS | 39209 | |
| 22402308 | DURFOLD CORPORATION | PO BOX 9613 | JACKSON | MS | 39286 | |
| 22314326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376577 | DURKIN COMPANY | 4 TOWER POND ROAD | BILLERICA | MA | 01821 | |
| 22322814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338996 | DURKS PLUMBING | 1592 N. MAIN | LAYTON | UT | 84041 | |
| 22375227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314331 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405325 | DUSTIN COLE BROUSSARD | 609 DARBONNE VIEW DRIVE | WEST MONROE | LA | 71291 | |
| 22289997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289998 | DUSTINGS BARBEQUE | 411 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22359280 | DUTCH CONNECTION LLC | 500 CUMMINGS CTR, STE 1800 | BEVERLY | MA | 01915 | |
| 22366310 | DUTCH ELEVATOR LLC | 14214 S WOODLAND RD | CLEVELAND | OH | 44120 | |
| 22288150 | DUTCH MAID BAKERY INC | 50 PARK ST | DORCHESTER | MA | 02122 | |
| 22407099 | DUTCH OPHTHALMIC USA | 10 CONTINENTAL DR BLDG 1 | EXETER | NH | 03833-7507 | |
| 22407100 | DUTCH OPHTHALMIC USA | PO BOX 983105 | BOSTON | MA | 02298-3105 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289999 | DUTCHY ENTERPRISES LLC | 600 COX RD | COCOA | FL | 32926 | |
| 22322816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292070 | DUTRA GROUP | 2350 KENER BLVE STE 200 | SAN RAFAEL | CA | 94901 | |
| 22322818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388231 | DUTY CALLS | 336 BAKER AVENUE, ATTNJACK SHEEHY | CONCORD | MA | 01742 | |
| 22345542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290000 | DUTYFREE AMERICAS INC | 6100 HOLLYWOOD BVLD | HOLLYWOOD | FL | 33024 | |
| 22314342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286676 | DUXBURY GARDENS | 6 MAIN ST | KINGSTON | MA | 02364 | |
| 22344274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406711 | DVA LABORATORY SERVICES INC | 1991 INDUSTRIAL DRIVE | DELAND | FL | 32724 | |
| 22344276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290001 | DVWSTUFF LLC | 948 US HWY 1 | SEBASTIAN | FL | 32958 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385556 | DW CLARK | 36 ALLISON ST | TAUNTON | MA | 02780 | |
| 22285413 | DW CLARK | 692 N BEDFORD ST | EAST BRIDGEWATER | MA | 02333 | |
| 22286728 | DW CLARK | 692 NORTH BEDFORD STREET | EAST BRIDGEWATER | MA | 02333 | |
| 22372334 | DW CLARK | 692 NORTH ST | EAST BRIDGEWATER | MA | 02333 | |
| 22371213 | DW CLARK INC | 36 ALLISON AVE | TAUNTON | MA | 02780 | |
| 22305132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376381 | DWCLARK | 392 N BEDFORD ST | EAST BRIDGEWATER | MA | 02333 | |
| 22348610 | DWIC OF TAMPA BAY, INC | PO BOX 7961, DBA DOCTORS WALKIN CLINIC | BELFAST | ME | 04915 | |
| 22292071 | DWIGHT JONES AGENCY | POB 529 | NASHVILLE | AR | 71852 | |
| 22390348 | DWIGHT JONES AGENCY | P O BOX 529 | NASHVILLE | AR | 71852 | |
| 22322825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406102 | DX INC | 2008 W OHIO | MIDLAND | TX | 79701 | |
| 22375243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302699 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339911 | DYER ENERGY | PO BOX 137, 62 CAMBRIDGE ST | MIDDLEBORO | MA | 02346 | |
| 22403198 | DYER ENERGY LLC | 572 EAST ST | WEYMOUTH | MA | 02189-2230 | |
| 22344282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342827 | DYKEMAN ELECTRICAL CO | 24 WYMAN ST | STOUGHTON | MA | 02072-2909 | |
| 22322827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342127 | DYLAN & PETES ICE CREAM | 558 CHELMSFORD ST | LOWELL | MA | 01851-4722 | |
| 22287120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407056 | DYMEDIX CORP | 5985 RICE CREEK PARKWAY, SUITE 201 | SHOREVIEW | MN | 55126 | |
| 22406715 | DYNA SCAN TECHNICAL SERVICES | 7 HETHERINGTON CT | CINCINNATI | OH | 45246 | |
| 22357110 | DYNAFIOS | 370 E. SUNSET WAY | ISSAQUAH | WA | 98027 | |
| 22399615 | DYNAFLEX | 10403 INTERNATIONAL PLAZA DR | ST ANN | MO | 63074 | |
| 22399616 | DYNAFLEX | PO BOX 99 | ST ANN | MO | 63074 | |
| 22360019 | DYNALECTRIC COMPANY | PO BOX 26588 | SALT LAKE CITY | UT | 84126 | |
| 22393999 | DYNALINK COMMUNICATIONS INC. | PO BOX 3415 CHURCH STREET STATION | NEW YORK | NY | 10008 | |
| 22403736 | DYNAMIC ACCESS LLC | 2600 N CENTRAL EXPRESSWAY STE 280 | RICHARDSON | TX | 75080 | |
| 22342684 | DYNAMIC DOCK & DOOR | PO BOX 372 | EAST LONG MEADOW | MA | 01028-0372 | |
| 22374417 | DYNAMIC GROUP INC | 411 US ROUTE ONE | FALMOUTH | ME | 04105 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401107 | DYNAMIC INSULATION INC | 9 FILLMORE ST REAR | BEVERLY | MA | 01915 | |
| 22401108 | DYNAMIC INSULATION INC | PO BOX 114 | CANTON | MA | 02021 | |
| 22377503 | DYNAMIC PRO COACHLINE | 6150 METROWEST BLVD | ORLANDO | FL | 32835 | |
| 22400908 | DYNASTHETICS LLC | 3487 WEST 2100 SOUTH #300 | SALT LAKE CITY | UT | 84119 | |
| 22400909 | DYNASTHETICS LLC | PO BOX 970125 | OREM | UT | 84097 | |
| 22403030 | DYNA-TEK INDUSTRIES INC | 14048 W 107TH ST | LENEXA | KS | 66215 | |
| 22338102 | DYNATRONICS | DEPT 3051 | DALLAS | TX | 75312-3051 | |
| 22386407 | DYOUVILLE SENIOR CARE | 981 VARNUM AVE | LOWELL | MA | 01854 | |
| 22349680 | D'YOUVILLE TRANSITIONAL CARE | 1071 VARNUM AVE | LOWELL | MA | 01854 | |
| 22314355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389592 | E AMANTI AND SONS | 390 HIGHLAND AVE, ATTNDOTTIE AMANTI | SALEM | MA | 01970 | |
| 22401048 | E BENSON HOOD LABORATORIES INC | 575 WASHINGTON STREET | PEMBROKE | MA | 02359 | |
| 22333933 | E BROOKMYER INC | PO BOX 3477 | FRAMINGHAM | MA | 01705-3477 | |
| 22356117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307325 | E FLASH NEWSLETTERS | 1130 50TH AVE | VERO BEACH | FL | 32966-2860 | |
| 22377504 | E G USED TRUCK PARTS | 12871 ALEXANDRIA DR | OPA LOCKA | FL | 33054 | |
| 22377505 | E G USED TRUCK PARTS | ALEXANDRIA DRIVE 4742 | OPA LOCKA | FL | 33054 | |
| 22291263 | E HARTFORD TOWN BOARD OF ED | CO INSURANCE PROGRAMMERS INC, PO BOX 5817 | WALLINGFORD | CT | 06492 | |
| 22394735 | E L HARVEY & SONS INC | PO BOX 50540 | NEW BEDFORD | MA | 02745 | |
| 22399288 | E M ADAMS CO INC | 7496 COMMERCIAL CIR | FORT PIERCE | FL | 34951-4111 | |
| 22337436 | E M ADAMS CO INC | PO BOX 880188 | PORT ST LUCIE | FL | 34988-0188 | |
| 22341576 | E R STAT, INC | P O BOX 161225 | MIAMI | FL | 33166 | |
| 22399109 | E Z ACCESS DOOR SYSTEMS INC | PO BOX 1081 | N DIGHTON | MA | 02764 | |
| 22338789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394736 | E.O.M.S RECYCLING INC | P.O. BOX 3608 | BROCKTON | MA | 02304 | |
| 22304756 | E.T. TECHNOLOGIES INC. | 10000 S. DRANSFELDT RD, SUITE 100 | PARKER | CO | 80134 | |
| 22406716 | E3 DIAGNOSTICS INC | 1333 CORPORATE DR STE 105 | IRVING | TX | 75038-2516 | |
| 22406717 | E3 DIAGNOSTICS INC | 3333 N KENNICOTT AVE | ARLINGTON HEIGHT | IL | 60004 | |
| 22390788 | E4 HEALTH INC | PO BOX 1575 | PROVIDENCE | RI | 02901 | |
| 22306532 | E4H-ENVIRONMENTS FOR HEALTH | 185 TALCOTT RD | WILLISTON | VT | 05495 | |
| 22400752 | EAB MED EXPAND A BAND MED LLC | 13112 CRENSHAW BLVD | GARDENA | CA | 90249 | |
| 22322832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314357 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337522 | EAGLE ELEVATOR COMPANY INC | 176 NORFOLK AVE | BOSTON | MA | 02119 | |
| 22305425 | EAGLE ENVIRONMENTAL | 891 ROBINSON DR NO 4 NORTH SALT LAKE UT 84054 | PAWTUCKET | RI | 02861 | |
| 22394000 | EAGLE FLAG OF AMERICA INC | 534 MAIN ST | WEYMOUTH | MA | 02190 | |
| 22336744 | EAGLE JOINT FIRE DEPT | 33 WEST LIBERTY STREET | HUBBARD | OH | 44425 | |
| 22336745 | EAGLE JOINT WELLNESS | 33 WEST LIBERTY STREET | HUBBARD | OH | 44425 | |
| 22304697 | EAGLE LABS | 630 BROOKER CREEK BLVD, SUITE 335 | OLDSMAR | FL | 34677 | |
| 22284824 | EAGLE MAINTINANCE | 25 MURDOCK STREET | BRIGHTON | MA | 02135 | |
| 22299773 | EAGLE MEDICINE ASSOCIATES | 25 MARSTON ST, 4TH FL | LAWRENCE | MA | 01841 | |
| 22305973 | EAGLE MTN HEALTH CTR | 7585 S UNION PARK AVE, STE 200 | SALT LAKE CITY | UT | 84047 | |
| 22377507 | EAGLE NORTH LLC | 202 CATON AVENUE | BROOKLYN | NY | 11218 | |
| 22408180 | EAGLE PRINTING COMPANY | PO BOX 271 | BUTLER | PA | 16003 | |
| 22293242 | EAGLE PROPANE AND FUELS | 7156 W UNIVERSITY BLVD | ODESSA | TX | 79764 | |
| 22349629 | EAGLE SQUARE VA OOS | 623 ATWELLS AVENUE, DBA EAGLE SQUARE VA OOS | PROVIDENCE | RI | 02909 | |
| 22377508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292072 | EAGLESTAR | 123 TOWN SQUARE PLACE, 531 | JERSEY CITY | NJ | 07310 | |
| 22322835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377509 | EAM | 5502 NW 37TH AVE | MIAMI | FL | 33142 | |
| 22302701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402392 | EAR NOSE & THROAT ASSOCIATES OF WOR | 246 SOUTHBRIDGE RD | CHARLTON | MA | 01507 | |
| 22340850 | EAR NOSE & THROAT MEDICINE & S | 850 AQUIDNECK AVE #B-9 | MIDDLETOWN | RI | 02842 | |
| 22366072 | EAR NOSE & THROAT SURGEONS | 100 WASON AVE, STE 100 | SPRINGFIELD | MA | 01107 | |
| 22340830 | EAR, NOSE & THROAT ASSOCIATES | 246 SOUTHBRIDGE RD, DBA ENT ASSOCIATES OF WORCESTE | CHARLTON | MA | 01507 | |
| 22348626 | EAR, NOSE & THROAT CONSULTANTS | 100 TRADE CENTER, STE 750 | WOBURN | MA | 01801 | |
| 22375251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403754 | EARL HAGOOD INC | 897 SW 67TH AVE | MIAMI | FL | 33144 | |
| 22401263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306619 | EARL SWENSSON ASSOC | 1033 DEMONBREUN ST, STE 800 | NASHVILLE | TN | 37203 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402149 | EARL SWENSSON ASSOCIATES INC | PO BOX 5341 | CAROL STREAM | IL | 60197-5341 | |
| 22340139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408021 | EARLY BIRD POWER LLC | 1 ADAMS ST | MILTON | MA | 02186 | |
| 22375255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404497 | EARS AND HEARING PA | 12319 N MOPAC EXPY BLDG C STE 300 | AUSTIN | TX | 78758 | |
| 22338124 | EARTHLINK BUSINESS | PO BOX 2252 | BIRMINGHAM | AL | 35246-1058 | |
| 22393625 | EARTHSCAPE INC | 409 MARTINS POND ROAD | GROTON | MA | 01450 | |
| 22377512 | EAS | 9916 CARVER RD STE 400 | CINCINNATI | OH | 45242 | |
| 22377513 | EAS | 9916 CARVER ST, SUITE 400 | CINCINNATI | OH | 45242 | |
| 22377514 | EAS | PO BOX 4616 14240 | BUFFALO | NY | 14204 | |
| 22377515 | EAS AMTRUST NORTH AMERICA | PO BOX 105010 | ATLANTA | GA | 30348 | |
| 22377516 | EAS TRAVELERS | 607 BEDFORD RD | PITTSBURGH | PA | 15240 | |
| 22409119 | EAS WATER COFFEE PAPER INC | 780 MINSI TRAIL | PERKASIE | PA | 18944 | |
| 22409120 | EAS WATER COFFEE PAPER INC | PO BOX 232 | PERKASIE | PA | 18944 | |
| 22305073 | EASCARE | 500 NEPONSET AVE | BOSTON | MA | 02122 | |
| 22392036 | EASCARE AMBULANCE | 640 STATE ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22400575 | EASCARE AMBULANCE SERVICES INC | 500 NEPONSET AVE | BOSTON | MA | 02122 | |
| 22400574 | EASCARE LLC | 25 MAIN STREET | WEYMOUTH | MA | 02188 | |
| 22375258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293243 | EASON MANUFACTURING | 1304 NATCHITOCHES ST | WEST MONROE | LA | 71292 | |
| 22344296 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408438 | EAST BATON ROUGE PARISH SHERIFF | PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | |
| 22344494 | EAST BAY COMMUNITY ACTION PROG | 6 JOHN H CHAFEE BLVD | NEWPORT | RI | 02840 | |
| 22311366 | EAST BAY ENDOSCOPY CENTER LLC | 109 CLOCK TOWER SQUARE | PORTSMOUTH | RI | 02871 | |
| 22299979 | EAST BAY NEUROLOGY | 333 SCHOOL ST | PAWTUCKET | RI | 02860 | |
| 22311561 | EAST BAY PEDIATRIC & ADOL MED | 234 MAPLE AVE | BARRINGTON | RI | 02806 | |
| 22361107 | EAST BAY SURGERY CENTER LLC | 440 SWANSEA MALL DR | SWANSEA | MA | 02777 | |
| 22341544 | EAST BOSTON BEHAVIORAL HEALTH | 464 BREMEN ST, STE 5 | BOSTON | MA | 02128 | |
| 22381673 | EAST BOSTON ELDER SERVICE PLAN | 10 GOVE ST | BOSTON | MA | 02128 | |
| 22366514 | EAST BOSTON ELDER SERVICES | 10 GOVE STREET | EAST BOSTON | MA | 02120 | |
| 22385753 | EAST BRIDGEWATER DPW | 100 WILLOW AVE | EAST BRIDGEWATER | MA | 02333 | |
| 22392038 | EAST BRIDGEWATER FIRE DEPT | 268 BEDFORD STREET | EAST BRIDGEWATER | MA | 02333 | |
| 22372387 | EAST COAST CONSTRUCTION | 202 CHASE RD | PORTSMOUTH | RI | 02871 | |
| 22386572 | EAST COAST DENTALDESIGN | 166 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22402772 | EAST COAST FENCE AND GUARDRAIL | 651 PAM LEM ST | COCOA | FL | 32926 | |
| 22402773 | EAST COAST FENCE AND GUARDRAIL | PO BOX 573 | COCOA | FL | 32923 | |
| 22306715 | EAST COAST FIRE & VENTILATION | 21 PATTERSON BROOK RD STE G | WEST WAREHAM | MA | 02576-1217 | |
| 22287778 | EAST COAST FIRE VENTILATION | 21 PATTERSON BROOK RD | WEST WAREHAM | MA | 02576 | |
| 22382070 | EAST COAST INTERIORS | 17 MINNESOTA AVE | WARWICK | RI | 02888 | |
| 22375882 | EAST COAST LASER & MEDICAL INC | 115 WOODLAND AVE | MULLICA HILL | NJ | 08062 | |
| 22377192 | EAST COAST LAUNDRY | 760 CRESCENT ST | BROCKTON | MA | 02302 | |
| 22377517 | EAST COAST LUMBER | 1330 N COCOA BLVD | COCOA | FL | 32922 | |
| 22400624 | EAST COAST MEDICAL ORGANIZATION INC | PO BOX 6225 | PROVIDENCE | RI | 02940 | |
| 22409121 | EAST COAST PAPER STOCK INC | 5035 NOVA ROAD | ROCKLEDGE | FL | 32955-5515 | |
| 22386116 | EAST COAST PRINTING | KEITH WAY | HINGHAM | MA | 02043 | |
| 22306755 | EAST COAST REPORTING | 1670 S FISKE BLVD | ROCKLEDGE | FL | 32955 | |
| 22286106 | EAST COAST TOWING RECOVERY | 35 DANA STREET | TAUNTON | MA | 02780 | |
| 22344348 | EAST ELM PEDIATRICS' LLC | 426 EAST ST | PITTSFIELD | MA | 01201 | |
| 22351150 | EAST END MEDICAL I | 10320 USA TODAY WAY | MIRAMAR | FL | 33025-3901 | |
| 22340531 | EAST GREENWICH ENDOSCOPY CENTE | 1407 SOUTH COUNTY TRAIL, BLDG 4 STE 411 | EAST GREENWICH | RI | 02818 | |
| 22361130 | EAST GREENWICH PEDIATRICS | 1377 SOUTH COUNTY TRAIL STE 2B, DBA/ EAST GREENWICH PEDIATRICS | EAST GREENWICH | RI | 02818 | |
| 22403222 | EAST LINE LENDING LLC | PO BOX 958 | KESHENA | WI | 54135-0958 | |
| 22353851 | EAST LONGMEADOW NURSING HOME | 305 MAPLE ST | EAST LONGMEADOW | MA | 01028 | |
| 22299963 | EAST MOUNTAIN MEDICAL | PO BOX 4999, DBA EAST MOUNTAIN MEDICAL | PITTSFIELD | MA | 01202 | |
| 22348260 | EAST POINT FOOT AND ANKLE PC | 250 N MAIN ST, STE 102 | EAST LONGMEADOW | MA | 01028 | |
| 22406578 | EAST POLK LLC | 3025 WATERFIELD LANE | LAKELAND | FL | 33803 | |
| 22300489 | EAST POND ENTERPRISES INC | 40 INDUSTRIAL PARK RD | PLYMOUTH | MA | 02360 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361061 | EAST SIDE CLINICAL LABORATORY | 10 RISHO AVE | EAST PROVIDENCE | RI | 02914 | |
| 22300194 | EAST SIDE OBGYN | 1 RANDALL SQ STE 401, DBA EAST SIDE OB/GYN | PROVIDENCE | RI | 02904 | |
| 22353899 | EAST SIDE PEDIATRICS PC | 154 WATERMAN AVE | PROVIDENCE | RI | 02911 | |
| 22341897 | EAST STAR MEDICAL | 8362 PINES BLVD STE 232 | PEMBROKE PINES | FL | 33024 | |
| 22403789 | EAST STAR MEDICAL INC | 8362 PINES BLVD STE 232 | PEMBROKE PINES | FL | 33024-0000 | |
| 22354058 | EAST TEXAS CHAPTER MEDICAL SERVICES SPEC | ATTN CREDENTIALING DEPT MELANIE PERKINS MBSHP CORD | LONGVIEW | TX | 75605 | |
| 22293244 | EAST TEXAS EDUCATIONAL INS ASC | CAS PO BOX 7500 | TYLER | TX | 75711 | |
| 22406047 | EAST TEXAS GULF COAST REGIONAL | 6931 MASTERS RD, PO BOX 1015 | MANVEL | TX | 77578 | |
| 22375883 | EAST TEXAS GULF COAST REGIONAL | 6931 MASTERS RD | MANVEL | TX | 77578 | |
| 22375884 | EAST TEXAS TESTING LABORATORY INC | PO BOX 2017 | TYLER | TX | 75710-2017 | |
| 22375885 | EAST VALLEY EMERGENCY MEDICAL | 1760 E PECOS RD STE 332 | GILBERT | AZ | 85295 | |
| 22306368 | EAST VALLEY EMERGENCY MEDICAL PROFESSI | PROFESSIONAL PLLC 1760 E PECOS RD, STE 332 | GILBERT | AZ | 85295 | |
| 22404972 | EAST VALLEY PSYCHIATRY LLC | 2036 N GILBERT RD STE 2-134 | MESA | AZ | 85203 | |
| 22405312 | EAST VALLEY SURGICAL SERVICES LLC | PO BOX 96024 | LAS VEGAS | NV | 89193-6024 | |
| 22339470 | EAST VALLEY SURGICAL SOLUTIONS | 70 S VAL VISTA DR | GILBERT | AZ | 85296 | |
| 22406071 | EAST VALLEY UROLOGY CENTER PLC | 6116 E ARBOR AVE, BLDG 2 SUITE 108 | MESA | AZ | 85206 | |
| 22351264 | EAST VALLEY WELLNESS CENTER, LLC | 1301 SOUTH CRISMON ROAD, 1669 | MESA | AZ | 85209 | |
| 22344299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387131 | EASTCOAST APPLICATORS | 2284 WILHELMINA CT, STE D | PALM BAY | FL | 32905 | |
| 22336517 | EASTCOAT APPLICATIONS | 2284 WILHELMINA CT, STE D | PALM BAY | FL | 32905 | |
| 22377518 | EASTEN ALLIANCE | PO BOX 14138 | LEXINGTON | KY | 40512 | |
| 22301163 | EASTER SEAL SOCIETY OF NH/VT I | 555 AUBURN ST | MANCHESTER | NH | 03103 | |
| 22409226 | EASTER SEALS & YOUNGSTOWN HEARING | 299 EDWARDS STREETS | YOUNGSTOWN | OH | 44502 | |
| 22355066 | EASTER SEALS RHODE ISLAND | 320 PHILLIPS ST, UNIT 103 | NORTH KINGSTOWN | RI | 02852 | |
| 22375261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399777 | EASTERN ALARM MONITORING INC | 84 PLAISTOW RD | PLAISTOW | NH | 03865-2810 | |
| 22290002 | EASTERN ALLIANCE | 2000 CORPORATE DR, STE 365 | WEXFORD | PA | 15090 | |
| 22290003 | EASTERN ALLIANCE | 25 RACE ST | LANCASTER | PA | 17603 | |
| 22290004 | EASTERN ALLIANCE | PO BOX 4138 | LEXINGTON | KY | 40512 | |
| 22366839 | EASTERN ALLIANCE GROUP | PO BOX 83777 | LANCASTER | PA | 17608 | |
| 22403743 | EASTERN ANESTHESIA SVC INC | 638 N US HWY ONE STE 171 | JUPITER | FL | 33469 | |
| 22349900 | EASTERN BAG & PAPER COMPANY | PO BOX 460 | HARTFORD | CT | 06141-0460 | |
| 22340758 | EASTERN CONNECTICUT PATHOLOGY | 71 HAYNES ST | MANCHESTER | CT | 06040 | |
| 22394004 | EASTERN CONNECTION | PO BOX 5953 | SPRINGFIELD | MA | 01101-5953 | |
| 22355086 | EASTERN CT ENT, PC | 36 WATSON ST | WILLIMANTIC | CT | 06226 | |
| 22290005 | EASTERN FLORIDA STATE COLLEGE | 1519 CLEARLAKE RD | COCOA | FL | 32922 | |
| 22290006 | EASTERN FLORIDA STATE COLLEGE | 3865 N WICKHAM ROAD | MELBOURNE | FL | 32935 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367048 | EASTERN ICE | 281 COMMERCE DRIVER | FALL RIVER | MA | 02720 | |
| 22300683 | EASTERN IDAHO REG MEDICAL CENT | P O BOX 409834, DBA EASTERN IDAHO REG MEDICAL | ATLANTA | GA | 30384 | |
| 22389590 | EASTERN INSURANCE GROUP LLC | 233 WEST CENTRAL ST | NATICK | MA | 01760 | |
| 22340570 | EASTERN MASS SURGERY CTR LLC | PO BOX 3160 | ANDOVER | MA | 01810 | |
| 22299750 | EASTERN MEDTECH | 277 SOUTH ST UNIT 1, DBA EASTERN MEDTECH | WALPOLE | MA | 02081 | |
| 22394737 | EASTERN NATURAL GAS COMPANY | PO BOX 94608 | CLEVELAND | OH | 44101 | |
| 22339096 | EASTERN OHIO NEWSPAPER | 240 FRANKLIN ST SE | WARREN | OH | 44483-5711 | |
| 22339988 | EASTERN OHIO PULMONARY CONSLTS | 960 WINDHAM CT STE 1 | BOARDMAN | OH | 44512 | |
| 22381967 | EASTERN OREGON CCO | PO BOX 40384 | PORTLAND | OR | 97240 | |
| 22286023 | EASTERN PACKAGING COMPANY INC | 132 BRADFORD STREET | LAWRENCE | MA | 01840 | |
| 22392473 | EASTERN RAIL | 2014 FORD ROAD UNIT G | BRISTOL | PA | 19007 | |
| 22400060 | EASTERN RAIL SYSTEMS INC | 2014 FORD ROAD UNIT G | BRISTOL | PA | 19007 | |
| 22301247 | EASTERN SHORE CHIROPRACTIC CEN | 774 BROAD ST EXT | WATERFORD | CT | 06385 | |
| 22348683 | EASTERN SHORE URGENT CARE, LLC | 29710 URGENT CARE DR | DAPHNE | AL | 36526 | |
| 22409125 | EASTERN TIME INC | PO BOX 4425 | ALLENTOWN | PA | 18105 | |
| 22286326 | EASTHAM FIRE DEPT | 2520 STATE HWY | EASTHAM | MA | 02642 | |
| 22344302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400995 | EASTON 21 BRISTOL LLC | 354 TURNPIKE ST SUITE 304A | CANTON | MA | 02021 | |
| 22306299 | EASTON CHARITABLE TRUST | 10 ARTHUR RD | NORTH EASTON | MA | 02356 | |
| 22401931 | EASTON EMS | 908 PACKER ST | EASTON | PA | 18042 | |
| 22344175 | EASTON EYE CONSULTANTS, PC | 15 ROCHE BROTHERS WAY, STE 100 | NORTH EASTON | MA | 02356 | |
| 22284196 | EASTON FIRE | 48 LOTHROP ST | NORTH EASTON | MA | 02356 | |
| 22392037 | EASTON FIRE DEPARTMENT | 413 BAY ROAD | SOUTH EASTON | MA | 02375 | |
| 22386093 | EASTON FIRE DEPARTMENT | TOWN OF EASTON, 413 BAY RD | SOUTH EASTON | MA | 02375 | |
| 22402671 | EASTON FOOD PANTRY INC | 136 ELM STREET | NORTH EASTON | MA | 02356 | |
| 22344408 | EASTON HEALTH SOLUTIONS INC | 105 WASHINGTON ST, STE 4 | NORTH EASTON | MA | 02356 | |
| 22394005 | EASTON MEDICAL STAFF | 250 SOUTH 21ST ST | EASTON | PA | 18042 | |
| 22388683 | EASTON MIDDLE SCHOOL | 98 COLUMBUS AVE | NORTH EASTON | MA | 02356 | |
| 22409129 | EASTON PATHOLOGY GROUP | 250 S 21ST ST | EASTON | PA | 18042 | |
| 22284730 | EASTON POLICE | 46 LOTHROP ST | NORTH EASTON | MA | 02356 | |
| 22348719 | EASTON POND CHIROPRACTIC INC | 272 VALLEY RD | MIDDLETOWN | RI | 02842 | |
| 22287377 | EASTON POOLS AND SPAS | 811 WASHINGTON ST | SOUTH EASTON | MA | 02375 | |
| 22337910 | EASTON SUBURBAN WATER | 3700 HARTLEY AVENUE | EASTON | PA | 18043-3819 | |
| 22340142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399778 | EASTSIDE CONSTRUCTION INC | 35 HARMONY LN | METHUEN | MA | 01844 | |
| 22401867 | EASTSIDE ENTERPRISES INC | PO BOX 2192 | METHUEN | MA | 01844 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300098 | EASTSIDE NEUROLOGY, INC | 450 VETERANS MEMORIAL PKY, BLDG 11 | EAST PROVIDENCE | RI | 02914 | |
| 22344304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349610 | EASY BREATHE, INC | 11859 WILSHIRE BLVD, STE 602 | LOS ANGELES | CA | 90025 | |
| 22383979 | EASY DISPOSAL | 20 RAILROAD ST | REVERE | MA | 02151 | |
| 22371314 | EASY PACK | 24 JYTEK DRIVE | LEOMINSTER | MA | 01453 | |
| 22388454 | EASYGLASS | 987 CRANSTON ST | CRANSTON | RI | 02910 | |
| 22290007 | EATING HOUSE | 804 PONCE DE LEON | MIAMI | FL | 33134 | |
| 22305594 | EATON | 29085 NETWORK PLACE | CHICAGO | IL | 60673-1290 | |
| 22300512 | EATON CHIROPRACTIC | 109 DEAN STREET | TAUNTON | MA | 02780 | |
| 22400022 | EATON CORPORATION | 29085 NETWORK PLACE | CHICAGO | IL | 60673-1290 | |
| 22400021 | EATON CORPORATION | PO BOX 11 | NECEDAH | WI | 54646 | |
| 22306969 | EATON GROUP ATTORNEYS | PO BOX 3001 | BATON ROUGE | LA | 70821 | |
| 22307535 | EATON MEDICAL ASSOCIATES | 87 JACKSON STREET | METHUEN | MA | 01844 | |
| 22401343 | EATON MEDICAL ASSOCIATES PLLC | 87 JACKSON ST | METHUEN | MA | 01844 | |
| 22322839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290008 | EAU GALLIE ELECTRIC | 2012 AURORA RD | MELBOURNE | FL | 32935 | |
| 22322846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385691 | EAW ROOFING AND CONSTRUCTION | 50 CHARLOTTE ST, ATTN ERIC WEAVER | LANCASTER | MA | 01523 | |
| 22293245 | EAZY TRANS LLC | 16525 SENIOR RD | VON ORMY | TX | 78073 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408266 | EB HOPE INC | 20 POINT DR | EAST BRIDGEWATER | MA | 02333 | |
| 22381968 | EBAM | CIGNA PPO, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22322848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336746 | EBI AQUA AMERICA INC | PO BOX 629 | OWINGS | MD | 20736 | |
| 22401137 | EBI CONSULTING | PO BOX 844523 | BOSTON | MA | 02284 | |
| 22336747 | EBI INC | PO BOX 629 | OWINGS | MD | 20736 | |
| 22299751 | EBI LLC | 1 GATEHALL DR, STE 303 | PARSIPPANY | NJ | 07054 | |
| 22393626 | EBI-HEARTLAND AUTOMOTIVE | PO BOX 629 | OWINGS MILLS | MD | 21117 | |
| 22375267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288682 | EBMS | EMPLOYMENT BENEFIT MANAGMENT, PO BOX 21367 | BILLINGS | MT | 59104 | |
| 22288683 | EBMS | PO BOX021367 | BILLINGS | MT | 59104 | |
| 22336232 | EBMS | PO BOX 21367 | BILLINGS | MT | 59104 | |
| 22292073 | EBMS | PO BOX 21387 | BILLINGS | MT | 59104 | |
| 22376043 | EBMS | PO BOX 4000 | DRAPER | UT | 84020 | |
| 22288684 | EBMS - FIRST CHOICE | PO BOX 20281 | BILLINGS | MT | 59104 | |
| 22288685 | EBMS CIGNA | 4226 S DUCK CREEK RD | NORTH JACKSON | OH | 44451 | |
| 22341683 | EBMS EMPLOYEE BENEFIT MGMT SRV | PO BOX 21367 | BILLINGS | MT | 59104 | |
| 22384962 | EBMS EMPLOYEE BENEFIT MGMT SRVCS | PO BOX 23167 | BILLINGS | MT | 59104-1367 | |
| 22388956 | EBMS PPO | POBOX 21367 | BILLINGS | MT | 59104 | |
| 22376271 | EBMS UNIVERSAL HEALTH CARE PPO | PO BOX 21367 | BILLINGS | MT | 59104 | |
| 22375268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287354 | EBPA | 37 INDUSTRIAL DR | EXETER | NH | 03833 | |
| 22288241 | EBPA | P O BOX 2000 | EXETER | NH | 03833 | |
| 22389713 | EBPA | P.O. BOX 2000 | EXETER | NH | 03843-2000 | |
| 22371110 | EBPA | PO BOX 2364 | SOUTH BURLINGTON | VT | 05407 | |
| 22288370 | EBPA | POI BOX 2000 | EXETER | NH | 03833 | |
| 22392726 | EBPAFIRST HEALTH | PO BOX 0786 | ARNOLD | MD | 21012 | |
| 22286498 | EBPAFIRST HEALTH | PO BOX 50407 | INDIANAPOLIS | IN | 46250 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291264 | EBS | PO BOX 21381 | SAINT PAUL | MN | 55121 | |
| 22389797 | EBS RMSCO | PO BOX 6309 | SYRACUSE | NY | 13217 | |
| 22401412 | EBSCO INDUSTRIES INC | PO BOX 204661 | DALLAS | TX | 75320-4661 | |
| 22401413 | EBSCO INFORMATION SERVICES | PO BOX 204661 | DALLAS | TX | 75320-4661 | |
| 22407496 | EBSCO SUBSCRIPTION SERVICES | PO BOX 830460 | BIRMINGHAM | AL | 35283 | |
| 22407495 | EBSCO SUBSCRIPTION SERVICES | TOP OF OAK MOUNTAIN, PO BOX 830460 | BIRMINGHAM | AL | 35283 | |
| 22397684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399907 | EC COMPANY | ELECTRICAL FABRICATION SOLUTIONS, PO BOX 31709 | KNOXVILLE | TN | 37930 | |
| 22390754 | EC COMPANY | PO BOX 31709 | KNOXVILLE | TN | 37930 | |
| 22401218 | EC2 SOFTWARE SOLUTIONS LLC | 3035 E PATRICK LN STE 1 | LAS VEGAS | NV | 89120 | |
| 22375270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387020 | ECCOLAB GROUP CO | 8370 W FLAGGER, STE 216 | MIAMI | FL | 33144-2038 | |
| 22387132 | ECCOLAB GROUP CO | 8370 W FLAGLER STE 216 | MIAMI | FL | 33144-2038 | |
| 22402363 | ECD SYSTEMS LLC | PO BOX 7642 | TEMPE | AZ | 85281 | |
| 22308010 | ECFMG | P.O. BOX 48087 | NEWARK | NJ | 07101 | |
| 22397687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292074 | ECHO CANYON HEALTHCARE | 3339 N DRINKWATER BLVD | SCOTTSDALE | AZ | 85251 | |
| 22402507 | ECHO LOCUM TENENS INC | 1301 SOLANA BLVD BLDG 2 #2200 | WESTLAKE | TX | 76262 | |
| 22408231 | ECHO LOCUM TENENS INC | PO BOX 742936 | LOS ANGELES | CA | 90074-2936 | |
| 22293246 | ECHO MAINTANCE | 6711 N TWIN CITY HWY | PORT ARTHUR | TX | 77642 | |
| 22293247 | ECHO MAINTENANCE | 6711 TWIN CITY HWY | PORT ARTHUR | TX | 77642 | |
| 22403026 | ECHO TPI HAVERHILL LLC | 11 COURT ST STE 100 | EXETER | NH | 03833 | |
| 22322851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322852 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408381 | ECHOWAVES LLC | 1141 MARINE WAY E UNIT H4L | NORTH PALM BEACH | FL | 33408 | |
| 22407105 | ECI SYSTEMS LLC | 40 SHATTUCK RD STE 100 | ANDOVER | MA | 01810 | |
| 22407104 | ECI SYSTEMS LLC | 68 STILES RD UNIT C | SALEM | NH | 03079 | |
| 22293248 | ECISD | 802 N SAM HOUSTON | ODESSA | TX | 79761 | |
| 22322853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393627 | ECKEL INDUSTRIES | 100 GROTON SHIRLY ROAD, ATTN: AP | AYER | MA | 01432 | |
| 22314378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407310 | ECLINICAL WORKS LLC | PO BOX 847950 | BOSTON | MA | 02284-7950 | |
| 22337817 | ECMC | PO BOX 419040 | RANCHO CORDOVA | CA | 95741 | |
| 22293249 | ECO LOOP ENERGY | 500 N US 75 CENTRAL EXPY, UNIT 266 | PLANO | TX | 75074 | |
| 22389559 | ECO RECYCLING | 195 MULBERRY ST | BROCKTON | MA | 02301 | |
| 22393144 | ECOLAB | 1355 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85257 | |
| 22283834 | ECOLAB | 370N WABASHA ST | ST PAUL | MN | 55102 | |
| 22409368 | ECOLAB FOOD SAFETY SPECIALTIES | 24198 NETWORK PLACE | CHICAGO | IL | 60673-1241 | |
| 22399980 | ECOLAB INC | 26252 NETWORK PLACE | CHICAGO | IL | 60673-1262 | |
| 22399981 | ECOLAB INC | PO BOX 32027 | NEW YORK | NY | 10087 | |
| 22375888 | ECOLAB INC | PO BOX 32027 | NEW YORK | NY | 10087-2027 | |
| 22409367 | ECOLAB USA INC | 1 ECOLAB PLACE | ST PAUL | MN | 55102 | |
| 22402107 | ECONOMIC DEVELOPMENT COMMISSION | 6525 3RD ST STE 304 | ROCKLEDGE | FL | 32955 | |
| 22310048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378946 | ECONOMY PREMIER ASSURANCE | P O BOX 6040 | SCRANTON | PA | 18505 | |
| 22284070 | ECONOMY SUPPLY HEATING | 875 MORTON ST | MATTAPAN | MA | 02126 | |
| 22400095 | ECRI | LB 1472 | PHILADELPHIA | PA | 19195-0001 | |
| 22372385 | ECS | 99TH RSC, 8 LIBERTY ST | DEVENS | MA | 01434 | |
| 22356368 | ECTOR COUNTY APPRAISAL DISTRICT | 1301 EAST 8TH STREET | ODESSA | TX | 79761-4722 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292075 | ECTOR COUNTY DFPS | 2525 N GRANDVIEW | ODESSA | TX | 79761 | |
| 22398943 | ECTOR COUNTY HEALTH DEPARTMENT | 221 N. TEXAS AVE | ODESSA | TX | 79761 | |
| 22305034 | ECTOR COUNTY HEALTH DEPT | 220 NORTH RIVER ST | EAST DUNDEE | IL | 60118 | |
| 22407503 | ECTOR COUNTY HOSPITAL DISTRICT | FIN ACCOUNTING-ATTN CONTROLLER, 400 W 4TH ST | ODESSA | TX | 79761 | |
| 22305044 | ECTOR COUNTY HOSPITAL DISTRICT | FIN ACCOUNTING-ATTN CONTROLLER | ODESSA | TX | 79761 | |
| 22304040 | ECTOR COUNTY HOSPITALDISTRICT D/B/A MEI | FIN ACCOUNTING-ATTN CONTROLLER, 400 W 4TH ST | ODESSA | TX | 79761 | |
| 22406526 | ECTOR COUNTY SHERIFFS OFFICE | 2500 S US HWY 385 | ODESSA | TX | 79766 | |
| 22290009 | ECU WORLDWIDE | 2401 NW 69 ST | MIAMI | FL | 33147 | |
| 22393145 | ECUBE | 3536 S CESSNA DR | COOLIDGE | AZ | 85128 | |
| 22372398 | EDA STAFFING | 248 BROADWAY | CHELSEA | MA | 02150 | |
| 22292076 | EDC | 702 E BROADWAY | EDEN | TX | 76837 | |
| 22336751 | EDDIE KANE STEEL PROD | PO BOX 65 | SPRING LAKE | NJ | 07762 | |
| 22308014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375889 | EDDY MARTINEZ PLUMBING SERVICE INC | 11250 SW 175TH ST | MIAMI | FL | 33157-3946 | |
| 22314385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339216 | EDELSTEIN & BUSTAMANTE MDS PA | 20814 W DIXIE HWY | AVENTURA | FL | 33180 | |
| 22380246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290011 | EDEN ROC MIAMI BEACH HOTEL | 4525 COLLINS AVE | MIAMI BEACH | FL | 33140 | |
| 22344306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344129 | EDGARDO C ANGELES MD & ASSOCIA | 511 WEST GROVE ST UNIT 105 | MIDDLEBORO | MA | 02346 | |
| 22351104 | EDGE PHARMA | 450 WEAVER STREET SUITE 3 | WINOOSKI | VT | 05404 | |
| 22380249 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311120 | EDGEPARK MEDICAL SUPPLIES | 1810 SUMMIT COMMERCE PARK, DBA EDGEPARK MEDICAL SUPPLIES | TWINSBURG | OH | 44087 | |
| 22344310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372325 | EDGEWOOD RETIREMENT COMMUNITY | 575 OSGOOD ST | NORTH ANDOVER | MA | 01845 | |
| 22336748 | EDGEWOOD SURGICAL | 239 EDGEWOOD DR EXT | TRANSFER | PA | 16154 | |
| 22408464 | EDGEWOOD SURGICAL HOSPITAL | 239 EDGEWOOD DRIVE EXT | TRANSFER | PA | 16154-1817 | |
| 22344312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305964 | EDH HOLDING | 210 ROSS AVENUE, STE 1900 | DALLAS | TX | 75201 | |
| 22309784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392634 | EDIABLE ARRANGMENTS | SAMIKA HAWKINS, 229A LINCOLN STREET | HAVERHILL | MA | 01830 | |
| 22290012 | EDIBLE ARRANGEMENTS | 3096 LAKE WASHINGTON RD | MELBOURNE | FL | 32934 | |
| 22285621 | EDIBLE ARRANGEMENTS | 319 MERRIMACK ST, UNIT 4 | METHUEN | MA | 01844 | |
| 22344313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402036 | EDILMAS CLEANING SERVICES CORP | 345 PERCH LANE | SEBASTIAN | FL | 32958 | |
| 22302704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292077 | EDIS | PO BOX 7809 | VISALIA | CA | 93290 | |
| 22292078 | EDISON HEALTH SOLUTIONS | 100 S RIVERFRONT DR, SUITE 400 | JENKS | OK | 74037 | |
| 22388957 | EDISON HEALTH SOLUTIONS | PO BOX 21607 | SAINT PAUL | MN | 55121 | |
| 22290013 | EDISON LANDSCAPING | 983 SOUTH AVE | YOUNGSTOWN | OH | 44515 | |
| 22338435 | EDISON TOWNSHIP SEWER DEPARTMENT | 100 MUNICIPAL BLVD. | EDISON | NJ | 08817 | |
| 22394738 | EDISON TWP SEWER DEPT | 100 MUNICIPAL BLVD | EDISON | NJ | 08817-3302 | |
| 22285255 | EDITH NOURSE ROGERS VA | 200 SPRINGS ROAD | BEDFORD | MA | 01730 | |
| 22389163 | EDITH NOURSE ROGERS VA HOSPITL | 200 SPRINGS RD | BEDFORD | MA | 01730 | |
| 22337912 | EDJ LLC | 1419 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512-8071 | |
| 22375890 | EDLAW PHARMACEUTICAL INC | 195 B CENTRAL AVE | FARMINGDALE | NY | 11735 | |
| 22366216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322861 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393146 | EDMONDSON TRASH SERVICE | 4518 BLACKMAN FERRY RD | TEXARKANA | AR | 71854 | |
| 22322867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388958 | EDREAMS | 601 WORLD TRADE CENTRE N PL6 | BARCELONA | | 08030 | Spain |
| 22388959 | EDREAMS | BELLMUNT 23 | BARCELONA | | 08030 | Spain |
| 22290014 | EDS AUTOMOTIVE FABRICATION | 7723 ELLIS RD UNIT H | MELBOURNE | FL | 32904 | |
| 22286177 | EDS EXPRESS INC | 10 IVY CIRCLE | WEST BRIDGEWATER | MA | 02379 | |
| 22371385 | EDS LAWN SERVICE | MIDDLEBORO AVE | EAST TAUNTON | MA | 02718 | |
| 22290015 | EDS SERVICE SOLUTION | 3801 NE 21 ST | MIAMI | FL | 33142 | |
| 22347931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334716 | EDUCATORS MUTUAL | 5101 S COMMERCE DR | SALT LAKE CITY | UT | 84107 | |
| 22390942 | EDUCATORS MUTUAL | P O BOX 21482 | SAINT PAUL | MN | 55121 | |
| 22334715 | EDUCATORS MUTUAL SELECT | 852 EAST ARROWHEAD LANE | SALT LAKE CITY | UT | 84107 | |
| 22377519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377520 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407082 | EDWARD DON & COMPANY | 2562 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| 22355191 | EDWARD DON & COMPANY HOLDINGS | 30 PERWAL ST | WESTWOOD | MA | 02090 | |
| 22407081 | EDWARD DON & COMPANY HOLDINGS LLC | 9801 ADAM DON PKWY | WOODRIDGE | IL | 60517 | |
| 22308746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287634 | EDWARD F LEDDY PRESCHOOL | 36 2ND STREET | TAUNTON | MA | 02780 | |
| 22339824 | EDWARD JONES CUSTODIAN | ANESTHESIA MAX INC, FBO MAX SHURTLIFF | RIVERTON | UT | 84065 | |
| 22404921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288390 | EDWARD P BOLAND DEPART OF VA | 421 N MAIN STREET | LEEDS | MA | 01053 | |
| 22401887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300010 | EDWARD V REARDON DO LTD | 33 COLLEGE HILL RD, BLDG 5A | WARWICK | RI | 02886 | |
| 22380257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288026 | EDWARDDS VACCUM | 20 CREEK BROOKS DRIVE | HAVERHILL | MA | 01830 | |
| 22337796 | EDWARDS BUS SYSTEMS | PO BOX 6798 | WYOMISSING | PA | 19610 | |
| 22314406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393147 | EDWARDS CLAIM ADMIN | 1004 MARBLE HEIGHTS DR | MARBLE FALLS | TX | 78654 | |
| 22393148 | EDWARDS CLAIMS ADMIN | 712 MORGAN BLVD | HARLINGEN | TX | 78550 | |
| 22390943 | EDWARDS CLAIMS ADMINITRATION | 1004 MARBLE HEIGHTS | MARBLE FALLS | TX | 78654 | |
| 22393149 | EDWARDS CLAIMS WORKERS COMP | 1004 MARBLE HEIGHTS, GEORGIA BALIFFCLAIMS ADJ | MARBLE FALLS | TX | 78654 | |
| 22348679 | EDWARDS HEALTH LLC | 685 METACOM AVE | BRISTOL | RI | 02809 | |
| 22407523 | EDWARDS LIFESCIENCES LLC | PO BOX 978722 | DALLAS | TX | 75397-8722 | |
| 22305038 | EDWARDS LIFESCIENCES US | 23146 NETWORK PLACE | CHICAGO | IL | 60673-1231 | |
| 22366312 | EDWARDS LIFESCIENCES US INC | ONE EDWARDS WAY | IRVINE | CA | 92614 | |
| 22339259 | EDWARDS TRANSMISSION WEST | 1701 CYPRESS ST WEST MONROE LA 71291 | SEABROOK | TX | 77586 | |
| 22314392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380260 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22314395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302707 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339413 | EEC ACQUISITION | PO VENDOR P.O. BIX 74008980 | CHICAGO | IL | 60674 | |
| 22402025 | EEC ACQUISITION LLC | PO BOX 74008980 | CHICAGO | IL | 60674-8980 | |
| 22380272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389632 | EF INTERNATIONAL SCHOOL | 200 LAKE STREET | BRIGHTON | MA | 02135 | |
| 22360030 | EF/EAGLE FARMS | 1126 RANDOLPH AVE | MILTON | MA | 02186 | |
| 22393150 | EFFICIENT ROOFING | 636 W COMMERCE AVE, STE B | GILBERT | AZ | 85233 | |
| 22404056 | EFFICIENT SYSTEM INC | 2410 POPE ST | BEAUMONT | TX | 77703 | |
| 22306995 | EFFICIENT SYSTEMS | 2410 POPE STREET | BEAUMONT | TX | 77703 | |
| 22380273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285101 | EG AMERICA | 165 FLANDERS ROAD | WESTBOROUGH | MA | 01581 | |
| 22380274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322883 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381969 | EGP | 5910 HARPER RD, SUITE 100 | SOLON | OH | 44139 | |
| 22381970 | EGP | ENTERPRISE GROUP PLANNING, 5910 HARPER RD | SOLON | OH | 44139 | |
| 22390841 | EGP DOCUMENT SOLUTIONS | 1420 W WASHINGTON ST | ORLANDO | FL | 32805 | |
| 22401538 | EGS FINANCIAL CARE INC | PO BOX 741026 | LOS ANGELES | CA | 90074-1026 | |
| 22380282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390944 | EH HOME HELATH OF THE WEST LLC | 990 WEST BELLWOOD LANE | MURRAY | UT | 84123-5435 | |
| 22390945 | EH HOSPICE OF THE WEST | 6688 N CENTRAL EXPY SUITE 1300 | DALLAS | TX | 75206 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400605 | EH MARCHANT | PO BOX 61 | QUINCY | MA | 02170 | |
| 22390946 | EHAE | PO BOX 21456 | SAINT PAUL | MN | 55121 | |
| 22380286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375893 | EHOB INC | 250 N BELMONT AVE | INDIANAPOLIS | IN | 46222 | |
| 22340729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392467 | EHRLICH, JC CO INC | PO BOX 13848 | READING | PA | 19612-3848 | |
| 22349211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287672 | EIG CO CONDUENT | PO BOX 14792 | LEXINGTON | KY | 40512 | |
| 22394821 | EIGHT DISTRICT ELECTRICAL BENE | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22334888 | EIGHT DISTRICT ELECTRICAL BENE | PO BOX 30101 | SALT LAKE CITY | UT | 84130 | |
| 22366313 | EIGHT ELEVEN GROUP LLC | 8365 KEYSTONE CROSSING SUITE 104 | INDIANAPOLIS | IN | 46240 | |
| 22383212 | EIGHT ELEVEN GROUP LLC | PO BOX 55767 | INDIANAPOLIS | IN | 46205 | |
| 22307640 | EIGHTH DISTRICT ELECTRICAL BEN | ATTN: COST RECOVERY, PO BOX 2068 | FARMINGTON | MI | 48333 | |
| 22393151 | EIGHTH ST ANIMAL HOSPITAL | 2210 E 8TH ST | ODESSA | TX | 79761 | |
| 22349213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345292 | EILEEN A. CENCI ARBITRATOR | PO BOX 2906 | HYANNIS | MA | 02601 | |
| 22390807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285862 | EIN INSURANCE COMPANY | PO BOX 7911, ADJ MAUREEN OROURKE | WARWICK | RI | 02887-7911 | |
| 22305491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383892 | EINSTEINS LANDSCAPING | 11 SUMMITT STREET | FITCHBURG | MA | 01420 | |
| 22389498 | EINSTEINS SOLUTION | 11 SUMMIT ST | FITCHBURG | MA | 01420 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355032 | EIP LAWRENCE CHOICE BILLING | 795 TURNPIKE ST, UNITS 201-202 | NORTH ANDOVER | MA | 01845 | |
| 22377094 | EIRICH ELECTRIC | 1678 EAST MAIN RD, UNIT 4 | PORTSMOUTH | RI | 02871 | |
| 22322899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358941 | EITAN GROUP NORTH AMERICA | 65 ENTERPRISE | ALISO VIEJO | CA | 92656 | |
| 22359194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341875 | EJ RIEMITIS CO | 1148 OSGOOD STREET | NORTH ANDOVER | MA | 01845 | |
| 22349221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341013 | EJS TESTING & SERVICE CO | PO BOX 351 | DOUGLAS | MA | 01516 | |
| 22409251 | EJS TESTING & SERVICE CO INC | 62 OLD FARM RD | DOUGLAS | MA | 01516 | |
| 22409252 | EJS TESTING & SERVICE COMPANY INC | PO BOX 351 | DOUGLAS | MA | 01516 | |
| 22380292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377525 | EK COGGIN PLUMBING | 650 EYSTER BLVD | ROCKLEDGE | FL | 32955 | |
| 22286821 | EK HEALTH | 1512 SOUTH DEANZA BLVD | SAN JOSE | CA | 95129 | |
| 22284378 | EK HEALTH | 2351 SUNSET BLVD, SUITE 170 | ROCKLIN | CA | 95765 | |
| 22380293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353210 | EKLUND REFRIGERATION LLC | 18631 N 19TH AVE., SUITE #158 293 | PHOENIX | AZ | 85027 | |
| 22314425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314426 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407118 | EKOS CORP | 11911 NORTH CREEK PARKWAY SOUTH | BOTHELL | WA | 98011 | |
| 22380297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377526 | EKTELLO | 340 E BIG BEAVER RD | TROY | MI | 48083 | |
| 22380299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388136 | EL CHAVO O TREE SERVICE | 44 CHESTER ST | LAWRENCE | MA | 01843 | |
| 22314430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371499 | EL HARVEY | 68 HOPKINTON RD | WESTBOROUGH | MA | 01581 | |
| 22380301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402110 | EL LEWIS INC | PO BOX 427 | CARROLLTON | OH | 44615 | |
| 22349224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403677 | EL NICA GOLF CARS LLC | 3440 SW 105 AVE | MIAMI | FL | 33165 | |
| 22356369 | EL PASO COUNTY | P.O. BOX 2018 | COLORADO SPRINGS | CO | 80901-2018 | |
| 22390947 | EL PASO HEALTH | 4801 ALBERTA AVE | EL PASO | TX | 79905 | |
| 22390948 | EL PASO HEALTH | PO BOX 971370 | EL PASO | TX | 79997 | |
| 22322904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372004 | EL TALLER | 275 ESSEX ST | LAWRENCE | MA | 01841 | |
| 22388477 | EL TORO STEAKHOUSE | 187 RIVER STREET | FITCHBURG | MA | 01420 | |
| 22405028 | EL VOCERO | 1169 SW 85 CT | MIAMI | FL | 33144 | |
| 22380300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349621 | ELAINE CENTER AT HADLEY | 20 N MAPLE ST, SUNBRIDGE HEALTHCARE LLC | HADLEY | MA | 01035 | |
| 22349227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376019 | ELAP | 1550 LIBERTY RIDGE DRIVE, SUITE 330 | WAYNE | PA | 19087 | |
| 22310587 | ELAP TX GPA | PO BOX 749075 | PORTLAND | TX | 75374-9075 | |
| 22380632 | ELAP TX GPA | PO BOX 749075 | PORTLAND | TX | 78374 | |
| 22390949 | ELARA CARING | 3010 LBJ FREEWAY STE 1100 | DALLAS | TX | 75234 | |
| 22287214 | ELARA CARING | 862 ASHLEY BLVD | NEW BEDFORD | MA | 02745 | |
| 22349229 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375894 | ELATION HEALTH INC | 530 DIVISADERO ST STE 872 | SAN FRANCISCO | CA | 94117-2213 | |
| 22392586 | ELAVON | 7300 CHAPMAN HWY | KNOXVILLE | TN | 37920 | |
| 22404442 | ELAVON INC | 2 CONCOURSE PKWY STE 800 | ATLANTA | GA | 30328 | |
| 22322908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287228 | ELCO INSURANCE CO | INTELIMAS CORPORATION, 500 WEST CUMMINGS PK | WOBURN | MA | 01801 | |
| 22349231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381710 | ELDER SERVICE EAST BOSTON PLAN | 10 GOVE STREET | BOSTON | MA | 02128 | |
| 22284083 | ELDER SERVICE PLAN | 1135 MORTON ST | MATTAPAN | MA | 02126 | |
| 22371277 | ELDER SERVICE PLAN CAMBRIDGE | 163 GORE ST | CAMBRIDGE | MA | 02141 | |
| 22336150 | ELDER SERVICES PLAN | 1135 MORTON STREET | MATTAPAN | MA | 02126 | |
| 22366513 | ELDER SERVICES PLAN HARBOR | 1135 MORTON STREET | MATTAPAN | MA | 02126 | |
| 22322910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388960 | ELDERPLAN HOME FIRST | P O BOX 73111 | NEWNAN | GA | 30271 | |
| 22289178 | ELDERSERVE HEALTH INC | 80 W 225TH ST | BRONX | NY | 10463 | |
| 22332989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300511 | ELEANOR HEALTH PROFESSIONAL MA | 221 CRESCENT ST, STE 202 | WALTHAM | MA | 02453 | |
| 22314439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285756 | ELECHTROCHEM | 670 PARAMOUNT DRIVE, HARTFORD INS | RAYNHAM | MA | 02767 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367021 | ELECTRIC BOAT | 165 DILLABUR AVE | NORTH KINGSTOWN | RI | 02852 | |
| 22405101 | ELECTRIC DRAIN AND SEWER ROOTER | 550 FINE DR | SOUTH SALT LAKE | UT | 84115 | |
| 22347326 | ELECTRIC DRAIN AND SEWER ROOTER SERVICE | 550 FINE DR | SALT LAKE CITY | UT | 84115 | |
| 22403159 | ELECTRIC POWER INTERNATIONAL INC | 15 MILLPARK CT | MARYLAND HEIGHTS | MO | 63043 | |
| 22403158 | ELECTRIC POWER INTERNATIONAL INC | 3806 CABOOSE PLACE | SANFORD | FL | 32771 | |
| 22285786 | ELECTRIC SUPPLY CENTER | 204 WILDWOOD AVE | WOBURN | MA | 01801 | |
| 22285515 | ELECTRICAL DYNAMICS | 72 B CONCORD ST | NORTH READING | MA | 01864 | |
| 22389239 | ELECTRICAL DYNAMICS INC | 72P CONCORD ST | NORTH READING | MA | 01864 | |
| 22399841 | ELECTRICAL ENGINEERING AND SERVICE | 289 CENTRE STREET | HOLBROOK | MA | 02343 | |
| 22285236 | ELECTRICAL PROFESSIONALS | 33 COOK STREET, ATTN MICHALE FRANCIOSI | LEOMINSTER | MA | 01453 | |
| 22404659 | ELECTRICAL RELIABILITY SERVICES INC | 24865 NETWORK PL | CHICAGO | IL | 60673-1248 | |
| 22404658 | ELECTRICAL RELIABILITY SERVICES INC | 9736 S SANDY PKWY | SANDY | UT | 84070 | |
| 22308615 | ELECTRICAL RELIABILITY SVC | 24865 NETWORK PLACE | CHICAGO | IL | 60673-1248 | |
| 22291265 | ELECTRICAL WELFARE TRUST FUND | PO BOX 21274 | SAINT PAUL | MN | 55121 | |
| 22403341 | ELECTRO CAP INTERNATIONAL | PO BOX 87 | EATON | OH | 45320-0000 | |
| 22305890 | ELECTRO MEDICAL EQUIPMENT | COURT REPORTER 1734 RIDGEWOOD AVE | MAITLAND | FL | 32751 | |
| 22407077 | ELECTRO MEDICAL EQUIPMENT CO INC | 38054 REULET OAKS DR | PRAIRIEVILLE | LA | 70769 | |
| 22304592 | ELECTRO-CAP INTERNATIONAL INC. | 1011 W LEXINGTON RD | EATON | OH | 45320 | |
| 22376624 | ELECTROCHEM SOLUTIONS | 670 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22399291 | ELECTRON MICROSCOPY SCIENCES | 1560 INDUSTRY RD | HATFIELD | PA | 19440 | |
| 22352259 | ELECTRONIC ENVIRONMENTS CO | 410 FOREST ST | MARLBOROUGH | MA | 01752 | |
| 22344574 | ELECTRONIC REGISTRY SYSTEMS | 1110 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 22409126 | ELECTRONIC REPAIR SPECIALISTS | 4260 DOW RD STE 404 | MELBOURNE | FL | 32934 | |
| 22404858 | ELECTRONIC RESPONSIBLE RECYCLERS | DBA ER2, 730 E SOUTHERN AVE | MESA | AZ | 85204 | |
| 22306789 | ELECTRONIC RESPONSIBLE RECYCLERS | 730 E SOUTHERN AVE | MEZA | AZ | 85204 | |
| 22371964 | ELECTRONIC SHEETMETAL CRAFTSME | 120 CENTRAL ST | STOUGHTON | MA | 02072 | |
| 22380303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399058 | ELEKTA INC | 400 PERIMETER CENTER TERR STE 50 | ATLANTA | GA | 30346 | |
| 22399059 | ELEKTA INC | PO BOX 404199 | ATLANTA | GA | 30384-4199 | |
| 22380305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371012 | ELEMENT CARE | 31 FRIEND STREET | LYNN | MA | 01902 | |
| 22284607 | ELEMENT CARE INC | 37 FRIEND STREET | LYNN | MA | 01902 | |
| 22371014 | ELEMENT CARE NORTH SHORE | 31 FRIEND STREET | LYNN | MA | 01902 | |
| 22336151 | ELEMENT CARE NORTH SHORE | ELEMENT CARE NORTH SHORE, 31 FRIEND STREET | LYNN | MA | 01902 | |
| 22393152 | ELEMENT PLASTIC | 1601 GILLINGAN LN | SUGAR LAND | TX | 77478 | |
| 22393153 | ELEMENT PLASTICS MFG | 1601 GILLINGHAM LANE | SUGAR LAND | TX | 77478 | |
| 22404562 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353983 | ELEVATE COUNSELING SERVICES IN | 117 EASTMAN ST, STE 102 | SOUTH EASTON | MA | 02375 | |
| 22389317 | ELEVATE MEDICARE SELECT HMO | PO BOX 24992 | SEATTLE | WA | 98124 | |
| 22304785 | ELEVATE PFS | PO BOX 771850, STE 300 | CHICAGO | IL | 60677-1850 | |
| 22366315 | ELEVATE PFS HOLDINGS INC | 25700 INTERSTATE 45 NORTH, SUITE 300 | SPRING | TX | 77386 | |
| 22390950 | ELEVATED HOSPICE | 7010 E ACOMADR | SCOTTSDALE | AZ | 85254 | |
| 22390951 | ELEVATION | 11693 S 700 E STE 200 | DRAPER | UT | 84020 | |
| 22390952 | ELEVATION | 11693 S 700 E SUITE 3 | DRAPER | UT | 84020 | |
| 22394822 | ELEVATION HOSPICE | 11693 S 700 E STE 200 | DRAPER | UT | 84020 | |
| 22390953 | ELEVATION HOSPICE OF UTAH | 11693 A 700 E STE 200 | DRAPER | UT | 84020 | |
| 22393154 | ELEVATIONS RTC | 2650 W 2700 S | SYRACUSE | UT | 84075 | |
| 22406391 | ELEVATOR REPAIR SERVICE INC | PO BOX 11037 | HOUSTON | TX | 77293 | |
| 22383218 | ELEVATOR REPAIR SERVICE INC | 4250 N SAM HOUSTON PKWY E, STE 100 | HOUSTON | TX | 77032 | |
| 22314441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405374 | ELGIN DIALYSIS LLC | PO BOX 787412 | PHILADELPHIA | PA | 19178-7412 | |
| 22340153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382064 | ELIE BAKING CORP | 204 NO MONTELLO ST | BROCKTON | MA | 02301 | |
| 22349240 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409127 | ELIMINATORS PEST CONTROL | 5395 PERRY HIGHWAY | VOLANT | PA | 16156 | |
| 22322915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403795 | ELIOS LOCKSMITH CORPORATION | 11345 WEST FLAGLER STREET | MIAMI | FL | 33174 | |
| 22388665 | ELIOT | 450 CANTERBURY ST | BOSTON | MA | 02118 | |
| 22286837 | ELIOT COMMUNITY HEALTH SERVICE | 225 CUTTERSFIELD RD | PLYMOUTH | MA | 02360 | |
| 22404140 | ELIOT COMMUNITY HUMAN | 125 HARTWELL AVE | LEXINGTON | MA | 02421 | |
| 22341485 | ELIOT COMMUNITY HUMAN SERVICES | 173 CHELSEA ST | EVERETT | MA | 02149 | |
| 22358641 | ELIOT COMMUNITY HUMAN SERVICES | 86 BAKER AVE EXT, STE 100 | CONCORD | MA | 01742 | |
| 22385755 | ELIOTS COMMUINITY SERVICES | 125 HARTWELL AVE | LEXINGTON | MA | 02421 | |
| 22390349 | ELIPS INSURANCE LUMICO MEDIGA | PO BOX 10876 | CLEARWATER | FL | 33757-8876 | |
| 22390350 | ELIPS LIFE | P O BOX 10876 | CLEARWATER | FL | 33757 | |
| 22291266 | ELIPS LIFE INS CO | PO BOX 10876 | CLEARWATER | FL | 33757 | |
| 22393369 | ELIPS LIFE INSURANCE COMPANY | PO BOX 10875 | CLEARWATER | FL | 33757-8875 | |
| 22406559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301210 | ELISSA M CONTILLO, INC | 671 ATWOOD AVE | CRANSTON | RI | 02920 | |
| 22314442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390954 | ELITE ADMIN AND INS GROUP | 1300 HIGGINS RD STE 208 | PARK RIDGE | IL | 60068 | |
| 22405462 | ELITE ALLIANCE MEDICAL SERVICE INC | 15828 S BROADWAY UNIT C | GARDENA | CA | 90248 | |
| 22400120 | ELITE BIOMEDICAL SOLUTIONS LLC | 756 OLD STATE ROUTE 74, SUITE C | CINCINNATTI | OH | 45245 | |
| 22392569 | ELITE CONSTRUCTION | 14 WILLEY RD | SACO | ME | 04072 | |
| 22401787 | ELITE CONSTRUCTION & DESIGN, INC. | 431 WESTMINSTER ST | FITCHBURG | MA | 01420 | |
| 22358952 | ELITE DELIVERY SERVICES | 14 WOOD RD | BRAINTREE | MA | 02184 | |
| 22403727 | ELITE DELIVERY SERVICES INC | 300 GROVE ST STE 135 | BRAINTREE | MA | 02184 | |
| 22409128 | ELITE EMS INC | 2952 SENECA ST | WEST SENECA | NY | 14224 | |
| 22372310 | ELITE ENERGY SERVICES | 225 SHOVE ST | FALL RIVER | MA | 02724 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356129 | ELITE EQUIPMENT SPECIALIST | PO BOX 16066 | SALT LAKE CITY | UT | 84116 | |
| 22409019 | ELITE EQUIPMENT SPECIALISTS LLC | PO BOX 16066 | SALT LAKE CITY | UT | 84116-1521 | |
| 22341582 | ELITE FEET LLC | 680 ASHBURNHAM HILL RD | FITCHBURG | MA | 01420 | |
| 22379060 | ELITE GARAGE | 60 ROCKINGHAM RD | WINDHAM | NH | 03087 | |
| 22401581 | ELITE HEARING LLC | 150 S 5TH ST STE 2300 | MINNEAPOLIS | MN | 55402 | |
| 22401583 | ELITE HEARING NETWORK INC | 5000 CHESHIRE PKWAY NORTH | PLYMOUTH | MN | 55446-3706 | |
| 22336346 | ELITE IVF & FERTILITY PLLC | 420 E 6TH SUITE 101 | ODESSA | TX | 79761 | |
| 22351382 | ELITE IVF & FERTILITY SOLUTIONS, LLC | 420 EAST 6TH STREET, 101 | ODESSA | TX | 79761 | |
| 22351387 | ELITE IVF & FERTILITY SOLUTIONS, LLC | 520 EAST 6TH STREET | ODESSA | TX | 79761 | |
| 22406135 | ELITE JET SOLUTIONS LLC | 5060 S COLLINS ST STE 150 | ARLINGTON | TX | 76018 | |
| 22406752 | ELITE MEDICAL RECRUITING | 522 MOONLIGHT TRL | STEPHENVILLE | TX | 76401 | |
| 22388961 | ELITE MULTI PLAN | PO BOX 1045 | ELK GROVE VILLAGE | IL | 60007 | |
| 22340605 | ELITE PHYSICAL THERAPY LLC | 535 CENTREVILLE RD, STE 101 | WARWICK | RI | 02886 | |
| 22344643 | ELITE PLASTIC AND RECONSTRUCTIVE SURGER | SURGERY PA 1931 ROGERS RD | SAN ANTONIO | TX | 78251 | |
| 22393155 | ELITE SHUTTERS AND BLINDS | 119 S WEB DR | CHANDLER | AZ | 85226 | |
| 22393156 | ELITE SPORTS | 6321 S ELLESWORTH | MESA | AZ | 85212 | |
| 22344089 | ELITE SPORTS AND PHYSICAL THER | 1519 CENTRAL ST, DBA ELITE SPORTS & PHYSICAL TH | STOUGHTON | MA | 02072 | |
| 22358636 | ELITE UPPER EXTREMITY AND PLAS | 123 SUMMER ST, STE 550 | WORCESTER | MA | 01608 | |
| 22402948 | ELITE UPPER EXTREMITY AND PLASTIC | 123 SUMMER ST STE 550 | WORCESTER | MA | 01608-1216 | |
| 22405424 | ELITECARE LLC | 2153 EAST CEDAR ST STE 1 | TEMPE | FL | 85281 | |
| 22408035 | ELITECHGROUP INC | 370 W 1700 S | LOGAN | UT | 84321-8212 | |
| 22393370 | ELIXIR INSURANCE | 2181 EAST AURORA RD, SUITE 201 | TWINSBURG | OH | 44087 | |
| 22348451 | ELIZABETH A KOHLHEPP MD PC | 10752 N 89TH PLACE A206 | SCOTTSDALE | AZ | 85260 | |
| 22304838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304189 | ELIZABETH BARTHOLET ATTORNEY AT LAW | 10 FARWELL PLACE | CAMBRIDGE | MA | 02138 | |
| 22338889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394739 | ELIZABETHTOWN GAS | PO BOX 6031 | BELLMAWR | NJ | 08099 | |
| 22338436 | ELIZABETHTOWN GAS COMPANY | P.O. BOX 6031 | BELLMAWR | NJ | 08099 | |
| 22314443 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406161 | ELLEN M FRITCH & ASSOCIATES | 363 SILVER ST | SOUTH BOSTON | MA | 02127 | |
| 22404416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371370 | ELLIES FARMHOUSE | 436 BRAODWAY | METHUEN | MA | 01844 | |
| 22284308 | ELLIES FARMHOUSE | 436 BROADWAY | METHUEN | MA | 01844 | |
| 22349249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349252 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393628 | ELLIOT HOSPITAL | 1 ELLIOT WAY, ATTN: DENISE STOLL | MANCHESTER | NH | 03103 | |
| 22311169 | ELLIOT HOSPITAL-INPT | 1 ELLIOT WAY | MANCHESTER | NH | 03103 | |
| 22348244 | ELLIOT HOSPITAL-OUTPT | 1 ELLIOT WAY | MANCHESTER | NH | 03103 | |
| 22300939 | ELLIOT INTENSIVIST PROGRAM | ONE ELLIOT WAY, ELLIOT HOSPITAL - ICU | MANCHESTER | NH | 03103 | |
| 22344418 | ELLIOT OMS CENTER | ONE ELLIOT WAY 2ND FLR, DBA ELLIOT OMS CENTER | MANCHESTER | NH | 03103 | |
| 22354464 | ELLIOT PHYSICIANS NETWORK | 1070 HOLT AVE, UNIT 1 STE 2200 | MANCHESTER | NH | 03109 | |
| 22311683 | ELLIOT PROFESSIONAL SERVICES | 1070 HOLT AVE, UNIT 1 STE 2200 | MANCHESTER | NH | 03109 | |
| 22349253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393157 | ELLIOTT ELECTRIC SUPPLY | 1308 E 4TH ST | BIG SPRING | TX | 79720 | |
| 22393158 | ELLIOTT ELECTRIC SUPPLY | 5617 ANDREWS HWY | ODESSA | TX | 79762 | |
| 22348301 | ELLIOTT PHYSICAL THERAPY | 960 MORRISSEY BLVD | DORCHESTER | MA | 02122 | |
| 22377532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291267 | ELLIPSE SUPPLEMENTAL | PO BOX 10875 | CLEARWATER | FL | 33757 | |
| 22306270 | ELLIQUENCE | 2455 GRAND AVENUE | BALDWIN | NY | 11510 | |
| 22301120 | ELLIS NURSING & REHAB CTR | 135 ELLIS AVE | NORWOOD | MA | 02062 | |
| 22285600 | ELLIS POOL SAFETY | 180 SOUTH MEADOW ST | PLYMOUTH | MA | 02360 | |
| 22284264 | ELLIS REHAB NURSING HOME | 135 ELLIS AVE | NORWOOD | MA | 02062 | |
| 22314454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314455 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22322932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306453 | ELLISON SVC | 8390 CURRENCY DR, STE 2 | RIVIERA BEACH | FL | 33404 | |
| 22403561 | ELLISON SVC CORP | 8390 CURRENCY DR STE 2 | RIVIERA BEACH | FL | 33404-0000 | |
| 22349264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349266 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407952 | ELLKAY LLC | 200 RIVERFRONT BLVD 3RD FL | ELMWOOD PARK | NJ | 07407 | |
| 22409343 | ELLSWORTH & VANDERMER PRESS LLC | 1013 AUSTIN COURT | NOLENSVILLE | TN | 37135 | |
| 22332729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290016 | ELLWOOD ALUMINUM | 1515 PARKE DRIVE, APT 2A | HERMITAGE | PA | 16148 | |
| 22290017 | ELLWOOD CRANKSHAFT | 2727 FREEDLAND RD | HERMITAGE | PA | 16148 | |
| 22290018 | ELLWOOD ENG CASTING | 289 TRUMBULL DRIVE | NILES | OH | 44446 | |
| 22336752 | ELLWOOD ENGINE CAST | 7158 HUBBARD MASURY RD | HUBBARD | OH | 44425 | |
| 22394859 | ELLWOOD GROUP INC. | PO BOX 211681 | EAGAN | MN | 55121 | |
| 22388962 | ELLWOOD PLAN | PO BOX 211881 | EAGAN | MN | 55121 | |
| 22349268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300780 | ELM STREET ADULT MEDICINE PC | 264 ELM ST, STE 10 & 12 | NORTHAMPTON | MA | 01060 | |
| 22341452 | ELM TREE CLINIC, LLC | 21 SCHOOL ST, STE 1 | QUINCY | MA | 02169 | |
| 22322939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399292 | ELMED INC | 35 N BRANDON DR | GLENDALE HEIGHTS | IL | 60139 | |
| 22360388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348262 | ELMIR SEHIC MD, PC | 501 MAIN ST | DENNIS | MA | 02638 | |
| 22322940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387800 | E-LOCALLINK INC | 130 E MAIN ST 1ST FLOOR | ROCHESTER | NY | 14604 | |
| 22353836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387133 | ELREHA CONTROLS | 550 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| 22314467 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290019 | ELSERTAMI | 6101 WEBB WEST ROAD | KINSMAN | OH | 44428 | |
| 22308660 | ELSEVIER | PO BOX 628239 | ORLANDO | FL | 32862-8239 | |
| 22399979 | ELSEVIER INC | PO BOX 9533 | NEW YORK | NY | 10087-9533 | |
| 22333393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376298 | ELT LANDSCAPE DESIGN | 121 JERSEY ST | MARBLEHEAD | MA | 01945 | |
| 22358991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403331 | ELUTIA MED LLC | 12510 PROSPERITY DR STE 370 | SILVER SPRING | MD | 20904 | |
| 22380341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336753 | ELWOOD ENGINE & CAST | 7158 HUBBARD MASURY RD | HUBBARD | OH | 44425 | |
| 22393159 | ELWOOD STAFFING | 3205 W CUTHBERT A7 | MIDLAND | TX | 79701 | |
| 22380345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381996 | EM DUGGAN INC | 140 WILL DR | CANTON | MA | 02021 | |
| 22405334 | EM PHYS INTEGRATED CARE - EPIC | PO BOX 734389 | CHICAGO | IL | 60673-4389 | |
| 22401428 | EM RAP INC | 1812 W BURBANK BLVD STE 356 | BURBANK | CA | 91506 | |
| 22309167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404810 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300179 | EMAD YOUNAN MD PC | 84 NEWBURY ST, DBA PAIN CENTER OF THE NORTH S | PEABODY | MA | 01960 | |
| 22349271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287616 | EMANUEL DEVELOPMENT CORP | 10 BELLAMY ST | BRIGHTON | MA | 02135 | |
| 22335468 | EMANUEL DEVELOPMENT CORPORATI | 10 BELLAMY STREET | BRIGHTON | MA | 02135 | |
| 22349272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308160 | EMARGENCY CARE RESEARCH INSTITUTE | 5200 BUTLER PIKE | PLYMOUTH MEETING | PA | 19462-1298 | |
| 22406029 | EMBARK CONSULTING LLC | 333 1ST AVE | DALLAS | TX | 75226 | |
| 22304191 | EMBARK CONSULTING LLC | PO BOX 660324 | DALLAS | TX | 75266-0324 | |
| 22379428 | EMBARK GENERAL | PO BOX 5480 | MOUNT LAUREL | NJ | 08054 | |
| 22366459 | EMBASSEY UNITED ARAB EMIRATES | 3522 INTERNATIONAL CT NW | WASHINGTON | DC | 20008 | |
| 22289606 | EMBASSY HERMITAGE LLC | 500 CLARKSVILLE RD | HERMITAGE | PA | 16148 | |
| 22286962 | EMBLEHEALTH PLAN INC | PO BOX 401 | FARMINGTON | CT | 06034 | |
| 22388963 | EMBLEM | 2041 5TH AVE | NEW YORK | NY | 10035 | |
| 22391718 | EMBLEM | PO BOX 3000 | NEW YORK | NY | 10116 | |
| 22388964 | EMBLEM HEALTH | 118 1ST AVE | NYACK | NY | 10960 | |
| 22390955 | EMBLEM HEALTH | 1331 BRIARD ST | WANTAGH | NY | 11793 | |
| 22287876 | EMBLEM HEALTH | 2715 NEWKIRK AVE | BROOKLYN | NY | 11226 | |
| 22289484 | EMBLEM HEALTH | 3251 HOLLYWOOD BLVD HOLLYWOOD | HOLLYWOOD | FL | 33021 | |
| 22291268 | EMBLEM HEALTH | 412 ST JOHNS DR | SATELLITE BEACH | FL | 32937 | |
| 22388965 | EMBLEM HEALTH | 4771 HYLAN BLVD | STATEN ISLAND | NY | 10312 | |
| 22388966 | EMBLEM HEALTH | 501 FRANKLIN AVENUE SUITE 300 | GARDEN CITY | NY | 11530 | |
| 22286810 | EMBLEM HEALTH | 55 WATERS STREET | NEW YORK | NY | 10043 | |
| 22289485 | EMBLEM HEALTH | 55 WATER ST STE CONC 1 | NEW YORK | NY | 10041 | |
| 22291269 | EMBLEM HEALTH | 55 WATER ST NEW YORK | NEW YORK | NY | 10004 | |
| 22367035 | EMBLEM HEALTH | 55 WATER STREET | NEW YORK | NY | 10041 | |
| 22291270 | EMBLEM HEALTH | 90 BOX 3000 | NEW YORK | NY | 10116 | |
| 22287638 | EMBLEM HEALTH | 981 E 86TH ST, FL2 | BROOKLYN | NY | 11236 | |
| 22388967 | EMBLEM HEALTH | HOSPITAL CLAIMS, PO BOX 2803 | NEW YORK | NY | 10116 | |
| 22291271 | EMBLEM HEALTH | NEW YORK CITY | NEW YORK | NY | 10001 | |
| 22291272 | EMBLEM HEALTH | PC BOS 3000 | NEW YORK | NY | 10116 | |
| 22390956 | EMBLEM HEALTH | PO 3000 NEW YORK NEW YORK 1011 | NEW YORK | NY | 10016 | |
| 22389972 | EMBLEM HEALTH | PO 3000 | NEW YORK | NY | 10116 | |
| 22284277 | EMBLEM HEALTH | PO BOX 1701 | NEW YORK | NY | 10023 | |
| 22390957 | EMBLEM HEALTH | PO BOX 1850 HICKSVILLE | HICKSVILLE | NY | 11802 | |
| 22386366 | EMBLEM HEALTH | PO BOX 1850 | HICKSVILLE | NY | 11802-1850 | |
| 22386101 | EMBLEM HEALTH | PO BOX 211473, SOMOS DEPARTMENT | EAGEN | MN | 55121 | |
| 22388968 | EMBLEM HEALTH | PO BOX 2832 | NEW YORK | NY | 10116 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381368 | EMBLEM HEALTH | PO BOX 2838 | NEW YORK | NY | 10116 | |
| 22289179 | EMBLEM HEALTH | PO BOX 2845 | NY | NY | 10116-2845 | |
| 22389973 | EMBLEM HEALTH | PO BOX 2859 | NEW YORK | NY | 10117 | |
| 22288197 | EMBLEM HEALTH | PO BOX 3000 NEW YORK NEW YORK | NEW YORK | NY | 10116 | |
| 22386367 | EMBLEM HEALTH | PO BOX 3000 | NEW YORK | NY | 10115-3000 | |
| 22389976 | EMBLEM HEALTH | POBOX 3000 | NEW YORK | NY | 10116 | |
| 22292079 | EMBLEM HEALTH | PO BOX 3000 NEW YOUR NEW YORK | NEW YORK | NY | 10116-3000 | |
| 22374472 | EMBLEM HEALTH | PO BOX 3000 NY NY 10116 | NEW YORK | NY | 10116 | |
| 22389974 | EMBLEM HEALTH | PO BOX 3833 | NEW YORK | NY | 10116 | |
| 22284647 | EMBLEM HEALTH | PO BOX 463 | MILWAUKEE | WI | 53201 | |
| 22389975 | EMBLEM HEALTH | PO BPX 3000 | NEW YORK | NY | 10116 | |
| 22381869 | EMBLEM HEALTH HIP PRIME HMO | PO BOX 2803 | NEW YORK | NY | 10116 | |
| 22389977 | EMBLEM HEALTH HIPIC | PO BOX2845 | NEW YORK | NY | 10116 | |
| 22386368 | EMBLEM HEALTH NYC HMO | 123 NONE | NEW YORK | NY | 10020 | |
| 22389978 | EMBLEM HEALTH PLAN INC | 501 FRANKLIN AVE SUITE 300 | GARDEN CITY | NY | 11530 | |
| 22284271 | EMBLEM HEALTH VIP DUAL | 55 WATER ST | NEW YORK | NY | 10041 | |
| 22285528 | EMBLEM HEALTH VIP DUAL | P.O. BOX 1850 | HICKSVILLE | NY | 11802-1850 | |
| 22285104 | EMBLEM HEALTH VIP DUAL | PO BOX 2844 | NEW YORK | NY | 10116-2844 | |
| 22371358 | EMBLEM HEALTH VIP DUAL | POBOX 2845 | NEW YORK | NY | 10116 | |
| 22371294 | EMBLEM HEALTH VIP DUAL | PO BOX 2845 | NEW YORK | NY | 10116-2845 | |
| 22284553 | EMBLEM HEALTHGHHI | PO BOX 3000 | NEW YORK | NY | 10116 | |
| 22381871 | EMBLEM HEALTHHIP | POBOX 1850 | HICKSVILLE | NY | 11802 | |
| 22381870 | EMBLEM HEALTHHIP | PO BOX 2845 | NEW YORK | NY | 10116-2845 | |
| 22381798 | EMBLEM MEDICAL PLAN | PO BOX 171 | NEW YORK | NY | 10023 | |
| 22284226 | EMBLEMHEALTH | 3910 MAIN ST SUITE 205 | FLUSHING | NY | 11354 | |
| 22289180 | EMBLEMHEALTH | 55 WATER ST FL 5 | NEW YORK | NY | 10041 | |
| 22389979 | EMBLEMHEALTH | PO BOS 3000 | NEW YORT | NY | 10116 | |
| 22389980 | EMBLEMHEALTH | PO BOX 2009 | MECHANICSBURG | PA | 17055 | |
| 22289181 | EMBLEMHEALTH | PO BOX 2803 | NEW YORK | NY | 10116 | |
| 22292080 | EMBLEMHEALTH | P O BOX 2833 | NEW YORK | NY | 10116 | |
| 22388101 | EMBLEMHEALTH | PO BOX 2861 | NEW YORK | NY | 10116 | |
| 22381971 | EMBLEMHEALTH INSURANCE COMPANY | PO BOX 2845 | NEW YORK | NY | 10116 | |
| 22389981 | EMBLEMHEALTH MEDICARE | PO BOX 1520 JAF STATION | NEW YORK | NY | 10116 | |
| 22381972 | EMBLEMHEALTHBCBS | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22283796 | EMBLEMHEALTHCMO | 200 CORPORATE DRIVE | YONKERS | NY | 10701 | |
| 22403249 | EMBODY INC | 4211 MONARCH WAY STE 500 | NORFOLK | VA | 23508-2541 | |
| 22290020 | EMBRAER | 1205 GENERAL AVIATION DR | MELBOURNE | FL | 32935 | |
| 22349273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301017 | EMBRY-RIDDLE AERONAUTICAL UNIV | 600 S CLYDE MORRIS BLVD | DAYTONA BEACH | FL | 32114 | |
| 22386369 | EMBS | PO BOX 21367 | BILLINGS | MT | 59104 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308905 | EMC | 4246 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 22407173 | EMC CORPORATION | 176 SOUTH STREET | HOPKINTON | MA | 01748 | |
| 22407174 | EMC CORPORATION | 4246 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22293250 | EMC INS CO | PO BOX 25470 | OVERLAND PARK | KS | 66225 | |
| 22388723 | EMC INSURANCE | 200 CROSSINGS BOULVARD, SUITE 300 PO BOX 7911 | WARWICK | RI | 02887 | |
| 22379014 | EMC INSURANCE COMPANY | 200 CROSSINGS BOULEVARD SUITE, 300 | WARWICK | RI | 02886 | |
| 22293251 | EMC INSURANCE COMPANY | PO BOX 5760 | PEORIA | AZ | 85385 | |
| 22293252 | EMC INSURANCE WORKERS COMP | PO BOX 712, VICTORIA KENTDOTSON | DES MOINES | IA | 50306 | |
| 22284543 | EMC TECH | 21 FATHER DEVALLES BLVD | FALL RIVER | MA | 02723 | |
| 22293253 | EMCASCO INS CO | 717 MULBERRY ST | DES MOINES | IA | 50306 | |
| 22340158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388969 | EMCOMPASS | PO BOX 660187 | DALLAS | TX | 75266 | |
| 22292081 | EMCOMPASS HEALTH | 512 W 12 STREET | TEXARKANA | TX | 75501 | |
| 22292082 | EMCOMPASS HEALTH | 517 W 12TH STREET | TEXARKANA | TX | 75501 | |
| 22292083 | EMCOMPASS HOSPICE | 3809 E 9TH STREET, STE 12 | TEXARKANA | AR | 71854 | |
| 22407232 | EMCOR SERVICES NORTHEAST | PO BOX 845286 | BOSTON | MA | 02284 | |
| 22407231 | EMCOR SERVICES NORTHEAST INC | 80 HAWES WAY | STOUGHTON | MA | 02072 | |
| 22305821 | EMD MILLIPORE | 25760 NETWORK PLACE | CHICAGO | IL | 60673-1257 | |
| 22399397 | EMD MILLIPORE CORP | 25760 NETWORK PLACE | CHICAGO | IL | 60673-1257 | |
| 22399396 | EMD MILLIPORE CORP | 400 SUMMIT DR | BURLINGTON | MA | 01803-5258 | |
| 22333937 | EMDS INC | PO BOX 679493 | DALLAS | TX | 75267-9492 | |
| 22322949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307504 | EMEDCO CO | 39209 TREASURY CENTER | CHICAGO | IL | 60694-9200 | |
| 22399874 | EMEDCO CO INC | PO BOX 369 | BUFFALO | NY | 14240 | |
| 22399875 | EMEDCO INC | 39209 TREASURY CENTER | CHICAGO | IL | 60694-9200 | |
| 22371275 | EMEDNY | PO BOX 4601 | RENSSELAER | NY | 12144 | |
| 22322950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299562 | EMERALD MEADOW COUNSELING | 396 MAIN ST, STE 5B | HYANNIS | MA | 02601 | |
| 22293254 | EMERALD SURF SCIENCES | 13000 W COUNTY ROAD 91 | MIDLAND | TX | 79707 | |
| 22351037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308442 | EMERGENCY CARE RESEARCH INSTITUTE | 159 GIBRALTAR RD | HORSHAM | PA | 19044 | |
| 22406070 | EMERGENCHEALTH LLC | PO BOX 7909 | LONGVIEW | TX | 75607 | |
| 22299734 | EMERGENCY ASSOC OF WOONSOCKET | 115 CASS AVE | WOONSOCKET | RI | 02895 | |
| 22400094 | EMERGENCY CARE RESEARCH INSTITUTE | 5200 BUTLER PIKE | PLYMOUTH MEETING | PA | 19462-1298 | |
| 22300729 | EMERGENCY CARE SERVICES OF CT | PO BOX 639732 | CINCINNATI | OH | 45263 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311734 | EMERGENCY CARE SERVICES OF NE | PO BOX 639020 | CINCINNATI | OH | 45263 | |
| 22300720 | EMERGENCY COVERAGE CORP | P O BOX 636019 | CINCINNATI | OH | 45263 | |
| 22409338 | EMERGENCY MEDICAL PRODUCTS INC | 25196 NETWORK PLACE | CHICAGO | IL | 60673-1251 | |
| 22342339 | EMERGENCY MEDICAL TRAINING | 201 OAK STREET 2ND FLOOR | PEMBROKE | MA | 02359 | |
| 22343080 | EMERGENCY MEDICAL TRANSPORT | P O BOX 419677 | BOSTON | MA | 02241 | |
| 22409130 | EMERGENCY MEDICAL TRANSPORT INC | 7100 WHIPPLE AVE NW STE A | NORTH CANTON | OH | 44720-7167 | |
| 22301107 | EMERGENCY MEDICINE FACULTY GRP | 101 THE CITY DR S | ORANGE | CA | 92868 | |
| 22406718 | EMERGENCY MEDICINE PHYSICIANS | 4535 DRESSLER RD NW | CANTON | OH | 44718 | |
| 22387853 | EMERGENCY MEDICINE RESIDENTS | 4950 W ROYAL LN | IRVING | TX | 75063 | |
| 22353975 | EMERGENCY MEDICINE-HMFP AT BID | 330 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22339416 | EMERGENCY NURSES ASSOC | 3512 JULIE DR | ERIE | PA | 16506 | |
| 22300946 | EMERGENCY PHYS INTEGRATED CARE | PO BOX 734389 | CHICAGO | IL | 60673 | |
| 22300723 | EMERGENCY PHYS OF TIDEWATER | PO BOX 844733 | BOSTON | MA | 02284 | |
| 22343095 | EMERGENCY PHYSICIAN ASSOCIATES | 100 KENYON AVE | WAKEFIELD | RI | 02879 | |
| 22405333 | EMERGENCY PHYSICIAN INTEGRATED | 333 N 300 W | SALT LAKE CITY | UT | 84103-1215 | |
| 22337619 | EMERGENCY PHYSICIAN INTEGRATED | PO BOX 734389 | CHICAGO | IL | 60673-4389 | |
| 22311179 | EMERGENCY PHYSICIANS OF FALMOU | PO BOX 55474 | BOSTON | MA | 02205 | |
| 22335264 | EMERGENCY PRODUCTIONS | 184 FEDERAL WAY, SUITE 302 | JOHNSTON | RI | 02919 | |
| 22344347 | EMERGENCY RESOURCES GROUP | PO BOX 748943 | ATLANTA | GA | 30374 | |
| 22308507 | EMERGENCY SERVICE GROUP | PO BOX 111 | SKOKIE | IL | 60076 | |
| 22406185 | EMERGENCY SURGICAL SERVICES | 1890 SW HEALTH PKWY STE 201 | NAPLES | FL | 34109 | |
| 22349277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290021 | EMERINES TOWING | 3887 MAHONING AVE | WARREN | OH | 44483 | |
| 22287839 | EMERSON COLLEGE | 120 BOILSON ST | BOSTON | MA | 02116 | |
| 22311274 | EMERSON EMERGENCY PHYSICIANS | 133 OLD ROAD TO NINE ACRE | CONCORD | MA | 01742 | |
| 22348627 | EMERSON ENDOSCOPY AND DIGESTIV | 310 BAKER AVE, STE 175A | CONCORD | MA | 01742 | |
| 22311075 | EMERSON HOSPITAL - IN PT | 133 ORNAC | CONCORD | MA | 01742 | |
| 22360989 | EMERSON HOSPITAL - OUT PT | 133 ORNAC | CONCORD | MA | 01742 | |
| 22311270 | EMERSON HOSPITAL HOME CARE SVC | 133 OLD ROAD TO NINE ACRE CORN | CONCORD | MA | 01742 | |
| 22311553 | EMERSON PATHOLOGY ASSOCIATES | 133 ORNAC | CONCORD | MA | 01742 | |
| 22311351 | EMERSON PRACTICE ASSOC INC II | 133 ORNAC | CONCORD | MA | 01742 | |
| 22361028 | EMERSON PRACTICE ASSOCIATES | 133 ORNAC | CONCORD | MA | 01742 | |
| 22390141 | EMERSON PROCESS | 200 BETA DRIVE | PITTSBURGH | PA | 15238 | |
| 22399664 | EMERSON SWAN INC | PO BOX 783 | RANDOLPH | MA | 02368 | |
| 22322953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403522 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300004 | EMES PROFESSIONAL ASSOCIATES | 300 COLUMBUS CIR, STE A | EDISON | NJ | 08837 | |
| 22322957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387134 | EMF INC | 124 S. IMPERIAL ST | MERRITT ISLAND | FL | 32952 | |
| 22333328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292084 | EMI HEALTH | 5101 S COMMERCE DR | CHATTANOOGA | TN | 37422 | |
| 22292085 | EMI HEALTH | 852 E ARROWHEAD LN | SALT LAKE CITY | UT | 84107 | |
| 22292086 | EMI HEALTH | PO BOX 1482 | SAINT PAUL | MN | 55121 | |
| 22381973 | EMI HEALTH | PO BOX 21482 | SAINT PAUL | MN | 55121 | |
| 22292087 | EMI HEALTH | PO BOX 2182 | EAGAN | MN | 55121 | |
| 22292088 | EMI HEALTH | PO BOX 53580 | PHOENIX | AZ | 85002 | |
| 22390351 | EMI HEALTH | PO BOX 71482 | EAGAN | TN | 37730 | |
| 22284679 | EMI HEALTH AETNA NATIONAL | PO BOX 21482, EAGAN | SAINT PAUL | MN | 55121 | |
| 22289452 | EMI HEALTH CIGNA NETWORK | PO BOX 21482 | EAGAN | MN | 55121 | |
| 22322958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300238 | EMILIA PHILLIPS MD PC | 83 HERRICK ST STE 3001 | BEVERLY | MA | 01915 | |
| 22408511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299544 | EMILY ACKERMAN MD LLC | 261 MAIN ST, STE 102 PO BOX 927 | SLATERSVILLE | RI | 02876 | |
| 22355104 | EMILY EYE CARE, LLC | 139 HAZARD AVE, BLDG 1 | ENFIELD | CT | 06082 | |
| 22290022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290024 | EMJAC INDUSTRIES | 1075 HIALEAH DR | HIALEAH | FL | 33010 | |
| 22353748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304975 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300542 | EMMA PENDLETON BRADLEY HOSP IN | 1011 VETERANS MEMORIAL PKWY | EAST PROVIDENCE | RI | 02914 | |
| 22311155 | EMMA PENDLETON BRADLEY HOSP OU | 1011 VETERANS MEMORIAL PKWY | EAST PROVIDENCE | RI | 02915 | |
| 22308368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287642 | EMMAS PUB PIZZA | 1420 PLEASANT ST | BRIDGEWATER | MA | 02324 | |
| 22314482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377185 | EMOND PLUMBING | 104 DEAN ST, SUITE 202 ATTN MONICA GENTILE | TAUNTON | MA | 02780 | |
| 22284195 | EMOND PLUMBING | 555 WINTHROP ST | TAUNTON | MA | 02780 | |
| 22386570 | EMOND PLUMBING HEATING | 555 WINTHROP STRET | TAUNTON | MA | 02780 | |
| 22383951 | EMOND PLUMBMING | 555 WINTROP ST | TAUNTON | MA | 02780 | |
| 22310171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293255 | EMORY INDUSTRIAL SERVICES | 4701 S COUNTY RD 1270 | MIDLAND | TX | 79706 | |
| 22300459 | EMORY MEDICAL ASSOCIATES | 159 PLEASANT ST, DBA EMORY MEDICAL ASSOCIATES | ATTLEBORO | MA | 02703 | |
| 22406719 | EMP OF MERCER COUNTY | 4535 DRESSLER RD NW | CANTON | OH | 44718 | |
| 22300225 | EMP OF ROCKINGHAM COUNTY, PLLC | 5 ALUMNI DR | EXETER | NH | 03833 | |
| 22399293 | EMPI INC | 599 CARDIGAN RD | SAINT PAUL | MN | 55126-3965 | |
| 22399294 | EMPI, INC. | PO BOX 660154 | DALLAS | TX | 75266 | |
| 22389982 | EMPIRE | 123 BADDRESS | ROCKLEDGE | FL | 32955 | |
| 22388970 | EMPIRE | 200 EAST GAINES STREET | TALLAHASSEE | FL | 32399 | |
| 22389983 | EMPIRE | PO BOX 7368 | COLUMBUS | GA | 31908 | |
| 22288377 | EMPIRE BCBS | 101 HUNTINGTON AVENUE, SUITE 1300 | BOSTON | MA | 02199 | |
| 22288686 | EMPIRE BCBS | 1470 SARNO RD | MELBOURNE | FL | 32935 | |
| 22288687 | EMPIRE BCBS | 165 BROADWAY | NEW YORK | NY | 10006 | |
| 22388971 | EMPIRE BCBS | 1 LIBERTY PLAZA, 165 BROADWAY | NEW YORK | NY | 10006 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288239 | EMPIRE BCBS | PO BOX 1407 CHURCH STREET | NEW YORK | NY | 10008 | |
| 22288688 | EMPIRE BCBS | PO BOX 1407 CHURCH ST STATION | NEW YORK | NY | 10008 | |
| 22292089 | EMPIRE BCBS | PO BOX 1407 CURCH STREET | NEWYORK | NY | 10008-1407 | |
| 22392664 | EMPIRE BCBS | PO BOX 610610 | VIRGINIA BEACH | VA | 23466 | |
| 22287759 | EMPIRE BCBS | PO BOX 986020 | BOSTON | MA | 02298 | |
| 22286460 | EMPIRE BLUE | PO BOX 1407CHURCH STREET STA | NEW YORK | NY | 10008 | |
| 22388453 | EMPIRE BLUE CROSS | 1407 CHURCH ST STATION | NEW YORK | NY | 10008 | |
| 22287231 | EMPIRE COLLISION CENTER | 10 BILFORD ST | WHITMAN | MA | 02382 | |
| 22290025 | EMPIRE ELECTRIC | 2200 SW 67 AVE | MIAMI | FL | 33155 | |
| 22287700 | EMPIRE FORD | 292 WILLIAM S CANNING BLVD | FALL RIVER | MA | 02721 | |
| 22388180 | EMPIRE HYUNDIA | 428 PLEASANT ST | FALL RIVER | MA | 02724 | |
| 22367049 | EMPIRE PARTY RENTAL | 101 N MONTELLO STREET | BROCKTON | MA | 02301 | |
| 22284455 | EMPIRE PLAN | EMPIRE PLAN CLAIMS, PO BOX 1600 | KINGSTON | NY | 12402 | |
| 22389820 | EMPIRE PLAN CLAIMS | PO BOX 1600 | KINGSTON | NY | 12402 | |
| 22345271 | EMPIRE SPECIALTIES | 14431 VENTURA BLVD. SUITE #622 | SHERMAN OAKS | CA | 91423 | |
| 22386034 | EMPIRE STAFFING | 802B BELLEVILLE AVE | NEW BEDFORD | MA | 02745 | |
| 22383045 | EMPL HEALTH PIONEER VALLEY HOS | 3460 PIONEER PKWY, LANNA DIMON | WEST VALLEY CITY | UT | 84120 | |
| 22349284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292090 | EMPLOYEE BEN PLAN ADMIN EBPA | PO BOX 9350 | SOUTH BURLINGTON | VT | 05407 | |
| 22390352 | EMPLOYEE BENEFIT MANAGEMENT SE | 2075 OVERLAND AVE | BILLINGS | MT | 59102 | |
| 22288689 | EMPLOYEE BENEFIT MGMT | PO BOX 21367 | BILLINGS | MT | 59104 | |
| 22366515 | EMPLOYEE BENEFIT PLAN | 4144 NORTH CENTRAL EXPRESSWAY | DALLAS | TX | 75204 | |
| 22374475 | EMPLOYEE BENEFIT PLAN | PO BOX 1028 | TRENTON | NJ | 08628 | |
| 22389984 | EMPLOYEE BENEFIT SERVICES | 385B HIGHLAND COLONY PARKWAY | RIDGELAND | MS | 39157 | |
| 22389985 | EMPLOYEE BENEFIT SERVICES INC | PO BOX 21581 | MALVERN | IA | 51551 | |
| 22293256 | EMPLOYEE CLAIMS MANAGER | 2537 GOLDEN BEAR DRIVE | CARROLLTON | TX | 75006 | |
| 22376020 | EMPLOYEE DIRECT HEALTHCARE | 2100 ROSS AVE, BOX 100 SUITE 3200 | DALLAS | TX | 75201 | |
| 22336911 | EMPLOYEE HEALTH | EMPLOYEE HEALTH | STOUGHTON | MA | 02072 | |
| 22392020 | EMPLOYEE HEALTH - HFH | HOLY FAMILY HOSPITAL & MED CTR, 70 EAST STREET | METHUEN | MA | 01844 | |
| 22383040 | EMPLOYEE HEALTH JVW | 3460 PIONEER PKWY, LANNA DIMON | WEST VALLEY CITY | UT | 84120 | |
| 22336901 | EMPLOYEE HEALTH -SEMC | 736 CAMBRIDGE STREET | BRIGHTON | MA | 02135 | |
| 22383057 | EMPLOYEE HEALTH SLR | 1050 E SOUTH STREET | SALT LAKE CITY | UT | 84102 | |
| 22336912 | EMPLOYEE HEALTH TCU | EMPLOYEE HEALTH TCU | STOUGHTON | MA | 02072 | |
| 22394998 | EMPLOYEE HEALTH WRH | 1000 PINE ST | TEXARKANA | TX | 75501 | |
| 22336386 | EMPLOYEE HEALTH WRM | 1000 PINE ST | TEXARKANA | TX | 75501 | |
| 22293257 | EMPLOYEE RISK SYSTEMS | PO BOX 161990 | AUSTIN | TX | 78716 | |
| 22292091 | EMPLOYEE SECURITY INC | 10400 LITTLE PATUXENT PKWY, UNIT 260 | COLUMBIA | MD | 21044 | |
| 22390353 | EMPLOYER DIRECT HEALTHCARE | 2100 ROSS AVE 1900 | DALLAS | TX | 75201 | |
| 22393840 | EMPLOYER DIRECT HEALTHCARE | 2100 ROSS AVE #500, BOX 100 | DALLAS | TX | 75201 | |
| 22394858 | EMPLOYER DIRECT HEALTHCARE | 2100 ROSS AVENUE, SUITE 550 | DALLAS | TX | 75201 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377103 | EMPLOYER DIRECT HEALTHCARE | ATTNCLAIMS PROCESSING, 2100 ROSS AVE 1900 | DALLAS | TX | 75201 | |
| 22308230 | EMPLOYER DIRECT HEALTHCARE L.L | 2100 ROSS AVE, SUITE 550 | DALLAS | TX | 75201 | |
| 22381373 | EMPLOYER INSURANCE CO | 10375 PROFESSIONAL CIRCLE | RENO | NV | 89521 | |
| 22341811 | EMPLOYERS ASSOCIATION FORUM | 640 EAST STATE ROAD 434 STE 310 | LONGWOOD | FL | 32750 | |
| 22293258 | EMPLOYERS ASSURANCE CO | EMPLOYERS ASSURANCE CO, PO BOX 539003 | HENDERSON | NV | 89053 | |
| 22386445 | EMPLOYERS CO CONDUET | PO BOX 32046 | LAKELAND | FL | 33802 | |
| 22293259 | EMPLOYERS COMPENSATION INS | 412 E PARK CENTER BLVD, STE 320 | BOISE | ID | 83706 | |
| 22288690 | EMPLOYERS HEALTH | PO BOX 14791 | LEXINGTON | KY | 40512 | |
| 22384963 | EMPLOYERS HEALTH INS / HUMANA | 1100 EMPLOYERS BLVD | GREEN BAY | WI | 54344 | |
| 22390354 | EMPLOYERS HEALTH NETWORK | PO BOX 507 | ARNOLD | MD | 21012 | |
| 22293260 | EMPLOYERS INDUSTRIAL GROUP | PO BOX 14791 | LEXINGTON | KY | 40512 | |
| 22293261 | EMPLOYERS INS | 866 N HIGLEY RD, STE 106 | GILBERT | AZ | 85234 | |
| 22290026 | EMPLOYERS INSURANCE | 123 MAIN STREET | ANYWHERE | FL | 32935 | |
| 22290027 | EMPLOYERS INSURANCE | PO BOX 32036 | LAKELAND | FL | 33802 | |
| 22290028 | EMPLOYERS PREFERRED INS CO | PO BOX 539004 | HENDERSON | NV | 89053 | |
| 22290029 | EMPLOYERS PREFERRED INS COMP | ADP BOULEVARD ROSELAND | ROSELAND | NJ | 07068 | |
| 22377533 | EMPLOYERS PREFERRED INSURANCE | P O BOX 32045 | LAKELAND | FL | 33802 | |
| 22293262 | EMPLOYMENT RISK MANAGEMENT | 707 W 10TH | AUSTIN | TX | 78701 | |
| 22292092 | EMPOWER | PO BOX 211446 | EAGAN | MN | 55121 | |
| 22348438 | EMPOWER RETIREMENT | 8518 E ORCHARD RD | GREENWOOD VILLAGE | CO | 80111 | |
| 22403619 | EMPOWER RETIREMENT LLC | 8518 E ORCHARD RD, 7T2 CORPORATE TAX DEPT | GREENWOOD VILLAGE | CO | 80111 | |
| 22392474 | EMPRINT DOCUMENT SOLUTIONS | PO BOX 54023 | NEW ORLEANS | LA | 70154-4023 | |
| 22406846 | EMPRINT DOCUMENT USE #V5001071 | PO BOX 54023 | NEW ORLEANS | LA | 70154-4023 | |
| 22406845 | EMPRINT MORAN PRINTING INC | PO BOX 669413 | DALLAS | TX | 75266-9413 | |
| 22349285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399290 | EMS SURGICAL LP | 801 N OLD TRL | SELINSGROVE | PA | 17870 | |
| 22366014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304936 | EMSTAT | 4405 JANE STREET | BELLAIRE | TX | 77401-4607 | |
| 22406064 | EMSTAT PLLC | 4405 JANE STREET | BELLAIRE | TX | 77401-4607 | |
| 22349286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377534 | EMT | 421 S ST SE | WARREN | OH | 44483 | |
| 22402153 | EN GARDE | PO BOX 762 | STOUGHTON | MA | 02072 | |
| 22300387 | EN PSYCHOTHERAPY LLC | 300 W MAIN ST | NORTHBOROUGH | MA | 01532 | |
| 22293263 | ENABLE | 206 GOTHIC COURT SUITE 308 | FRANKLIN | TN | 37067 | |
| 22394269 | ENABLE COMP | 203 GOTHIC COURT, STE 308 | FRANKLIN | TN | 37067 | |
| 22394270 | ENABLE COMP | 206 GOTHIC CT SUITE 308 | FRANKLIN | TN | 37067 | |
| 22394268 | ENABLE COMP | 206 GOTHIC COURT, ST 308 | FRANKLIN | TN | 37067 | |
| 22394271 | ENABLE COMP | 206 GOTHIC DRIVE, SUITE 308 | FRANKLIN | TN | 37067 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22394272 | ENABLE COMP | 206 GOTHIS CT, SUITE 308 | FRANKLIN | TN | 37067 | |
| 22394274 | ENABLE COMP | 208 GOTHIC CT STE 308 | FRANKLIN | TN | 37067 | |
| 22394273 | ENABLE COMP | 208 GOTHIC COURT | FRANKLIN | TN | 37067 | |
| 22377088 | ENABLE INC | 605 NEPONSET ST | CANTON | MA | 02021 | |
| 22405327 | ENABLE INDUSTRIES INCORPORATED | 535 W STOCKMAN WAY | OGDEN | UT | 84401 | |
| 22304450 | ENABLE UTAH | 535 W STOCKMAN WAY, STE A | OGDEN | UT | 84401 | |
| 22403148 | ENABLECOMP LLC | PO BOX 7988 | CAROL STREAM | IL | 60197-7988 | |
| 22405328 | ENABLEUTAH - OLD COMPANY | 535 W STOCKMAN WAY | OGDEN | UT | 84401 | |
| 22322960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394275 | ENCANTERA CC | 36460 E ENCANTERRA DR | SAN TAN VALLEY | AZ | 85140 | |
| 22349288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387330 | ENCINA EQUIPMENT FINANCE SPV, LLC | 12774 SW 229 ST | MIAMI | FL | 33170 | |
| 22322966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409118 | ENCISION INC | 6797 WINCHESTER CIR STE 100 | BOULDER | CO | 80301 | |
| 22349289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337914 | ENCLARA PHARMACIA INC. | PO BOX 95000-7255 | PHILADELPHIA | PA | 19195-7255 | |
| 22399295 | ENCOMPAS | P.O. BOX 516 | TALLEVAST | FL | 34270 | |
| 22349954 | ENCOMPAS UNLIMITED | PO BOX 74809 | CHICAGO | IL | 60694-4809 | |
| 22399296 | ENCOMPAS UNLIMITED INC | PO BOX 516 | TALLEVAST | FL | 34270-0516 | |
| 22292093 | ENCOMPASS | 515 WEST 12TH ST | TEXARKANA | TX | 75501 | |
| 22389779 | ENCOMPASS | QUINCY CLAIM OFFICE, PO BOX 699184 | QUINCY | MA | 02269 | |
| 22344057 | ENCOMPASS FAMILY MEDICINE | 126 PROSPECT ST STE 202, DBA ENCOMPASS FAMILY MEDICINE | PAWTUCKET | RI | 02860 | |
| 22384038 | ENCOMPASS HEALTH | 189 MAY ST | WORCESTER | MA | 01602 | |
| 22390958 | ENCOMPASS HEALTH | 512 W 12TH STREET | TEXARKANA | TX | 75501 | |
| 22390959 | ENCOMPASS HEALTH | 512 WEST 9TH STREET | TEXARKANA | TX | 75501 | |
| 22336387 | ENCOMPASS HEALTH | 515 W. 12TH ST | TEXARKANA | TX | 75501 | |
| 22390960 | ENCOMPASS HEALTH | 515 W 12TH ST | TEXARKANA | TX | 75503 | |
| 22292816 | ENCOMPASS HEALTH 512 | 512 W 12TH STREET | TEXARKANA | TX | 75501 | |
| 22385659 | ENCOMPASS HEALTH OF BRAINTREE | 250 POND ST, ATT ACCOUNTS PAYABLE | BRAINTREE | MA | 02184 | |
| 22392012 | ENCOMPASS HEALTH OF BRAINTREE | 250 POND STREET | BRAINTREE | MA | 02184 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394276 | ENCOMPASS HEALTH OF TEXARKANA | 515 W 12TH | TEXARKANA | TX | 75501 | |
| 22390962 | ENCOMPASS HEALTH REHAB | 1800 HERITAGE BLVD | MIDLAND | TX | 79707 | |
| 22390961 | ENCOMPASS HEALTH REHAB | 515 W 12TH STREET | TEXARKANA | TX | 75501 | |
| 22390963 | ENCOMPASS HEALTH REHAB | 9001 LIBERTY PARKWAY | BIRMINGHAM | AL | 35242 | |
| 22386462 | ENCOMPASS HEALTH REHAB HOSP | OF BRAINTREE LLC, 250 POND STREET | BRAINTREE | MA | 02184 | |
| 22349659 | ENCOMPASS HEALTH REHAB HOSPITA | 14 CHESTNUT PL | LUDLOW | MA | 01056 | |
| 22300282 | ENCOMPASS HEALTH REHAB HOSPITA | 250 POND ST | BRAINTREE | MA | 02184 | |
| 22386514 | ENCOMPASS HEALTH REHAB OF | BRAINTREE LLC, 250 POND ST | BRAINTREE | MA | 02184 | |
| 22390964 | ENCOMPASS HEALTH REHABILITATIO | 1800 HERITAGE SLVD | MIDLAND | TX | 79707 | |
| 22361073 | ENCOMPASS HEALTH REHABILITATIO | 2 REHABILITATION WAY, DBA ENCOMPASS HEALTH REHABILIT | WOBURN | MA | 01801 | |
| 22372041 | ENCOMPASS HEALTH REHABILITATIO | 2 REHABILITATION WAY | WOBURN | MA | 01801 | |
| 22287655 | ENCOMPASS HEALTH REHABILITATIO | HOSPITAL OF BRAINTREE, 250 POND ST | BRAINTREE | MA | 02184 | |
| 22390965 | ENCOMPASS HOSPICE | 5478 S 500 E, STE 1B | OGDEN | UT | 84405 | |
| 22310588 | ENCOMPASS HOSPICE AR | 3809 E 9TH ST., SUITE 10 | TEXARKANA | AR | 71854 | |
| 22334659 | ENCOMPASS HOSPICE AR | ATTN: ACCOUNTS PAYABLE 515 WEST 12TH STREET | TEXARKANA | TX | 75501 | |
| 22393843 | ENCOMPASS HOSPICE AR | ATTENTION: ACCOUNTS PAYABLE, 515 WEST 12TH STREET | TEXARKANA | TX | 75501-4416 | |
| 22310589 | ENCOMPASS HOSPICE AR MCD | 3809 E 9TH ST | TEXARKANA | AR | 71854 | |
| 22370971 | ENCOMPASS HOSPICE AR MCD | ATTN: ACCOUNTS PAYABLE 515 WEST 12TH STREET | TEXARKANA | TX | 75501 | |
| 22393841 | ENCOMPASS HOSPICE AR MCD | ATTENTION: ACCOUNTS PAYABLE, 515 WEST 12TH STREET | TEXARKANA | TX | 75501-4416 | |
| 22310590 | ENCOMPASS HOSPICE AR MCR | 3809 E 9TH ST | TEXARKANA | AR | 71854 | |
| 22334658 | ENCOMPASS HOSPICE AR MCR | ATTN: ACCOUNTS PAYABLE | TEXARKANA | AR | 75501 | |
| 22393842 | ENCOMPASS HOSPICE AR MCR | ATTENTION: ACCOUNTS PAYABLE, 515 WEST 12TH STREET | TEXARKANA | TX | 75501-4416 | |
| 22390966 | ENCOMPASS HOSPICE OF THE WEST | 6688 N CENTRAL EXPY, SUITE 1300 | DALLAS | TX | 75206 | |
| 22390967 | ENCOMPASS REHAB | 517 W 12TH | TEXARKANA | TX | 75501 | |
| 22376606 | ENCOMPASS REHAB | POND ST | BRAINTREE | MA | 02184 | |
| 22287970 | ENCOMPASS REHAB OF BRAINTREE | 250 POND ST | BRAINTREE | MA | 02184 | |
| 22381974 | ENCORE ENCORE COMBINED | 8520 ALLISON POINTE BLVD, SUITE 200 | INDIANAPOLIS | IN | 46250 | |
| 22401623 | ENCORE FIRE PROTECTION | 70 BACON ST | PAWTUCKET | RI | 02860 | |
| 22394277 | ENCORE GLOBAL | 215 W S TEMPLE | SALT LAKE CITY | UT | 84101 | |
| 22401622 | ENCORE HOLDINGS LLC | 70 BACON ST | PAWTUCKET | RI | 02860 | |
| 22366316 | ENCORE MDR HOLDINGS LLC | 7835 E REDFIELD RD STE 102 | SCOTTSDALE | AZ | 85260 | |
| 22304410 | ENCORE MEDICAL LP | 9800 METRIC BOULEVARD | AUSTIN | TX | 78758 | |
| 22405329 | ENCORE ONE LLC | 4633 SOUTH 36TH STREET | PHOENIX | AZ | 85040 | |
| 22399739 | ENCORE TECHNICAL SERVICES INC | 184 ORNE ST STE A | N ATTLEBORO | MA | 02760 | |
| 22339853 | ENCORE TEXTILE SERVICES | PO BOX 849334 | LOS ANGELES | CA | 90084-9334 | |
| 22377535 | ENCOVA | PO BOX 3151 | CHARLESTON | WV | 25332 | |
| 22377536 | ENCOVA INS | PO BOX 18246 | COLUMBUS | OH | 43218 | |
| 22377537 | ENCOVA INSURANCE | P O BOX 3151 | CHARLESTON | WV | 25332 | |
| 22354030 | END OF THE ROAD TEES | 120 INGELL ST | TAUNTON | MA | 02780 | |
| 22394278 | ENDEAVOR ENERGY RESOURCES LP | 110 N MARIENFIELD ST | MIDLAND | TX | 79701 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394279 | ENDEAVORS | 6363 DE ZAVALA RD | SAN ANTONIO | TX | 78249 | |
| 22322968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400904 | ENDICIA | 385 SHERMAN AVE | PALO ALTO | CA | 94306 | |
| 22403143 | ENDICOTT COMM INC | PO BOX 2720 | OCALA | FL | 34478 | |
| 22361138 | ENDOCARE | P O BOX 847324 | DALLAS | TX | 75284 | |
| 22348455 | ENDOCHOICE | 11800 WILLS ROAD | ALPHARETTA | GA | 30009 | |
| 22300423 | ENDOCHOICE PATHOLOGY | 11390 OLD ROSWELL RD STE 100, DBA ENDOCHOICE PATHOLOGY | ALPHARETTA | GA | 30009 | |
| 22358642 | ENDOCRINE ASSOC W MA PC | WESTERN MASS PC, 2 MEDICAL CENTER DRIVE #210 | SPRINGFIELD | MA | 01107 | |
| 22401355 | ENDOEVOLUTION LLC | 190 INDUSTRIAL ROAD STE 2 | WRENTHAM | MA | 02093 | |
| 22401356 | ENDOEVOLUTION LLC | PO BOX 775 | PLYMOUTH | MA | 02362 | |
| 22409317 | ENDOFILTER INC | PO BOX 390066 | EDINA | MN | 55439-0066 | |
| 22341882 | ENDOGASTRIC SOLUTIONS | 18109 NE 76TH STREET, SUITE 100 | REDMOND | WA | 98052 | |
| 22406720 | ENDOGASTRIC SOLUTIONS INC | DEPT CH 16859 | PALATINE | IL | 60055 | |
| 22407377 | ENDOLOGIX LLC | 2 MUSICK | IRVINE | CA | 92618 | |
| 22407378 | ENDOLOGIX LLC | ATTN ACCTS RECEIVABLE | IRVINE | CA | 92618 | |
| 22304569 | ENDOSCOPE SERVICES & PRODUCTS | 3100 W RAY RD, STE 201 | CHANDLER | AZ | 85226-2472 | |
| 22404665 | ENDOSCOPE SERVICES & PRODUCTS INC | 2487 SOUTH GILBERT RD STE 106-434 | GILBERT | AZ | 85295 | |
| 22408422 | ENDO-THERAPEUTICS INC | 15251 ROOSEVELT BLVD STE 104 | CLEARWATER | FL | 33760 | |
| 22408421 | ENDO-THERAPEUTICS INC | 15251 ROOSEVELT BLVD STE 204 | CLEARWATER | FL | 33760 | |
| 22358558 | ENDOVASCULAR & INTERVENTIONAL | 1130 TEN ROD RD, STE D201 | NORTH KINGSTON | RI | 02852 | |
| 22397952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404057 | ENDURACARE ACUTE CARE | 381 RIVERSIDE DR STE 440 | FRANKLIN | TN | 37064 | |
| 22404058 | ENDURACARE ACUTE CARE | MSC8367 | NASHVILLE | TN | 37241-8367 | |
| 22345341 | ENDURACARE ACUTE CARE SERVICES | DEPT AT 952922 | ATLANTA | GA | 31192-2922 | |
| 22337265 | ENDURANCE AMERICAN INSURANCE COMPAN | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 22337266 | ENDURANCE AMERICAN SPECIALTY INSURANC | ATTENTION: LEGAL, 1221 AVE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 22386126 | ENE SYSTEMS | 480 NEPONSET ST, SUITE 11 D | CANTON | MA | 02021 | |
| 22407582 | ENE SYSTEMS INC | 480 NEPONSET ST, STE 11D | CANTON | MA | 02021-1970 | |
| 22333940 | ENE SYSTEMS INC | 480 NEPONSET ST | CANTON | MA | 02021-1970 | |
| 22311588 | ENEA PHYSICAL THERAPY CORPORAT | 684 FALMOUTH RD, DBA MASHPEE PHYSICAL THERAPY | MASHPEE | MA | 02649 | |
| 22403524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394280 | ENERCON SERVICES | 500 TOWNPARK | KENNESAW | GA | 30144 | |
| 22394281 | ENERGI PERSONNEL | 835 TOWER DR, 16 | ODESSA | TX | 79761 | |
| 22402100 | ENERGY CONTROL INC | 26477 SOUTHPOINT ROAD | PERRYSBURG | OH | 43551 | |
| 22377033 | ENERGY EMPLOYEE OCCUP PROGRAM | PO BOX 8304 | LONDON | KY | 40742 | |
| 22337749 | ENERGY EQUIPMENT & | 495 BUSINESS PARK LN | ALLENTOWN | PA | 18103 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406721 | ENERGY MECHANICAL CORP | 28045 RANNEY PKWY STE P | CLEVELAND | OH | 44145-1144 | |
| 22369525 | ENERGY NEW ENGLAND | 5 HAMPSHIRE ST, S 100 | MANSFIELD | MA | 02048 | |
| 22284285 | ENERGY NORTH GROUP | 197 MAIN STREET | TOWNSEND | MA | 01469 | |
| 22393629 | ENERGY NORTH, INC | 2 INTERNATIONAL WAY | LAWRENCE | MA | 01843 | |
| 22366317 | ENERGY SYSTEMS HOLDINGS INC | 410 FOREST STREET | MARLBOROUGH | MA | 01752 | |
| 22394282 | ENERSOL GROUP | 4007 FM 715 | MIDLAND | TX | 79706 | |
| 22399298 | ENG SCIENTIFIC LLC | 121 JERSEY AVE STE B FL 2 | NEW BRUNSWICK | NJ | 08901 | |
| 22399299 | ENG SCIENTIFIC LLC | PO BOX 1001 | ISELIN | NJ | 08830-1001 | |
| 22397953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377538 | ENGAGE PEO | 3001 EXECUTIVE DR STE 340 | CLEARWATER | FL | 33762 | |
| 22339000 | ENGAGE UNI LLC | 3505 LAKE LYNDA DR STE 206 | ORLANDO | FL | 32817 | |
| 22397955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342224 | ENGIE RESOURCES | PO BOX 9001025 | LOUISVILLE | KY | 40290 | |
| 22394740 | ENGIE RESOURCES LLC | PO BOX 841680 | DALLAS | TX | 75284 | |
| 22377539 | ENGINEER WIRE PRODUCTS | 3121 W MARKET ST | WARREN | OH | 44485 | |
| 22308510 | ENGINEERED AIR BALANCE CO | PO BOX 850596 | RICHARDSON | TX | 75085 | |
| 22287215 | ENGINEERED CONCRETE PRODUCTS | 34 NEWARK ST | HAVERHILL | MA | 01832 | |
| 22405330 | ENGINEERED EQUIPMENT INC | PO BOX 60030 | MIDLAND | TX | 79711-0030 | |
| 22347265 | ENGINEERED EQUIPMENT INC. | 4601 N SANTA FE AVE. | OKLAHOMA CITY | OK | 73118 | |
| 22285169 | ENGINEERED MATERIALS SOLUTIONS | 39 PERRY AVE | ATTLEBORO | MA | 02703 | |
| 22314488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322969 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359352 | ENGLEWOOD COMMUNITY HOSPITAL | 700 MEDICAL BOULEVARD | ENGLEWOOD | FL | 34295 | |
| 22314491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394283 | ENHABIT HOME HEALTH | 111 E 7TH ST SUITE C | BIG SPRING | TX | 79720 | |
| 22311461 | ENHABIT HOME HEALTH | 123 PARK AVE | WEST SPRINGFIELD | MA | 01089 | |
| 22348327 | ENHABIT HOME HEALTH | 30 RIVERSIDE DR, STE 203 | LAKEVILLE | MA | 02347 | |
| 22311300 | ENHABIT HOME HEALTH | 35 NEW ENGLAND BUSINESS CTR DR, DBA ENHABIT HOME HEALTH | ANDOVER | MA | 01810 | |
| 22390969 | ENHABIT HOSPICE | 3809 E 9TH STE 10 | TEXARKANA | AR | 71854 | |
| 22390968 | ENHABIT HOSPICE | 3809 E 9TH ST SUITE 10 | TEXARKANA | AR | 71854 | |
| 22390970 | ENHANCE HEALTH | 3111 N UNIVERSITY DR STE 500 | POMPANO BEACH | FL | 33065 | |
| 22293264 | ENI PETROLEUM | 1200 CLAY ST, SUITE 1707 | HOUSTON | TX | 77002 | |
| 22310882 | ENJOY DENTAL, LLC | 7150 WEST 20TH AVENUE, 114 | HIALEAH | FL | 33016 | |
| 22385647 | ENJOY TECHNOLOGY | 575 UNIVERSITY AVE | NORWOOD | MA | 02062 | |
| 22322976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344172 | ENLIGHTENED INTERVENTIONS, LLC | 51 UNION ST, STE 116 | WORCESTER | MA | 01608 | |
| 22322977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349299 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300245 | ENOS CHIROPRACTIC CENTER | 12 CALEF ST | WARWICK | RI | 02886 | |
| 22400171 | ENOS HOME OXYGEN THERAPY INC | 35 WELBY ST | NEW BEDFORD | MA | 02745 | |
| 22311478 | ENOS HOME OXYGEN THERAPY INC | 35 WELBY RD | NEW BEDFORD | MA | 02742 | |
| 22380363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403767 | ENOVATE MEDICAL | PO BOX 638807 | CINCINNATI | OH | 45263-8807 | |
| 22381417 | ENR DISTRIBUTIONS | 90 GLENN ST | LAWRENCE | MA | 01843 | |
| 22380365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336932 | ENSR | WORK CARE NORTH-M DON WHORTON, 300 S HARBOR BLVD STE 600 | ANAHEIM | CA | 92805 | |
| 22293265 | ENSTAR | PO BOX 100239 | COLUMBIA | SC | 29202 | |
| 22343110 | ENT AND ALLERGY INC | 3520 POST RD | WARWICK | RI | 02886 | |
| 22354005 | ENT ASSOCIATES OF WESTERLY, LT | 17 WELLS ST, STE 201 | WESTERLY | RI | 02891 | |
| 22402744 | ENT SPECIALISTS INC | 35 PEARL ST STE 100 | BROCKTON | MA | 02301 | |
| 22333941 | ENT SPECIALISTS INC | PO BOX 844069 | BOSTON | MA | 02284-4069 | |
| 22340544 | ENT SPECIALISTS, INC. | 825 WASHINGTON ST STE 310, GUILD MEDICAL BUILDING | NORWOOD | MA | 02062 | |
| 22404061 | ENTECH | 7300 W DETROIT ST | CHANDLER | AZ | 85226 | |
| 22377541 | ENTECH ONSITE SERVICES | 280 GUS HIIPP BLCD | ROCKLEDGE | FL | 32955 | |
| 22404485 | ENTECH SALES & SERVICE LLC | 3404 GARDEN BROOK DRIVE | DALLAS | TX | 75234-2444 | |
| 22407841 | ENTELLUS MEDICAL INC | 29780 NETWORK PLACE | CHICAGO | IL | 60673-1297 | |
| 22407840 | ENTELLUS MEDICAL INC | 3600 HOLLY LANE N STE 40 | PLYMOUTH | MN | 55447 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351087 | ENTENTE | 25 WEST MAIN ST, 5TH FL | MADISON | WI | 53703 | |
| 22293266 | ENTERA | 2030 POWERS FERRY RD, SUITE 22 | ATLANTA | GA | 30339 | |
| 22394741 | ENTERGY LOUISIANA, LLC | PO BOX 8108 | BATON ROUGE | LA | 70891 | |
| 22338437 | ENTERGY TEXAS, INC. | P.O. BOX 8104 | BATON ROUGE | LA | 70891 | |
| 22389569 | ENTERIS | 129 CONCORD RD | BILLERICA | MA | 01821 | |
| 22287967 | ENTERNAL HEALTHCARE | 31 ST JAMES AVE, SUITE 950 | BOSTON | MA | 02116 | |
| 22385717 | ENTERPRISE | 859 PROVIDENCE TURNPIKE | NORWOOD | MA | 02062 | |
| 22348479 | ENTERPRISE BANK | 4091 MOUNT ROYAL BLVD | ALLISON PARK | PA | 15101 | |
| 22402104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390971 | ENTERPRISE GROUP PLANNING | 5230 HARPER ROAD | SOLON | OH | 44139 | |
| 22288691 | ENTERPRISE GROUP PLANNING | 5901 HARPER RD | SOLON | OH | 44139 | |
| 22288694 | ENTERPRISE GROUP PLANNING | 59100 HARPER RD | SOLON | OH | 44139 | |
| 22288692 | ENTERPRISE GROUP PLANNING | 5910 HAPER RD SUITE 100 | SOLON | OH | 44139 | |
| 22288693 | ENTERPRISE GROUP PLANNING | 5910 HARBOR ROAD | SOLON | OH | 44139 | |
| 22381975 | ENTERPRISE GROUP PLANNING | 5910 HARPER ROAD | SOLON | OH | 44139 | |
| 22288695 | ENTERPRISE GROUP PLANNING | CIGNAPPO, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22288696 | ENTERPRISE GROUP PLANNING INC | CIGNA PPO EDI 62306, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22288697 | ENTERPRISE GROUPCIGNA | PO BOX 180061 | CHATTANOOGA | TN | 37422 | |
| 22333943 | ENTERPRISE HOLDINGS INC | PO BOX 402383 | ATLANTA | GA | 30384-2334 | |
| 22402749 | ENTERPRISE LEASING COMPANY | 5442 HOFFNER AVENUE | ORLANDO | FL | 32812 | |
| 22402750 | ENTERPRISE LEASING COMPANY | PO BOX 840086 | KANSAS CITY | MO | 64184-0086 | |
| 22293267 | ENTERPRISE MARINE SERVICES LLC | 123 TOWN SQUARE PLACE 531 | JERSEY CITY | NJ | 07310 | |
| 22409324 | ENTERPRISE RENT A CAR | 5442 HOFFNER AVE | ORLANDO | FL | 32812 | |
| 22381392 | ENTERPRISE RENTACAR | 324 MARGINAL ST | CHELSEA | MA | 02150 | |
| 22339355 | ENTERPRISE SOFTWARE DEPLOYMENT | 4220 WEST 2100 SOUTH, STE M | SALT LAKE CITY | UT | 84118 | |
| 22304240 | ENTERPRISE SOFTWARE SYSTEMS LLC | 9333 FORSYTH PARK DRIVE, SUITE H | CHARLOTTE | NC | 28273 | |
| 22337915 | ENTERPRISE, THE | P.O. BOX 9113 | NEEDHAM | MA | 02492-9113 | |
| 22293268 | ENTERPRIZE RENT A CAR | 1815 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85257 | |
| 22404118 | ENTERRA MEDICAL INC | 5353 WAYZATA BLVD STE 400 | ST LOUIS PARK | MN | 55416 | |
| 22285443 | ENTERTAINMENT PARTNERS | 2950 N HOLLYWOOD WAY | BURBANK | CA | 91505 | |
| 22284996 | ENTERTAINMENT PARTNERS | 2950 NORTH HOLLYWOOD WAY, FULL SHARE | BURBANK | CA | 91505 | |
| 22380371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288698 | ENTRUST | PO BOX 211348 | SAINT PAUL | MN | 55121 | |
| 22390972 | ENTRUST CLAIMS | 14701 SAINT MARYS LN | HOUSTON | TX | 77079 | |
| 22292094 | ENTRUST CLAIMS TEAM | BOX 211348 | SAINT PAUL | MN | 55121 | |
| 22292095 | ENTRUST CLAIMS TEAM | P O BOX 211348 | SAINT PAUL | MN | 55121 | |
| 22380372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288218 | ENTYVIO CONNECT | PO BOX 1119 | MORRISTOWN | NJ | 07962 | |
| 22406722 | ENV SERVICES INC | 2880 BERGEY RD STE K | HATFIELD | PA | 19440-1764 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406723 | ENV SERVICES INC | HEIDELBERG | BALTIMORE | MD | 21297-7836 | |
| 22400906 | ENVELOPE SUPERSTORE | 91 BURKE WAY | HIRAM | GA | 30141 | |
| 22405332 | ENVIRO CARE INC | 505 NORTH MAIN STREET | NORTH SALT LAKE | UT | 84054 | |
| 22293269 | ENVIRO TECH | 1075 WEST NORTH TEMPLE | SALT LAKE CITY | UT | 84116 | |
| 22367558 | ENVIRO TECH | 69 INDUSTRIAL DR | TEWKSBURY | MA | 01876 | |
| 22401136 | ENVIROBUSINESS EBI CONSULTING | 21 B ST | BURLINGTON | MA | 01803-3485 | |
| 22354091 | ENVIROBUSINESS EBI CONSULTING | PO BOX 844523 | BOSTON | MA | 02284 | |
| 22402334 | ENVIROLIGHT & DISPOSAL INC | 3200 44TH AVENUE NORTH | ST PETERSBURG | FL | 33714 | |
| 22402335 | ENVIROLIGHT & DISPOSAL INC | PO BOX 26047 | TAMPA | FL | 33623 | |
| 22288699 | ENVIROMENTAL SERVICE DEPT | ATTN DEBORAH DELBENE, 642 S PARK AVENUE | WARREN | OH | 44483 | |
| 22339361 | ENVIRONMENTAL HEALTH & ENGINEERING | 180 WELLS AVE STE 200 | NEWTON | MA | 02459-3328 | |
| 22406724 | ENVIRONMENTAL PROTECTION | 54 W LIBERTY ST | GIRARD | OH | 44420-2840 | |
| 22398732 | ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL, 2310A 1200 PENNSYLVANIA AVENUE, N.W. | WASHINGTON | DC | 20460 | |
| 22403835 | ENVIRONMENTAL RESPONSE & | 195 N 1950 W | SALT LAKE CITY | UT | 54114-4540 | |
| 22407824 | ENVIRONMENTAL SAMPLING | 124 CRESCENT RD | NEEDHAM | MA | 02494 | |
| 22379031 | ENVIRONMENTAL SYSTEMS INC | 139 DEVER ST | TAUNTON | MA | 02780 | |
| 22285800 | ENVIRONMENTAL SYSTEMS INC | 6 HOWARD IRELAND DR | ATTLEBORO | MA | 02703 | |
| 22333945 | ENVIRONMENTAL SYSTEMS INC | 6 HOWARD IRELAND DR | ATTLEBORO | MA | 02703-4612 | |
| 22340005 | ENVIRONMENTAL TECHNOLOGY | 6748 WARNER ROAD | MADISON | OH | 44057 | |
| 22406725 | ENVIRONMENTAL TECHNOLOGY CORP | 6748 WARNER ROAD | MADISON | OH | 44057 | |
| 22404666 | ENVIRONMENTAL TESTING | 10908 METRONOME DR | HOUSTON | TX | 77043 | |
| 22389192 | ENVIROVANTAGE | 629 CALEF HWY, ROUTE 125 | EPPING | NH | 03042 | |
| 22292096 | ENVISAGE | PO BOX 88500 | INDIANAPOLIS | IN | 46208 | |
| 22292097 | ENVISION HOME HEALTH | 2351 GRANT AVE UNIT 201 | OGDEN | UT | 84401 | |
| 22292098 | ENVISION HOME HEALTH HOSPICE | 2351 GRANT AVENUE UNIT 201 | OGDEN | UT | 84401 | |
| 22292099 | ENVISION HOME HEALTH LLC | 990 W ATHERTON DR SUITE 100 | TAYLORSVILLE | UT | 84123-3465 | |
| 22292100 | ENVISION HOSPICE | 2351 GRANT AVENUE, UNIT 201 | OGDEN | UT | 84401 | |
| 22306165 | ENVISION STAFFING SOLUTIONS | 1361 SAWGRASS CORPORATE PKWY | SUNRISE | FL | 33323-3088 | |
| 22301236 | ENVISIONS EYECARE CENTERS INC | 1970 PAWTUCKET AVE | EAST PROVIDENCE | RI | 02914 | |
| 22292101 | ENVIVAS | 10470 JORDAN AVE | BEAUMONT | TX | 77713 | |
| 22377542 | ENVOY COMPANY | 2100 NW MIA AIRPORT | MIAMI | FL | 33142 | |
| 22293270 | ENVY RESTORATION | 116 E BROADWAY RD | MESA | AZ | 85210 | |
| 22286254 | ENWRIGHT PLUMBING AND HEATING | 40 BOSTON RD | GROTON | MA | 01450 | |
| 22314499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408502 | EOLA POWER LLC | 8782 NW 18TH TERRACE | DORAL | FL | 33317-2000 | |
| 22379015 | EOMS | 318 MANLEY STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22371891 | EOMS RECYCLING | 318 MANLEY ST STE 6 | BROCKTON | MA | 02301 | |
| 22308677 | EONE MEDICAL | PO BOX 32185 | BELFAST | ME | 04915 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404450 | EONE MEDICAL PLLC | PO BOX 32185 | BELFAST | ME | 04915 | |
| 22380373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292102 | EPCO INC CO FUTURE CARE INC | 123 TOWN SQUARE PLACE 531 | JERSEY CITY | NJ | 07310 | |
| 22337204 | EPCOR WATER | P.O. BOX 37782 | BOONE | IA | 50037 | |
| 22403099 | EPHARMIX INC | 4220 DUNCAN AVE APT 201 | SAINT LOUIS | MO | 63110 | |
| 22385549 | EPIC | 11 COPELAND DRIVE | AYER | MA | 01432 | |
| 22284754 | EPIC | PO BOX 21681 | EAGAN | MN | 55121 | |
| 22364067 | EPIC | PO VENDOR 1442 S MAIN ST | WEATHERFORD | TX | 76086 | |
| 22392622 | EPIC AMERICAS | PO BOX 211500 | SAINT PAUL | MN | 55121 | |
| 22388972 | EPIC AMERICAS | PO BOX 21150 | EAGAN | MN | 55121 | |
| 22388973 | EPIC AMERICAS | PO BOX 8430 | MADISON | WI | 53708-8430 | |
| 22393631 | EPIC BAT | 11 COPELAND DRIVE, ATT: CHRIS GLOVER | AYER | MA | 01432 | |
| 22392070 | EPIC BAT | TRANSPORTATION ADVISOR, PO BOX 558 / JESSICA FEDORA | PALMER | MA | 01069 | |
| 22285498 | EPIC ENTERPRISES | 11 COPELAND DR | AYER | MA | 01432 | |
| 22392069 | EPIC ENTERPRISES | ATTN: CHRIS GLOVER, 11 COPELAND DRIVE | AYER | MA | 01432 | |
| 22393630 | EPIC ENTERPRISES | ATTN: CHRISTINE GLOVER, 11 COPELAND DRIVE | AYER | MA | 01432 | |
| 22311380 | EPIC HEALTH SERVICES, INC | 67 MILLBROOK ST, STE 405 | WORCESTER | MA | 01606 | |
| 22388974 | EPIC HEALTH SOLUTIONS | 1615 ORANGE TREE LAND | REDLANDS | CA | 92374 | |
| 22388975 | EPIC HEALTH SOLUTIONS | PO BOX211500 | SAINT PAUL | MN | 55121 | |
| 22285616 | EPIC INSURANCE BROKERS | 60 SOUTH ST | BOSTON | MA | 02110 | |
| 22393632 | EPIC*DS | 11 COPELAND DRIVE, ATT: CHRIS GROVER | AYER | MA | 01432 | |
| 22392071 | EPIC*DS | MEDTOX LABORATORIES, PO BOX 120119 | SAINT PAUL | MN | 55112 | |
| 22399935 | EPIMED INTERNATIONAL INC | 141 SAL LANDRIO DR | JOHNSTOWN | NY | 12095-3835 | |
| 22403138 | EPIQ EDISCOVERY SOLUTIONS INC | 777 3RD AVE FL 12 | NEW YORK | NY | 10017 | |
| 22333947 | EPIQ EDISCOVERY SOLUTIONS INC | PO BOX 120250 | DALLAS | TX | 75312-0250 | |
| 22304192 | EPIQ EDISCOVERY SOLUTIONS INC. | 17 CHURCH STREET PO BOX 506 | KEENE | NH | 03431 | |
| 22322981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348603 | EPOCH SLEEP CENTERS | 6 BLACKSTONE VALLEY PL, STE 205 BLDG 7 | LINCOLN | RI | 02865 | |
| 22322982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344545 | EPPENDORF NORTH AMERICA | 6524 SEYBOLD ROAD | MADISON | WI | 53719 | |
| 22322983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402484 | EPREWARD INC | 1313 W BOYNTON BEACH BLVD 1B #393 | BOYNTON BEACH | FL | 33426 | |
| 22355846 | EPS | PO BOX 427 | JAMISON | PA | 18929-0427 | |
| 22349673 | EPS NEONATOLOGY | DBA / EPS NEONATOLOGY, 1 ELLIOT WAY | MANCHESTER | NH | 03103 | |
| 22388102 | EPSA CARPENTRY CORP | 132 17TH ST | FALL RIVER | MA | 02723 | |
| 22346604 | EPSILON USA | 13851 ROSWELL AVE, SUITE 1 | CHINO | CA | 91710 | |
| 22399729 | EPSTEIN BECKER & GREEN PC | 1227 25TH ST NW, STE 700 | WASHINGTON | DC | 20037-1175 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399730 | EPSTEIN BECKER & GREEN PC | PO BOX 30036 | NEW YORK | NY | 10087-0036 | |
| 22380555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372318 | EQUAL EXCCHANGE | 50 UNITED DR | WEST BRIDGEWATER | MA | 02379 | |
| 22400846 | EQUASHIELD LLC | 2 HARBOR PARK DR | PORT WASHINGTON | NY | 11050 | |
| 22308539 | EQUIAN | DM TRUST-AETNA, PO BOX 639715 | CINCINNATI | OH | 45263 | |
| 22293271 | EQUIAN | PO BOX 240338 | MONTGOMERY | AL | 36124 | |
| 22348715 | EQUILIBRIA MENTAL HEALTH LLC | 222 FORBES RD, STE 207 | BRAINTREE | MA | 02184 | |
| 22406726 | EQUIPARTS | PO BOX 464 | OAKMONT | PA | 15139 | |
| 22336519 | EQUIPMENT FABRICATORS | 655 CIDCO ROAD | COCOA | FL | 32926 | |
| 22405335 | EQUIPMENT INC | PO BOX 1987 | JACKSON | MS | 39215 | |
| 22390142 | EQUIPMENT RENTAL OPT | 1015 MOROVIA ST | NEW CASTLE | PA | 16101 | |
| 22337475 | EQUIPMENT SERVICE PRO | 8415 S 4300 W | WEST JORDAN | UT | 84088 | |
| 22404667 | EQUIPMENT SERVICE PROVIDERS | 8415 S 4300 W | WEST JORDAN | UT | 84088 | |
| 22293272 | EQUIPMENTSHARE | 295 REDWOOD RD | NORTH SALT LAKE | UT | 84054 | |
| 22355344 | EQUIPPD, MD | PO VENDOR 6147 CORPORAL LN | BOISE | ID | 83704 | |
| 22404426 | EQUIPPED MD INC | 6147 CORPORAL LANE | BOISE | ID | 83704 | |
| 22307002 | EQUIPSYSTEMS | 445 PARK AVE | NEW YORK | NY | 10022-2606 | |
| 22390355 | EQUITABLE LIFE CASUALTY | 299 S MAIN ST SUITE 1100 | SALT LAKE CITY | UT | 84111 | |
| 22390356 | EQUITABLE LIFE INS | P O BOX 11642 | WINSTON SALEM | NC | 27116 | |
| 22390357 | EQUITABLE NATIONAL LIFE | PO BOC 11547 | WINSTON SALEM | NC | 27116 | |
| 22306496 | EQUITY INDUSTRIAL SOUTHEAST LP | 20 PICKERING ST STE 200 | NEEDHAM | MA | 02492 | |
| 22400996 | EQUITY INDUSTRIAL E BRIDGEWATER | C/O EQUITY INDUSTRIAL PTNRS CORP, 20 PICKERING ST | NEEDHAM | MA | 02492 | |
| 22375896 | EQUITY INDUSTRIAL E BRIDGEWATER | C/O EQUITY INDUSTRIAL PTNRS CORP | NEEDHAM | MA | 02492 | |
| 22338344 | EQUITY INDUSTRIAL SOUTHEAST, LLC | 20 PICKERING ST, STE 200 | NEEDHAM | MA | 02492 | |
| 22345155 | EQUITY INSTITUTIONAL FBO | MARTIN A HOLLINGSWORTH III IRA ACCT 405558 | WESTLAKE | OH | 44145 | |
| 22347981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404938 | EQUITY MANAGEMENT | 5925 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 22307030 | EQUITY TRUST CO | PO BOX 451340 | WESTLAKE | OH | 44145 | |
| 22347932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404177 | EQUITY TRUST COMPANY CUSTODIAN | IRA ACCT 200318172, PO BOX 451340 | WESTLAKE | OH | 44145 | |
| 22404176 | EQUITY TRUST COMPANY CUSTODIAN | IRA ACCT 200319880, PO BOX 451340 | WESTLAKE | OH | 44145 | |
| 22404175 | EQUITY TRUST COMPANY CUSTODIAN | IRA ACCT 200322442, PO BOX 451340 | WESTLAKE | OH | 44145 | |
| 22375897 | EQUITY TRUST COMPANY CUSTODIAN | IRA ACCT 200322442 | WESTLAKE | OH | 44145 | |
| 22342630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303758 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398986 | EQUUM MEDICAL | 224 WEST 18TH STREET, SUITE 8A | NEW YORK | NY | 10011 | |
| 22404859 | ER2 | 730 E SOUTHERN AVE | MESA | AZ | 85204 | |
| 22314501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407608 | ERBE USA INC | 2225 NORTHWEST PKWY | MARIETTA | GA | 30067-9317 | |
| 22314506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285814 | ERGO INSURANCE | ISLA GRACIOSA, 1 | MADRID | | 28703 | Spain |
| 22337797 | ERGO PROS | 2805 PORTLAND RD | ARUNDEL | ME | 04046 | |
| 22286371 | ERGOMET | 60 WARDHILL AVE | BRADFORD | MA | 01835 | |
| 22285579 | ERGOMET | 60 WARD HILL AVE | HAVERHILL | MA | 01835 | |
| 22390144 | ERGON TRUCK | PO BOX 1639 | HERMITAGE | PA | 16148 | |
| 22390143 | ERGON TRUCKING | PO BOX 1639 | JACKSON | MS | 39215 | |
| 22334424 | ERGONOMIC GROUP INC | 200 ROBBINS LN STE A | JERICHO | NY | 11753-2341 | |
| 22334425 | ERGONOMIC GROUP INC | DEPT 78771 PO BOX 78000 | DETROIT | MI | 48278 | |
| 22392040 | ERGOSCIENCE | 201 OFFICE PARK DRIVE STE 150, ATTN: JENNIE BACHOFER ACCTS PAY | BIRMINGHAM | AL | 35223 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355121 | ERIC DAVID DOSTAL OD LLC | 250 NORTHAMPTON ST, STE A | EASTHAMPTON | MA | 01027 | |
| 22334426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311470 | ERIC E JOHNSON MD PC | 45 RESNICK RD STE 202 | PLYMOUTH | MA | 02360 | |
| 22405336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401139 | ERIC R COHEN | 67 CODDINGTON ST | QUINCY | MA | 02169 | |
| 22337799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342792 | ERICKSEN LEASING SERVICES | 1505 N FLORIDA AVE | TAMPA | FL | 33602 | |
| 22342632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405405 | ERICKSON FACIAL AND ORAL | 401 SIR BARTON PKWY | MIDLAND | TX | 79705 | |
| 22311636 | ERICKSON HEALTH MEDICAL GROUP | 100 BROOKSBY VILLAGE DR | PEABODY | MA | 01960 | |
| 22302719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389986 | ERIE FAMILY LIFE INS | PO BOX 10832 | CLEARWATER | FL | 33757 | |
| 22388976 | ERIE FAMILY LIFE INSURANCE | 100 ERIE INSURANCE PL | ERIE | PA | 16530 | |
| 22389987 | ERIE FAMILY LIFE INSURANCE CO | MEDICARE SUPPLEMENTAL, PO BOX 10832 | CLEARWATER | FL | 33757 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377546 | ERIE INS | 100 ERIE INS PLACE | ERIE | PA | 16530 | |
| 22377547 | ERIE INS | 105 N 16TH STREET | GREENVILLE | PA | 16125 | |
| 22377548 | ERIE INS | PO BOX 13002 | ERIE | PA | 16514-3002 | |
| 22290030 | ERIE INSURANCE | 100 ERIE INSURANCE PLACE | ERIE | PA | 16530 | |
| 22290031 | ERIE INSURANCE | 100 ERIE PLACE | ERIE | PA | 16530 | |
| 22290032 | ERIE INSURANCE | 101 S WATER AVE | SHARON | PA | 16146 | |
| 22290033 | ERIE INSURANCE | 27 WEBSTER STREET | ERIE | PA | 16530 | |
| 22291273 | ERIE INSURANCE | 3410 WEST 12TH ST | ERIE | PA | 16505 | |
| 22290034 | ERIE INSURANCE | ATTN CLAIMS, P O BOX 999 | JOHNSTOWN | PA | 15907 | |
| 22290035 | ERIE INSURANCE | PO BOX 1099, ADJUSTER JENNA | ERIE | PA | 16530 | |
| 22290036 | ERIE INSURANCE | PO BOX 2013 | MECHANICSBURG | PA | 17055 | |
| 22290037 | ERIE INSURANCE | PO BOX 4286 | BETHLEHEM | PA | 18018 | |
| 22290038 | ERIE INSURANCE | PO BOX 999 | JOHNSTOWN | PA | 15907 | |
| 22393371 | ERIE INSURANCE COMPANY | PO BOX 10832 | CLEARWATER | FL | 33757 | |
| 22290039 | ERIE INSURANCE GROUP | 100 ERIE INSURANCE PL | ERIE | PA | 16530 | |
| 22290040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399804 | ERIEM SURGICAL | 28438 BALLARD DR | LAKE FOREST | IL | 60045-4548 | |
| 22399805 | ERIEM SURGICAL INC | 28438 BALLARD DRIVE | LAKE FOREST | IL | 60045 | |
| 22290041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335293 | ERIKA AETNA INS | PO BOX 14101 | LEXINGTON | KY | 14101 | |
| 22405492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291274 | ERIN INSURANCE | 301 COMMONWEALTH DR | WARRENDALE | PA | 15086 | |
| 22307951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405337 | ERIN ROSE & ASSOICATES INC | 6017 PINE RIDGE RD STE 379 | NAPLES | FL | 34119 | |
| 22402766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286639 | ERIS MOTORS LLC | 19006 E 37TH TERR S 5, COMCAST | INDEPENDENCE | MO | 64057 | |
| 22346565 | ERISA RECOVERY GROUP | 3900 TELEPORT BLVD STE 141023 | IRVING | TX | 75014 | |
| 22402292 | ERLAB INC | 388 NEWBURYPORT TURNPIKE | ROWLEY | MA | 01969 | |
| 22349317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390145 | ERMES INC | 1362 NORTH HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22303952 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402008 | ERNEST FOSTER DO & SANDRA | 151 SO HIGH ST | CORTLAND | OH | 44410 | |
| 22303984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407314 | ERNST & YOUNG LLP | P.O. BOX 640382 | PITTSBURGH | PA | 15264-0382 | |
| 22304194 | ERNST & YOUNG LLP | ONE MANHATTEN WEST, 395 9TH AVE | NEW YORK | NY | 10001 | |
| 22314509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283936 | ERS ELECTRICAL SERVICES | 100B JACKSON AVE | FITCHBURG | MA | 01420 | |
| 22302721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293273 | ERVIN CONSTRUCTION | 1140 MAIN ST | ARKADELPHIA | AR | 71923 | |
| 22380385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403972 | ERYN A CAAMANO STANSFIELD | 7288 S 2930 E | SALT LAKE CITY | UT | 84121 | |
| 22308290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388977 | ES BEVERIDGE ASSOCIATES | P O BOX 636 | MANSFIELD | OH | 44901 | |
| 22393372 | ES BEVERIDGE ASSOCINC | PO BOX 636 | MANSFIELD | OH | 44901 | |
| 22322995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403081 | ESAOTE NORTH AMERICA INC | 11907 EXIT FIVE PKWY | FISHERS | IN | 46037-7939 | |
| 22293274 | ESC FEDERAL | 50 S MAIN ST | SALT LAKE CITY | UT | 84101 | |
| 22293275 | ESC FEDERAL | 720 E MARKET ST | WEST CHESTER | PA | 19382 | |
| 22322996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293276 | ESCALANTE | 11631 S 700 E | DRAPER | UT | 84020 | |
| 22349319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341610 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304606 | ESCALON MEDICAL CORP. | 435 DEVON PARK DRIVE, SUITE 824 | WAYNE | PA | 19087 | |
| 22323000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22322999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314521 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390146 | ESCREEN INC | PO BOX 25902 | OVERLAND PARK | KS | 66225-5902 | |
| 22375900 | ESCREEN INC | PO BOX 734764 | DALLAS | TX | 75373-4764 | |
| 22314525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401216 | ESD | 4352 WEST SYLVANIA AVE SUITE M | TOLEDO | OH | 43623 | |
| 22332899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293277 | ESI | 7909 S HARDY DR | TEMPE | AZ | 85283 | |
| 22340367 | ESI ENVIRONMENTAL SYSTEMS HVAC | 130 DEVER DRIVE | TAUNTON | MA | 02780 | |
| 22339014 | ESI FIRE AND SECURITY | 15821 E FREEWAY | CHANNELVIEW | TX | 77530 | |
| 22392558 | ESI LEDERLE INC | PO BOX 7777 W-8175 | PHILADELPHIA | PA | 19175 | |
| 22394284 | ESIS | 2001 BRYAN ST STE 3600 | DALLAS | TX | 75201 | |
| 22394285 | ESIS | 20700 CIVIC CENTER DRIVE, STE 400 | SOUTHFIELD | MI | 48076 | |
| 22394286 | ESIS | 500 EAST 4TH ST | ODESSA | TX | 79761 | |
| 22287783 | ESIS | 82 HOPMEADOW STREET | SIMSBURY | CT | 06070 | |
| 22290043 | ESIS | 888 S DISNEYLAND DR STE 300, CW JENNIFER WYMAN | ANAHEIM | CA | 92802 | |
| 22377549 | ESIS | BOX 6561 | SCRANTON | PA | 18505 | |
| 22286823 | ESIS | BOX 6566 | SCRANTON | PA | 18505 | |
| 22394288 | ESIS | PO BO 6566 | SCRANTON | PA | 18505 | |
| 22288142 | ESIS | PO BOX 6560 | SCRANTON | PA | 18505 | |
| 22394289 | ESIS | POBOX 6561 | SCRANTON | PA | 18505 | |
| 22394287 | ESIS | P O BOX 6563 | SCRANTON | PA | 18505 | |
| 22335262 | ESIS | PO BOX 6566, ADJ ANG ST PREUX | SCRANTON | PA | 18505 | |
| 22388978 | ESIS | P O BOX 6566 | SCRANTON | PA | 18505 | |
| 22392659 | ESIS | PO BOX 656, DOI 050423 ADJ STEPHANIE | SCRANTON | PA | 18505 | |
| 22377550 | ESIS CENTRAL WC CLAIMS | POB 6561 | SCRANTON | PA | 18505 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22283951 | ESIS INSURANCE | PO BOX 6561 | SCRANTON | PA | 18505-6561 | |
| 22394290 | ESIS MANAGED CLAIMS | PO BOX 6509, MARGARITA | SCRANTON | PA | 18505 | |
| 22372363 | ESIS NEW ENGLAND WC CLAIM | POBOX6566 | SCRANTON | PA | 18505 | |
| 22377551 | ESIS SOUTHEAST WC CLAIMS | P O BOX 6560 | SCRANTON | PA | 18505 | |
| 22377552 | ESIS TAMPA WC | PO BOX 6550 | SCRANTON | PA | 18505 | |
| 22285123 | ESIS WC | NE WC CLAIMS, PO BOX 6566 | SCRANTON | PA | 18505 | |
| 22388582 | ESIS WC | P O BOX 6566, ADJ EVELYN FOX | SCRANTON | PA | 18505 | |
| 22285442 | ESIS WC CLAIMS | PO BOX 6569 | SCRANTON | PA | 18505 | |
| 22394291 | ESIS WORKMAN COMP | 2 RIVERWAY, STE 900 | HOUSTON | TX | 77056 | |
| 22349331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300170 | ESMET A HAKIM MD PLLC | 110 WINN ST, STE 104 | WOBURN | MA | 01801 | |
| 22349333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375901 | ESO SOLUTIONS INC | PO BOX 679449 | DALLAS | TX | 75267-9449 | |
| 22300995 | ESOTERIX GENETIC LABORATORIES | 200 VIVIGEN WAY | SANTA FE | NM | 87505 | |
| 22344141 | ESOTERIX GENETIC LABORATORIES | 3400 COMPUTER DR | WESTBOROUGH | MA | 01581 | |
| 22341560 | ESOTERIX GENETIC LABORATORIES | 3 FOREST PKWY | SHELTON | CT | 06484 | |
| 22400802 | ESOTERIX GENETIC LABORATORIES LLC | PO BOX 12140 | BURLINGTON | NC | 27216-2140 | |
| 22401444 | ESP MEDICAL LLC | 11 EMILY DRIVE | NORTH EASTON | MA | 02356 | |
| 22311546 | ESP MEDICAL, LLC | 830 OAK ST, STE 102-W | BROCKTON | MA | 02301 | |
| 22405616 | ESP PERSONNEL | 72877 DINAH SHORE DR | RANCHO MIRAGE | CA | 92270 | |
| 22323010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380403 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349346 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286975 | ESPIRA GRILL | 344 WASHINGTON ST | BRIGHTON | MA | 02135 | |
| 22338084 | ESPORTSONLINE | PO BOX 7726 | DALLAS | TX | 75209 | |
| 22349350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405331 | ESQUAREDI INC | 4219 N COUNTY RD WEST | ODESSA | TX | 79764 | |
| 22314540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337750 | ESQUIRE | PO BOX 6063 | HARLAN | IA | 51593 | |
| 22406457 | ESQUIRE DEPOSITION SOLUTIONS LLC | 1500 CENTRE PKWY STE 100 | EAST POINT | GA | 30344 | |
| 22406458 | ESQUIRE DEPOSITION SOLUTIONS LLC | PO BOX 846099 | DALLAS | TX | 75284 | |
| 22306462 | ESQUIRE EXPRESS | 8272 NW 21ST ST | DORAL | FL | 33122 | |
| 22403563 | ESQUIRE EXPRESS INC | 8272 NW 21ST ST | DORAL | FL | 33122-0000 | |
| 22323025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371249 | ESS LABORTORIES | 185 FRANCES AVE | CRANSTON | RI | 02910 | |
| 22314543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388979 | ESSENCE HEALTHCARE | PO BOX 5907 | TROY | MI | 48007 | |
| 22377553 | ESSENDANT | 10801 NW 103RD ST 21 | MIAMI | FL | 33178 | |
| 22358897 | ESSENTIAL AIR CARE SERVICES | 8390 CURRENCY DR STE 2 | RIVIERA BEACH | FL | 33404 | |
| 22367541 | ESSENTIAL BENEFIT ADMIN | PO BOX 593 | NEWPORT BEACH | CA | 92661 | |
| 22292103 | ESSENTIAL BENEFIT ADMINISTRATO | 90 BOX 593 | NEWPORT BEACH | CA | 92661 | |
| 22292104 | ESSENTIAL CARE | 220 N MAIN ST SUITE 605 | GREENVILLE | SC | 29601 | |
| 22381976 | ESSENTIAL CARE AND STAFFING | 10 MAPLE GLEN CT | RANDOLPH | MA | 02368 | |
| 22300552 | ESSENTIAL DERMATOLOGY NWH PLLC | 220 NORTH MAIN ST, STE 201 | NATICK | MA | 01760 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405338 | ESSENTIAL PHYSICS INC | 6505 WEST PARK BLVD NO 306-328 | PLANO | TX | 75093 | |
| 22388980 | ESSENTIAL STAFFCARE | 220 N MAIN ST | GREENVILLE | SC | 29601 | |
| 22292105 | ESSENTIAL STAFFCARE | P O BOX 6702 | COLUMBIA | SC | 29260 | |
| 22388981 | ESSENTIALCARE | PAIPO BOX 6702 | COLUMBIA | SC | 29260 | |
| 22371304 | ESSENTIAN DRYWALL CO | 95 PINE HILL RD | CHELMSFORD | MA | 01824 | |
| 22383997 | ESSEST ST GRILL | 25 ESSEX ST | LOWELL | MA | 01852 | |
| 22299553 | ESSEX CNTY OB/GYN ASSOCS INC | 83 HERRICK ST STE 2004, WOMEN'S HEALTH AND MEDICAL ART | BEVERLY | MA | 01915 | |
| 22356370 | ESSEX COUNTY | 30 MARTIN STREET | ESSEX | MA | 01929 | |
| 22381805 | ESSEX COUNTY CORRECTIONS | 20 MANNING AVE | MIDDLETON | MA | 01949 | |
| 22341470 | ESSEX COUNTY PRIMARY CARE | 42 ASBURY ST | SOUTH HAMILTON | MA | 01982 | |
| 22358591 | ESSEX INPATIENT PHYSICIANS | 795 TURNPIKE ST, UNITS 201-202 | NORTH ANDOVER | MA | 01845 | |
| 22408044 | ESSEX MEDICAL ASSOCIATES LLC | 451 ANDOVER ST STE 206 | NORTH ANDOVER | MA | 01845-5071 | |
| 22311606 | ESSEX MEDICAL ASSOCIATES, LLC | 451 ANDOVER ST, STE 206 | NORTH ANDOVER | MA | 01845 | |
| 22355014 | ESSEX NEUROLOGICAL ASSOCIATES | 6 ESSEX CENTER DR #307 | PEABODY | MA | 01960 | |
| 22400395 | ESSEX ORTHOPAEDICS | 16 PELHAM RD STE 1 | SALEM | NH | 03079 | |
| 22311604 | ESSEX ORTHOPAEDICS & OPTIMA SP | 16 PELHAM RD | SALEM | NH | 03079 | |
| 22300556 | ESSEX PHYSICAL THERAPY | 16 HAVERHILL ST | ANDOVER | MA | 01810 | |
| 22358666 | ESSEX SURGICAL ASSOCIATES, PC | 100 CUMMINGS CENTER, STE 106P | BEVERLY | MA | 01915 | |
| 22314544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407825 | EST ASSOCIATES INC | 124 CRESCENT RD | NEEDHAM | MA | 02494 | |
| 22323028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304242 | ESTATE OF BENJAMIN TROPEANO | ATTN: BERGSTRESSER AND POLLOCK PC, 52 TEMPLE PLACE, 4TH FLOOR | BOSTON | MA | 02111 | |
| 22351142 | ESTATE OF ENEDINO SANDOVAL | 1438 VERA DR | PORT ARTHUR | TX | 77642 | |
| 22314548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390147 | ESTES EXPRESS | 64 STEFANAK DRIVE | WEST MIDDLESEX | PA | 16159 | |
| 22394292 | ESTES EXPRESS LINE | 7345 ROUNDHOUSE LN | HOUSTON | TX | 77078 | |
| 22377554 | ESTES EXPRESS LINE | 773 ADDIS STREET | NEW CASTLE | PA | 16101 | |
| 22377555 | ESTES EXPRESS LINE | 910 LOCUST STREET | NEW CASTLE | PA | 16101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323036 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403106 | ESTRELLITA INC | 20 SW 27TH AVE STE 100 | POMPANO BEACH | FL | 33069 | |
| 22349374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289119 | ESURANCE PROPERTY AND CASUALTY | 3100 SANDERS RD STE 201 | NORTHBROOK | IL | 60062 | |
| 22314561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390148 | ETC | PO BOX 8728 | WARREN | OH | 44484 | |
| 22402543 | ETC HEARING SOLUTIONS INC | 11877 DOUGLAS RD STE 102256 | ALPHARETTA | GA | 30005 | |
| 22388510 | ETERNAL HEALTH | 376 BOYLSTON ST | BOSTON | MA | 02116 | |
| 22287675 | ETERNAL HEALTH | P.O. BOX 651 | SOUTHBOROUGH | MA | 01772 | |
| 22336152 | ETERNAL HEALTH, MASS | PO BOX 651 | SOUTHBORO | MA | 01772 | |
| 22288038 | ETERNAL HEALTHCARE | ATTENTION CLAIMS, PO BOX 651 | SOUTHBOROUGH | MA | 01772 | |
| 22389631 | ETERNALHEALTH | FREEDOM HEALTH PPO, PO BOX 631 | SOUTHBOROUGH | MA | 01772 | |
| 22288025 | ETERNALHEALTH | PO BOX 1263 | WESTBOROUGH | MA | 01581 | |
| 22286237 | ETERNALHEALTH | PO BOX 631 | SOUTHBOROUGH | MA | 01772 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377182 | ETERNALHEALTH INC | 31 ST JAMES AVENUE | BOSTON | MA | 02116 | |
| 22338920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394293 | ETHERIDGE PIPELINE AND CONDUIT | 444 MOUNTIAN RD | WEST MONROE | LA | 71291 | |
| 22314562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352272 | ETHICON ENDO-SURGERY LP | PO BOX 5178 | SOMERSET | NJ | 08875 | |
| 22314563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355018 | ETHOS PATHOLOGY INC | 5352 LINTON BLVD | DELRAY BEACH | FL | 33484 | |
| 22360702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402452 | ETRADE FINANCIAL CORP SVCS INC | 699 BOYLSTON ST STE 200 | BOSTON | MA | 02116 | |
| 22402451 | ETRADE FINANCIAL CORPORATE SERVICES | 671 N GLEBE RD | ARLINGTON | VA | 22203 | |
| 22387822 | ETRADE FINANCIAL CORPORATE SERVICES | 699 BOYLSTON ST STE 200 | BOSTON | MA | 02116 | |
| 22323052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307233 | ETS ENVIRONMENTAL TESTING SERVICES | PO BOX 734671 | DALLAS | TX | 75373-4671 | |
| 22390149 | ETS ERDOS TRANSPORT | 7875 LAMOR ROAD | MERCER | PA | 16137 | |
| 22394294 | ETS PRAXIS | 900 SW JACKSON ST, SUITE 106 | TOPEKA | KS | 66612 | |
| 22401631 | ETS-LINDGREN INC | 1301 ARROW POINT DR | CEDAR PARK | TX | 78613 | |
| 22375903 | ETS-LINDGREN INC | PO BOX 841147 | KANSAS CITY | MO | 64184-1147 | |
| 22341829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301009 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400859 | EUCLID | 339 MILL STREET | APPLE CREEK | OH | 44606 | |
| 22402694 | EUCLID MUNICIPAL COURT | 555 E 222 ST | EUCLID | OH | 44123 | |
| 22403401 | EUCLID SPIRAL PAPER TUBE CORP | 339 Mill St, PO Box 458 | Apple Creek | OH | 44606 | |
| 22305214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377556 | EULEN AMERICA | 7200 CORPORATE CENTER DR, NO 206 | MIAMI | FL | 33126 | |
| 22377557 | EULEN AMERICAN CABIN SERVICE | 7200 NW 19TH ST STE 206 | MIAMI | FL | 33126 | |
| 22360717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332941 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289120 | EUROCENTER USA INC | 880 SW 145TH AVE, STE 400 | HOLLYWOOD | FL | 33027 | |
| 22342214 | EUROFINS V IRACOR | 2695 MOMENTUM PL | CHICAGO | IL | 60689-5326 | |
| 22292106 | EUROPAEISKE ERV | FREDERIKSBERG ALLE 3 | COPENHAGEN V | DK | 17901 | |
| 22339290 | EUROTROL | 850 N BLACK BRANCH RD ELIZABETHTOWN, KY 42701 | SHREVEPORT | LA | 71105-2704 | |
| 22400749 | EUROTROL INC | 850 N BLACK BRANCH RD | ELIZABETHTOWN | KY | 42701 | |
| 22400750 | EUROTROL US BV | 850 N BLACK BRANCH RD | ELIZABETHTOWN | KY | 42701 | |
| 22360720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308954 | EVAC + CHAIR NORTH AMERICA | 3000 MARCUS AVE, STE 3E6 | LAKE SUCCESS | NY | 11042 | |
| 22349389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408104 | EVANS GARVEY LACKEY & OCHS | PO BOX 949 19 JEFFERSON AVE | SHARON | PA | 16146 | |
| 22348344 | EVANS MEDICAL FOUNDATION INC | 88 EAST NEWTON ST EB32, ATTN: BILLING OFFICE | BOSTON | MA | 02118 | |
| 22339630 | EVANS ROWE & HOLBROOK PC | 1010 REUNION PLACE STE 900 | SAN ANTONIO | TX | 78216 | |
| 22341764 | EVANS ROWE AND HOLBROOK | 1010 REUNION PLACE, STE 900 | SAN ANTONIO | TX | 78216 | |
| 22332813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314578 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314585 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337267 | EVANSTON INSURANCE COMPANY | AMWINS BROKERAGE, 3630 PEACHTREE ROAD NE, SUITE 1700 | ATLANTA | GA | 30326 | |
| 22337268 | EVANSTON INSURANCE COMPANY | R-T SPECIALTY LLC, 10150 YORK ROAD, 5TH FLOOR | HUNT VALLEY | MD | 21030 | |
| 22353263 | EVANSTON REGIONAL HOSPITAL | 190 ARROWHEAD DRIVE | EVANSTON | WY | 82930 | |
| 22314588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292107 | EVE HOSPICE INC | 16921 PARTHENIA ST SUITE 303 | NORHTRIDGE | CA | 91343-4559 | |
| 22409340 | EVENFLO COMPANY INC | 225 BYERS RD | MIAMISBURG | OH | 45342 | |
| 22409341 | EVENFLO COMPANY INC | PO BOX 392497 | PITTSBURGH | PA | 15251-9497 | |
| 22402045 | EVENT MEDICAL LTD | 60 EMPIRE DRIVE | LAKE FOREST | CA | 92630 | |
| 22386139 | EVER SOURCE | 800 BOYLSTON STREET | BOSTON | MA | 02199 | |
| 22314589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383223 | EVERBANK , N.A. | 10 WATERVIEW BLVD | PARSIPPANY | NJ | 07054 | |
| 22387331 | EVERBANK COMMERCIAL FINANCE, INC. | 10 WATERVIEW BLVD., 2ND FLOOR | PARSIPPANY | NJ | 07054 | |
| 22406249 | EVERBANK NA | PO BOX 911608 | DENVER | CO | 80291 | |
| 22339379 | EVERBRIDGE | PO BOX 92506 | LAS VEGAS | NV | 89193-2506 | |
| 22335209 | EVERCARE | PO BOX 31350 | SALT LAKE CITY | UT | 84131-0350 | |
| 22335343 | EVERCARE | PO BOX 659754 | SAN ANTONIO | TX | 78265-9754 | |
| 22358950 | EVERCARE MEDICAL ASSOCIATES | 59 STILES RD STE 104 | SALEM | NH | 03079 | |
| 22408286 | EVERCARE MEDICAL ASSOCIATES PLLC | 59 STILES RD STE 104 | SALEM | NH | 03079 | |
| 22291275 | EVERENCE | 1110 N MAIN STREET | GOSHEN | IN | 46527 | |
| 22291542 | EVERENCE | PO BOX 4834 | GOSHEN | IN | 46527 | |
| 22291276 | EVERENCE | PO BOX 483 | GOSHEN | IN | 46527 | |
| 22390359 | EVEREST | POB 10877 | CLEARWATER | FL | 33757-8877 | |
| 22374509 | EVEREST | PO BOX 10877 | CLEARWATER | FL | 33757 | |
| 22390358 | EVEREST | PO BOX 10879 | CLEARWATER | FL | 33757 | |
| 22335875 | EVEREST | UDPATE | WEST MONROE | LA | 71291 | |
| 22390973 | EVEREST HOME HEALTH | 845 S MAIN ST STE 7A | BOUNTIFUL | UT | 84010 | |
| 22337269 | EVEREST INDEMNITY INSURANCE CO | 100 EVEREST WAY | WARREN | NJ | 07059 | |
| 22335876 | EVEREST MEDICARE SUPPLEMENT | POBOX10877 | CLEARWATER | FL | 33757 | |
| 22394295 | EVEREST NATIONAL | 5109 E VAN BUREN ST | PHOENIX | AZ | 85008 | |
| 22394296 | EVEREST PREMIER INSURANCE | 806 MAIN ST | HOUSTON | TX | 77004 | |
| 22335877 | EVEREST REINSURANCE COMPANY | PO BOX 10878 | CLEARWATER | FL | 33757 | |
| 22355076 | EVERETT FOOT CARE PC | 459 BROADWAY STE 200 | EVERETT | MA | 02149 | |
| 22360732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323067 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376421 | EVERETTS AUTO PARTS | 533 THATCHER STREET | BROCKTON | MA | 02301 | |
| 22287227 | EVERETTS AUTO PARTS | 553 THATCHER ST | BROCKTON | MA | 02302 | |
| 22354854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377561 | EVERGLADES CORRECTIONAL INSTIT | 1599 SW 187 AVE | MIAMI | FL | 33194 | |
| 22388982 | EVERGREEN HEALTH | 12040 NE 128TH ST | KIRKLAND | WA | 98034 | |
| 22390974 | EVERGREEN HOSPICE | 1355 N MAIN ST STE 11 | BOUNTIFUL | UT | 84010 | |
| 22390975 | EVERGREEN HOSPICE | 5280 COMMERCE DRIVE SUITE E 16 | MURRAY | UT | 84107 | |
| 22284326 | EVERGREEN LANDSCAPING | 20 HAMPDEN DR, STE 4 | SOUTH EASTON | MA | 02375 | |
| 22286066 | EVERGREEN LANDSCAPING | 20 HAMPTON DRIVE | EASTON | MA | 02334 | |
| 22402439 | EVERGREEN MEDICAL SERVICES INC | 21 LOOP RD | ARDEN | NC | 28704-8401 | |
| 22375905 | EVERGREEN MEDICAL SERVICES INC | DEPT CH 17023 | PALATINE | IL | 60055-7023 | |
| 22283852 | EVERGREEN NORTH AMERICA | 12020 BALLSTON AVE | BALLSTON SPA | NY | 12020 | |
| 22399301 | EVERGREEN SCIENTIFIC | 2300 E 49TH ST | LOS ANGELES | CA | 90058-2821 | |
| 22399300 | EVERGREEN SCIENTIFIC | PO BOS 84005 | CHICAGO | IL | 60689-4002 | |
| 22354011 | EVERGREEN WELLNESS CENTER LLC | 12 AMES ST | W WARWICK | RI | 02893 | |
| 22407500 | EVERGREEN-HUNT & MERRILL RANCH LLC | 2390 E CAMELBACK RD STE 410 | PHOENIX | AZ | 85016 | |
| 22388983 | EVERNORTH BEHAVIORAL HEALTH | 100 BANK STREET SUITE 400 | BURLINGTON | VT | 05401 | |
| 22388984 | EVERNORTH BEHAVIORAL HEALTH | PO BOX 188022 | CHATTANOOGA | TN | 37422 | |
| 22386458 | EVERNORTH BEHAVIORAL HEALTH IN | POB 188061 | CHATTANOOGA | TN | 37422 | |
| 22310591 | EVERNORTH BH FKA CIGNA BH | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22380604 | EVERNORTH BH FKA CIGNA BH | PO BOX 182223 | CHATTANOOGA | TN | 37422-7223 | |
| 22350294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311111 | EVERSANA LIFE SCIENCE SERVICES | 17877 CHESTERFIELD AIRPORT RD | CHESTERFIELD | MO | 63005 | |
| 22323072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286149 | EVERSOURCE | 1165 MASS AVE | DORCHESTER | MA | 02121 | |
| 22386538 | EVERSOURCE | 780 N COMMERCIAL ST | MANCHESTER | NH | 03101 | |
| 22376664 | EVERSOURCE | 995 BELMONT ST | BROCKTON | MA | 02301 | |
| 22337205 | EVERSOURCE | PO BOX 55215 | BOSTON | MA | 02205 | |
| 22338098 | EVERSOURCE | PO BOX 55215 | BOSTON | MA | 02205-5215 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338438 | EVERSOURCE | P.O. BOX 56007 | BOSTON | MA | 02205 | |
| 22287842 | EVERSOURCE ENERGY | 157 COURT RD | MANSFIELD | MA | 02048 | |
| 22284160 | EVERSOURCE ENERGY | 247 STATION DR | WESTWOOD | MA | 02090 | |
| 22389634 | EVERSOURCE ENERGY | 640 THURSTON ST | WRENTHAM | MA | 02093 | |
| 22337206 | EVERSOURCE NSTAR | PO BOX 56007 | BOSTON | MA | 02205 | |
| 22335878 | EVERST REINSURANCE COMPANY | PO BOX 70879 | CLEARWATER | FL | 33757 | |
| 22283994 | EVERYTHINGBENEFITS | 1253 SPRINGFIELD AVESTE350 | NEW PROVIDENCE | NJ | 07974 | |
| 22323074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405340 | EVEXIAS HEALTH SOLUTIONS LLC | 920 S KIMBALL AVE STE 100 | SOUTH LAKE | TX | 76092 | |
| 22355830 | EVI INDUSTRIES & SUBSIDIARIES | 1714 NW 215TH ST MIAMI GARDENS, FL 33056-1153 | HIALEAH | FL | 33016 | |
| 22334428 | EVI INDUSTRIES INC & SUBSIDIARIES | 1714 NW 215TH ST | MIAMI GARDENS | FL | 33056-1153 | |
| 22404102 | EVIDENCE SECURITY LLC | 12717 W SUNRISE BLVD STE 211 | SUNRISE | FL | 33323 | |
| 22341783 | EVIDENT SCIENTIFIC FKA OLYMPUS SCIENTIFIC | DEPT 3595 PO BOX 123595 | DALLAS | TX | 75312-3595 | |
| 22404446 | EVIDENT SCIENTIFIC INC | 48 WOERD AVENUE | WALTHAM | MA | 02453 | |
| 22404447 | EVIDENT SCIENTIFIC INC | DEPT 3595 | DALLAS | TX | 75312 | |
| 22337751 | EVM BESPOKE DESIGN LLC | 219 COUNTRY CLUB DR NE | WARREN | OH | 44484 | |
| 22390976 | EVOLENT HEALTH | 800 N GLEBE RD, SUITE 500 | ARLINGTON | VA | 22203 | |
| 22408652 | EVOLOGICS LLC | 4766 RESEARCH DRIVE | SAN ANTONIO | TX | 78240 | |
| 22394297 | EVOLUTION ENERGY SERVICES | 7884 JESS RD | SAN ANGELO | TX | 76904 | |
| 22390977 | EVOLUTION HEALTH CARE | PO POX 188061 | CHATTANOOGA | TN | 37422 | |
| 22388985 | EVOLUTION INSURANCE COMPANY | 8406 MASSACHUSETTS AVE SUITE A1 | NEW PORT RICHEY | FL | 34653 | |
| 22388986 | EVOLUTION INSURANCE COMPANY | P O BOX 5001 | NEW PORT RICHEY | FL | 34656 | |
| 22377562 | EVOLUTION LOGISTICS | 9800 NW 100TH RD | MIAMI | FL | 33178 | |
| 22384964 | EVOLUTIONS HEALTHCARE PPO | PO BOX 5001 | NEW PORT RICHEY | FL | 34656 | |
| 22289318 | EVOLUTIONS HEALTHCARE SYSTEM | PO BOX 5001 | NEW PORT RICHEY | FL | 34656 | |
| 22289319 | EVOLUTIONS HEALTHCARE SYSTEMS | 7410 NEW LAGRANGE RD, 205 | LOUISVILLE | KY | 40222 | |
| 22289320 | EVOLUTIONS HEALTHCARE SYSTEMS | 8406 MASSACHUSETTS AVE STE A1 | NEW PORT RICHEY | FL | 34653 | |
| 22388987 | EVOLUTIONS HEALTHCARE SYSTEMS | PO BOX 5001 | NEW PORT RICHEY | FL | 34656 | |
| 22283793 | EVOLVE | 162 MAIN ST | BROCKTON | MA | 02301 | |
| 22367367 | EVOLVE | 275 HANCOCK ST, STE 203 | QUINCY | MA | 02171 | |
| 22376320 | EVOLVE HEALTH | PO BOX 7548, 1151 FALLS ROAD SUITE 2000 | ROCKY MOUNT | NC | 27804 | |
| 22371069 | EVOLVE HEALTH ACI | PO BOX 4000 | COLLEGEVILLE | PA | 19426 | |
| 22375906 | EVOLVE HOLDINGS INC | 10555 COSSEY ROAD | HOUSTON | TX | 77070 | |
| 22389504 | EVOQUA WATER TECH | 258 DUNKSFERRY RD | BENSALEM | PA | 19020 | |
| 22392522 | EVOQUA WATER TECHNOLO | P O BOX 360766 | PITTSBURGH | PA | 15250-6766 | |
| 22401387 | EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PL | CHICAGO | IL | 60673-1285 | |
| 22404018 | EVOQUE GROUP LLC | 12626 SILICON DR | SAN ANTONIO | TX | 78249 | |
| 22354856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403870 | EVT INC | 14603 HUEBNER RD STE 28101 | SAN ANTONIO | TX | 78230-5497 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346723 | EWT HOLDINGS III | P O BOX 360766 | PITTSBURG | PA | 15250-6766 | |
| 22401386 | EWT HOLDINGS III CORP | 210 6TH AVE STE 3300 | PITTSBURGH | PA | 15222-2603 | |
| 22311138 | EXACT SCIENCES LABORATORIES, L | 145 E BADGER RD, STE 100 | MADISON | WI | 53713 | |
| 22399642 | EXACTECH INC | 2320 NW 66TH COURT | GAINSVILLE | FL | 32653 | |
| 22399643 | EXACTECH INC | PO BOX 674141 | DALLAS | TX | 75267-4141 | |
| 22375907 | EXACTECH INC | P.O. BOX 917738 | ORLANDO | FL | 32891-7738 | |
| 22305522 | EXACTECH U S | PO BOX 917738 | ORLANDO | FL | 32897 | |
| 22300273 | EXAGEN DIAGNOSTIC, INC | 9393 TOWNE CENTRE DR, STE 140 | SAN DIEGO | CA | 92121 | |
| 22367018 | EXAM WORKS | 150 PRESIDENTIAL WAY SUITE 120 | WOBURN | MA | 01801 | |
| 22286896 | EXAM WORKS | 150 PRESIDENTIAL WAY, SUITE 120 | WOUBURN | MA | 01801 | |
| 22284058 | EXAM WORKSINC | 150 PRESIDENTIAL WAY STE120, ADJ MAUREEN SWEENEY | WOBURN | MA | 01801 | |
| 22377200 | EXAMWORKS | 150 PRESIDENTIAL WAY STE 120, ADJ KATHLEEN BALL | WOBURN | MA | 01801 | |
| 22404845 | EXAMWORKS LLC | 1160 INDUSTRIAL ST | REDDING | CA | 96002 | |
| 22404846 | EXAMWORKS LLC | PO BOX 492710 | REDDING | CA | 96049 | |
| 22360739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288700 | EXCEEDENT | PO BOX 852887 | RICHARDSON | TX | 75085-2887 | |
| 22390978 | EXCEEDENT | W129 N7055 | MENOMONEE FALLS | WI | 53051 | |
| 22288701 | EXCEEDENT LLC | PO BOX 981749 | EL PASO | TX | 79998-1749 | |
| 22340368 | EXCEL AIRCRAFT, LLC | 2228 S E LOOP 59 | CARTHAGE | TX | 75633 | |
| 22404428 | EXCEL ANESTHESIA ASSOCIATES PLLC | 3 ALLIED DR STE 303 | DEDHAM | MA | 02026 | |
| 22284162 | EXCEL DENTAL | 49 JACKSON ST | METHUEN | MA | 01844 | |
| 22403134 | EXCEL ELEVATOR & ESCALATOR | PO BOX 847330 | BOSTON | MA | 02284 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336348 | EXCEL ER | 6131 E HWY 191 | ODESSA | TX | 79762 | |
| 22401580 | EXCEL IMAGING SOLUTIONS LLC | 7029 ALBERT PICK RD STE 103 | GREENSBORO | NC | 27409 | |
| 22401579 | EXCEL IMAGING SOLUTIONS LLC | 7300 CESSNA DR | GREENSBORO | NC | 27409 | |
| 22300043 | EXCEL ORTHOPEDIC SPECIALISTS | 200 UNICORN PARK, STE 201 | WOBURN | MA | 01801 | |
| 22348611 | EXCEL ORTHOPEDIC SPECIALISTS | 200 UNICORN PARK DR STE 201 | WOBURN | MA | 01801 | |
| 22335164 | EXCELL USE ONLY MEDICAID HOLD | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22344154 | EXCELLA HEALTHCARE INC | 110 HAVERHILL RD, STE 401 | AMESBURY | MA | 01913 | |
| 22354864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289321 | EXCELLUS BCBS | PO BOX 21146 | SAINT PAUL | MN | 55121 | |
| 22288702 | EXCELLUS NEW YORK HEALTHPLAN | PO BOX 5266 | BINGHAMTON | NY | 13902-5266 | |
| 22358846 | EXCELSIOR COMPANIES | PO BOX 320 | NORWOOD | MA | 02062 | |
| 22314595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394298 | EXCHANGE | PO BOX 541388 | DALLAS | TX | 75354 | |
| 22402133 | EXCHANGE CLUB OF SEBASTIAN INC | PO BOX 781155 | SEBASTIAN | FL | 32978-1155 | |
| 22285002 | EXCLUSIVE CARE | 5256 MISSION BLVD RIVERSIDE | RIVERSIDE | CA | 92509 | |
| 22351297 | EXCLUSIVE DENTAL CARE GROUP, INC. | 7150 WEST 20TH AVENUE, 103 | HIALEAH | FL | 33016 | |
| 22390979 | EXCLUSIVE SURGERIES | 8671 W UNION HILLS AVE, STE 503 | PEORIA | AZ | 85382 | |
| 22390980 | EXCLUSIVE SURGERIES | 8671 W UNION HILLS DR STE 503 | PEORIA | AZ | 85382 | |
| 22387135 | EXECUSIS INC | 551 SOUTH APOLLO BLVD, SUITE 104 | MELBOURNE | FL | 32901 | |
| 22377563 | EXECUTIVE BODY SHOP INC | 1175 E 25 ST | HIALEAH | FL | 33013 | |
| 22408165 | EXECUTIVE COMPUTER MANAGEMENT | 158 S BRIDGE ST | STRUTHERS | OH | 44471 | |
| 22400866 | EXECUTIVE HEALTH RESOURCES INC | 15 CAMPUS BOULEVARD SUITE 200 | NEWTOWN SQUARE | PA | 19073 | |
| 22408539 | EXECUTIVE MEDICAL PHYSICS ASSOC | 19470 NE 22ND RD | NO MIAMI BEACH | FL | 33179-0000 | |
| 22306020 | EXECUTIVE MEDICAL PHYSICS ASSOC | 19470 NE 22ND RD | NO MIAMI BEACH | FL | 33179 | |
| 22339600 | EXECUTIVE OFFICE OF HEALTH AND | ONE ASHBURTON PLACE RM 1109 | BOSTON | MA | 02108 | |
| 22341880 | EXECUTIVE OFFICE OF LABOR AND WORKF | PO BOX 3732 | BOSTON | MA | 02241-3732 | |
| 22304157 | EXECUTIVE SECURITY INTEGRATORS & FIRE PR | 15821 EAST FWY | CHANNELVIEW | TX | 77530-4309 | |
| 22353313 | EXECUTONE OF CENTRAL LA INC. | 909 PARK HWY | MINDEN | LA | 71055-2735 | |
| 22309084 | EXEMPLO MEDICAL | 720 BROOKER CREEK BLVD STE 200 | OLDSMAR | FL | 34677 | |
| 22406727 | EXEMPLO MEDICAL LLC | 2202 N WEST SHORE BLVD STE 200 | TAMPA | FL | 33607 | |
| 22339358 | EXERGEN | PO BOX 845622 | BOSTON | MA | 02284-5622 | |
| 22399303 | EXERGEN CORP | 400 PLEASANT STREET | WATERTOWN | MA | 02472 | |
| 22399304 | EXERGEN CORP | PO BOX 845622 | BOSTON | MA | 02284-5622 | |
| 22286928 | EXETENDED STAY AMERICA | 280 SOUTH WASHINTON ST | NORTON | MA | 02766 | |
| 22361086 | EXETER HOSPITAL - INPATIENT | 5 ALUMNI DR | EXETER | NH | 03833 | |
| 22300047 | EXETER HOSPITAL - OUTPATIENT | 5 ALUMNI DR | EXETER | NH | 03833 | |
| 22300329 | EXETER RESCUE CORPS | P O BOX 8879 | CRANSTON | RI | 02920 | |
| 22299958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360742 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290044 | EXIST | 1722 NW 215TH ST | MIAMI GARDENS | FL | 33056 | |
| 22290045 | EXIST USA APPREL | 1722 NW 215T STREET | MIAMI GARDENS | FL | 33056 | |
| 22287799 | EXIT 3 TRUCK CENTER | 448 WAREHAM ST | MIDDLEBORO | MA | 02346 | |
| 22404628 | EXLER REPORTING | 259 MAY AVE | BRIDGEVILLE | PA | 15017 | |
| 22360744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402048 | EXLSERVICE TECHNOLOGY SOLUTIONS LLC | 4 CHASE METROTECH CTR 7TH FL | EAST BROOKLYN | NY | 11245 | |
| 22402877 | EXODUS HEALTHCARE NETWORK | 3665 S 8400 W STE 110 | MAGNA | UT | 84044 | |
| 22290046 | EXOTIC WOODWORKING | 1500 S DIXIE HWY | HOLLYWOOD | FL | 33020 | |
| 22305546 | EXO-TOE | PO BOX 3851 | OMAHA | NE | 68103-0851 | |
| 22375910 | EXP US SERVICES INC | 205 N MICHIGAN AVE STE 3600 | CHICAGO | IL | 60601 | |
| 22392551 | EXPANDING INNOVATIONS INC | 110 PIONEER WAY STE 1 | MOUNTAINVIEW | CA | 94041 | |
| 22394299 | EXPANSION INDUSTRIES | 777 FREEDOM WY | HOOKS | TX | 75561 | |
| 22390981 | EXPAT STUDENT APRIL INTERNATIO | 777 BRICKELL AVE STE 410 | MIAMI | FL | 33131 | |
| 22286828 | EXPECT STAFFING | 290 MERRIMACK ST, SUITE 204 | LAWRENCE | MA | 01843 | |
| 22404676 | EXPEDITOR SYSTEMS | 4090 NINE MCFARLAND DR | ALPHARETTA | GA | 30004 | |
| 22401637 | EXPERIAN HEALTH INC | PO BOX 846133 | LOS ANGELES | CA | 90084-6133 | |
| 22376401 | EXPERIAN HEALTH INS | 475 ANTON BLVD | COSTA MESA | CA | 92626 | |
| 22358854 | EXPERIS US | 29973 NETWORK PLACE | WASHINGTON | PA | 15301 | |
| 22401828 | EXPERITY INC | 101 S PHILLIPS AVE STE 300 | SIOUX FALLS | SD | 57104 | |
| 22402599 | EXPERITY INC | 8777 VELOCITY DR | MACHESNEY PARK | IL | 61115 | |
| 22402600 | EXPERITY INC | PO BOX 3466 | OMAHA | NE | 68103-0466 | |
| 22401460 | EXPERT MEDICAL NAVIGATION | PO BOX 1070 | FALL RIVER | MA | 02722-1070 | |
| 22306335 | EXPERT NEUROSURGICAL SERVICES | 1620 SOUTHERN BLVD | WEST PALM BEACH | FL | 33406 | |
| 22293278 | EXPLORER | 4103 FM 715 | MIDLAND | TX | 79706 | |
| 22288703 | EXPLORER TRAVEL INS | 308314 LONDON ROAD | HADLEIGH | | SS72DD | UNITED KINGDOM |
| 22393633 | EXPLOSIVE TECHNOLOGIES | 38 RUMBROOK ROAD | LEOMINSTER | MA | 01453 | |
| 22388201 | EXPORT STAFFING | 290 MERRIMACK STREET | LAWRENCE | MA | 01843 | |
| 22314597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390982 | EXPRESS DCOTORS LTD | 4911 BRIDLE RIDGE COURT | SAN DIEGO | CA | 92130 | |
| 22403706 | EXPRESS EMPLOYMENT | 9701 BOARDWALK BLVD | OKLAHOMA CITY | OK | 73162 | |
| 22293279 | EXPRESS EMPLOYMENT | 3206 JEFFERSON AVE | TEXARKANA | AR | 71854 | |
| 22293280 | EXPRESS EMPLOYMENT PROFESSION | 710 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22286801 | EXPRESS EMPLOYMENT PROFESSIONA | 451 ANDOVER STREET, SUITE 330 | NORTH ANDOVER | MA | 01845 | |
| 22285268 | EXPRESS EMPLOYMENT PROFESSIONA | 705 MYLES STANDISH BLVDSTE 1, SEDGEWICK CMS | TAUNTON | MA | 02780 | |
| 22286656 | EXPRESS EMPLOYMENT PROFESSIONA | 95 FITCHBURG ROAD, SARA | AYER | MA | 01432 | |
| 22290047 | EXPRESS GLORBAL SYSTEMS | 7917 BUDD ST, PT ADDRESS | MASURY | OH | 44438 | |
| 22390151 | EXPRESS IMAGE | 601 SPRING STREET | GROVE CITY | PA | 16127 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286144 | EXPRESS INSULATION | 50 INDUSTRIAL PARK | PEMBROKE | MA | 02359 | |
| 22403055 | EXPRESS MESSENGER SERVICE LLC | 123 NW 13TH ST STE 312 | BOCA RATON | FL | 33432 | |
| 22390983 | EXPRESS NURSING INC | 4700 E UNIVERSITY BLVD | ODESSA | TX | 79762 | |
| 22390984 | EXPRESS SCRIPTS | ONE EXPRESS WAY SAINT LOUIS | SAINT LOUIS | MO | 63121 | |
| 22403275 | EXPRESS SCRIPTS HOLDING COMPANY | 100 PARSONS POND DR | FRANKLIN LAKES | NJ | 07417 | |
| 22398971 | EXPRESS SCRIPTS HOLDING COMPANY | 21653 NETWORK PL | CHICAGO | IL | 60673-1216 | |
| 22403276 | EXPRESS SCRIPTS INC | 21653 NETWORK PL | CHICAGO | IL | 60673-1216 | |
| 22390481 | Express Scripts, Inc. | Attn: Adam Kautzner, President, 21653 Network Pl | Chicago | IL | 60673-1216 | |
| 22403705 | EXPRESS SERVICES INC | 9701 BOARDWALK BLVD | OKLAHOMA CITY | OK | 73162 | |
| 22390150 | EXPRESS WORKS | 2850 S ARLINGTON ROAD, SUITE 104 | AKRON | OH | 44312 | |
| 22392639 | EXPRESSIT LOGISTICS | 175 PURCHASE ST | BOSTON | MA | 02110 | |
| 22300232 | EXPRESSMED AT SALEM, LLC | 55 BRIDGE ST, BILLING OFFICE | MANCHESTER | NH | 03101 | |
| 22394676 | EXPRESSWORKS O.H.S. | 2717 S. ARLINGTON RD., SUITE B | AKRON | OH | 44312 | |
| 22401964 | EXSCRIBE INC | 5 W FOURTH ST | BETHLEHEM | PA | 18015 | |
| 22304315 | EXSOMED CORPORATION | 135 COLUMBIA, STE. 201 | ALISO VIEJO | CA | 92656 | |
| 22293281 | EXTRA SPACE STORAGE | 9252 E GUADALUPE | MESA | AZ | 85212 | |
| 22293282 | EXTRACT PRODUCTION SERVICES | 10810 W CR77 | MIDLAND | TX | 79706 | |
| 22358889 | EXTREME VOICE AND | 16694 108TH TER N | JUPITER | FL | 33478-6248 | |
| 22358904 | EXTREMITY MEDICAL | 300 INTERPACE PARKWAY | PARSIPPANY | NJ | 07054 | |
| 22407857 | EXTREMITY MEDICAL LLC | 300 INTERPACE PARKWAY, SUITE 410 | PARSIPPANY | NJ | 07054 | |
| 22314598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402984 | EXYGON | 1001 NEDERLAND AVE | NEDERLAND | TX | 77627 | |
| 22285806 | EY TECHNOLOGIES | 939 CURRANT RD | FALL RIVER | MA | 02720 | |
| 22285793 | EY TECHNOLOGIES | 939 CURRANT ST | FALL RIVER | MA | 02720 | |
| 22359232 | EYE ASSOCIATES OF NEEDHAM PC | 400 HILLSIDE AVE, SUITE 3 | NEEDHAM | MA | 02494 | |
| 22341492 | EYE ASSOCIATES, PC | 172 CAMBRIDGE ST | BURLINGTON | MA | 01803 | |
| 22339015 | EYE CARE AND CURE | 4646 SOUTH OVERLAND DR | TUCSON | AZ | 85714 | |
| 22335344 | EYE CARE EXCELLENCE | 18 TREMONT STREET, SUITE 220 | BOSTON | MA | 02108 | |
| 22334431 | EYE CARE SPECIALISTS P.C. | 825 WASHINGTON STREET SUITE 230 | NORWOOD | MA | 02062 | |
| 22348257 | EYE CARE SPECIALISTS, PC | 825 WASHINGTON ST, GUILD MEDICAL BLDG STE 230 | NORWOOD | MA | 02062 | |
| 22355071 | EYE CENTER OF THE NORTH SHORE | 400 HIGHLAND AVE, STE 20 | SALEM | MA | 01970 | |
| 22311545 | EYE CONSULTANTS OF RHODE ISLAN | 450 VETERANS MEMORIAL PKWY, #504 | E PROVIDENCE | RI | 02914 | |
| 22340523 | EYE HEALTH ASSOCIATES INC | 51 STATE RD | DARTMOUTH | MA | 02747 | |
| 22401690 | EYE HEALTH ASSOCIATES LLC | 51 STATE ROAD | N DARTMOUTH | MA | 02747 | |
| 22340805 | EYE HEALTH ASSOCIATES OF RI IN | 73 VALLEY RD | MIDDLETOWN | RI | 02842 | |
| 22350901 | EYE HEALTH SERVICES | 1900 CROWN COLONY DRIVE | QUINCY | MA | 02169 | |
| 22400820 | EYE HEALTH VISION CENTER | 51 STATE ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22343004 | EYE PHYSICIANS NORTHAMPTON PC | 40 MAIN ST, STE 106 | FLORENCE | MA | 01062 | |
| 22401350 | EYE SERVICES CONSULTANTS INC | PO BOX 365481 | HYDE PARK | MA | 02136 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344021 | EYE SERVICES CONSULTANTS, PC | 2110 DORCHESTER AVE, STE 306 | DORCHESTER | MA | 02124 | |
| 22390413 | EYE-3 PROPERTIES, LLC | PO BOX 33428 | INDIALANTIC | FL | 32903 | |
| 22311077 | EYEFFS | TUFTS HEALTH PLAN, 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22404062 | EYEON-PINPOINT INC | 3165 TEXAS AVE | BRIDGE CITY | TX | 77611 | |
| 22404063 | EYEON-PINPOINT INC | PO BOX 595 | BRIDGE CITY | TX | 77611 | |
| 22348352 | EYESIGHT & SURGERY ASSOCIATES | 299 CAREW ST STE 201, DBA EYESIGHT & SURGERY ASSOC | SPRINGFIELD | MA | 01104 | |
| 22354467 | EYESIGHT OPHTHALMIC SERVICES | 19 WEBB PL | DOVER | NH | 03820 | |
| 22314599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305582 | EZ BREW COFFEE & BOTTLED WATER | 885 11TH DR SW | VERO BEACH | FL | 32962 | |
| 22377132 | EZ CLEAN | 173 BROADWAY | TAUNTON | MA | 02780 | |
| 22392705 | EZ INSUL | 336 E MAIN STREET, SUITE 1 | MARLBOROUGH | MA | 01752 | |
| 22323079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340697 | EZRA L GALLER MD LTD | 100 HIGHLAND AVE, STE 304 | PROVIDENCE | RI | 02906 | |
| 22323084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284803 | F H PETERSON MACHINE | 143 SOUTH ST | STOUGHTON | MA | 02072 | |
| 22342633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337921 | F.H CANN & ASSOCIATES INC | PO BOX 217 | NORTH ANDOVER | MA | 01845 | |
| 22337922 | F.X. MESSINA ENTERPRISES | 400 FRANKLIN ST, PO BOX 859059 | BRAINTREE | MA | 02185-9059 | |
| 22293283 | FABENS FIRE RESCUE | 219 W MAIN ST, PO BOX 419 | FABENS | TX | 79838 | |
| 22402854 | FABER JESUIT COMMUNITY INC | 188 FOSTER ST | BRIGHTON | MA | 02135 | |
| 22354866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390152 | FABIAN CLEANING | 30 SNYDER ROAD | HERMITAGE | PA | 16148 | |
| 22323086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354867 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371950 | FABIO SENHORINHO INC | 125 MIDDLE ST UNIT 1R | LEOMINSTER | MA | 01453 | |
| 22354869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306701 | FACILITY WIZARD SOFTWARE | PO BOX 408693 | CHICAGO | IL | 60640 | |
| 22354874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344663 | FACTORY PAINT STORES | PO BOX 1 | N PEMBROKE | MA | 02358 | |
| 22392528 | FACTS PAPER CO INC | 727 E PAULDING RD | FORT WAYNE | IN | 46816-1236 | |
| 22284559 | FADA CLEANERS | 183 EDENFIELD AVE | WATERTOWN | MA | 02472 | |
| 22354875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401603 | FAGRON COMPOUNDING SERVICES | 8710 E 34TH ST N | WICHITA | KS | 67226 | |
| 22346597 | FAGRON COMPOUNDING SERVICES | DEPT CH 18048 | PALATINE | IL | 60055-8048 | |
| 22401604 | FAGRON STERILE SERVICES LLC | 8710 E 34TH ST N | WICHITA | KS | 67226 | |
| 22314608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314610 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334432 | FAHNBULLEH INFECTIOUS DISEASE | HOUSTON COMMUNITY ID ASSOCIATE 9601 KATY FREEWAY STE 260 | HOUSTON | TX | 77024 | |
| 22348446 | FAHNBULLEH INFECTIOUS DISEASE CONSULTA | 9601 KATY FREEWAY SUITE 260 | HOUSTON | TX | 77024 | |
| 22360756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385842 | FAIRBANK SEALES | 134 MENTON ST | BELLINGHAM | MA | 02019 | |
| 22354883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395278 | FAIRFIELD VILLAGE AT DAVIS | 1205 NORTH FAIRFIELD ROAD, ATTN: WES HANSEN | LAYTON | UT | 84041 | |
| 22395277 | FAIRFIELD VILLAGE AT DAVIS | C/O WES HANSEN, 1205 N FAIRFIELD RD | LAYTON | UT | 84041 | |
| 22395279 | FAIRFIELD VILLAGE OF LAYTON | 1205 NORTH FAIRFIELD ROAD, ATTN: WEST HANSEN | LAYTON | UT | 84041 | |
| 22403692 | FAIRHAVEN ALARM SYSTEM LLC | 120 WASHINGTON ST | FAIRHAVEN | MA | 02719 | |
| 22285059 | FAIRHAVEN LUMBER | FAIRHAVEN | FAIRHAVEN | MA | 02719 | |
| 22388184 | FAIRHAVEN POLICE DEPARTMENT | 1 BRYANT LN | FAIRHAVEN | MA | 02719 | |
| 22378982 | FAIRLAWN MEDICAL INVESTORS LL | 370 WEST ST | LEOMINSTER | MA | 01453 | |
| 22348365 | FAIRLAWN PRIMARY CARE INC | 966 MINERAL SPRING AVE | NORTH PROVIDENCE | RI | 02904 | |
| 22286668 | FAIRLAWN REHAB | 189 MAY ST | WORCESTER | MA | 01602 | |
| 22361056 | FAIRLAWN REHAB HOSP-INPATIENT | 189 MAY ST, DBA FAIRLAWN REHAB HOSPITAL | WORCESTER | MA | 01602 | |
| 22390985 | FAIRLY GROUP | PO BOX 1149 | AMARILLO | TX | 79105 | |
| 22371989 | FAIRLY GROUP | PO BOX 114 | AMARILLO | TX | 79105 | |
| 22290048 | FAIRRICKEY | 55 MCMINN ROAD | SHARPSVILLE | PA | 16150 | |
| 22323091 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311176 | FAIRVIEW HOSPITAL INPT | 29 LEWIS AVENUE | GREAT BARRINGTON | MA | 01230 | |
| 22311294 | FAIRVIEW HOSPITAL OUTPT | 29 LEWIS AVE | GREAT BARRINGTON | MA | 01230 | |
| 22392073 | FAIRVIEW INC | PO BOX 449, ATTN: MIKE RICE | AYER | MA | 01432 | |
| 22340564 | FAIRVIEW PEDIATRICS | 1176 MEMORIAL DRIVE | CHICOPEE | MA | 01020 | |
| 22357099 | FAIRWAY BOUND | 313 HOGG PECAN PASS | AUSTIN | TX | 78748 | |
| 22323092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406728 | FAITH ENTERPRISES OF BREVARD | 213 SCENIC DRIVE | COCOA | FL | 32926 | |
| 22290049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402653 | FALCON ER URGENT CARE, INC. | 1241 FREEDOM ROAD, SUITE 1A | CRANBERRY TOWNSHIP | PA | 16066-4965 | |
| 22392486 | FALCON ER URGENT CARE, INC. | 1241 FREEDOM ROAD | CRANBERRY TOWNSHIP | PA | 16066-4965 | |
| 22314620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390986 | FALCON INSURANCE COMPANY | PO BOX 3725 | HINSDALE | IL | 60522 | |
| 22360761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360764 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405344 | FALK WAAS HERNANDEZ ET AL | 135 SAN LORENZO AVE STE 500 | CORAL GABLES | FL | 33146 | |
| 22405343 | FALK WAAS HERNANDEZ SOLOMON | FALK WAAS HERNANDEZ ET AL, 135 SAN LORENZO AVE STE 500 | CORAL GABLES | FL | 33146 | |
| 22305703 | FALK WAAS HERNANDEZ SOLOMON MENDLES | 135 SAN LORENZO AVE STE 500 CORAL GABLES FL 33146 | MIDLAND | TX | 79707 | |
| 22341765 | FALK WAAS HERNANDEZ SOLOMON MENDLES | 135 SAN LORENZO AVE, STE 500 | CORAL GABLES | FL | 33146 | |
| 22360768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403273 | FALKONDATA | 2137 E ALTA CANYON DR | SANDY | UT | 84093-1634 | |
| 22339357 | FALL RIVER COUNTRY CLUB | 4232 NO MAIN STREET | FALL RIVER | MA | 02720 | |
| 22367000 | FALL RIVER COUNTRY CLUB | 4232 N MAIN S | FALL RIVER | MA | 02720 | |
| 22380987 | FALL RIVER DENTISTRY AND BRACE | WILLIAM CANNING BLVD | FALL RIVER | MA | 02721 | |
| 22286736 | FALL RIVER DISTRICT COURT | 186 S MAIN STREET | FALL RIVER | MA | 02720 | |
| 22311600 | FALL RIVER EMS | 1 GOVERNMENT CENTER STE 414, BOX 3529 | FALL RIVER | MA | 02722 | |
| 22371230 | FALL RIVER FAMILY CENTER | 257 CHERRY ST | FALL RIVER | MA | 02720 | |
| 22310946 | FALL RIVER FAMILY PRACTICE CENTER PARTNE | 901 SOUTH MAIN STREET | FALL RIVER | MA | 02724 | |
| 22378945 | FALL RIVER FD | 229 STANLEY ST | FALL RIVER | MA | 02720 | |
| 22337466 | FALL RIVER FEDERAL BASEBALL | 86 WOODMAN STREET | FALL RIVER | MA | 02724 | |
| 22392773 | FALL RIVER FIRE DEPARTMENT | GLOBE ST | FALL RIVER | MA | 02720 | |
| 22408204 | FALL RIVER FIRE DEPT | 140 COMMERCE DRIVE | FALL RIVER | MA | 02720 | |
| 22284056 | FALL RIVER FIRE DEPT | PO BOX 749 | FALL RIVER | MA | 02720 | |
| 22286062 | FALL RIVER FLORIST SUPPLY COMP | 119 COVE ST | FALL RIVER | MA | 02720 | |
| 22286663 | FALL RIVER GRILL | 363 SECOND ST | FALL RIVER | MA | 02721 | |
| 22285256 | FALL RIVER HEALTH CARE | 1748 HIGHLAND AVE | FALL RIVER | MA | 02720 | |
| 22379054 | FALL RIVER HOUSING AUTHORITY | 220 JOHNSON ST | FALL RIVER | MA | 02723 | |
| 22372392 | FALL RIVER JEWISH HOME | 583 ROBESON ST | FALL RIVER | MA | 02720 | |
| 22383861 | FALL RIVER LIBRARY | 104 N MAIN ST | FALL RIVER | MA | 02720 | |
| 22407674 | FALL RIVER MODERN PRINTING CO | 798 PLYMOUTH AVE | FALL RIVER | MA | 02721 | |
| 22300649 | FALL RIVER NEPHROLOGY PC | PO BOX 7410841 | CHICAGO | IL | 60674 | |
| 22388100 | FALL RIVER POLICE | PLEASANT ST | FALL RIVER | MA | 02721 | |
| 22284169 | FALL RIVER POLICE DEPARTMENT | 685 PLEASANT ST | FALL RIVER | MA | 02721 | |
| 22392718 | FALL RIVER POLICE DEPARTMENT | 985 PLEASANT ST | FALL RIVER | MA | 02721 | |
| 22381083 | FALL RIVER POLICE DEPARTMENT | PO BOX509, ATT MARTIN | FALL RIVER | MA | 02722 | |
| 22306283 | FALL RIVER POLICE DEPARTMENT | PO BOX 509 | FALL RIVER | MA | 02722 | |
| 22283826 | FALL RIVER POLICE DEPT | PO BOX 509 | FALL RIVER | MA | 02722 | |
| 22285524 | FALL RIVER POSTAL OFFICE | 2 GOVERNMENT CENTER | FALL RIVER | MA | 02721 | |
| 22388229 | FALL RIVER PUBLIC SCHOOLS | 417 ROCK ST | FALL RIVER | MA | 02721 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288085 | FALL RIVER PUBLIC SCHOOLS | ROCK ST | FALL RIVER | MA | 02721 | |
| 22286447 | FALL RIVER SCHOOL DEPT | 124 MELROSE ST | FALL RIVER | MA | 02720 | |
| 22286243 | FALL RIVER SCHOOL DEPT | 1 GOVERMENT CENTER | FALL RIVER | MA | 02721 | |
| 22333951 | FALL RIVER TAXI SERVICE INC | 11 BROADCOMMON RD 313 | BRISTOL | RI | 02809-2758 | |
| 22288314 | FALL RIVER VETERANS SERVICES | 1 GOVERMENT CENTER | FALL RIVER | MA | 02721 | |
| 22407997 | FALL RIVER WOMENS UNION | 101 ROCK ST | FALL RIVER | MA | 02720 | |
| 22323100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284296 | FALLON | 125 GUEST STREET, APT 627 | BRIGHTON | MA | 02135 | |
| 22389716 | FALLON | P.O. BOX 15121 | WORCESTER | MA | 01615-0121 | |
| 22393779 | FALLON (MEDICAID) | PO BOX 211308 | EAGAN | MN | 55121-2908 | |
| 22335512 | FALLON AMBULANCE | 111 BROOK RD | QUINCY | MA | 02169 | |
| 22389714 | FALLON COMM HEALTH CCHIP | P.O. BOX 15121 | WORCESTER | MA | 01615-0121 | |
| 22389715 | FALLON COMMONWEALTH CHOICE | P.O. BOX 15121 | WORCESTER | MA | 01615-0121 | |
| 22335345 | FALLON COMMUNITY HEALTH HMO | CLAIMS DEPARTMENT, PO BOX 15212 | WORCESTER | MA | 01615 | |
| 22384965 | FALLON COMMUNITY HEALTH PLAN | 10 CHESTNUT STREET | WORCESTER | MA | 01608-2810 | |
| 22371140 | FALLON COMMUNITY HEALTH PLAN | PO BOX 15121 | WORCHESTER | MA | 01615 | |
| 22336154 | FALLON COMMUNITY HEALTH PLAN | PO BOX 211308 | EAGAN | MN | 55121-2908 | |
| 22335347 | FALLON COMMUNITY HEALTH PLAN | POST OFFICE BOX 15121 | WORCESTER | MA | 01615-0121 | |
| 22335346 | FALLON COMMUNITY HEALTH PPO | CLAIMS DEPARTMENT, PO BOX 15212 | WORCESTER | MA | 01615 | |
| 22335348 | FALLON COMMUNITY HLTH PLAN | PO BOX 15207 | WORCESTER | MA | 01615-0121 | |
| 22336153 | FALLON CONNECTOR CARE | PO BOX 211308 | EAGAN | MN | 55121-2908 | |
| 22400617 | FALLON EMERGENCY MEDICAL | 111 BROOK ROAD | QUINCY | MA | 02169 | |
| 22400618 | FALLON EMERGENCY MEDICAL | PO BOX 844044 | BOSTON | MA | 02284-4044 | |
| 22311620 | FALLON EMERGENCY MEDICAL SERV | 111 BROOK RD | QUINCY | MA | 02169 | |
| 22389717 | FALLON FLEX | P.O. BOX 15121, ATTENTION CLAIMS | WORCESTER | MA | 01615 | |
| 22336155 | FALLON FLEX | PO BOX 211308 | EAGAN | MN | 55121-2908 | |
| 22288704 | FALLON HEALTH | PO BOX 211308 | EAGAN | MN | 55121 | |
| 22370998 | FALLON MASSHEALTH/COMMCARE | PO BOX 15121 | WORCESTER | MA | 01615 | |
| 22389718 | FALLON MEDICAID | P.O. BOX 15121 | WORCESTER | MA | 01615-0121 | |
| 22335418 | FALLON NAVICARE | PO BOX 15121 | WORCESTER | MA | 01615 | |
| 22393780 | FALLON NAVICARE | PO BOX 211308 | EAGAN | MN | 55121-2908 | |
| 22371015 | FALLON QUALIFIED HEALTH PLANS | P.O. BOX 15121 | WORCESTER | MA | 01615-0121 | |
| 22393781 | FALLON QUALIFIED HEALTH PLANS | PO BOX 211308 | EAGAN | MN | 55121-2908 | |
| 22389719 | FALLON SENIOR PLAN | P.O. BOX 15121, ATTENTION CLAIMS | WORCESTER | MA | 01615 | |
| 22393783 | FALLON SENIOR PLAN | PO BOX 211308 | EAGAN | MN | 55121-2908 | |
| 22400254 | FALLON SERVICE INC | PO BOX 56010 | BOSTON | MA | 02205-6010 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311239 | FALLON SERVICE INC | 95 ELIOT ST | MILTON | MA | 02187 | |
| 22335350 | FALLON STEWARD COMMNITY CHOICE | CLAIMS DEPARTMENT, PO BOX 15212 | WORCESTER | MA | 01615 | |
| 22335349 | FALLON STEWARD COMMNITY CHOICE | PO BOX 15207 | WORCESTER | MA | 01615-0121 | |
| 22335421 | FALLON STEWARD COMMUNITY CARE | PO BOX 15121 | WORCESTER | MA | 01615 | |
| 22393782 | FALLON STEWARD COMMUNITY CARE | PO BOX 211308 | EAGAN | MN | 55121-2908 | |
| 22323102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287847 | FALLONCARELON BEHAVIORAL | PO BOX 1866 | HICKSVILLE | NY | 11802 | |
| 22354891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381293 | FALLRIVER DEACONESS | PROSPECT STREET | FALL RIVER | MA | 02720 | |
| 22323105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409132 | FALLSWAY EQUIPMENT COMPANY | 1277 DEVALERA AVE | AKRON | OH | 44310 | |
| 22409133 | FALLSWAY EQUIPMENT COMPANY | PO BOX 4537 | AKRON | OH | 44310 | |
| 22360990 | FALMOUTH HOSPITAL-INPT | 100 TER HUEN DR | FALMOUTH | MA | 02540 | |
| 22360979 | FALMOUTH HOSPITAL-OUTPT | 100 TER HEUN DR | FALMOUTH | MA | 02540 | |
| 22343000 | FALMOUTH PEDIATRIC ASSOCIATES | 10 BRAMBLEBUSH PARK | FALMOUTH | MA | 02540 | |
| 22299738 | FALMOUTH PHYSICAL THERAPY | 210 JONES RD | FALMOUTH | MA | 02540 | |
| 22343092 | FALMOUTH PODIATRY | 342 A GIFFORD ST, DBA FALMOUTH PODIATRY | FALMOUTH | MA | 02540 | |
| 22311477 | FALMOUTH WOMEN'S HEALTH | 133 FALMOUTH RD, BLDG 2 | MASHPEE | MA | 02649 | |
| 22307737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284088 | FALVOR FIRST FOODS INC | 255 WALNUT ST | WEST BRIDGEWATER | MA | 02379 | |
| 22323107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408095 | FAMILY AND COMMUNITY RESOURCES INC | 18 NEWTON ST | BROCKTON | MA | 02301-5515 | |
| 22354470 | FAMILY ASSOC OF MERRIMACK VALL | 121 BRICK KILN RD STE 101, DBA FAMILY ASSOC OF MERRIMACK | CHELMSFORD | MA | 01824 | |
| 22290050 | FAMILY AUTO MART | 1900 AURORA RD | MELBOURNE | FL | 32935 | |
| 22371306 | FAMILY COMMUNITY RESOURCES | 18 NEWTON STREET | BROCKTON | MA | 02301 | |
| 22300220 | FAMILY CONNECTIONS | 1643 WARWICK AVE, STE 200 | WARWICK | RI | 02889 | |
| 22299624 | FAMILY CONSULTANTS OF NEW ENGL | 54 MALBONE RD | NEWPORT | RI | 02840 | |
| 22342992 | FAMILY COUNSELING ASSOCS SALEM | 40 SHATTUCK RD, STE 250 | ANDOVER | MA | 01810 | |
| 22387136 | FAMILY COUNSELING CENTER | 505 BREVARD AVENUE, #106 | COCOA | FL | 32922 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300682 | FAMILY DOCTORS GROUP PC | 1990 PAWTUCKET AVE | EAST PROVIDENCE | RI | 02914 | |
| 22293284 | FAMILY DOLLAR | 1706 E FM 700 | BIG SPRING | TX | 79720 | |
| 22290051 | FAMILY DOLLAR | 2151 NW 79TH STREET | MIAMI | FL | 33147 | |
| 22383871 | FAMILY DOLLAR | 220 MAIN STREET | TOWNSEND | MA | 01469 | |
| 22290052 | FAMILY DOLLAR | 3955 US 1 | COCOA | FL | 32926 | |
| 22285842 | FAMILY DOLLAR | 601 METACOM AVE | WARREN | RI | 02885 | |
| 22293285 | FAMILY DOLLAR DISTRIBUTION | 3101 E I 20 | ODESSA | TX | 79766 | |
| 22293286 | FAMILY DOLLAR DISTRIBUTION CEN | 3101 E I20 | ODESSA | TX | 79766 | |
| 22293287 | FAMILY DOLLAR DOLLAR TREE | 812 E ANTIGO ST, FAMILY DOLLAR | STAMPS | AR | 71860 | |
| 22293288 | FAMILY DOLLAR WAREHOUSE | 3101 INTERSTATE 20 | ODESSA | TX | 79766 | |
| 22293289 | FAMILY DOLLAR WAREHOUSE | 500 N COUNTY RD W | ODESSA | TX | 79763 | |
| 22301010 | FAMILY EAR NOSE THROAT | 35 WALKER ST, STE 200 | KITTERY | ME | 03904 | |
| 22311423 | FAMILY EYE CARE CTR & OPTICAL | 5 CORNERSTONE SQUARE, STE 101 | WESTFORD | MA | 01886 | |
| 22301093 | FAMILY EYE HEALTH ASSOC, LLC | 2374 POST RD, STE 104 | WARWICK | RI | 02886 | |
| 22383041 | FAMILY FIRST | 1505 W CARLOSE DRIVE, DOROTHY OWEN | WEST VALLEY CITY | UT | 84119 | |
| 22336435 | FAMILY FIRST | 3992 S JESTER DRIVE, ATTN: KATHY TUCKET | SALT LAKE CITY | UT | 84123 | |
| 22358664 | FAMILY FOOT CARE CENTER | 32 STATE ROAD EAST | WESTMINSTER | MA | 01473 | |
| 22311592 | FAMILY HEALTH & SPORTS MEDICIN | 65 SOCKANOSSET CROSS RD, STE 301 | CRANSTON | RI | 02920 | |
| 22334691 | FAMILY HEALTH ADMIN-CITY OF OD | PO BOX 83 | ODESSA | TX | 79760 | |
| 22407469 | FAMILY HEALTH CENTER AT | 3740 CURTIS BLVD STE 108 | COCOA | FL | 32927-3962 | |
| 22300631 | FAMILY HEALTH CENTER OF WORCES | 26 QUEEN ST | WORCESTER | MA | 01610 | |
| 22348288 | FAMILY HEALTH MATTERS OF SALEM | 32 STILES RD STE 103, DBA FAMILY HEALTH MATTERS | SALEM | NH | 03079 | |
| 22390987 | FAMILY HEALTH PROJECT | PO BOX 83 | ODESSA | TX | 79760 | |
| 22310592 | FAMILY HLTH ADM- CITY OF ODESS | PO BOX 83 | ODESSA | TX | 79760 | |
| 22381872 | FAMILY LIFE INSURANCE | PO BOX 925309 | HOUSTON | TX | 77292 | |
| 22291277 | FAMILY LIFE INSURANCE COMPANY | P O BOX 925309 | HOUSTON | TX | 77292 | |
| 22361131 | FAMILY MEDICAL & MATERNITY CAR | 87 NORTH MAIN ST | LEOMINSTER | MA | 01453 | |
| 22336359 | FAMILY MEDICAL ALASE | 5224- 910 S MAIN ST | BIG SPRING | TX | 79720 | |
| 22400255 | FAMILY MEDICAL ASSOCIATES PC | 709 WASHINGTON ST | CANTON | MA | 02021-3037 | |
| 22340692 | FAMILY MEDICAL ASSOCIATES, PC | 709 WASHINGTON ST | CANTON | MA | 02021 | |
| 22402771 | FAMILY MEDICAL CARE OF LAWRENCE | 150 N NEW CASTLE ST | NEW WILMINGTON | PA | 16142-1019 | |
| 22291278 | FAMILY MEDICAL CARE PLAN | 410 CHICKAMAGUA AVE, SUITE 301 | ROSSVILLE | GA | 30741 | |
| 22335879 | FAMILY MEDICAL CARE PLAN | 410 CHICKMAUGA AVENUE, SUITE 301 | ROSSVILLE | GA | 30741 | |
| 22335880 | FAMILY MEDICAL CARE PLAN | 410 CHIKAMAUGA AVENUE, SUITE 301 | ROSSVILLE | GA | 30741 | |
| 22336360 | FAMILY MEDICAL CENTER BANNISTE | 5225- 1501 W 11TH PL STE 100 | BIG SPRING | TX | 79720 | |
| 22336362 | FAMILY MEDICAL CENTER BENIGNO | 5227- 2301 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22394956 | FAMILY MEDICAL CENTER BERRY | 5228- 2301 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22394957 | FAMILY MEDICAL CENTER BYERLY | 5229- 1501 W 11TH PL STE 200 | BIG SPRING | TX | 79720 | |
| 22394958 | FAMILY MEDICAL CENTER CARRASCO | 5250- 1501 W 11TH PL STE 304 | BIG SPRING | TX | 79720 | |
| 22394959 | FAMILY MEDICAL CENTER CHAVEZ | 5230- 1501 W 11TH PL STE 205 | BIG SPRING | TX | 79720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394960 | FAMILY MEDICAL CENTER DIMIDJIA | 5231- 1608 W FM 700 STE B | BIG SPRING | TX | 79720 | |
| 22394961 | FAMILY MEDICAL CENTER FRERICH | 5232- 1501 W 11TH PL STE 200 | BIG SPRING | TX | 79720 | |
| 22394962 | FAMILY MEDICAL CENTER HOFFMAN | 5233- 1501 W 11TH PL STE 100 | BIG SPRING | TX | 79720 | |
| 22394963 | FAMILY MEDICAL CENTER HOWARD | 5234- 1501 W 11TH PL STE 305 | BIG SPRING | TX | 79720 | |
| 22394964 | FAMILY MEDICAL CENTER JOHNSON | 5235- 910 S MAIN ST | BIG SPRING | TX | 79720 | |
| 22394965 | FAMILY MEDICAL CENTER LEDFORD | 1501 W 11TH PL STE 200 | BIG SPRING | TX | 79720 | |
| 22394967 | FAMILY MEDICAL CENTER RADIOLOG | 5240- 2301 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22394968 | FAMILY MEDICAL CENTER RICH | 5238- 1501 W 11TH PL STE 200 | BIG SPRING | TX | 79720 | |
| 22394969 | FAMILY MEDICAL CENTER WEBB | 5239- 2301 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22336361 | FAMILY MEDICAL CTR BARCLAY | 5226- 1501 W 11TH PL STE 206 | BIG SPRING | TX | 79720 | |
| 22394966 | FAMILY MEDICAL CTR MUTHUSAMY | 5237- 1501 W 11TH PL STE 101 | BIG SPRING | TX | 79720 | |
| 22340625 | FAMILY MEDICINE ASSOCIATES | 562 WASHINGTON ST | SOUTH ATTLEBORO | MA | 02703 | |
| 22311472 | FAMILY MEDICINE ASSOCIATES | 75 SPRINGFIELD RD | WESTFIELD | MA | 01085 | |
| 22401339 | FAMILY MEDICINE ASSOCIATES OF SOUTH | 562 WASHINGTON ST | S ATTLEBORO | MA | 02703 | |
| 22405345 | FAMILY PLAZA PHARMACY INC | 3570 WEST 9000 SOUTH 150 | WEST JORDAN | UT | 84088 | |
| 22300279 | FAMILY PRACTICE GROUP PC | 11 WATER ST, STE 1-A | ARLINGTON | MA | 02476 | |
| 22402127 | FAMILY PRACTICE OF SUNTREE | 2 SUNTREE PL STE 300 | MELBOURNE | FL | 32940-7689 | |
| 22334434 | FAMILY PRACTICE OF SUNTREE & VIERA | FRANK G DITZ MD 2 SUNTREE PL UNIT 300 | MELBOURNE | FL | 32940 | |
| 22404065 | FAMILY READERS SERVICE | 5066 WATERFORD DR | SHEFFIED VGE | OH | 44035 | |
| 22358920 | FAMILY SERVICE ASSOCIATION OF | 101 ROCK ST FL 1 | FALL RIVER | MA | 02720-3138 | |
| 22392707 | FAMILY SERVICES | 101 ROCK ST | FALL RIVER | MA | 02720 | |
| 22381716 | FAMILY SERVICES | 130 ROCK ST | FALL RIVER | MA | 02720 | |
| 22305487 | FAMOUS DISTRIBUTION | PO BOX 951344 CLEVELAND, OH 44193-0011 | ROCKAWAY | NJ | 07866-4037 | |
| 22358934 | FAMOUS ENTERPRISES | PO BOX 951344 | CLEVELAND | OH | 44193-0011 | |
| 22284270 | FAMOUS PIZZA | 433 MAIN RD | TIVERTON | RI | 02878 | |
| 22323110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293290 | FANS | 4101 E 42ND ST | ODESSA | TX | 79762 | |
| 22300263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283966 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371188 | FANTINI | 375 WASHINGTON ST | HAVERHILL | MA | 01832 | |
| 22400396 | FANTINI BAKING CO INC | 375 WASHINGTON ST | HAVERHILL | MA | 01830 | |
| 22286244 | FANTINIS BAKERY | 375 WASHIGTON ST | HAVERHILL | MA | 01830 | |
| 22405346 | FANTOM AGENCY LLC | 3009 EAST VERBENA DRIVE | PHOENIX | AZ | 85048 | |
| 22360773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314637 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404333 | FARID GHEBLEH MD PC | 8201 N 54TH STREET | PARADISE VALLEY | AZ | 85253 | |
| 22333250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354413 | FARLEY & ASSOCIATES INC | 1443 PARK AVE | CRANSTON | RI | 02920 | |
| 22323122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314639 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292817 | FARM BEREAU | PO BOX 9168 | DES MOINES | IA | 50306 | |
| 22291279 | FARM BUREA HEALTH PLANS | PO BOX 300 | COLUMBIA | TN | 38402 | |
| 22292108 | FARM BUREAU | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266-5997 | |
| 22293291 | FARM BUREAU | 5400 UNIVERSITY AVE WEST | WEST DES MOINES | IA | 50266 | |
| 22335881 | FARM BUREAU | PO BOX300 | COLUMBIA | TN | 38402 | |
| 22394300 | FARM BUREAU FINANCIAL SERVICE | 5400 UNIVERSITY AVE | WEST DES MOINES | IA | 50266 | |
| 22393373 | FARM BUREAU HEALTH PLANS | PO BOX 300 | COLUMBIA | TN | 38402-0300 | |
| 22292109 | FARM BUREAU INS | 10720 KANIS RD | LITTLE ROCK | AR | 72203 | |
| 22291280 | FARM BUREAU INSURANCE | P O BOX 300 | COLUMBIA | TN | 38402 | |
| 22292110 | FARM BUREAU PROPERTY | 3333 S 900 E | SALT LAKE CITY | UT | 84111 | |
| 22292111 | FARM BUREAU PROPERTY | PO BOX 660755 | DALLAS | TX | 75266 | |
| 22323126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403116 | FARMER BROTHERS CO | 1912 FARMER BROTHERS DR | NORTHLAKE | TX | 76262 | |
| 22403117 | FARMER BROTHERS COFFEE | PO BOX 846224 | LOS ANGELES | CA | 90084-6224 | |
| 22285730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394301 | FARMERS | 1130 N VAL VISTA DR, STE 101 | MESA | AZ | 85213 | |
| 22394302 | FARMERS | PO BOX 108843 | OKLAHOMA CITY | OK | 73101 | |
| 22394303 | FARMERS | PO BOX 268993 | OKLAHOMA CITY | OK | 73126 | |
| 22292112 | FARMERS | PO BOX 268994 | OKLAHOMA CITY | OK | 73126 | |
| 22285394 | FARMERS | PO BOX 6040 | SCRANTON | PA | 18505 | |
| 22376021 | FARMERS AUTO INSURANCE | PO BOX 268993 | OKLAHOMA CITY | OK | 73126-8993 | |
| 22371109 | FARMERS INS | PO BOX 6040, MONICA GUSS | SCRANTON | PA | 18505 | |
| 22342389 | FARMERS INSURANCE | ATTN: COST RECOVERY DEPT, PO BOX 268993 | OKLAHOMA CITY | OK | 73126-8993 | |
| 22394304 | FARMERS INSURANCE | P O BOX 108843 | OKLAHOMA CITY | OK | 73101 | |
| 22292113 | FARMERS INSURANCE | PO BOX 268993 | OKLAHOMA CITY | OK | 73126 | |
| 22376164 | FARMERS INSURANCE WC EC | PO BOX 29054 | PHOENIX | AZ | 85038 | |
| 22288705 | FARMERS MUTUAL HAIL INSURANCE | 6785 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | |
| 22323128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314646 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390153 | FARRELL AREA SCHOOL | 1600 ROEMER BLVD | FARRELL | PA | 16121 | |
| 22390154 | FARRELL SPORTS MEDICINE | 1600 ROEMER BLVD | FARRELL | PA | 16121 | |
| 22354922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360804 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287917 | FARRINGTON INN | 23 FARRINGTON AVENUE | ALLSTON | MA | 02134 | |
| 22309323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305634 | FASPRINT | 2040 MURRELL RD ROCKLEDGE, FL 32955 | MINNEAPOLIS | MN | 55485 | |
| 22366318 | FASPRINT INC | 195 LIBERTY ST STE 1 | BROCKTON | MA | 02301 | |
| 22359340 | FASPSYCH, LLC | 8687 E VIA DE VENTURA, STE 310 | SCOTTSDALE | AZ | 85258 | |
| 22396522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308923 | FAST MAILING | PO BOX 1298 | RANDOLPH | MA | 02368-1298 | |
| 22290053 | FAST SHOWER INC | 1097 E 35TH ST | HIALEAH | FL | 33013 | |
| 22304943 | FAST TRACK SPECIALTIES LP | 10230 CARTER RD, STE 100 | HOUSTON | TX | 77070 | |
| 22300654 | FAST TRACK URGENT CARE CENTER | PO BOX 15490 | SCOTTSDALE | AZ | 85267 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401616 | FASTAFF LLC | PO BOX 911452 | DENVER | CO | 80291-1452 | |
| 22405348 | FASTBREAK LC | PO BOX 54028 | LUBBOCK | TX | 79453 | |
| 22400146 | FASTECH A DIVISION OF SATECH INC | 1100 OWENDALE  STE J | TROY | MI | 48083 | |
| 22400145 | FASTECH A DIVISION OF SATECH INC | 1100 OWENDALE  STE J | TROY | MI | 48084 | |
| 22401078 | FASTENAL CO | P O BOX 1286 | WINONA | MN | 55987-1286 | |
| 22409134 | FASTHEALTH | 1001 23RD AVE STE C | TUSCALOOSA | AL | 35401 | |
| 22394305 | FASTMED URGENT CARE | 1810 S POWER RD, SUITE 101 | MESA | AZ | 85206 | |
| 22300816 | FASTRACK URGENT CARE CORPORATION | 135 W PERRY ST | PORT CLINTON | OH | 43452 | |
| 22304628 | FASTSERV MEDICAL | 1329 DRIFTWOOD DRIVE | BOSSIER CITY | LA | 71111 | |
| 22400256 | FASTSIGNS | 3769 NICHOLAS STREET | EASTON | PA | 18045 | |
| 22403581 | FASTSIGNS OF MIAMI LAKES | 15925 NW 57TH AVE | MIAMI LAKES | FL | 33014 | |
| 22401715 | FASTSPOT LLC | 2980 FALLS RD | BALTIMORE | MD | 21211 | |
| 22285733 | FAT COUSINS PIZZA | 166 COUNTY ST | LAKEVILLE | MA | 02347 | |
| 22323137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284300 | FATHER BILLS MAINSPRING | 430 BELMONT ST | BROCKTON | MA | 02301 | |
| 22284524 | FATHER BILLS PLACE | 38 BROAD ST | QUINCY | MA | 02169 | |
| 22341335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401645 | FAULKNER CONSULTING GROUP LLC | 12 VIALLS DR | BARRINGTON | RI | 02806 | |
| 22401646 | FAULKNER CONSULTING GROUP LLC | 57 MAPLE AVE STE 203 | BARRINGTON | RI | 02806 | |
| 22388159 | FAULKNER HOSPITAL | 1153 CENTRE ST | JAMAICA PLAIN | MA | 02130 | |
| 22355082 | FAULKNER MEDICAL LABORATORY | 410 FERRY ST | MALDEN | MA | 02148 | |
| 22340174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323143 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390155 | FAVORITE HEALTH CARE | 7255 WEST 98TH TERRACE, BUILDING 5 SUITE 150 | OVERLAND PARK | KS | 66212 | |
| 22399644 | FAVORITE HEALTHCARE STAFFING INC | PO BOX 26225 | OVERLAND PARK | KS | 66225 | |
| 22387274 | FAVORITE HEALTHCARE STAFFING LLC | 9800 METCALF AVE FLOOR 4 | OVERLAND PARK | KS | 66212 | |
| 22365727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399126 | FAY MAURA | 13 FOREST ST | EXETER | NH | 03833 | |
| 22365734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323146 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306879 | FAYETTEVILLE LITHOTRIPTERS | 67 NEWBURY ST | BOSTON | MA | 02117 | |
| 22323147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394008 | FAZZI ASSOCIATES INC | PO BOX 419 | NORTHAMPTON | MA | 01061 | |
| 22354934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285339 | FB DISTRIBUTION | 31 DANTON DR | METHUEN | MA | 01844 | |
| 22289322 | FBG FIRST HEALTH NETWORK | PO BOX 211704 | SAINT PAUL | MN | 55121 | |
| 22303755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292114 | FBP RRM SAN ANTONIO | 727 EAST CESAR E CHAVEZ BLVD, SUITE B138 | SAN ANTONIO | TX | 78206 | |
| 22393634 | FBS TIRE RECYCLING | PO BOX 332 | AYER | MA | 01432 | |
| 22287352 | FBS TIRE RECYCLING INC | 256 AYER ROAD | LITTLETON | MA | 01460 | |
| 22393659 | FBS TIRE RECYCLING INC. | JP ROUTHIER, 15 WESTFORD ROAD | AYER | MA | 01432 | |
| 22292115 | FC HMO COVENANT EMP OMG | 3621 E MARKET ST | YORK | PA | 17402 | |
| 22310916 | FC RESEARCH LLC | 535 FAUNCE CORNER ROAD | DARTMOUTH | MA | 02747 | |
| 22290054 | FCCI INSURANCE | PO BOX 2984 | CLINTON | IA | 52733 | |
| 22290055 | FCCI INSURANCE | PO BOX 58004 | AMENIA | ND | 58004 | |
| 22290056 | FCCI INSURANCE COMPANY | 6300 UNIVERSITY PKWY, ADJ VICKY URBAN | SARASOTA | FL | 34240 | |
| 22389352 | FCCI INSURANCE COMPANY | POBOX 58004 | SARASOTA | FL | 34240-7043 | |
| 22290057 | FCCI INSURANCE GROUP | 400 COLONIAL CENTER PKWY, STE 370 | LAKE MARY | FL | 32746 | |
| 22288706 | FCCI SERVICE INSURANCE GROUP | PO BOX 2984 | CLINTON | IA | 52733 | |
| 22292116 | FCE BENEFIT ADMINISTRATORS | 1528 S EL CAMINO REAL | SAN MATEO | CA | 94402 | |
| 22287024 | FCE BENEFIT ADMINISTRATORS INC | PO BOX 211757 | SAINT PAUL | MN | 55121 | |
| 22394307 | FCI | 1900SIMLER AVE | BIG SPRING | TX | 79720 | |
| 22394306 | FCI | 1900 SIMLER | BIG SPRING | TX | 79720 | |
| 22336357 | FCI GROUP LAB 86710-87430 | 1900 SIMLER DR | BIG SPRING | TX | 79720 | |
| 22292118 | FCI HEALTHCOST SOLUTIONS | PO BOX 386 | HENDERSONVILLE | TN | 37077 | |
| 22399306 | FCI OPHTHALMICS | 30 CORPORATE PARK DR, STE 310-320 | PEMBROKE | MA | 02359 | |
| 22304710 | FCI OPHTHALMICS | 30 CORPORATE PARK DR | PEMBROKE | MA | 02359 | |
| 22292119 | FCI TEXARKANA | 4001 LEOPARD DR | TEXARKANA | TX | 75501 | |
| 22292120 | FCI THREE RIVERS | 1700 TX 72 | THREE RIVERS | TX | 78071 | |
| 22292121 | FCI THREE RIVERS | 1700 US HWY 72 WEST | THREE RIVERS | TX | 78071 | |
| 22390988 | FCI THREE RIVERS | US HWY 72 WEST | THREE RIVERS | TX | 78071 | |
| 22292818 | FCI THREE RIVERS SERVICES | 1485 HERITAGE PKWY | MANSFIELD | TX | 76063 | |
| 22291281 | FCMI FREEDOM CLAIMS MANAGEMENT | PO BOX 1365 | GREAT BEND | KS | 67530 | |
| 22300482 | FCP INC | 118 LONG POND RD, STE 106 | PLYMOUTH | MA | 02360 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390989 | FCP INSURANCE DEPT | PO BOX 211408 | SAINT PAUL | MN | 55121 | |
| 22309091 | FCPA | PO BOX 13833 | PHILADELPHIA | PA | 19101-3833 | |
| 22383228 | FCS ADMINISTRATORS INC | PO BOX 1248 | BUFFALO | NY | 14231 | |
| 22403012 | FCX PERFORMANCE INC | 3000 E 14TH AVE | COLUMBUS | OH | 43219 | |
| 22387823 | FD STERRITT LUMBER CO | 110 ARLINGTON ST | WATERTOWN | MA | 02472 | |
| 22401829 | FDA MAMMOGRAPHY FACILITY INSPECTION | PO BOX 979109 | ST LOUIS | MO | 63197 | |
| 22398733 | FDA MAMMOGRAPHY QUAILTY STANDARDS A | 10903 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20993 | |
| 22398991 | FDA MAMMOGRAPHY QUALITY STANDARDS A | 10903 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20993 | |
| 22372260 | FE FRENCH CONSTRUCTION | 40 BRIGHTON ST | BELMONT | MA | 02478 | |
| 22303901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382084 | FEAST AND FETTLE | 881 WATERMAN AVE | EAST PROVIDENCE | RI | 02914 | |
| 22323153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370933 | FED EMERG SVC | PO BOX 1700 | PHOENIX | AZ | 85002-1700 | |
| 22383229 | FED EX | 10400 NW 122ND ST | MIAMI | FL | 33178 | |
| 22371495 | FED EX | 17 COWAN DR, ATT DEBBIE | MIDDLEBORO | MA | 02346 | |
| 22285309 | FED EX | 375 BALLARD VALLE ST | WILMINGTON | MA | 01887 | |
| 22394308 | FED EX | 3900 ABERNATHY DR | PRESCOTT | AR | 71857 | |
| 22286136 | FED EX | 3904 COMMERCIAL DR 62305 | QUINCY | MA | 02169 | |
| 22394309 | FED EX | 4612 BILLINGSLEY BLVD, SUITE 40 | MIDLAND | TX | 79705 | |
| 22284930 | FED EX | 4 CHIEFS WAY | RANDOLPH | MA | 02368 | |
| 22383230 | FED EX | GARRSION | COCOA | FL | 32922 | |
| 22394310 | FED EX SHIP CENTER | 4015 S FM 1788 | MIDLAND | TX | 79706 | |
| 22284720 | FED EXPRESS | 310 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22390990 | FED LIFE SMART HEALTH | 222 WEST LAS COLINAS BLVD, STE 500 N | IRVING | TX | 75039 | |
| 22314673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390991 | FEDELIS CARE | 117 JULIA ST STE 10 | WEST MONROE | LA | 71291 | |
| 22399123 | FEDEQ NL004 LLC | 241 NORTHAMPTON ST | EASTHAMPTON | MA | 01027 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386370 | FEDERAL AVIATION ADMN | 7500 NW 58 ST | MIAMI | FL | 33166 | |
| 22335351 | FEDERAL BLUE CROSS | P.O.BOX 986015 | BOSTON | MA | 02298 | |
| 22394311 | FEDERAL BUILING SERVICES INC | 1641 BARCLAY BLVD | BUFFALO GROVE | IL | 60089 | |
| 22390992 | FEDERAL CORRECTION INSTITUTE | 4001 LEOPARD DRIVE | TEXARKANA | TX | 75501 | |
| 22289607 | FEDERAL DETENTION CENTER | 33 NE 4TH ST | MIAMI | FL | 33132 | |
| 22336324 | FEDERAL DETENTION CENTER | PO BOX 52645, ATTN: HEALTH SERVICES DEPT | HOUSTON | TX | 77052 | |
| 22389544 | FEDERAL ECOMP | MASS ARMY NATIONAL GUARD, HANSCOM AIR FORCE BASE | BEDFORD | MA | 01730 | |
| 22384966 | FEDERAL EMERGENCY SERVICES | PO BOX 1700 | PHOENIX | AZ | 85002 | |
| 22399647 | FEDERAL EXPRESS | 500 ROSS ST | PITTSBURGH | PA | 15262 | |
| 22399646 | FEDERAL EXPRESS | DEPT CH PO BOX 10306 | PALATINE | IL | 60055-0306 | |
| 22349891 | FEDERAL EXPRESS | PO BOX 7221 | PASADENA | CA | 91109-7321 | |
| 22399648 | FEDERAL EXPRESS CORPORATION | PO BOX 1140 | MEMPHIS | TN | 38101-1140 | |
| 22359182 | FEDERAL HILL PODIATRY GROUP | 201 BROADWAY | PROVIDENCE | RI | 02903 | |
| 22394312 | FEDERAL INSURANCE | 6500 S AIRPORT RD | WEST JORDAN | UT | 84084 | |
| 22285599 | FEDERAL INSURANCE COBSIS INC | ADJ XYRIZ MALIGSA EXT 32202, PO BOX 6566 | SCRANTON | PA | 18505 | |
| 22383231 | FEDERAL INSURANCE COMPANY | 202 B HALLS MILL ROAD | WHITEHOUSE STATION | NJ | 08889 | |
| 22394313 | FEDERAL INSURANCE COMPANY | 555 LONG WHARF DRIVE | NEW HAVEN | CT | 06511 | |
| 22394314 | FEDERAL INSURANCE COMPANY | PO BOX 6520 | ENGLEWOOD | CO | 80155 | |
| 22390993 | FEDERAL LIFE | 2750 W DEERFIELD RD | RIVERWOODS | IL | 60015 | |
| 22288707 | FEDERAL LIFE | 3750 W DEERFIELD ROAD | DEERFIELD | IL | 60015 | |
| 22335882 | FEDERAL LIFE | 8420 W DODGE RD, STE 510 | OMAHA | NE | 68114 | |
| 22390994 | FEDERAL LIFE | FEDERAL LIFE, PO BOX 163 | ARNOLD | MD | 21012 | |
| 22289323 | FEDERAL LIFE | PO BOX 163 | ARNOLD | MD | 21012 | |
| 22335883 | FEDERAL LIFER INSURANCE COMPAN | PO 2329 | OMAHA | NE | 68103 | |
| 22394315 | FEDERAL MUTUAL INS | 600 E YUKON AVE | ODESSA | TX | 79764 | |
| 22392013 | FEDERAL OCCUPATIONAL HEALTH | PRG SUP CTR-US DHHS, 25 NEW SUDBURY ST RM E110 | BOSTON | MA | 02203 | |
| 22398734 | FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20580 | |
| 22401778 | FEDERAL YOUTH BASEBALL LEAGUE | 86 WOODMAN STREET | FALL RIVER | MA | 02724 | |
| 22293292 | FEDERATED INSURANCE | 6900 COLLEGE BLVD SUITE 700 | LEAWOOD | KS | 66211 | |
| 22381699 | FEDERATED INSURANCE | 7700 FRANCE AVE SOUTH | MINNEAPOLIS | MN | 55435 | |
| 22383232 | FEDERATED INSURANCE | 9785 CROSSPOINT BLVD, STE 100 | INDIANAPOLIS | IN | 46256 | |
| 22383233 | FEDERATED INSURANCE | 9875 CROSSPOINT BLVD, STE 100 | INDIANAPOLIS | IN | 46256 | |
| 22286475 | FEDERATED INSURANCE | P O BOX 486 | OWATONNA | MN | 55060 | |
| 22284783 | FEDERATED INSURANCE WC | 121 EAST PARK SQUARE, P O BOX 328 | OWATONNA | MN | 55060 | |
| 22284935 | FEDERATED MUTUAL | PO BOX 486, ADJ AMY RICHMOND 3175954594 | OWATONNA | MN | 55060 | |
| 22293293 | FEDERATED MUTUAL INSURANCE | 9299 W OLIVE AVE, SUITE408 | PEORIA | AZ | 85345 | |
| 22286886 | FEDERATED MUTUAL INSURANCE | P O BOX 486 | OWATONNA | MN | 55060-0486 | |
| 22388605 | FEDERATED MUTUAL INSURANCE | PP BOX 486 | OWATONNA | MN | 55060 | |
| 22286439 | FEDERATED MUTUAL INSURANCE CO | PO BOX 485 | OWATONNA | MN | 55060 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399645 | FEDEX | PO BOX 371461 | PITTSBURGH | PA | 15250 | |
| 22407487 | FEDEX | PO BOX 660481 | DALLAS | TX | 75266-0481 | |
| 22383234 | FEDEX | 11801 NW 101ST SUITE 6 | MIAMI | FL | 33178 | |
| 22383235 | FEDEX | 1400 NW 122ND ST | MIAMI | FL | 33178 | |
| 22284435 | FEDEX | 151 THIRD AVE | NEEDHAM | MA | 02494 | |
| 22293294 | FEDEX | 1777 WALKER ST | HOUSTON | TX | 77010 | |
| 22286991 | FEDEX | 17 COWAN DRIVE | MIDDLEBORO | MA | 02344 | |
| 22287886 | FEDEX | 17 COWEN DRIVE | MIDDLEBORO | MA | 02344 | |
| 22284097 | FEDEX | 1801 FALL RIVER AVE | SEEKONK | MA | 02771 | |
| 22286603 | FEDEX | 1977 FALL RIVER AVE | SEEKONK | MA | 02771 | |
| 22286317 | FEDEX | 19 SALEM RD | BILLERICA | MA | 01821 | |
| 22285740 | FEDEX | 211 HIGHLAND AVE, STE B | SEEKONK | MA | 02771 | |
| 22293295 | FEDEX | 23000 N 7TH AVE | PHOENIX | AZ | 85027 | |
| 22383236 | FEDEX | 3155 GRISSOM PKWY | COCOA | FL | 32926 | |
| 22293296 | FEDEX | 3325 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22285659 | FEDEX | 375 BALLADVALE ST | WILMINGTON | MA | 01887 | |
| 22371926 | FEDEX | 45 INDUSTRIAL WAY | WILMINGTON | MA | 01887 | |
| 22383907 | FEDEX | 550 ADAMS STREET | QUINCY | MA | 02169 | |
| 22383237 | FEDEX | 605 BALDWIN AVENUE | SHARON | PA | 16146 | |
| 22371436 | FEDEX | 641 BELMONT ST | BROCKTON | MA | 02301 | |
| 22287176 | FEDEX | 775 SUMMER ST | SOUTH BOSTON | MA | 02127 | |
| 22287992 | FEDEX | 7 WINTHROP ST | PEABODY | MA | 01960 | |
| 22366808 | FEDEX | 90 SALEM ROAD | BILLERICA | MA | 01821 | |
| 22287715 | FEDEX | 945 BELMONT ST | BROCKTON | MA | 02301 | |
| 22288174 | FEDEX | 989 BELMONT ST | BROCKTON | MA | 02301 | |
| 22383238 | FEDEX | NILES CORTLAND RD SE | WARREN | OH | 44484 | |
| 22371947 | FEDEX | P O BOX 14029 | LEXINGTON | KY | 40512 | |
| 22383239 | FEDEX CORPORATE | 1715 AARON BRENNER DR STE 600 | MEMPHIS | TN | 38120 | |
| 22340330 | FEDEX CORPORATION EMPLOYEES' PENSION T | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22293297 | FEDEX EXPRESS | 8210 S HARDY DRIVE | TEMPE | AZ | 85284 | |
| 22383240 | FEDEX FREIGHT | 10401 NW 121ST WAY | MIAMI | FL | 33178 | |
| 22376591 | FEDEX FREIGHT | 1555 BEDFORD ST | ABINGTON | MA | 02351 | |
| 22293298 | FEDEX FREIGHT | 2325 S 3200 W | WEST VALLEY CITY | UT | 84119 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402591 | FEDEX FREIGHT INC | PO BOX 10306 DEPT CH | PALATINE | IL | 60055-0306 | |
| 22333954 | FEDEX FREIGHT INC | PO BOX 223125 | PITTSBURGH | PA | 15251-2125 | |
| 22383241 | FEDEX GROUND | 10400 NW 162ND ST SUITE 1 | MIAMI | FL | 33178 | |
| 22383242 | FEDEX GROUND | 12305 BAILEY CT E | NORTH JACKSON | OH | 44451 | |
| 22388565 | FEDEX GROUND | 30 SUPERIOR DRIVE | NATICK | MA | 01760 | |
| 22388429 | FEDEX GROUND | 520 COMMANDER SHEA BLVD | QUINCY | MA | 02171 | |
| 22284828 | FEDEX GROUND | 90 SALEM RD | NORTH BILLERICA | MA | 01862 | |
| 22286513 | FEDEX GROUND | 985 BELMONT STREET | BROCKTON | MA | 02301 | |
| 22389501 | FEDEX GROUND | COMMANDER SHEA BLVD | QUINCY | MA | 02171 | |
| 22383243 | FEDEX GROUND COCOA FACILITY | 3155 GRISSOM PARKWAY | COCOA | FL | 32926 | |
| 22293299 | FEDEX GROUND HIDDEN ARROW INC | 3600 COUNTY RD | MIDLAND | TX | 79711 | |
| 22293300 | FEDEX OFFICE PRINT SHIP CENT | 521 W 500 S | BOUNTIFUL | UT | 84010 | |
| 22371429 | FEDEX ONSITE | 131 SOUTH MAIN STREET | MIDDLEBORO | MA | 02346 | |
| 22371383 | FEDEX ONSITE | 132 GRANITE STREET | QUINCY | MA | 02169 | |
| 22290058 | FEDEX SHIP CENTER | 200 S MIAMI AVE | MIAMI | FL | 33130 | |
| 22285607 | FEDEX SHIP CENTER | 300 CENTURY DRIVE | WEST BOYLSTON | MA | 01583 | |
| 22285170 | FEDEX SHIP CENTER | 310 PARAMOUNT DRIVE | RAYNHAM | MA | 02767 | |
| 22290059 | FEDEX SHIP CENTER | 6100 NW 36 ST | MIAMI | FL | 33166 | |
| 22293301 | FEDEX SHIP CENTER | 985 W KERSHAW ST | OGDEN | UT | 84401 | |
| 22314678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308961 | FEED MY STARVING CHILDREN | 401 93RD AVE NW | COON RAPIDS | MN | 55433 | |
| 22314679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285898 | FEENEY BROTHERS | 103 CLAYTON ST | DORCHESTER | MA | 02122 | |
| 22286417 | FEENEY BROTHERS EXCAVATION | 103 CLAYTON STREET | DORCHESTER | MA | 02122 | |
| 22365743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354941 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307292 | FEIL EMERGENCY CARE | 1132 W CLARK LN | FARMINGTON | UT | 84025 | |
| 22339490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379047 | FEIST CONSTRUCTION | 40 CHURCH ST ST | LAKEVILLE | MA | 02347 | |
| 22290060 | FELD ENTERTAINMENT INC | PO BOX 1929 | PALMETTO | FL | 34220 | |
| 22323160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365749 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306679 | FELIX STORCH | 1435 WATSON AVENUE | BRONX | NY | 10472 | |
| 22314688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388475 | FELIZARDO GROUP INC | 21 GAGE AVE | REVERE | MA | 02151 | |
| 22323165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286288 | FELLOWSHIP HEALTH RESOURCES | 45 SOCKANOSSET CROSS RD, UNIT 4 | CRANSTON | RI | 02920 | |
| 22354951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291282 | FELRA | 911 RIDGEBROOK RD | SPARKS GLENCOE | MD | 21152 | |
| 22323170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354954 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339300 | FENNEMORE CRAIG PC | ATTN ACCOUNTING DEPARTMENT 2394 EAST CAMELBACK RD PHOENIX AZ 85016-3429 | BRISTOL | RI | 02809 | |
| 22314697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386081 | FENNEY BROTHERS CONTRUCTION | 15 BAY ST | DORCHESTER | MA | 02125 | |
| 22333420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407529 | FENWAL INC | 26762 NETWORK PLACE | CHICAGO | IL | 60673-1267 | |
| 22305020 | FENWAY COMMUNICATIONS GROUP | C/O DELL USA L.P., P.O. BOX 534118 | ATLANTA | GA | 30353 | |
| 22366319 | FENWAY COMMUNICATIONS GROUP INC | 870 COMMONWEALTH AVE | BOSTON | MA | 02215 | |
| 22344424 | FENWAY COMMUNITY HEALTH CENTER | 1340 BOYLSTON ST | BOSTON | MA | 02215 | |
| 22407315 | FENWAY GROUP | 870 COMMONWEALTH AVE | BOSTON | MA | 02215 | |
| 22308715 | FENWAY LAW | PO BOX 320133 | BOSTON | MA | 02132 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304195 | FENWAY LAW LLC D/B/A LOCONTO ADR | PO BOX 320133 | BOSTON | MA | 02132 | |
| 22286838 | FENWAY PARK | 4 YAWKEY WAY | BOSTON | MA | 02215 | |
| 22407424 | FENWAY SPORTS MANAGEMENT | 433 PLAZA REAL STE 365 | BOCA RATON | FL | 33432 | |
| 22303897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306595 | FERGUSON & HOLDNACK REPORTING | 1903 W 8TH ST PMB 176 | ERIE | PA | 16505 | |
| 22354176 | FERGUSON ENTERPRISES | FEI #3032 PO BOX 802806 | CHICAGO | IL | 60690 | |
| 22399782 | FERGUSON ENTERPRISES INC 52 | PO BOX 100286 | ATLANTA | GA | 30384-0286 | |
| 22365769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323185 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342348 | FERNANDES PAINT & DECORATING | 299 DEPOT ST | SOUTH EASTON | MA | 02375 | |
| 22314723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377061 | FERNANDESIRLANDA | 19 BURTON ST, 1ST FL | BROCKTON | MA | 02302 | |
| 22354976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354978 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354984 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323204 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314739 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323219 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293303 | FERREIRA | 3310 E I20 | BIG SPRING | TX | 79720 | |
| 22323228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404615 | FERREIRA PLUMBING & HEATING INC | 2 HATHAWAY RD | BERKLEY | MA | 02779 | |
| 22323224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365826 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393636 | FERRELL GAS/RI | 7500 COLLEGE BLVD #1000, ATTN: NANCY ROBERTS | OVERLAND PARK | KS | 66210 | |
| 22340183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323237 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382082 | FERRICK BROTHERS MOVING | 8 FEDERAL WAY | GROVELAND | MA | 01834 | |
| 22359700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341469 | FERTILITY CENTER OF NE INC | 20 POND MEADOW DRIVE, SUITE 101-105 | READING | MA | 01867 | |
| 22399921 | FERTILITY SOLUTIONS INC | 4635 RICHMOND RD STE 100 | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 22358613 | FERTILITY SOLUTIONS PC | 45 STERGIS WAY | DEDHAM | MA | 02026 | |
| 22409234 | FERTILITY TECHNOLOGY RESOURCES | 3711 E US HIGHWAY 64 ALTERNATE, SUITE 1 | MURPHY | NC | 28906 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290062 | FEX EX | 2205 KING STREET | COCOA | FL | 32926 | |
| 22371362 | FEXTON | 300 POND ST | RANDOLPH | MA | 02368 | |
| 22314785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293304 | FF CONSTRUCTION | 15677 N CAVE CREEK RD | PHOENIX | AZ | 85032 | |
| 22405350 | FFAM360 HEALTHCARE LLC | 3091 GOVERNORS LAKE DR STE 500 | NORCROSS | GA | 30071 | |
| 22400006 | FFF ENTERPRISES INC | 44000 WINCHESTER RD | TEMECULA | CA | 92590-2578 | |
| 22400007 | FFF ENTERPRISES INC | PO BOX 840150 | LOS ANGELES | CA | 90084-0150 | |
| 22290063 | FFVA | PO BOX 918292 | ORLANDO | FL | 32891 | |
| 22290064 | FFVA | PO BOX 945927 | MAITLAND | FL | 32794 | |
| 22290066 | FFVA MUTUAL | P O BOX 945927 | MAITLAND | FL | 32794 | |
| 22290067 | FFVA MUTUAL INSURANCE | 800 TRAFALGAR CT 200 | MAITLAND | FL | 32751 | |
| 22290065 | FFVA MUTUAL INSURANCE CO | 800 TRAFALGAR CT, STE 200 | MAITLAND | FL | 32751 | |
| 22290068 | FFVA MUTUAL INSURANCE CO | PO BOX 945927 | MAITLAND | FL | 32751 | |
| 22406648 | FH BUHL CLUB | 28 PINE ST | SHARON | PA | 16146-1884 | |
| 22394009 | FH BUHL CLUB | 28 N PINE AVE | SHARON | PA | 16146 | |
| 22381450 | FH PETERSON | 44 SOUTH ST | STOUGHTON | MA | 02072 | |
| 22409235 | FHC INC | 1201 MAIN STREET | BOWDOIN | ME | 04287 | |
| 22288708 | FHCP SILVER HMO | PO BOX 10348, PAYERID 59322 | DAYTONA BEACH | FL | 32120 | |
| 22398183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398187 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285333 | FIBA TECHNOLOGIES | 53 AYER ROAD | LITTLETON | MA | 01460 | |
| 22385778 | FIBERCARE | 19928 W KELLOGG DRIVE | GODDARD | KS | 67052 | |
| 22398188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306168 | FICK & MARX LLP | 24 FEDERAL ST FL 4 | BOSTON | MA | 02110 | |
| 22340184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406034 | FICKSMAN & CONLEY LLP | 98 NO WASHINGTON ST STE 500 | BOSTON | MA | 02114 | |
| 22341766 | FICKSMAN AND CONLEY LLP | 98 NORTH WASHINGTON STREET, STE 500 | BOSTON | MA | 02114 | |
| 22323245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355206 | FIDEL CINTAS MD PA | PO BOX 260548 | MIAMI | FL | 33126 | |
| 22398191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288709 | FIDELIS | 121 LEGION DR | SYRACUSE | NY | 13212 | |
| 22384009 | FIDELIS | 14 BROADWAY TER APT 1B | NEW YORK | NY | 10040 | |
| 22289182 | FIDELIS CARE | 123 UNK | RIDGEWOOD | NY | 11385 | |
| 22286322 | FIDELIS CARE | 1686 FOREST AVE, UNIT D | STATEN ISLAND | NY | 10302 | |
| 22384020 | FIDELIS CARE | 2001 JACKSON AVE | LONG ISLAND CITY | NY | 11101 | |
| 22390995 | FIDELIS CARE | 209 ELIZABETH ST | UTICA | NY | 13501 | |
| 22389617 | FIDELIS CARE | 2240 GRAND | BRONX | NY | 10457 | |
| 22371939 | FIDELIS CARE | 23 LIBERTY ST | BATH | NY | 14810 | |
| 22385609 | FIDELIS CARE | 2501 JACKSON AVE | LONG ISLAND CITY | NY | 11101 | |
| 22288710 | FIDELIS CARE | 2501 JACKSON AVE LONG ISLAND | LONG ISLAND CITY | NY | 11101 | |
| 22388497 | FIDELIS CARE | 269 PULASKI AVE | STATEN ISLAND | NY | 10303 | |
| 22389283 | FIDELIS CARE | 480 CROSS POINT | GETZVILLE | NY | 14068 | |
| 22288711 | FIDELIS CARE | 480 CROSS POINT PARKWAY | GETZVILLE | NY | 14068 | |
| 22376326 | FIDELIS CARE | 9525 QUENNS BLVD, STE 812 | REGO PARK | NY | 11374 | |
| 22286169 | FIDELIS CARE | COB, PO BOX 806 | BUFFALO | NY | 14226 | |
| 22287012 | FIDELIS CARE | CORPORATE CLAIMS DEPARTMENT, PO BOX 806 | AMHERST | NY | 14226 | |
| 22386416 | FIDELIS CARE | CORPORATE CLAIMS DEPT, PO BOX 806 | BUFFALO | NY | 14226-0806 | |
| 22377044 | FIDELIS CARE | FIDELIS CARE CORP CLAIMS DEPT, PO BOX 806 | AMHERST | NY | 14226 | |
| 22383965 | FIDELIS CARE | PO BOX 10500 | FARMINGTON | MO | 63640 | |
| 22372404 | FIDELIS CARE | POBOX 170 | BUFFALO | NY | 14226 | |
| 22285371 | FIDELIS CARE | PO BOX 206 | AMHERST | NY | 14226-1205 | |
| 22371033 | FIDELIS CARE | PO BOX 806 | AMHERST | NY | 14226 | |
| 22288713 | FIDELIS CARE | PO BOX#806 | AMHERST | NY | 14226-0806 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284250 | FIDELIS CARE | POBOX 806 | BUFFALO | NY | 14226 | |
| 22386371 | FIDELIS CARE | PO BOX 898 | AMHERST | NY | 14226-0898 | |
| 22385500 | FIDELIS CARE | POBOX 905 | AMHERST | NY | 14226 | |
| 22376201 | FIDELIS CARE | PO BOX 905 | BUFFALO | NY | 14226 | |
| 22288712 | FIDELIS CARE | PO BOX 989 | BUFFALO | NY | 14226 | |
| 22392758 | FIDELIS CARE MEDICAID | 2280 LORING PL N | BRONX | NY | 10456 | |
| 22284888 | FIDELIS CARE MEDICARE | 480 CROSSPOINT PATHWAY | GETZILLE | NY | 14068 | |
| 22389282 | FIDELIS CARE MEDICARE | PO BOX 10500 | FARMINGTON | MO | 63640-5001 | |
| 22289608 | FIDELIS CARE MEMBER SERVICE DE | 2501 JACKSON AVENUE | LONG ISLAND CITY | NY | 11101 | |
| 22284407 | FIDELIS CARE NEW YORK | 10002 POST AVE | NEW YORK | NY | 10001 | |
| 22285710 | FIDELIS CARE NEW YORK | 185 CANAL ST | REGO PARK | NY | 11374 | |
| 22286961 | FIDELIS CARE NEW YORK | 2 EMPIRE STATE PLAZA ALBANY | ALBANY | NY | 12223 | |
| 22284278 | FIDELIS CARE NEW YORK | 480 CROSSPOINT PKWY | GETZVILLE | NY | 14068 | |
| 22376594 | FIDELIS CARE NEW YORK | 9525 QUEENS BLVD, STE 812 | REGO PARK | NY | 11374 | |
| 22288012 | FIDELIS CARE NEW YORK | P O BOX 905 | BUFFALO | NY | 14226 | |
| 22378964 | FIDELIS CARE NY | 5708 7TH AVE | BROOKLYN | NY | 11220 | |
| 22287919 | FIDELIS CARE OF NY | PO BOX 724 | AMHERST | NY | 14226 | |
| 22381873 | FIDELIS CARE OF NY | PO BOX 905 | BUFFALO | NY | 14226 | |
| 22388481 | FIDELIS HEALTH | PO BOX 10600 | FARMINGTON | MO | 63640 | |
| 22339081 | FIDELIS MEDICAID | ATTN: COST RECOVERY, PO BOX 10500 | FARMINTON | MO | 63640 | |
| 22367512 | FIDELIS MEDICAID MANAGED CARE | 25 01 JACKSON AVE | LONG ISLAND CITY | NY | 11101 | |
| 22289183 | FIDELIS MEDICAID MANAGED CARE | 49 FOREST ROAD | MONROE | NY | 10950 | |
| 22286873 | FIDELIS MEDICAID MANAGED CARE | 8831 55TH AVENUE, SUITE 201 | ELMHURST | NY | 11373 | |
| 22287148 | FIDELIS MEDICAID MANAGED CARE | POBOX 898 | BUFFALO | NY | 14226 | |
| 22289184 | FIDELISCARE | PO BOX 898 | BUFFALO | NY | 14226 | |
| 22342788 | FIDELITY | FBO CLYN ROBINSON 310 E 4500 S | SALT LAKE CITY | UT | 84107 | |
| 22288090 | FIDELITY HOUSE | 1 PARKER ST | LAWRENCE | MA | 01843 | |
| 22286912 | FIDELITY HOUSE | 8 UNION ST | LAWRENCE | MA | 01841 | |
| 22398972 | FIDELITY INVESTMENTS | ACCOUNT #5956927, PO BOX 73307 | CHICAGO | IL | 60673-7307 | |
| 22303680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407308 | FIDELITY INVESTMENTS INSTITUTIONAL | 245 SUMMER ST | BOSTON | MA | 02210 | |
| 22407309 | FIDELITY INVESTMENTS INSTITUTIONAL | LOCKBOX #73307 ACCT #5956927 | CHICAGO | IL | 60603 | |
| 22333955 | FIDELITY INVESTMENTS INSTITUTIONAL | ACCOUNT #5956927 | CHICAGO | IL | 60673-7307 | |
| 22390996 | FIDELITY LIFE INS | PO BOX 304 | DUNCAN | OK | 73534 | |
| 22335884 | FIDELITY LIFE INSURANCE | 1295 KELLY JOHNSON BLVD SUITE | COLORADO SPRINGS | CO | 80920 | |
| 22342241 | FIDELITY PROPERTIES | 885 S SAWBURG AVE STE 103 | ALLIANCE | OH | 44601 | |
| 22293305 | FIDELITY SECURITY LIFE INS COM | PO BOX 304 | DUNCAN | OK | 73534 | |
| 22335885 | FIDELITY STANDARD LIFE | PO BOX 62549 | COLORADO SPRINGS | CO | 80962 | |
| 22398192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398193 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286691 | FIELD CORP | 78 HANCOCK ST, UNIT 12 | BRAINTREE | MA | 02184 | |
| 22350914 | FIELD FORCE SECURITY | 6001 NW 153 ST STE 185 | MIAMI LAKES | FL | 33014 | |
| 22323246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367501 | FIELIS CARE | 168 CANAL ST NEW YORK NY 100 | QUEENS VILLAGE | NY | 11429 | |
| 22314794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388988 | FIESTA AUTO INSURANCE TAX SE | 1267 W KING ST | COCOA | FL | 32922 | |
| 22398367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407273 | FIFTH THIRD BANK LOCKBOX SERVICES | DEPARTMENT #10368 | ROSEMONT | IL | 60018 | |
| 22398370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302737 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359713 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304614 | FIKES BRACE & LIMB | 6343 E MAIN ST SUITE B-1 | MESA | AZ | 85205 | |
| 22375701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372395 | FILDELIS | PO BOX 10700 | FARMINGTON | MO | 63640 | |
| 22389250 | FILDELIS | PO BOX 898 | BUFFALO | NY | 14226 | |
| 22365860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401506 | FILEMAKER INC. | 5201 PATRICK HENRY DRIVE | SANTA CLARA | CA | 95054 | |
| 22353691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394316 | FILIBERTOS | 10749 E APACHE TRAIL | APACHE JUNCTION | AZ | 85120 | |
| 22365864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364028 | FILTER PURE SYSTEMS | 5429 N 59TH ST | TAMPA | FL | 33610-2011 | |
| 22399307 | FILTER SALES AND SERVICEINC | 15 ADAMS STREET | BURLINGTON | MA | 01803 | |
| 22351184 | FILTER TECHNOLOGIES | 2922 SOUTH 300 WEST SALT LAKE CITY UT 84101 | ATLANTA | GA | 30384-6663 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371903 | FILTERPRO USA | 4510 HELTON DR | FLORENCE | AL | 35630 | |
| 22406563 | FILTRATION GROUP LLC | 14802 NW 107TH AVE STE 4 | HIALEAH GARDENS | FL | 33018 | |
| 22406564 | FILTRATION GROUP LLC | 26630 NETWORK PL | CHICAGO | IL | 60673 | |
| 22286069 | FINAL GIFT PET CREMATORY | 471 WAREHAM ST | MIDDLEBORO | MA | 02346 | |
| 22394317 | FINAL ROUND | 5030 S MILL AVE | TEMPE | AZ | 85282 | |
| 22323264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394318 | FINANCIAL INDEMNTY COMPANY | 8360 LBJ FWY, STE 400 | DALLAS | TX | 75243-1134 | |
| 22307429 | FINANCIAL MANAGEMENT SECTION | PO BOX 91117 | BATON ROUGE | LA | 70821-9117 | |
| 22366859 | FINBURG AND SULLIVAN | GINTY AVE | HAVERHILL | MA | 01830 | |
| 22314811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290069 | FINE FURNITURE | 3901 NW 19TH ST | LAUDERDALE LAKE | FL | 33311 | |
| 22399308 | FINE SCIENCE TOOLS USA INC | 4000 EAST 3RD AVE STE 100 | FOSTER CITY | CA | 94404-1139 | |
| 22302740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408483 | FINGERPRINT TECHNOLOGIES | 5200 SW 8 ST STE 204B | CORAL GABLES | FL | 33134-0000 | |
| 22398984 | FINGERPRINT TECHNOLOGIES | 5200 SW 8 ST, STE 204B | CORAL GABLES | FL | 33134 | |
| 22359725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309330 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363491 | FINKLE, ALDONA D., MD, PC | 131 ORNAC, STE 660 | CONCORD | MA | 01742 | |
| 22302741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408094 | FINTHRIVE INC | PO BOX 733492 | DALLAS | TX | 75373-3492 | |
| 22338484 | Finthrive, Inc. | Attn: Jen Do, 7950 Legacy Drive, Suite 900 | Plano | TX | 75024 | |
| 22388167 | FIORELLAS RESTAURANT | 186 NORTH ST | NEWTONVILLE | MA | 02460 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390997 | FIRDAY HEALTH PLANS | POX BOX 194 | SIDNEY | NE | 69162 | |
| 22353946 | FIRE DISTRICT NO 1 | 144 NEWTON ST | SOUTH HADLEY | MA | 01075 | |
| 22401876 | FIRE DOOR SOLUTIONS LLC | 7500 W 160TH ST | STILWELL | KS | 66085 | |
| 22307782 | FIRE ENGINEERING COMPANY | 4717 SOUTH 500 WEST | SALT LAKE CITY | UT | 84123 | |
| 22403267 | FIRE EQUIPMENT INC | 20 HALL ST | MEDFORD | MA | 02155-4928 | |
| 22403268 | FIRE EQUIPMENT INC | PO BOX 423 | READING | MA | 01867-0623 | |
| 22333957 | FIRE EXTINGUISHER SERVICE CO INC | 25 WALPOLE PARK SOUTH DR #9 | WALPOLE | MA | 02081 | |
| 22388128 | FIRE INSPECTIONAL SERVICES | 200 CENTER ST | BELLINGHAM | MA | 02019 | |
| 22376173 | FIRE KING BAKING CO | 101 CAMPANELLI DR | BRAINTREE | MA | 02184 | |
| 22407611 | FIRE PRO | 342 BEDFORD STREET | FALL RIVER | MA | 02723 | |
| 22305859 | FIRE PRO | PO BOX 12487 | OGDEN | UT | 84412-2487 | |
| 22407612 | FIRE PROTECTION SERVICE | 342 BEDFORD STREET | FALL RIVER | MA | 02720 | |
| 22333958 | FIRE SYSTEMS INC | 955 REED RD | N DARTMOUTH | MA | 02747 | |
| 22408763 | FIRE TECH SYSTEMS INC | 721 N ASHLEY RIDGE LOOP | SHREVEPORT | LA | 71106 | |
| 22290070 | FIREBIRDS | 5555 YOUNGSTOWN WARREN RD | NILES | OH | 44446 | |
| 22383932 | FIREFLY HEALTH INC | PO BOX 278 | ARNOLD | MD | 21012 | |
| 22287577 | FIREFLY HEALTH INC | PO BOX 952679 | LAKE MARY | FL | 32795 | |
| 22394319 | FIREHOUSE SUBS | 107 E BASELINE RD | TEMPE | AZ | 85281 | |
| 22394320 | FIREHOUSE SUBS | 6050 W CHANDLER BLVD, STE 1 | CHANDLER | AZ | 85226 | |
| 22367608 | FIREKING BAKING CO | 185 CAMPANELLI DRIVE | BRAINTREE | MA | 02184 | |
| 22367094 | FIREKING BAKING COMPANY | 185 CAMPANELLI DR | BRAINTREE | MA | 02184 | |
| 22337270 | FIREMANS FUND INDEMNITY CORPORATION | 28 LIBERTY STREET, 24TH FLOOR | NEW YORK | NY | 10005 | |
| 22405606 | FIREMASTER | DEPT 1019 | DALLAS | TX | 75312 | |
| 22323274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385711 | FIRESIDE GRILLE | 30 BEDFORD ST | MIDDLEBORO | MA | 02346 | |
| 22305030 | FIRESIDE INDUSTRIES | 13954 W WADDELL RD STE 103-487 | SURPRISE | AZ | 85379-8750 | |
| 22377197 | FIRESIDE STAFFING AGENCY | 17 GAUDET LN | PELHAM | NH | 03076 | |
| 22394321 | FIRESTONE | 1406 HWY 371 | PRESCOTT | AR | 71857 | |
| 22388424 | FIRESTONE | 29 GARDEN RD | PLAISTOW | NH | 03865 | |
| 22394322 | FIRESTONE | PO BOX 14423 ATTN K WILLIAMS | HICKORY | KY | 42051 | |
| 22394323 | FIRESTONE BULIDING PRODUCTS | 1409 HWY 371 | PRESCOTT | AR | 71857 | |
| 22290071 | FIRESTONE COMPLETE AUTO | 462 E PERSHING | SALEM | OH | 44460 | |
| 22288093 | FIRESTONE COMPLETE AUTO CARE | 748 PLEASANT ST | FALL RIVER | MA | 02723 | |
| 22287488 | FIRESTONE COMPLETE TIRE | 126 WARREN AVE | BROCKTON | MA | 02301 | |
| 22406463 | FIRETON INC | PO BOX 1604 | STAFFORD | TX | 77497 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333959 | FIRETROL PROTECTION SYSTEMS INC | 10320 MARKISON RD | DALLAS | TX | 75238 | |
| 22406462 | FIRETRON INC | 10101A STAFFORD CENTRE DR | STAFFORD | TX | 77477 | |
| 22402204 | FIRM REVENUE CYCLE MANAGEMENT | 5590 S FORT APACHE RD | LAS VEGAS | NV | 89148 | |
| 22350013 | FIRM REVENUE CYCLE MANAGEMENT SERVICE | 5590 S FORT APACHE ROAD | LAS VEGAS | NV | 89148 | |
| 22408765 | FIRMAGE WATER CONDITIONING CO | CULLIGAN WATER CONDITIONING OF SLC, PO BOX 65758 | SALT LAKE CITY | UT | 84165 | |
| 22341017 | FIRMAGE WATER CONDITIONING CO OF SALT | COMPANY OF SALT LAKE CITY, PO BOX 65758 | SALT LAKE CITY | UT | 84165 | |
| 22323275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404678 | FIRMINS OFFICE CITY | 2217 STATE LINE AVE | TEXARKANA | TX | 75501 | |
| 22304532 | FIRMIN'S OFFICE CITY | 752 PORT AMERICA PLACE #100 | GRAPEVINE | TX | 76051 | |
| 22359738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390156 | FIRST ADVANTAGE | PO BOX467789 | ATLANTA | GA | 31146 | |
| 22392074 | FIRST ADVANTAGE CORPORATE | FIRST ADVANTAGE A/P, BOX 467789 | ATLANTA | GA | 31146 | |
| 22399899 | FIRST AID BANDAGE COMPANY (FABCO) | 3 STATE PIER ROAD | NEW LONDON | CT | 06320 | |
| 22392075 | FIRST AMERICA/ FIRST STUDENT | HIRERIGHT ATTN: PYMT ASSURANCE, 4600 PARK ROAD STE 500 | CHARLOTTE | NC | 28209 | |
| 22306550 | FIRST AMERICAN COM BANCORP. | 211 HIGH POINT DR | VICTOR | NY | 14564 | |
| 22388155 | FIRST AMERICAN TITLE | PRUDENTIAL CENTER | BOSTON | MA | 02116 | |
| 22403343 | FIRST CALL SURGICAL SERVICES | 6278 NORTH FEDERAL HWY STE 466 | FORT LAUDERDALE | FL | 33308 | |
| 22335174 | FIRST CARDINAL CORPORATION | 190 FORBES ROAD, SUITE 237 | BRAINTREE | MA | 02184 | |
| 22334762 | FIRST CARE COMMERCIAL HIX | PO BOX 211342 | SAINT PAUL | MN | 55121 | |
| 22308126 | FIRST CARE HEALTH PLAN | PO BOX 853935 | RICHARDSON | TX | 75085-3935 | |
| 22334761 | FIRST CARE HEALTH PLANS | 12940 N HIGHWAY 183 | AUSTIN | TX | 78751 | |
| 22390998 | FIRST CARE HEALTH PLANS | PO BOX 2113422 | EAGAN | MN | 55121 | |
| 22334765 | FIRST CARE MEDICAID | PO BOX 211342 | EAGAN | MN | 55121 | |
| 22334764 | FIRST CARE MEDICAID CHIPS | 12940 N HIGHWAY 183 | AUSTIN | TX | 78750 | |
| 22334760 | FIRST CARE OF AMARILLO | 12940 N HWY 183 | AUSTIN | TX | 78750 | |
| 22388989 | FIRST CAROLINA CARE | POBOX 6003 | URBANA | IL | 61803 | |
| 22394324 | FIRST CASH | 2227 COUNTY RD W | ODESSA | TX | 79763 | |
| 22376318 | FIRST CHOICE | 23048 NORTH 15TH AVE | PHOENIX | AZ | 85027 | |
| 22388990 | FIRST CHOICE | PO BOX 7120 | LONDON | KY | 40742 | |
| 22390999 | FIRST CHOICE GEALTH | PO BOX 12659 | SEATTLE | WA | 98111 | |
| 22391000 | FIRST CHOICE HEALTH | PO BOX 12059 | SEATTLE | WA | 98111 | |
| 22388991 | FIRST CHOICE HEALTH | PO BOX 211657 | SAINT PAUL | MN | 55121 | |
| 22388992 | FIRST CHOICE HEALTH | PO BOX 72187 | EAGAN | MN | 55121 | |
| 22388993 | FIRST CHOICE HEALTH | VIRGINIA MASON FRANCISCAN, PO BOX 12659 | SEATTLE | WA | 98111 | |
| 22287777 | FIRST CHOICE HEALTH NETWORK | PO BOX 2289 | SEATTLE | WA | 98111 | |
| 22391001 | FIRST CHOICE HEALTH OF MS | P O BOX 1530 | RIDGELAND | MS | 39158 | |
| 22310541 | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | ATTN: CHRIS ROMANDETTI - PRESIDENT AND CEO, 709 SOUTH HARBOR CITY BOULEVARD, SUITE 530 | MELBOURNE | FL | 32901 | |
| 22335886 | FIRST CHOICE HOME HEALTH | 5284 S COMMERCE DR, STE C224 | MURRAY | UT | 84107 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395281 | FIRST CHOICE HOME HEALTH | 5296 S COMMERCE DRIVE STE 204 | SALT LAKE CITY | UT | 84017-5393 | |
| 22391002 | FIRST CHOICE HOME HEALTH | 560 W 800 N 204 | OREM | UT | 84057 | |
| 22339974 | FIRST CHOICE MEDICAL GROUP OF | 95 BULLDOG BLVD STE 202 | MELBOURNE | FL | 32901-3188 | |
| 22289609 | FIRST CHOICE VIP CARE PLUS | PO BOX 853914, R | RICHARDSON | TX | 75085 | |
| 22394325 | FIRST CLASS AUTO BODY | 3002 N CIVIC CENTER PLAZA, STE B | SCOTTSDALE | AZ | 85251 | |
| 22408338 | FIRST COAST SERVICE OPTIONS INC | 2020 TECHNOLOGY PARKWAY | MECHANICSBURG | PA | 17050 | |
| 22408337 | FIRST COAST SERVICE OPTIONS INC | 4800 DEERWOOD CAMPUS PARKWAY | JACKSONVILLE | FL | 32246 | |
| 22381411 | FIRST CONTINENTAL LIFE INS | 994 EDGE SCHOOL RD, ST 1005 | WAYNE | PA | 19087 | |
| 22407316 | FIRST DATABANK INC | P.O. BOX 281832 | ATLANTA | GA | 30384-1832 | |
| 22407225 | FIRST ELECTRIC MOTOR SERVICE INC | 73 OLYMPIA AVENUE | WOBURN | MA | 01801 | |
| 22290072 | FIRST ENERGY | 26391 CURTISS WRIGHT PKWY, SUITE 105 | CLEVELAND | OH | 44143 | |
| 22308018 | FIRST FINANCIAL HOLDINGS | PO BOX 631222 | CINCINNATI | OH | 45263-1222 | |
| 22408844 | FIRST FINANCIAL HOLDINGS LLC | PO BOX 63122 | CINCINNATI | OH | 45263-1222 | |
| 22336754 | FIRST GENERAL SERVICE | 712 SPEARMAN AVE | FARRELL | PA | 16121 | |
| 22388994 | FIRST HEALTH | 111 WEST CORAL WAY #107 | HOLLYWOOD | FL | 33021 | |
| 22391003 | FIRST HEALTH | 1200 WILSHIRE BLVD | LOS ANGELES | CA | 90017 | |
| 22388995 | FIRST HEALTH | 188 INVERNESS DR W STE 600 | AURORA | CO | 80012 | |
| 22386432 | FIRST HEALTH | 19800 MACARTHUR BLVD SUITE 300 | IRVINE | CA | 92612 | |
| 22286206 | FIRST HEALTH | 880 SW 145TH AVE | HOLLYWOOD | FL | 33027 | |
| 22284150 | FIRST HEALTH | ADMINISTRATIVE CONCEPTS, PO BOX 4000 | COLLEGEVILLE | PA | 19426 | |
| 22286377 | FIRST HEALTH | FRINGE BENEFIT GROUP INC, P O BOX 21854 | SAINT PAUL | MN | 55121 | |
| 22286830 | FIRST HEALTH | INTERNATIONAL MED GROUP CLAIM, P O BOX 9162 | FARMINGTON | MI | 48333 | |
| 22388998 | FIRST HEALTH | PAI, PO BOX 6702 | RICHMOND | VA | 23260 | |
| 22388999 | FIRST HEALTH | PHILADELPHIA AMERICAN LIFE INS, PO BOX 4884 | HOUSTON | TX | 77210-4884 | |
| 22287946 | FIRST HEALTH | POB 21474 | SAINT PAUL | MN | 55121 | |
| 22379089 | FIRST HEALTH | PO BOX 2069 | FAIRHOPE | AL | 36533 | |
| 22284570 | FIRST HEALTH | PO BOX 211055 | EAGAN | MN | 55121 | |
| 22292124 | FIRST HEALTH | POBOX 2111757 | SAINT PAUL | MN | 55121 | |
| 22287597 | FIRST HEALTH | P OBOX 211704 | SAINT PAUL | MN | 55121 | |
| 22292125 | FIRST HEALTH | POBOX 211757 | SAINT PAUL | MN | 55121 | |
| 22292123 | FIRST HEALTH | PO BOX 211837 | SAINT PAUL | MN | 55121 | |
| 22389000 | FIRST HEALTH | PO BOX 21382 | SAINT PAUL | MN | 55121 | |
| 22382071 | FIRST HEALTH | PO BOX 21801 | EAGAN | MN | 55121-0801 | |
| 22376084 | FIRST HEALTH | PO BOX 21854 | EAGAN | MN | 55121 | |
| 22292122 | FIRST HEALTH | PO BOX 21854 | SAINT PAUL | MN | 55121 | |
| 22384967 | FIRST HEALTH | PO BOX 23812 | TUCSON | AZ | 85734 | |
| 22392735 | FIRST HEALTH | PO BOX 24308 | TUCSON | AZ | 85734 | |
| 22377150 | FIRST HEALTH | PO BOX 26127, AMERICAN HEALTHCARE ALLIANCE | OVERLAND PARK | KS | 66225 | |
| 22388996 | FIRST HEALTH | P O BOX 373150 | DENVER | CO | 80237 | |
| 22389001 | FIRST HEALTH | PO BOX 3735150 | DENVER | CO | 80237 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371036 | FIRST HEALTH | PO BOX 400 | COLLEGEVILLE | PA | 19426 | |
| 22389002 | FIRST HEALTH | PO BOX 45180 | SALT LAKE CITY | UT | 84145 | |
| 22374390 | FIRST HEALTH | PO BOX 5319 | TAMPA | FL | 33675 | |
| 22334759 | FIRST HEALTH | PO BOX 7818 | LONDON | KY | 40742-7818 | |
| 22389530 | FIRST HEALTH | PO BOX 8530 | KANSAS CITY | MO | 64114 | |
| 22388997 | FIRST HEALTH | P O BOX 9162, ATTN CLAIMS DEPT | FARMINGTON | MI | 48333 | |
| 22285258 | FIRST HEALTH ACI | 994 OLD EAGLE SCHOOL, STE 1005 | WAYNE | PA | 19087 | |
| 22376395 | FIRST HEALTH ADVANTAGE | P O BOX 22009 | TEMPE | AZ | 85280 | |
| 22334644 | FIRST HEALTH AFFORDABLE | PO BOX 22740 | TUCSON | AZ | 85734 | |
| 22389003 | FIRST HEALTH IMG | PO BOX 9162 CLMS DEPT | FARMINGTON HILLS | MI | 48333 | |
| 22381874 | FIRST HEALTH INTERNATIONAL | P O BOX 21185 | SAINT PAUL | MN | 55121 | |
| 22334645 | FIRST HEALTH INTERNATIONAL | PO BOX 99906 | GRAPEVINE | TX | 76099 | |
| 22335887 | FIRST HEALTH IRON ROAD | P O BOX 161020 | SALT LAKE CITY | UT | 84116 | |
| 22286142 | FIRST HEALTH MEDCARE INT | 12520 WEST ATLANTIC BLVD | CORAL SPRINGS | FL | 33071 | |
| 22367317 | FIRST HEALTH NETWORK | 750 RIVERPOINT DRIVE WEST SAC | WEST SACRAMENTO | CA | 95605 | |
| 22286917 | FIRST HEALTH NETWORK | 994 OLD SCHOOL RD | WAYNE | PA | 19087 | |
| 22283934 | FIRST HEALTH NETWORK | ADMINISTRATIVE CONCEPTS INC, PO BOX 400 | COLLEGEVILLE | PA | 19426 | |
| 22292126 | FIRST HEALTH NETWORK | CO ZELLIS, PO BOX 247 | ALPHARETTA | GA | 30009 | |
| 22389520 | FIRST HEALTH NETWORK | FCE BENEFIT ADMINISTRATORS, PO BOX 211757 | SAINT PAUL | MN | 55121 | |
| 22389222 | FIRST HEALTH NETWORK | FRINGE BENEFIT GROUP, PO BOX 211704 | SAINT PAUL | MN | 55121 | |
| 22288714 | FIRST HEALTH NETWORK | FRINGE BENEFIT GRP, PO BOX 211704 | SAINT PAUL | MN | 55121 | |
| 22377122 | FIRST HEALTH NETWORK | HMALLC, PO BOX 22009 | TEMPE | AZ | 85285 | |
| 22288715 | FIRST HEALTH NETWORK | MANHATTAN LIFE, PO BOX 924408 | HOUSTON | TX | 77292 | |
| 22389493 | FIRST HEALTH NETWORK | PO BOX 100043 | DULUTH | GA | 30096 | |
| 22288716 | FIRST HEALTH NETWORK | PO BOX 10043 | DULUTH | GA | 30096 | |
| 22288717 | FIRST HEALTH NETWORK | PO BOX 213992 | SAINT PAUL | MN | 55121 | |
| 22392656 | FIRST HEALTH NETWORK | PO BOX 21854 | SAINT PAUL | MN | 55121 | |
| 22292127 | FIRST HEALTH NETWORK | PO BOX 2399 | MONTCLAIR | CA | 91763 | |
| 22369448 | FIRST HEALTH NETWORK | PO BOX241989 | APPLE VALLEY | MN | 55124 | |
| 22381875 | FIRST HEALTH NETWORK | PO BOX 3190 | DUBUQUE | IA | 52004 | |
| 22335276 | FIRST HEALTH NETWORK | PO BOX 5190 | TAMPA | FL | 33675-5190 | |
| 22287415 | FIRST HEALTH NETWORK | PO BOX 786 ARNLD MD 21012 | ARNOLD | MD | 21012 | |
| 22288376 | FIRST HEALTH NETWORK | POBOX 786 | ARNOLD | MD | 21012 | |
| 22288718 | FIRST HEALTH NETWORK | PO BOX 828 | ARNOLD | MD | 21012 | |
| 22288719 | FIRST HEALTH NETWORK | SISCO BENEFITS, PO BOX 3190 | DUBUQUE | IA | 52004 | |
| 22287242 | FIRST HEALTH NETWORK | TRAWICK INTERNATIONAL, PO BOX 2069 | FAIRHOPE | AL | 36533 | |
| 22288720 | FIRST HEALTH NETWORKMEDSHARE | PO BOX 961652 | EL PASO | TX | 79998 | |
| 22289324 | FIRST HEALTH PIVOT HEALTH | PO BOX 830698 | BIRMINGHAM | AL | 35283 | |
| 22384968 | FIRST HEALTH WC | PO BOX 23812 | TUCSON | AZ | 85734 | |
| 22288721 | FIRST HEALTH90 DEGREE | 14710 TAMIAMI TRAIL N 201 | NAPLES | FL | 34110 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288722 | FIRST HEALTHSTUDENT INS | PO BOX 981543 AETNA PPO | EL PASO | TX | 79998-1543 | |
| 22288723 | FIRST HEATH NETWORK | PO BOX211757 | SAINT PAUL | MN | 55121 | |
| 22336755 | FIRST LAB | 100 HIGH POINT DR, STE 102 | CHALFONT | PA | 18914 | |
| 22408596 | FIRST LOAN | PO BOX 668 | BLANDING | UT | 84511 | |
| 22408597 | FIRST LOAN | PO BOX 757 | LOWER LAKE | CA | 95457 | |
| 22306342 | FIRST LOAN | PO BOX 668 | BLANDING | PA | 84511 | |
| 22381419 | FIRST MEDICAL | 500 CALLE MARGINAL BUCHANAN | GUAYNABO | PR | 00966 | |
| 22367552 | FIRST MEDICAL | 530 CALLE MARGINAL BUCHANAN | GUAYNABO | PR | 00966 | |
| 22285397 | FIRST MEDICAL | PO BOC 830698 | BIRMINGHAM | AL | 35283 | |
| 22287306 | FIRST MEDICAL | PO BOX 195200 | SAN JUAN | PR | 00919 | |
| 22381876 | FIRST MEDICAL | PO BOX 9950 ARECIBO | ARECIBO | PR | 00613 | |
| 22288724 | FIRST MEDICAL HEALTH PLAN | 129 KM 27 BO INDL VICTOR ROJ | ARECIBO | PR | 00612 | |
| 22285062 | FIRST MEDICAL HEALTH PLAN | CARR 3 KM, 320 | LUQUILLO | PR | 00773 | |
| 22284371 | FIRST MEDICAL HEALTH PLAN | PO BOX 144490 | CORAL GABLES | FL | 33114 | |
| 22371086 | FIRST MEDICAL HEALTH PLAN | PO BOX 195079 | SAN JUAN | PR | 00919 | |
| 22286388 | FIRST MEDICAL HEALTH PLAN | PO BOX 9950 | ARECIBO | PR | 00613 | |
| 22371141 | FIRST MEDICAL HEALTH PLAN INC | INTERNATIONAL MEDICAL CARD IN, PO BOX 9950 | ARECIBO | PR | 00613 | |
| 22379467 | FIRST MEDICAL HEALTH PLAN INC | PO BOX 195559 | SAN JUAN | PR | 00919 | |
| 22377193 | FIRST NETWORK HEALTH | 2350 MISSION COLLEGE BLV, SUITE 1140 | SANTA CLARA | CA | 95054 | |
| 22383244 | FIRST NOICE OF LOSS | ICW, PO BOX 509039 | SAN DIEGO | CA | 92150 | |
| 22311367 | FIRST PHYSICIANS CORPORATION | 363 HIGHLAND AVE | FALL RIVER | MA | 02720 | |
| 22301262 | FIRST PHYSICIANS GROUP OF SARA | 1700 SOUTH TAMIAMI TRL, DBA FIRST PHYSICIANS GROUP OF | SARASOTA | FL | 34239 | |
| 22403306 | FIRST PHYSICIANS PA | 4222 WENDOVER AVE STE 600 | ODESSA | TX | 79762-5983 | |
| 22333961 | FIRST PRODUCTS INC | 6150 DONNER RD STE 3 | LOCKPORT | NY | 14094 | |
| 22285456 | FIRST REALTY MANAGEMENT | 151 TREMONT STREET | BOSTON | MA | 02111 | |
| 22342593 | FIRST REPUBLIC | ATTN: KYLE J. MALONEY, 111 PINE STREET | SAN FRANCISCO | CA | 94111 | |
| 22386104 | FIRST RESPONSE | 250 CAPE HWY UNIT 22 | EAST TAUNTON | MA | 02718 | |
| 22335354 | FIRST RETURN INCORPORATED | PO BOX 270 | DEDHMA | MA | 02026 | |
| 22389696 | FIRST SENIORITY | P.O. BOX 699201 | QUINCY | MA | 02269 | |
| 22335355 | FIRST SENIORITY FREEDOM | PO BOX 31357 | SALT LAKE CITY | UT | 84131-0357 | |
| 22404067 | FIRST SERVICE AC CONTRACTORS INC | 3009 GARDEN CITY HWY | MIDLAND | TX | 79701 | |
| 22285253 | FIRST SERVICE RESIDENTIAL | 3000 DAVENPORT AVE | CANTON | MA | 02021 | |
| 22336757 | FIRST SOURCE | 100 HIGHPOINT DRIVE, SUITE 102 | CHALFONT | PA | 18914 | |
| 22288725 | FIRST SOURCE | 6909 GRAPE RD | MISHAWAKA | IN | 46545 | |
| 22288726 | FIRST SOURCE | 735 TAYLOR ROAD, STE 140 | COLUMBUS | OH | 43230 | |
| 22285332 | FIRST STOP AUTO BODY SERVICE | 404 WAMPANOAG TRAIL | RIVERSIDE | RI | 02915 | |
| 22306329 | FIRST STOP HEALTH | 233 N MICHIGAN AVE STE 1400 | CHICAGO | IL | 60601 | |
| 22408846 | FIRST STOP HEALTH LLC | PO BOX 8136 | CAROL STREAM | IL | 60197-8136 | |
| 22408845 | FIRST STOP HOLDINGS HEALTH LLC | 24 E WASHINGTON ST STE 875 | CHICAGO | IL | 60602 | |
| 22393637 | FIRST STUDENT DS BAT | ESCREEN, BOX 25902 | OVERLAND PARK | KS | 66225 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284536 | FIRST STUDENT INC | 142 OAKHILL WAY | BROCKTON | MA | 02301 | |
| 22394326 | FIRST TRANSIT | 2050 W RIO SALADO DR | TEMPE | AZ | 85281 | |
| 22394327 | FIRST TRANSIT | 2050 W RIO SALADO PKWAY | TEMPE | AZ | 85281 | |
| 22394328 | FIRST TRANSIT | 2050 W RIO SALADO PKWY | TEMPE | AZ | 85281 | |
| 22394329 | FIRST UNITED METHODIST CHURCH | 18218 HWY 6 | MANVEL | TX | 77578 | |
| 22365941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408244 | FIRSTBEAT USA INC | 470 RAMONA STREET | PALO ALTO | CA | 94301 | |
| 22333962 | FIRST-CALL MEDICAL INC | 28 ANDOVER ST STE 200 | ANDOVER | MA | 01810 | |
| 22334763 | FIRSTCARE HMO PPO | PO BOX 853935 | RICHARDSON | TX | 75085-3935 | |
| 22400236 | FIRST-CITIZENS BANK & TRUST CO | 21146 NETWORK PLACE | CHICAGO | IL | 60673-1211 | |
| 22400235 | FIRST-CITIZENS BANK & TRUST CO | PO BOX 93000 | CHICAGO | IL | 60673 | |
| 22336756 | FIRSTLAB METZ CULINARY | HIGHPOINT BUSINESS CAMPUS, 100 HIGHPOINT DR STE 102 | CHALFONT | PA | 18914 | |
| 22408847 | FIRSTLINE EXECUTIVES | 2123 OLD SPARTANBURG RD, NO 343 | GREER | SC | 29650 | |
| 22308672 | FIRSTLINE EXECUTIVES | 2123 OLD SPARTANBURG RD | GREER | SC | 29650 | |
| 22359739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389633 | FISCHBACH AND MOORE | 60 TEANEAN ST | DORCHESTER | MA | 02122 | |
| 22323277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335270 | FISERV BENEFITS | PO BOX 450 | PUEBLO | CO | 81002 | |
| 22292128 | FISERV HEALTH | 115 W WAUSAU AVE | WAUSAU | WI | 54401 | |
| 22288727 | FISERV HEALTH | 11 SCOTT ST STE 100 | WAUSAU | WI | 54402 | |
| 22389004 | FISERV HEALTH | PO BOX 8077 | WAUSAU | WI | 54402 | |
| 22284003 | FISERV HEALTH UMR | PO BOX 450 | PUEBLO | CO | 81002 | |
| 22292129 | FISERV INSURANCE | 115 W WAUSAU AVENUE | WAUSAU | WI | 54401 | |
| 22389005 | FISERV WAUSAU | 115 W WAUSUA AVE | WAUSAU | WI | 54401 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287590 | FISH SHOP | 88 BLACK FALCON AVENUE | BOSTON | MA | 02210 | |
| 22314828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400019 | FISHER & PAYKEL HEALTHCARE | 17400 LAGINA CANYON RD STE 300 | IRVINE | CA | 92618 | |
| 22333963 | FISHER & PAYKEL HEALTHCARE | DEPT CH 16926 | PALATINE | IL | 60055-6926 | |
| 22386489 | FISHER AUTO PARTS | 468 N CANAL ST | LAWRENCE | MA | 01840 | |
| 22288070 | FISHER BUS COMPANY | 161 JOHNSON ST | SOMERSET | MA | 02726 | |
| 22399309 | FISHER HEALTHCARE | PO BOX 3648 | BOSTON | MA | 02241-3648 | |
| 22399311 | FISHER HEALTHCARE | PO BOX 404705 | ATLANTA | GA | 30384-4705 | |
| 22383245 | FISHER ISLAND CULB | 1FISHER ISLAND DR | MIAMI BEACH | FL | 33109 | |
| 22349980 | FISHER SCIENTIFIC | 13551 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 22399310 | FISHER SCIENTIFIC COMPANY LLC | 11450 COMPAQ CENTER DR WEST | HOUSTON | TX | 77070 | |
| 22323282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302743 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287413 | FISHERSS PUB | 360 WAREHAM ST | MIDDLEBORO | MA | 02346 | |
| 22409135 | FISHERTITUS MEDICAL CENTER | 272 BENEDICT AVE | NORWALK | OH | 44857 | |
| 22323287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383246 | FISHLIPS WATERFRONT BAR | 610 GLEN CHEEK DR | CAPE CANAVERAL | FL | 32920 | |
| 22366879 | FISHMAN TRANSDUCER | 3 RIVERSIDE DR, SUITE 1 | ANDOVER | MA | 01810 | |
| 22359747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387332 | FISK ELECTRIC COMPANY INC. | 10855 WESTVIEW DRIVE | HOUSTON | TX | 77043 | |
| 22359749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292130 | FISRT CARE MEDICAID | PO BOX 853935 | RICHARDSON | TX | 75085-3935 | |
| 22292131 | FIST HEALTH NETWORK | MANHATTANLIFE ASSURANCE, PO BOX 924408 | HOUSTON | TX | 77292 | |
| 22359750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311506 | FITCHBURG EMERGENCY MED SERVIC | PO BOX 986525, DEPT 401 | BOSTON | MA | 02298 | |
| 22300982 | FITCHBURG GARDENS FOR NURSING | 94 SUMMER ST | FITCHBURG | MA | 01420 | |
| 22340569 | FITCHBURG HEALTHCARE | 1199 JOHN FITCH HWY, DBA FITCHBURG HEALTHCARE | FITCHBURG | MA | 01420 | |
| 22287302 | FITCHBURG PUBLIC SCHOOLS | 376 SOUTH ST, ATTN JEREMY ROCHE | FITCHBURG | MA | 01420 | |
| 22341593 | FITCHBURG REHABILITATION AND N | 94 SUMMER ST | FITCHBURG | MA | 01420 | |
| 22355070 | FITCHBURG VA CLINIC | 881 MAIN ST, DBA FITCHBURG VA CLINIC | FITCHBURG | MA | 01420 | |
| 22359752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400188 | FITNESS & REHABILITATION SOLUTIONS | 35 MURPHYS VIEW PL | POWELL | OH | 43065 | |
| 22359753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299682 | FITZGERALD COUNSELING GROUP | 249 LINDEN ST | FALL RIVER | MA | 02720 | |
| 22355069 | FITZGERALD PHYSICAL THERAPY | 94 N ELM ST, STE 310 | WESTFIELD | MA | 01085 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388425 | FITZGERALD SHIPYARD | 1 WINNISIMMET ST | CHELSEA | MA | 02150 | |
| 22300958 | FITZGERALD THEOHARIDIS PC | 241 STATION AVE | SOUTH YARMOUTH | MA | 02664 | |
| 22287884 | FITZGERALD TILE | 29 CONCORD STREET | NORTH READING | MA | 01864 | |
| 22359756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304245 | FITZPATRICK LENTZ & BUBBA, P.C. | TWO CITY CENTER, 645 WEST HAMILTON STREET, SUITE 800 | ALLENTOWN | PA | 18101 | |
| 22359761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359763 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299915 | FITZPATRICK,MORAN, COSTA, LLP | 299 CAREW ST, STE 215 | SPRINGFIELD | MA | 01104 | |
| 22409137 | FITZSIMMONS HOSPITAL SER | PO BOX 497 | OAK FOREST | IL | 60452 | |
| 22323294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386372 | FIU | 11200 SW 8TH ST | MIAMI | FL | 33199 | |
| 22386373 | FIU | 500 VICTORY ROAD | QUINCY | MA | 02171 | |
| 22386374 | FIU | PO BOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22340189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403206 | FIVE 9S COMMUNICATIONS INC | PO BOX 348 | ROY | UT | 84067-0348 | |
| 22394330 | FIVE INC | 1055 S 1100 W | LEHI | UT | 84043 | |
| 22389589 | FIVE STAR COLLISION | 683 A AMERICAN LEGION HWY | WESTPORT | MA | 02790 | |
| 22375912 | FIVE STAR MANUFACTURING INC | 163 SAMUEL BARNET BLVD | NEW BEDFORD | MA | 02745 | |
| 22336358 | FIVE STAR SOLID CONTROL | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22300623 | FIVE STAR SPORTS REHAB & PHYSI | 30 GREAT RD, DBA FIVE STAR SPORTS REHAB & P | ACTON | MA | 01720 | |
| 22402159 | FIVE STAR STORE IT - CHESTERLAND | 3612 SHANNON RD | CLEVELAND | OH | 44118 | |
| 22402160 | FIVE STAR STORE IT - CHESTERLAND | PO BOX 18700 | CLEVELAND HEIGHTS | OH | 44118 | |
| 22399906 | FIVE STAR SURGICAL INC | 163 SAMUEL BARNET BLVD | NEW BEDFORD | MA | 02745 | |
| 22287258 | FIVESTAR GRANITE INSTULATION | 119 WEST ST | PEPPERELL | MA | 01463 | |
| 22403799 | FIVOS | PO BOX 675393 | DETROIT | MI | 48267-5393 | |
| 22403798 | FIVOS INC | 8 COMMERCE AVE | WEST LEBANON | NH | 03784 | |
| 22359768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395282 | FJM MEDICAL CLINIC BASE DHM | 185 S STATE STREET STE 208 | SALT LAKE CITY | UT | 84111 | |
| 22384969 | FL CANCER EARLY DETECTION PROG | 18255 HOMESTEAD AVE, #102 | MIAMI | FL | 33157 | |
| 22383247 | FL CITRUS FUND | POB 616648, ADJUSTER BRENDA | ORLANDO | FL | 32861 | |
| 22393374 | FL COMM CARE | PO BOX 2111322 | SAINT PAUL | MN | 55121 | |
| 22289325 | FL COMM CARE | PO BOX 211322 | SAINT PAUL | MN | 55121 | |
| 22393337 | FL COMM CARE | PO BOX 261060 | MIAMI | FL | 33126 | |
| 22393338 | FL COMMUNITY CARE | 123 UNKNIWN | MIAMI | FL | 33166 | |
| 22393339 | FL COMMUNITY CARE | 5200 WATERFORD DISTRICT DR | MIAMI | FL | 33126 | |
| 22289185 | FL COMMUNITY CARE | ATTN CLAIMS, PO BOX 211322 | EAGAN | MN | 55121 | |
| 22393340 | FL COMMUNITY CARE | PO BOX 2111322 | EAGAN | MN | 55121 | |
| 22291480 | FL COMMUNITY CARE | PO BOX 211322 | EAGAN | MN | 55121 | |
| 22393375 | FL COMMUNITY CARE MEDICAID | POBOX 211322 | EAGAN | MN | 55121 | |
| 22384970 | FL COMP HLTH / FIRST HLTH | PO BOX 3942 | SAINT PETERSBURG | FL | 33731 | |
| 22389006 | FL COMPLETE CARE | 4601 NW 77TH AVE | MIAMI | FL | 33166 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289121 | FL COMPLETE CARE | PO BOX 21688, ATTN CLAIMS | EAGAN | MN | 55121 | |
| 22389007 | FL COMPLETE CARE | PO BOX 261060 | EAGAN | MN | 55121 | |
| 22289326 | FL COMPLETE CARE MEDICARE | POBOX 21688 | SAINT PAUL | MN | 55121 | |
| 22376798 | FL DEPARTMENT OF CORRECTIONS | 501 S CALHOUN STREET, ACCOUNTINGWORK RELEASE PROG | TALLAHASSEE | FL | 32399 | |
| 22376799 | FL DEPARTMENT OF CORRECTIONS | 501 SOUTH CALHOUN STREET, ACCOUNTINGWORK RELEASE PROG | TALLAHASSEE | FL | 32399 | |
| 22383248 | FL DPT OF FINANCIAL SERVICES | 8895 US1 | SEBASTIAN | FL | 32958 | |
| 22310593 | FL HEALTH SOLUTION EXCHANGE | 7350 NW 7TH STREET, SUITE 204 | MIAMI | FL | 33126 | |
| 22310594 | FL HEALTH SOLUTION HMO | 7350 NW 7TH STREET, SUITE 204 | MIAMI | FL | 33126 | |
| 22383249 | FL LEAGUE OF CITIES | 1201 MAIN ST, KAREN COAD | SEBASTIAN | FL | 32958 | |
| 22403387 | FL LIONS EYE BANK INC | PO BOX 016880 | MIAMI | FL | 33101-6880 | |
| 22289186 | FL PACE | 5200 NE 2ND AVE | MIAMI | FL | 33137 | |
| 22384971 | FL PACE CENTERS MCR HMO | 5200 NE 2ND AVENUE | MIAMI | FL | 33137-2706 | |
| 22289187 | FL PACE MEDICAID | 5200 NE 2ND AVENUE | MIAMI | FL | 33137-2706 | |
| 22376800 | FL UHC DUAL COMPLETE | PO BOX 21350 | SALT LAKE CITY | UT | 84131 | |
| 22323295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337055 | FLAGG TREE SERVICES | SHAGBARK BUSINESS TRUST, PO BOX 666 | AYER | MA | 01432 | |
| 22323296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383250 | FLAGSHIP INSURANCE COMPANY | 100 EARIE INSURANCE PLACE, ADJUSTER TRACY SIMPSON | ERIE | PA | 16530 | |
| 22311587 | FLAHERTY PHYSICAL THERAPY INC | 411 WEST MAIN ST, STE 3 | NORTHBOROUGH | MA | 01532 | |
| 22359770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394331 | FLAIR TAVERNA | 2701 JOHN BEN SHEPPERD PKWY | ODESSA | TX | 79761 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376599 | FLAKY CRUST PIES | 401 OLD COLONY RD | NORTON | MA | 02766 | |
| 22367419 | FLAMES | 332 N MAIN ST | RANDOLPH | MA | 02368 | |
| 22284809 | FLAMES RESTAURANT | 804 MAIN ST | BROCKTON | MA | 02301 | |
| 22383251 | FLAMINGO PAPER FOOD SERVICE | 3095 E 11TH AVE | HIALEAH | FL | 33013 | |
| 22383252 | FLAMINGO PRODUCT | 3095 E 11ST AVE | HIALEAH | FL | 33013 | |
| 22360398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383253 | FLANIGANS | 9857 SW 40TH ST | MIAMI | FL | 33165 | |
| 22396387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293306 | FLARE ENERGY | 122 N HOLDERRIETH BLVD | TOMBALL | TX | 77375 | |
| 22396388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408849 | FLASHPARKING INC | 3801 CAPITAL OF TEXAS HWY, STE 250 | AUSTIN | TX | 78704 | |
| 22375913 | FLASHPARKING INC | 3801 CAPITAL OF TEXAS HWY | AUSTIN | TX | 78704 | |
| 22380607 | FLAT RATE | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22380606 | FLAT RATE | 1500 S MILL AVE | TEMPE | AZ | 85281 | |
| 22393844 | FLAT RATE | PO BOX 6012 | RIDGELAND | MS | 39158 | |
| 22334889 | FLAT RATE 50PCT | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22380605 | FLAT RATE ER | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22334882 | FLAT RATE HEART SCAN SCREEN | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22334885 | FLAT RATE OB BLESSED EVENT PAC | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22334883 | FLAT RATE OFFICE | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22334884 | FLAT RATE ULTRASOUND | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22394011 | FLATIRON HEALTH INC | 233 SPRING STREET 5TH FLOOR | NEW YORK | NY | 10013 | |
| 22293307 | FLATROCK COMPRESSION | 3301 E HWY 377 | GRANBURY | TX | 76049 | |
| 22359776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285994 | FLAVIOS LANDSCAPING | 254 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22393639 | FLAWLESS FLOORS LLC | PO BOX 862, LIZ SARBACKER | AYER | MA | 01432 | |
| 22402268 | FLAWLESS LAWNCARE & LANDSCAPING | 430 EASTON FOREST CIRCLE | PALM BAY | FL | 32909 | |
| 22359777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394012 | FLEET COURIERS | 108 MIDDLESEX STREET | N CHELMSFORD | MA | 01863 | |
| 22285825 | FLEET FISHERIES | 20 BLACKMER ST | NEW BEDFORD | MA | 02744 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337057 | FLEET SAFETY SERVICES | ESCREEN, BOX 25902 | OVERLAND PARK | KS | 66225 | |
| 22392077 | FLEET SAFETY SERVICES | QUEST DIAGNOSTICS INC-ES COLLC, 1201 S COLLEGEVILLE RD | COLLEGEVILLE | PA | 19426 | |
| 22396389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306520 | FLEETMATIC USA HOLDINGS | PO BOX 15043 | ALBANY | NY | 12212-5043 | |
| 22396390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363341 | FLEMING AOD | 816 THAYER AVE FL 3 | SILVER SPRING | MD | 20910 | |
| 22314867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323307 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387275 | FLEX FINANCIAL | 2131 W REPUBLIC RD #327 | SPRINGFIELD | MO | 65807 | |
| 22387333 | FLEX FINANCIAL, A DIVISION OF STRYKER SALE | 1901 ROMENCE RD PKWY | PORTAGE | MI | 49002--367 | |
| 22389008 | FLEX TERM | PO BOX 15953 | LUBBOCK | TX | 79490 | |
| 22408850 | FLEXCARE MEDICAL STAFFING | 990 RESERVE DR STE 250 | ROSEVILLE | CA | 95678 | |
| 22408851 | FLEXCARE MEDICAL STAFFING | PO BOX 203684 | DALLAS | TX | 75320 | |
| 22367617 | FLEXCON | 300 POUND ST | RANDOLPH | MA | 02368 | |
| 22382066 | FLEXCON INDUSTRIES | 300 POND STREET | RANDOLPH | MA | 02368 | |
| 22308997 | FLEXENTIAL | PO BOX 732368 | DALLAS | TX | 75373-2368 | |
| 22408852 | FLEXENTIAL CORP | PO BOX 732368 | DALLAS | TX | 75373-2368 | |
| 22402552 | FLEXICARE INC | 15281 BARRANCA PKWY UNIT D | IRVINE | CA | 92618 | |
| 22300218 | FLEXPLUS PHYSICAL THERAPY LLC | 251 WEST CENTRAL ST STE 30 | NATICK | MA | 01760 | |
| 22293308 | FLEXSTEEL | 3431 W ARCADIA ST | ODESSA | TX | 79764 | |
| 22383254 | FLEXSTRUT | 2900 COMMONWEALTH AVE NE | WARREN | OH | 44483 | |
| 22344341 | FLH MEDICAL, PC | PO BOX 8000 DEPT 412 | BUFFALO | NY | 14267 | |
| 22375916 | FLI ENVIRONMENTAL INC | 69 BRIDGE ST | DEDHAM | MA | 02026-1742 | |
| 22359791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306940 | FLIGHTDOCS II | 27598 RIVERVIEW CENTER BLVD | BONITA SPRINGS | FL | 34134 | |
| 22408853 | FLIGHTDOCS II LLC | 382 NE 191ST ST STE 42403 | MIAMI | FL | 33179 | |
| 22381067 | FLIK HOSPITALITY GROUP | 139 W 91ST ST | NEW YORK | NY | 10024 | |
| 22359792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370299 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293309 | FLIPCHIP INTERNATIONAL | 3701 E UNIVERSITY DR | PHOENIX | AZ | 85034 | |
| 22314871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337058 | FLLAC COLLABORATIVE | 2 SHAKER ROAD, D215 ATTN: BUSINESS MGR. | SHIRLEY | MA | 01464 | |
| 22406382 | FLO CARE PLLC | 11157 N DESERT WHISPER WAY | ORO VALLEY | AZ | 85737 | |
| 22370301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293310 | FLOOR AND DECOR | 1700 S 9TH W | SALT LAKE CITY | UT | 84118 | |
| 22383255 | FLOOR AND DECOR | 2525 NW 82ND AVE | MIAMI | FL | 33122 | |
| 22389272 | FLOOR DECOR | 725 MORRISSEY BLVD | DORCHESTER | MA | 02122 | |
| 22408854 | FLOORING SERVICE INC | 3412 WEST 2400 S | WEST CALLEY CITY | UT | 84119 | |
| 22347175 | FLOORING SERVICES INC. | 3412 WEST 2400 SOUTH | WEST VALLEY CITY | UT | 84119 | |
| 22339962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337307 | FLORAD AHCA | 2727 MAHAN DRIVE | TALLAHASSEE | FL | 32308 | |
| 22314876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289188 | FLORDIA COMMUNITY CARE | PO BOX 271060 | MIAMI | FL | 33126 | |
| 22293312 | FLORENCE COPPER INC | 1575 W HUNT HWY | FLORENCE | AZ | 85132 | |
| 22370954 | FLORENCE CORRECTION CENTER | PO BOX 2667 | FLORENCE | AZ | 85132 | |
| 22284640 | FLORENCE ELECTRIC | 290 PINE ST | CANTON | MA | 02021 | |
| 22336889 | FLORENCE EMPLOYEE HEALTH | 4545 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22344386 | FLORENCE HEARING HEALTH CARE P | 190 NONOTUCK ST, STE 102 | FLORENCE | MA | 01062 | |
| 22355224 | FLORENCE HIGH SCHOOL FOOTBALL BOOSTER | PO BOX 1274 | FLORENCE | AZ | 85132 | |
| 22293313 | FLORENCE HOSPITAL | 4545 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22404229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293315 | FLORENCE UNIFIED SCHOOL DIST | 1000 S MAIN ST | FLORENCE | AZ | 85132 | |
| 22293314 | FLORENCE UNIFIED SCHOOL DIST | 100 S MAIN ST | FLORENCE | AZ | 85132 | |
| 22338768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370304 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293316 | FLORES ENERGY SERVICES | PO BOX 4595 | ODESSA | TX | 79760 | |
| 22370320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370315 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306998 | FLORIAN ASSOCIATES | 55 HALLET ST | DORCHESTER | MA | 02124 | |
| 22314891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403704 | FLORIDA ADVOCACY GROUP LLC | 17633 GUNN HWY | ODESSA | FL | 33556 | |
| 22408086 | FLORIDA AGENCY FOR HEALTH CARE | 2727 MAHAN DR MS 61 | TALLAHASSEE | FL | 32308 | |
| 22308723 | FLORIDA AGENCY FOR HEALTH CARE | 2727 MAHAN DRIVE | TALLAHASSEE | FL | 32308 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337300 | FLORIDA AGENCY FOR HEALTH CARE ADMINIS | 2727 MAHAN DRIVE | TALLAHASSEE | FL | 32308 | |
| 22390478 | Florida Agency for Healthcare Administration | Attn: Andrew T. Sheeran, General Counsel, 2727 Mahan Drive | Tallahassee | FL | 32308 | |
| 22401864 | FLORIDA ALARM & SECURITY TECH LLC | 420 MANOR DRIVE | MERRITT ISLAND | FL | 32952 | |
| 22383256 | FLORIDA ATLANTIC IRON WORKS | 16936 COUNTY RD 450A | UMATILLA | FL | 32784 | |
| 22402041 | FLORIDA AVE JOINT VENTURE | 1257 S FLORIDA AVE | ROCKLEDGE | FL | 32955 | |
| 22402042 | FLORIDA AVE JOINT VENTURE | PO BOX 560573 | ROCKLEDGE | FL | 32956 | |
| 22408121 | FLORIDA BIRTH RELATED NEUROLOGICAL | 2252 KILLEARN CENTER BLVD 2ND FL | TALLAHASSEE | FL | 32309 | |
| 22408122 | FLORIDA BIRTH RELATED NEUROLOGICAL | PO BOX 14567 | TALLAHASSEE | FL | 32317 | |
| 22389009 | FLORIDA BLUE | PO BOX 1789 | JACKSONVILLE | FL | 32231 | |
| 22287154 | FLORIDA BLUE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22292132 | FLORIDA BLUE | PO BOX 660879 | DALLAS | TX | 75266 | |
| 22398899 | FLORIDA BOARD OF NURSING | 4052 BALD CYPRESS WAY, BIN C02 | TALLAHASSEE | FL | 32399-3252 | |
| 22398735 | FLORIDA BOARD OF PHARMACY | 4052 BALD CYPRESS WAY BIN C-04 | TALLAHASSEE | FL | 32399-3258 | |
| 22383257 | FLORIDA CARRIER AND BROKERAGE | 9500 NW 36TH AVE | MIAMI | FL | 33147 | |
| 22337207 | FLORIDA CITY GAS | PO BOX 22614 | MIAMI | FL | 33102 | |
| 22308976 | FLORIDA CITY GAS | PO BOX 5410 | CAROL STREAM | IL | 60197-5410 | |
| 22300897 | FLORIDA CLINICAL PRACTICE ASSO | 1600 SW ARCHER RD | GAINESVILLE | FL | 32610 | |
| 22403450 | FLORIDA CLINICAL PRACTICE ASSOCIATI | PO BOX 13833 | PHILADELPHIA | PA | 19101-3833 | |
| 22309018 | FLORIDA COAST PLUMBING AND GAS | 1041 ITALIA CT | MELBOURNE | FL | 32940-6082 | |
| 22393341 | FLORIDA COMMUNIT CARE | PO BOX 211322 | SAINT PAUL | MN | 55121 | |
| 22289189 | FLORIDA COMMUNITY CARE | 1045 W 23RD ST | HIALEAH | FL | 33013 | |
| 22393342 | FLORIDA COMMUNITY CARE | 201 E PARK AVE STE 400B 40 | TALLAHASSEE | FL | 32301 | |
| 22393343 | FLORIDA COMMUNITY CARE | 4601 NW 77 AVENUE | MIAMI | FL | 33166 | |
| 22376801 | FLORIDA COMMUNITY CARE | 4601 NW 77TH AVE | MIAMI | FL | 33166 | |
| 22289190 | FLORIDA COMMUNITY CARE | 5200 BLUE LAGGON DR | MIAMI | FL | 33126 | |
| 22381826 | FLORIDA COMMUNITY CARE | 5200 BLUE LAGOON DRI | MIAMI | FL | 33126 | |
| 22381820 | FLORIDA COMMUNITY CARE | 5200 BLUE LAGOON DRIVE | MIAMI | FL | 33126 | |
| 22289192 | FLORIDA COMMUNITY CARE | 5200 BLUE LAGOON DR MIAMI FL | MIAMI | FL | 33126 | |
| 22289191 | FLORIDA COMMUNITY CARE | 5200 BLUE LAGOON | MIAMI | FL | 33126 | |
| 22381821 | FLORIDA COMMUNITY CARE | 5200 NW BLUE LAGOON DR | MIAMI | FL | 33126 | |
| 22393376 | FLORIDA COMMUNITY CARE | 7092 TALLAHASSE FL | TALLAHASSEE | FL | 32314 | |
| 22289327 | FLORIDA COMMUNITY CARE | ATLANTA GA | ATLANTA | GA | 30374 | |
| 22381822 | FLORIDA COMMUNITY CARE | ATTN CLAIMS, PO BOX 211322 | SAINT PAUL | MN | 55121 | |
| 22381823 | FLORIDA COMMUNITY CARE | FLORIDA COMMUNITY CARE | MIAMI | FL | 33166 | |
| 22393377 | FLORIDA COMMUNITY CARE | ATTN LAIMS, P O BOX 211322 | EAGAN | MN | 55121 | |
| 22381824 | FLORIDA COMMUNITY CARE | PO 211322 | EAGAN | MN | 55121 | |
| 22291283 | FLORIDA COMMUNITY CARE | PO BOC 261060 | MIAMI | FL | 33126 | |
| 22381825 | FLORIDA COMMUNITY CARE | PO BOX 211322 EAGAN | SAINT PAUL | MN | 55121 | |
| 22393378 | FLORIDA COMMUNITY CARE | PO BOX 21322 | SAINT PAUL | MN | 55121 | |
| 22393344 | FLORIDA COMMUNITY CARE | PO BOX 21688 | SAINT PAUL | MN | 55121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393346 | FLORIDA COMMUNITY CARE | POBOX 261060 | MIAMI | FL | 33126 | |
| 22393345 | FLORIDA COMMUNITY CARE | PO BOX 261060 M | MIAMI | FL | 33126 | |
| 22393379 | FLORIDA COMMUNITY CARE | PO BOX 7062 | TALLAHASSEE | FL | 32314 | |
| 22389010 | FLORIDA COMMUNITY CARE | PO BOX 84130 | PEMBROKE PINES | FL | 33166 | |
| 22393347 | FLORIDA COMMUNITY CARE PLAN | CCP CLAIMS DEPARTMENT MMA, PO BOX 841309 | HOLLYWOOD | FL | 33084 | |
| 22381827 | FLORIDA COMMUNITY CARE PLAN | PO BOX 211322 | EAGAN | MN | 55121 | |
| 22289328 | FLORIDA COMMUNITY CARE PLAN | PO BOX 841308 | HOLLYWOOD | FL | 33084 | |
| 22393348 | FLORIDA COMMUNITY MEDICAID | POBOX 841309 | HOLLYWOOD | FL | 33084 | |
| 22291481 | FLORIDA COMMUNIY CARE MCD | PO BOX 361060 | MIAMI | FL | 33126 | |
| 22376802 | FLORIDA COMPLETE CARE | 3408 W 84TH ST STE 309 | MIAMI | FL | 33166 | |
| 22381828 | FLORIDA COMPLETE CARE | 4601 NE 77TH AVE | MIAMI | FL | 33166 | |
| 22389011 | FLORIDA COMPLETE CARE | 4601 NW 77 AVE | MIAMI | FL | 33166 | |
| 22381877 | FLORIDA COMPLETE CARE | 4601 NW 77TH AVE | MIAMI | FL | 33166 | |
| 22289329 | FLORIDA COMPLETE CARE | 4601 NW 77TH | MIAMI | FL | 33166 | |
| 22389012 | FLORIDA COMPLETE CARE | 4601 NW 77TH ST | MIAMI | FL | 33166 | |
| 22376803 | FLORIDA COMPLETE CARE | 801 US HIGHWAY 1 | NORTH PALM BEACH | FL | 33408 | |
| 22389013 | FLORIDA COMPLETE CARE | FLORIDA COMPLETE CARE | MIAMI | FL | 33166 | |
| 22376804 | FLORIDA COMPLETE CARE | PO BOX 211322 | EAGAN | MN | 55121 | |
| 22289330 | FLORIDA COMPLETE CARE | PO BOX 21688 | EAGAN | MN | 55121 | |
| 22289331 | FLORIDA COMPLETE CARE | PO BOX 261060 | MIAMI | FL | 33126 | |
| 22389014 | FLORIDA COMPLETE CARE | PO BOX 691029 | ORLANDO | FL | 32869 | |
| 22389015 | FLORIDA COMUNITY CARE | 5200 BLUE LAGOON DR MIAMI | MIAMI | FL | 33126 | |
| 22398907 | FLORIDA DEPARATMENT OF HEALTH, DIVISION | 4052 BALD CYPRESS WAY BIN C-03 | TALLAHASSE | FL | 32399-3253 | |
| 22394013 | FLORIDA DEPARTMENT OF BUSINESS & | PROFESSIONAL REGULATION | TALLAHASSEE | FL | 32399-1047 | |
| 22404123 | FLORIDA DEPARTMENT OF CHILDREN | ATTN SHAKONDRA PETERS | TALLAHASSEE | FL | 32303-4190 | |
| 22398736 | FLORIDA DEPARTMENT OF COMMERCE | 107 EAST MADISON STREET, CALDWELL BUILDING | TALLAHASSEE | FL | 32399 | |
| 22409138 | FLORIDA DEPARTMENT OF FINANCIAL | PO BOX 6100 | TALLAHASSEE | FL | 32314-6100 | |
| 22409196 | FLORIDA DEPARTMENT OF HEALTH | 1725 NW 167TH ST | MIAMI | FL | 33056 | |
| 22409139 | FLORIDA DEPARTMENT OF HEALTH | 2725 JUDGE FRAN JAMISON | VIERA | FL | 32940 | |
| 22406981 | FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN B01 | TALLAHASSEE | FL | 32399-1729 | |
| 22306040 | FLORIDA DEPARTMENT OF HEALTH | 1217 PEARL STREET | JACKSONVILLE | FL | 32202 | |
| 22398738 | FLORIDA DEPARTMENT OF HEALTH CARE ADM | 4052 BALD CYPRESS WAY BIN C21 | TALLAHASSEE | FL | 32399-1741 | |
| 22398992 | FLORIDA DEPARTMENT OF HEALTH, DIVISION | 4052 BALD CYPRESS WAY BIN C-03 | TALLAHASSEE | FL | 32399-3253 | |
| 22398739 | FLORIDA DEPARTMENT OF LABOR | 107 E. MADISON ST | TALLAHASSEE | FL | 32399 | |
| 22383258 | FLORIDA DEPARTMENT OF LABOR | PO BOX 8306 | LONDON | KY | 40742 | |
| 22398740 | FLORIDA DEPARTMENT OF PUBLIC SAFETY | 830 WEST JEFFERSON STREET | TALLAHASSEE | FL | 32306-4215 | |
| 22409141 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0170 | |
| 22409140 | FLORIDA DEPARTMENT OF REVENUE | PO BOX 6417 | TALLAHASSEE | FL | 32314-6417 | |
| 22311001 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE ST | TALLAHASSEE | FL | 32399 | |
| 22398918 | FLORIDA DEPARTMENT OF STATE, DIVISION O | 2415 N. MONROE STREET, SUITE 810 | TALLAHASSEE | FL | 32303 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398742 | FLORIDA DEPARTMENT OF WORKERS' COMPE | 200 EAST GAINES STREET | TALLAHASSEE | FL | 32399 | |
| 22403755 | FLORIDA DEPT OF AGRICULTURE & | PO BOX 6700 | TALLAHASSEE | FL | 32314-6700 | |
| 22398743 | FLORIDA DEPT OF AGRICULTURE & CONSUME | P.O. BOX 6700 | TALLAHASSEE | FL | 32314-6700 | |
| 22290073 | FLORIDA DEPT OF CORRECTIONS | 1060 WEST KING ST | COCOA | FL | 32922 | |
| 22401755 | FLORIDA DEPT OF HEALTH | 2725 JUDGE FRAN JAMIESON WAY STE A1 | MELBOURNE | FL | 32940 | |
| 22336591 | FLORIDA DEPT OF TRANSPORT | 4600 PARK RD SUITE 500 | CHARLOTTE | NC | 28209 | |
| 22336590 | FLORIDA DIST CO NAVICUS | 951 BROKEN SOUND 190, PKY 190 | BOCA RATON | FL | 33487 | |
| 22290074 | FLORIDA DISTRIBUTION LLC | 3964 SHADER RD | ORLANDO | FL | 32808 | |
| 22409142 | FLORIDA DOOR CONTROL OF ORLANDO | 658-2 WASHBURN ROAD | MELBOURNE | FL | 32934 | |
| 22290075 | FLORIDA EAST COAST RAILWAY | 6140 PHILIPS HWY | JACKSONVILLE | FL | 32216 | |
| 22290076 | FLORIDA EAST COAST RAILWAY | 6140 PHILLIPS HWY | JACKSONVILLE | FL | 32216 | |
| 22290077 | FLORIDA EAST COAST RAILWAY | 7150 PHILIPS HWY | JACKSONVILLE | FL | 32245 | |
| 22403742 | FLORIDA ELITE FIRE PROTECTION INC | 1551 NW 29TH AVE | MIAMI | FL | 33125 | |
| 22389016 | FLORIDA FARM BUREAU INS | PO BOX 147033 | GAINESVILLE | FL | 32614 | |
| 22290078 | FLORIDA FISH AND WILDLIFE | 601 WEST WOODWARD AVE | EUSTIS | FL | 32726 | |
| 22290079 | FLORIDA FUN WEAR | 205 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| 22300781 | FLORIDA GULF COAST ENT LLC | 11181 HEALTHPARK BLVD, STE 3010 | NAPLES | FL | 34110 | |
| 22408151 | FLORIDA HEALTH CARE ASSOCIATION INC | 307 WEST PARK AVE STE 100 | TALLAHASSEE | FL | 32301 | |
| 22408152 | FLORIDA HEALTH CARE ASSOCIATION INC | PO BOX 1459 | TALLAHASSEE | FL | 32301 | |
| 22408202 | FLORIDA HEALTH CARE PLAN INC | ATTN FE GUSTIN, 2440 MASON AVE | DAYTONA BEACH | FL | 32114 | |
| 22408203 | FLORIDA HEALTH CARE PLAN INC | PO BOX 9910 | DAYTONA BEACH | FL | 32130-0910 | |
| 22375917 | FLORIDA HEALTH CARE PLAN INC | ATTN FE GUSTIN | DAYTONA BEACH | FL | 32120-0900 | |
| 22340228 | FLORIDA HEALTH CARE PLAN, INC. | ATTN FE GUSTIN, PO BOX 9910 | DAYTONA BEACH | FL | 32120-0900 | |
| 22336520 | FLORIDA HEALTH CARE PLANS | 1340 RIDGEWOOD AVE | HOLLY HILL | FL | 32117 | |
| 22301303 | FLORIDA HEALTH SCIENCES-OUTPT | 1 TAMPA GENERAL CIR, DBA TAMPA GENERAL HOSPITAL | TAMPA | FL | 33606 | |
| 22376805 | FLORIDA HEALTH SOLUTION | 7350 NW 7 ST STE 204 | MIAMI | FL | 33126 | |
| 22376806 | FLORIDA HEALTH SOLUTION | 7350 NW 7TH STREET, SUITE 204 | MIAMI | FL | 33126 | |
| 22289610 | FLORIDA HEALTH SOLUTION | 7350 NW 7TH ST | MIAMI | FL | 33126 | |
| 22403318 | FLORIDA HEALTHCARE PARTNERSHIPS | 401 W 15TH ST STE 840 | AUSTIN | TX | 78701 | |
| 22384972 | FLORIDA HEALTHCARE PLAN | PO BOX 10348 | DAYTONA BEACH | FL | 32120-0348 | |
| 22384973 | FLORIDA HEALTHCARE PLAN | PO BOX 9910 | DAYTONA BEACH | FL | 32120-9910 | |
| 22394861 | FLORIDA HEALTHCARE PLAN COMM | PO BOX 10348 | DAYTONA BEACH | FL | 32120-0348 | |
| 22310595 | FLORIDA HEALTHCARE PLAN MCR | PO BOX 10348 | DAYTONA BEACH | FL | 32120-0348 | |
| 22409082 | FLORIDA HEART AND VASCULAR | 3155 SUNTREE BLVD STE 102 | ROCKLEDGE | FL | 32955 | |
| 22336592 | FLORIDA HGHWY PATROL DAVIE DIS | 14190 W STATE ROAD 84 | FORT LAUDERDALE | FL | 33325 | |
| 22336593 | FLORIDA HGHWY PATROL FT PIERCE | 2929 N 25TH ST | FORT PIERCE | FL | 34946 | |
| 22336594 | FLORIDA HIGHWAY PATROL ORLANDO | 133 S. SEMORAN BLVD A | ORLANDO | FL | 32807 | |
| 22389017 | FLORIDA HLTH SOLUTIO | 7350 NW 7TH ST STE 204 | MIAMI | FL | 33126-2977 | |
| 22290080 | FLORIDA HOME DOCK LIFE | 2460 N COURTENAY PKWY, STE 203 | MERRITT ISLAND | FL | 32953 | |
| 22336595 | FLORIDA HOSPITAL | ATT: SENDOUTS, 601 E ROLLINS ST | ORLANDO | FL | 32803 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359276 | FLORIDA HOSPITAL PHYSICAN GRP | 7050 GALL BLVD | ZEPHYRHILLS | FL | 33541 | |
| 22376807 | FLORIDA KID CARE | 780 SW 24 ST | FORT LAUDERDALE | FL | 33315 | |
| 22291284 | FLORIDA KIDCARE | PO BOX 31105 | TAMPA | FL | 33631 | |
| 22291285 | FLORIDA KIDCARE | PO BOX 980 | TALLAHASSEE | FL | 32302 | |
| 22308157 | FLORIDA KIDNEY PHYSICIANS | 111 E HIBISCUS BLVD | MELBOURNE | FL | 32901 | |
| 22290081 | FLORIDA LEAGUE CITIES | 125 E COLONIAL DRIVE | ORLANDO | FL | 32801 | |
| 22290082 | FLORIDA LEAGUE OF CI | CARE OF CORVEL CORP, PO BOX 6966 | PORTLAND | OR | 97228 | |
| 22290083 | FLORIDA LEAGUE OF CITIES | 301 S BRONOUGH ST 300 | TALLAHASSEE | FL | 32301 | |
| 22290084 | FLORIDA LEAGUE OF CITIES | PO BOX 538135 | ORLANDO | FL | 32853 | |
| 22290085 | FLORIDA LEGUE OF CITIES INC | ATTN WC CLAIMS, PO BOX 538135 | ORLANDO | FL | 32853-8135 | |
| 22290086 | FLORIDA LINEN | 1895 MURRELL RD | ROCKLEDGE | FL | 32955 | |
| 22336531 | FLORIDA LINEN SERV SPACE COAST | 1895 MURRELL ROAD | ROCKLEDGE | FL | 32955 | |
| 22403063 | FLORIDA LINEN SERVICES LLC | 1407 SW 8TH ST | POMPANO BEACH | FL | 33069 | |
| 22403386 | FLORIDA LIONS EYE BANK | P.O. BOX 016880 | MIAMI | FL | 33101 | |
| 22305007 | FLORIDA LIONS EYE BANK | PO BOX 016880 | MIAMI | FL | 33101-6880 | |
| 22308749 | FLORIDA MECHANICAL SERVICE | PO BOX 140761 | ORLANDO | FL | 32814 | |
| 22383259 | FLORIDA MECHANICAL SERVICES | 903 OUTER RD | ORLANDO | FL | 32814 | |
| 22398744 | FLORIDA MEDICAID | 2727 MAHAN DRIVE, MAIL STOP #8 | TALLAHASSEE | FL | 32308 | |
| 22384974 | FLORIDA MEDICAID | PO BOX 7062 | TALLAHASSEE | FL | 32314-9999 | |
| 22289611 | FLORIDA MEDICAL CENTER | 5000 W OAKLAND PARK BLVD | LAUDERDALE LAKES | FL | 33313 | |
| 22403491 | FLORIDA MEDICAL MANAGEMENT | 4051 E 8TH AVE STE 1 | HIALEAH | FL | 33013-0000 | |
| 22306049 | FLORIDA MEDICAL MANAGEMENT | 4051 E 8TH AVE STE 1 | HIALEAH | FL | 33013 | |
| 22404474 | FLORIDA MEDICAL SPACE INC | 10167 NW 31ST ST STE102 | CORAL SPRINGS | FL | 33065 | |
| 22383260 | FLORIDA MUNICIPAL INSURANCE TR | 125 E COLONIAL DR | ORLANDO | FL | 32801 | |
| 22401989 | FLORIDA NURSES ASSOCIATION | 1235 E CONCORD ST | ORLANDO | FL | 32922 | |
| 22304282 | FLORIDA NURSES ASSOCIATION | PO BOX 536985 | ORLANDO | FL | 32853-6985 | |
| 22398745 | FLORIDA OFFICE OF INSURANCE REGULATION | 200 EAST GAINES STREET | TALLAHASSEE | FL | 32399 | |
| 22389018 | FLORIDA PACE | 5200 NE 2ND AVE | MIAMI | FL | 33137 | |
| 22376808 | FLORIDA PACE CENTER | 5200 NE 2 AVE | MIAMI | FL | 33137 | |
| 22381878 | FLORIDA PACE CENTER | 5200 NE 2ND AVE | MIAMI | FL | 33137 | |
| 22381977 | FLORIDA PACE CENTER | 60 E 3RD ST STE 202 | HIALEAH | FL | 33010 | |
| 22381829 | FLORIDA PACE CENTER | 60 E 3 ST STE 202 | HIALEAH | FL | 33010 | |
| 22381830 | FLORIDA PACE CENTER INC | 5200 NE 2ND AVE SHAFFER BLDG, ATTN BUSINESS OFFICE 3RD FLOOR | MIAMI | FL | 33137 | |
| 22381831 | FLORIDA PACE CENTERS | 5200 NE 2ND AVE SHAFFER BLDG, ATTN BUSINESS OFFICE 3RD FLOOR | MIAMI | FL | 33137 | |
| 22376809 | FLORIDA PACE CENTERS INC | 5200 NE 2ND AVE | MIAMI | FL | 33137 | |
| 22386375 | FLORIDA PACE CENTERS INC | 5200 NW 2ND AVE | MIAMI | FL | 33137 | |
| 22402233 | FLORIDA PEDIATRIC GROUP PA | 250 S WICJHAM RD | W MELBOURNE | FL | 32904-1134 | |
| 22403939 | FLORIDA PEST CONTROL | PO BOX 13848 | READING | PA | 19612-3848 | |
| 22408580 | FLORIDA PIPETTE CALIBARATION | 21910 DEER POINTE XING | BRADENTON | FL | 34202-0000 | |
| 22306533 | FLORIDA PIPETTE CALIBRATION | 21910 DEER POINTE XING | BRADENTON | FL | 34202 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383261 | FLORIDA POWDER COATING CORP | 7100 NW 37TH AVE | MIAMI | FL | 33147-6528 | |
| 22390439 | FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | |
| 22337298 | FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD. (CEA/JB), PO BOX 14000 | JUNO BEACH | FL | 33408 | |
| 22383262 | FLORIDA POWER LIGHT | 700 UNIVERSE BLVD | NORTH PALM BEACH | FL | 33408 | |
| 22344346 | FLORIDA RADIOLOGY CONSULTANTS | P O BOX 102892 | ATLANTA | GA | 30368 | |
| 22307862 | FLORIDA STATE | PO BOX 8500 | TALLAHASSEE | FL | 32303 | |
| 22383263 | FLORIDA STRUCTURAL STEEL | 10722 SW 188TH ST CUTLER BAY | MIAMI | FL | 33157 | |
| 22403760 | FLORIDA UNITED RADIOLOGY LC | ATTN SUBSIDY DEPT, PO BOX 744883 | ATLANTA | GA | 74488-3000 | |
| 22307269 | FLORIDA UNITED RADIOLOGY LC | ATTN SUBSIDY DEPT | ATLANTA | GA | 74488-3000 | |
| 22307434 | FLORIDA VOCATIONAL INSTITUTE | 3520 ENTERPRISE WAY | MIRAMAR | FL | 33025 | |
| 22408610 | FLORIDA VOCATIONAL INSTITUTE CORP | 3520 ENTERPRISE WAY | MIRAMAR | FL | 33025 | |
| 22403614 | FLORIDA WEB MARKETING INC | 550 WREN AVE | MIAMI SPRINGS | FL | 75312-1213 | |
| 22301245 | FLORIDA WOMAN CARE, LLC | 1501 YAMATO RD, STE 200 | BOCA RATON | FL | 33431 | |
| 22355021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409350 | FLOW ENGINEERING | PO BOX 33 | AVON | MA | 02322 | |
| 22407150 | FLOW TEK INC | PO BOX 2018 | BOULDER | CO | 80306 | |
| 22372342 | FLOWER AND SOUL | 894 PLYMOUTH ST | HALIFAX | MA | 02338 | |
| 22390860 | FLOWER CART | 377 S NULTON AVE | PALMER | PA | 18045 | |
| 22308933 | FLOWER MAGIC | 548 WEST CENTRAL PARK AVE #C | ANAHEIM | CA | 92802 | |
| 22403344 | FLOWER ORTHOPEDICS | 100 WITMER RD STE 280 | HORSHAM | PA | 19044 | |
| 22304246 | FLOWER ORTHOPEDICS | 100 WITMER RD STE 280 | HORSHAM | PA | 19044-2647 | |
| 22359813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336596 | FLOWERS BAKING | 2261 WEST 30TH ST | JACKSONVILLE | FL | 32209 | |
| 22405351 | FLOWERS BAKING CO | PO BOX 101741 | ATLANTA | GA | 30392 | |
| 22293317 | FLOWERS BAKING CO | 3000 WASHINGTON AVE | HOUSTON | TX | 77007 | |
| 22305885 | FLOWERS BY STELLA | 26 MAIN ST | AYER | MA | 01432 | |
| 22337702 | FLOWERS RADIO & TV SERVICES | 3765 EAST STATE STREET | HERMITAGE | PA | 16148 | |
| 22370328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370329 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339377 | FLOWONIX MEDICAL | 500 INTERNATIONAL DR STE 200 | MT OLIVE | NJ | 07828 | |
| 22300942 | FLOYD RIDGE EMERGENCY PHYSICIA | PO BOX 99067 | LAS VEGAS | NV | 89193 | |
| 22308139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293318 | FLOYDS CAJUN SEAFOOD | 16549 SOUTHWEST FWY | SUGAR LAND | TX | 77479 | |
| 22370338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293319 | FLP LLC | 2511 S ROOSEVELT ST | TEMPE | AZ | 85282 | |
| 22355464 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393551 | FLUID SYSTEMS DIVISION | PARKER HANNAFIN-NICHOLS AIR, 14 ROBBINS POND RD | DEVENS | MA | 01434 | |
| 22306913 | FLUKE ELECTRONICS | 7272 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22407706 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD | EVERETT | WA | 98203 | |
| 22407707 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22355492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389019 | FLUME HEALTH | 278 ARNOLD | ARNOLD | MD | 21012 | |
| 22314900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383264 | FLY AND FORUM | 1817 WESTGATE PKWY | ATLANTA | GA | 30336 | |
| 22314902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392529 | FLYCAST PARTNERS | BELTLINE ROAD - PO BOX 4194 | CEDAR HILL | TX | 75106 | |
| 22370341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343054 | FLYING HIGH FARM, INC | 615 LEOMINSTER RD | LUNENBURG | MA | 01462 | |
| 22383265 | FLYING J TRAVEL CENTER | 1101 FRIDAY RD | COCOA | FL | 32926 | |
| 22383266 | FLYING SQUIRRELL TREE REMOVAL | 120 ESSEX DR | ORMOND BEACH | FL | 32176 | |
| 22400867 | FLYNN PEST CONTROL INC | 32 ANAWAN STREET | REHOBOTH | MA | 02769 | |
| 22336758 | FLYNN TIRE COMPANY | PO BOX 1050 | HERMITAGE | PA | 16148 | |
| 22314903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359239 | FLYNN, WILLIAM, JR, MD, PC | 22 MILL ST, STE 301 | ARLINGTON | MA | 02476 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383267 | FLYNNS TIRE WHOLESALE | 8241 DAVIS STREET SE | MASURY | OH | 44438 | |
| 22286266 | FM GENERATOR | PEQUIT ST | CANTON | MA | 02021 | |
| 22388549 | FM GENERATOR INC | 35 PEQUIT ST | CANTON | MA | 02021 | |
| 22385775 | FMC DEVENS | 42 PATTEN ROAD | DEVENS | MA | 01434 | |
| 22376558 | FMC DEVENS | 42 PATTON RD | DEVENS | MA | 01434 | |
| 22285450 | FMC DEVENS | PATTON RD, ATTN STEVE MEDLIN | DEVENS | MA | 01434 | |
| 22311465 | FMC SERVICES OF STONEHAM | 2 MAIN ST STE 100, DBA FMC SERVICES OF STONEHAM | STONEHAM | MA | 02180 | |
| 22307306 | FMC TECHNOLOGIES | 17 BRIDGE STREET SUITE 104 | BILLERICA | MA | 01821 | |
| 22286627 | FMCICE SPORTS | 100 SCHOOSETT ST | PEMBROKE | MA | 02359 | |
| 22400907 | FMLA SOURCE | NBC TOWER 13TH FL, 455 N CITYFRONT PLAZA DR | CHICAGO | IL | 60611-5322 | |
| 22306234 | FMLA SOURCE | NBC TOWER 13TH FL | CHICAGO | IL | 60611-5322 | |
| 22394978 | FMMS HOLDINGS | 10700 PRARIE LAKE DRIVE | EDEN PRAIRIE | MN | 55344 | |
| 22406284 | FMOLHS | PO BOX 677963 | DALLAS | TX | 75267 | |
| 22364700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405352 | FOBI INC | 27831 COMMERCIAL PARK LN | TOMBALL | TX | 77375 | |
| 22339580 | FOCAL THERAPEUTICS | 30 ENTERPRISE | ALISO VIEJO | CA | 92656 | |
| 22402556 | FOCUS STAFF SERVICES LP | 10440 E NORTHWEST HWY | DALLAS | TX | 75238 | |
| 22402557 | FOCUS STAFF SERVICES LP | 8848 GREENVILLE AVE | DALLAS | TX | 75243 | |
| 22403345 | FOCUS USA TECHNOLOGIES INC | 20191 NE 16TH PL | MIAMI | FL | 33179 | |
| 22376165 | FOCUS WCOMP | PO BOX 32045 | LAKELAND | FL | 33802 | |
| 22323354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284612 | FOGARTYS TOWING | 97 OAK ST | NORTON | MA | 02766 | |
| 22314905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314908 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383268 | FOGO DE CHAO | 2801 PONCE DE LEON | CORAL GABLES | FL | 33134 | |
| 22383269 | FOGO DE CHAO RESTAURANT | 2810 PONCE DE LEON | MIAMI | FL | 33134 | |
| 22370344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287275 | FOLAN | 795 WASHINGTON ST | EASTON | MA | 02334 | |
| 22314909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306383 | FOLEY & LARDNER LLP | 111 HUNTINGTON AVE STE 2600 | BOSTON | MA | 02199-7610 | |
| 22336948 | FOLEY CARRIER SERVICES | FOLEY CARRIER SERVICES, 10 N.E.BUSINESS CTR #202 | ANDOVER | MA | 01810 | |
| 22387137 | FOLEY CARRIER SRVCS LLC | P.O. BOX 1118 | GLASTONBURY | CT | 06033-6118 | |
| 22336589 | FOLEY CARRIER SRVCS RIVER RD | P.O. BOX 1118 | GLASTONBURY | CT | 06033-6118 | |
| 22399983 | FOLEY DEVELOPMENT | PO BOX 50 | CONWAY | MI | 49722 | |
| 22399982 | FOLEY DEVELOPMENT | PO BOX 50 | CONWAY | MI | 49722-0050 | |
| 22300048 | FOLEY FAMILY PRACTICE, PC | 78 BRICKYARD RD, STE 2 | ATHOL | MA | 01331 | |
| 22401153 | FOLEY FOOD SERVICE | 180 KERRY PLACE | NORWOOD | MA | 02062-4764 | |
| 22288014 | FOLEY HOAG LLP | 155 SEAPORT BLVD, SUITE 1600 | BOSTON | MA | 02210 | |
| 22299950 | FOLEY MEDICAL SUPPLY INC. | 23 WHITES PATH | SOUTH YARMOUTH | MA | 02664 | |
| 22336759 | FOLEY SERVICES | 10 NEW ENGLAND BUS CT DR, SUITE 202 | ANDOVER | MA | 01810 | |
| 22370345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305951 | FOLEYCERILLI PC | 56 PINE ST, STE 200 | PROVIDENCE | RI | 02903 | |
| 22364712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364714 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292133 | FOLKSAM | BOX 170 59 | MALMO | AZ | 85281 | |
| 22364715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342821 | FOLLETT PRODUCTS | 801 CHURCH LN | EASTON | PA | 18040 | |
| 22370352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403388 | FOLSOM METAL PRODUCTS INC | 1449 COURT PLACE | PELHAM | AL | 35124 | |
| 22370353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405353 | FONAR CORPORATION | 110 MARCUS DRIVE | MELVILLE | NY | 11747-4292 | |
| 22304360 | FONAR CORPORATION | 110 MARCUS DRIVE | MELVILLE | NY | 11747 | |
| 22323361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323368 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383270 | FONTAINEBLEAU AVIATION | 14200 NW 42ND AVE | OPA LOCKA | FL | 33054 | |
| 22370366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323380 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287163 | FONTESLUIS | 47 ELM AVE | BROCKTON | MA | 02301 | |
| 22314933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400398 | FOOD AND DRUG ADMINISTRATION | PO BOX 979109 | ST LOUIS | MO | 63197-9000 | |
| 22398746 | FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20993 | |
| 22394332 | FOOD CITY SUPERMARKET | 725 W BASELINE RD | TEMPE | AZ | 85283 | |
| 22403547 | FOOD SERVICE RESOURCES | 5350 MCEVER RD STE A | FLOWERY BRANCH | GA | 30542-0000 | |
| 22353219 | FOOD SERVICES RESOURCES | 5350 MCEVER RD STE A | FLOWERY BRANCH | GA | 30542 | |
| 22364021 | FOODA | 363 W ERIE ST #500 WEST | CHICAGO | IL | 60654 | |
| 22336950 | FOODLINER INC | ATTN: DAVE GUST, 2099 SOUTH PARK COURT STE 3 | DUBUQUE | IA | 52003 | |
| 22356015 | FOODPREP SOLUTIONS | PO BOX 4777 | STAMFORD | CT | 06907-0777 | |
| 22404954 | FOODTRONIX LLC | 715 N DOVE RD | GRAPEVINE | TX | 76051 | |
| 22404955 | FOODTRONIX LLC | PO BOX 3063 | GRAPEVINE | TX | 76099 | |
| 22314935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353879 | FOOT & ANKLE INSTITUTE OF NE | 400 BALD HILL RD, STE 503 | WARWICK | RI | 02886 | |
| 22300199 | FOOT AND ANKLE CENTER OF MA PC | 230 LOWELL ST, 2ND FL UNITS C & E | WILMINGTON | MA | 01887 | |
| 22348362 | FOOT HEALTH CTR OF MERRIMACK | 451 ANDOVER ST, STE 209 | NORTH ANDOVER | MA | 01845 | |
| 22406734 | FOOT MANIACS LLC | 2895 HAMILTON BLVD STE 101 | ALLENTOWN | PA | 18104 | |
| 22300533 | FOOT SPECIALISTS ASSOCIATES | 1786 WILBRAHAM RD | SPRINGFIELD | MA | 01119 | |
| 22339649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304509 | FOOTHILL FAMILY CLINIC, LLC | 2295 SOUTH FOOTHILL DRIVE | SALT LAKE CITY | UT | 84109 | |
| 22305845 | FOOTHILLS ORTHOPAEDICS | 3219 E CAMELBACK RD #401 | PHOENIX | AZ | 85018 | |
| 22300210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375919 | FOOTPRINT MEDICAL INC | 5823 SEBASTIAN PLACE | SAN ANTONIO | TX | 78249-2235 | |
| 22337556 | FOR HIM COMMUNICATIONS | 10182 CR 213 | FORNEY | TX | 75126 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339070 | FOR THE HEALTH OF BODY & SOUL | 23 SILVER CROWN TRAIL | SUGAR LAND | TX | 77498 | |
| 22405354 | FOR THE HEALTH OF BODY & SOUL PLLC | 23 SILVER CROWN TRAIL | SUGAR LAND | TX | 77498 | |
| 22339263 | FOR THE RECORD | COURT REPORTING & LEGAL TRANSC 10760 DEMARR RD WHITE PLAINS MD 20695 | WILMINGTON | MA | 01844 | |
| 22364730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403090 | FORCHUN PROPERTIES LLC | 11510 204TH ST | SNOHOMISH | WA | 98296 | |
| 22309306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334669 | FORD BACON & DAVIS LLC | PO BOX 86810 | BATON ROUGE | LA | 70879 | |
| 22342208 | FORD BUSINESS MACHINES | 700 LAUREL DR | CONNELLSVILLE | PA | 15425-3879 | |
| 22342763 | FORD CREDIT | PO BOX 220564 | PITTSBURGH | PA | 15257-2564 | |
| 22283949 | FORD GRECO | 1651 NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | |
| 22308566 | FORD MOTOR CREDIT | PO BOX 650573 | DALLAS | TX | 75265-0573 | |
| 22340029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323384 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291286 | FORE THOUGHT | PO BOX 16500 | CLEARWATER | FL | 33766 | |
| 22314952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314954 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405355 | FOREFRONT BEHAVIORAL MED PC | 3500 QUAKERBRIDGE RD STE 105 | HAMILTON | NJ | 08619 | |
| 22375920 | FOREFRONT TELECARE INC | 3500 QUAKERBRIDGE RD STE 105 | HAMILTON | NJ | 08619 | |
| 22344634 | FOREIGN LANGUAGE SERVICE | 40 BASELINE RD, STE 24 | MESA | AZ | 85210 | |
| 22292134 | FOREIGN SERVICE BENEFIT PLAN | 1620 L STREET, SUITE 800 | WASHINGTON | DC | 20036 | |
| 22288728 | FOREIGN SERVICES BENEFIT PLAN | 1620 L STREET NW, SUITE 800 | WASHINGTON | DC | 20036-5629 | |
| 22292135 | FOREIGN SERVICES BENEFIT | 1620 L STREET N | WASHINGTON | DC | 20033 | |
| 22332601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284548 | FOREMOST AT SHARON | 259 NORWOOD ST | SHARON | MA | 02067 | |
| 22336597 | FORENSIC | 6800 SPYGLASS CT | MELBOURNE | FL | 32940 | |
| 22305687 | FORENSIC PSYCHIATRIC ASSOCIATE LP | 655 REDWOOD HWY FRONTAGE RD STE 271 | MILL VALLEY | CA | 94941 | |
| 22314956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305627 | FORESIGHT IMAGING | 1 EXECUTIVE DRIVE STE 202 | CHELMSFORD | MA | 01824 | |
| 22387746 | FORESITE INNOVATIONS LLC | WILLIAM ISAAC BUILDING, UNIT 2, GIBBONS STREET | DUNKIRK, NOTTINGHAM | | NG7 2SB | UNITED KINGDOM |
| 22287325 | FOREST ACRES CAMP | 54 SWANS FALLS ROAD, ATTN MICHELLE JORDAN | FRYEBURG | ME | 04037 | |
| 22389313 | FOREST APPLIANCE | 260 MAIN ST | TOWNSEND | MA | 01469 | |
| 22402200 | FOREST MEDICAL LLC | 6700 OLD COLLAMER RD | EAST SYRACUSE | NY | 13057-1118 | |
| 22394333 | FOREST PRODUCTIONS | 111 S 300 W, 510 | SALT LAKE CITY | UT | 84101 | |
| 22323394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291287 | FORETHOUGHT | PO BOX 14659 | CLEARWATER | FL | 33766-4659 | |
| 22389988 | FORETHOUGHT | PO BOX 981721 | EL PASO | TX | 79998 | |
| 22335888 | FORETHOUGHT LIFE INS CO | 10 WEST MARKET STREET STE 2300 | INDIANAPOLIS | IN | 46204 | |
| 22381978 | FORETHOUGHT LIFE INS COMP | PO BOX 981721 | EL PASO | TX | 79998 | |
| 22285784 | FOREVER 21 | 999 S WASHINGTON ST | NORTH ATTLEBORO | MA | 02760 | |
| 22285702 | FOREVER 21 | 999 WASHINGTON ST | NORTH ATTLEBORO | MA | 02760 | |
| 22339526 | FOREVER GREEN PLANT SERVICES | 235 PEACH RIDGE DRIVE | WEST MONROE | LA | 71291 | |
| 22383968 | FORGE AND VINE | 128R MAIN STREET | GROTON | MA | 01450 | |
| 22288178 | FORGE VINE RESTAURANT | RT 119 | GROTON | MA | 01450 | |
| 22314958 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354440 | FORM & FUNCTION PHYSICAL THERA | 250 SCRABBLETOWN RD | NORTH KINGSTOWN | RI | 02852 | |
| 22397045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394334 | FORMAL FASHIONS | 1500 W DRAKE DR | TEMPE | AZ | 85283 | |
| 22323400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399963 | FORMAX LLC | 1 EDUCATION WAY | DOVER | NH | 03820 | |
| 22397046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403250 | FORMLOGIC LTD | HAARBAA ST 30 | TEL AVIV ISRAEL | | 6473926 | ISRAEL |
| 22309109 | FORMLOGIC LTD | HAARBAA ST 30 | TEL AVIV | | 6473926 | ISRAEL |
| 22307140 | FORMOS CONSULTING | PO BOX 1054 | BRENTWOOD | TN | 37024-1054 | |
| 22401063 | FORMS & SUPPLIES UNLIMITED INC | 910 BELLE AVE STE 1100 | WINTER SPRINGS | FL | 32708-1911 | |
| 22401064 | FORMS & SUPPLIES UNLIMITED INC | PO BOX 1328 | EDGEWATER | FL | 32132-1328 | |
| 22341878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394335 | FORREST BROTHERS TIRE AND ALIG | 2525 E 8TH ST | ODESSA | TX | 79761 | |
| 22370392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394336 | FORSAN ISD | 411 W 6TH ST | FORSAN | TX | 79733 | |
| 22394337 | FORSAN ISD | 5001 NICHOLS RD | BIG SPRING | TX | 79720 | |
| 22397051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394338 | FORSIGHT TECHNOLOGIES | 1301 W GENEVA DR | TEMPE | AZ | 85282 | |
| 22307954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314959 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311002 | FORT BEND COUNTY MUD #161 | P.O. BOX 4545 | HOUSTON | TX | 77210-4545 | |
| 22311003 | FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4277 | HOUSTON | TX | 77210-4277 | |
| 22286671 | FORT DEVENS | OFFICE OF THE COMMANDER, 31 QUEBEC STREET | DEVENS | MA | 01434 | |
| 22381448 | FORT DEVENS DPW | 30 QUEBEC ST | DEVENS | MA | 01434 | |
| 22392751 | FORT DEVENS POLICE DEPARTMENT | 47 QUEBEC ST | DEVENS | MA | 01434 | |
| 22301074 | FORT HILL COUNSELORS LLC | 1 FORT HILL RD | GROTON | CT | 06340 | |
| 22304743 | FORT KNOX STORAGE OF LEHI LLC | 2400 N 1200 W | LEHI | UT | 84043 | |
| 22336598 | FORT PIERCE POLICE DEPT | 920 S US HWY 1 | FORT PIERCE | FL | 34950-5175 | |
| 22402383 | FORT POINT ASSOCIATES INC | PO BOX 911681 | DENVER | CO | 80291-1681 | |
| 22394014 | FORT POINT PROJECT MGMT, INC | 308 CONGRESS ST. | BOSTON | MA | 02110 | |
| 22405375 | FORT STOCKTON DIALYSIS | PO BOX 787412 | PHILADELPHIA | PA | 19178-7412 | |
| 22391004 | FORT STOCKTON TDOCJ | 1500 IH 10 E | FORT STOCKTON | TX | 79735 | |
| 22391005 | FORT STOCTON PRISON | 1536 IH 10 E | FORT STOCKTON | TX | 79735 | |
| 22306787 | FORT TOPCO | PO BOX 824788 | PHILADELPHIA | PA | 19182-4788 | |
| 22338317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406735 | FORTEC FIBERS INC | 6245 HUDSON CROSSING PKWY | HUDSON | OH | 44236 | |
| 22407122 | FORTEC LITHO | 6245 HUDSON CROSSING PKWY | HUDSON | OH | 44236 | |
| 22406736 | FORTEC LITHO FLORIDA LLC | 6245 HUDSON CROSSING PKWY | HUDSON | OH | 44236 | |
| 22407121 | FORTEC MEDICAL INC | 6245 HUDSON CROSSING PKWY | HUDSON | OH | 44236 | |
| 22304755 | FORTEC MEDICAL INC. | PO BOX 951147 | CLEVELAND | OH | 44193 | |
| 22323406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314966 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394339 | FORTIER JUSTIN | 434 WEST 17TH ST UNIT 2 | HOUSTON | TX | 77008 | |
| 22314967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375923 | FORTIN LEAVY SKILIES INC | 180 NE 168 ST | NORTH MIAMI BEACH | FL | 33162 | |
| 22323413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286332 | FORTIS BENEFITS INS CO | PO BOX 64293 | ST PAUL | MN | 55164 | |
| 22409145 | FORTRA LLC | 11095 VIKING DR STE 100 | EDEN PRAIRIE | MN | 55344 | |
| 22409146 | FORTRA LLC | PO BOX 735324 | CHICAGO | IL | 60673-5324 | |
| 22370405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389574 | FORTY840 | 37 DANTON DRIVE | METHUEN | MA | 01844 | |
| 22408736 | FORWARD ADVANTAGE HOLDINGS INC | 7269 N FIRST ST STE 102 | FRESNO | CA | 93720 | |
| 22399844 | FORWARD ADVANTAGE INC | 7269 N FIRST ST STE 102 | FRESNO | CA | 93720 | |
| 22288729 | FORWARD HEALTH | 1 S PINCKNEY ST 301 | MADISON | WI | 53703 | |
| 22391006 | FORWARD HEALTH | P O BOX 6678 | MADISON | WI | 53716 | |
| 22391007 | FORWARD HEALTH | PO BOX 7190 | MADISON | WI | 53707 | |
| 22301246 | FORWARD PATHOLOGY SOLUTIONS-NH | 333 BORTHWICK AVE | PORTSMOUTH | NH | 03801 | |
| 22344863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394340 | FOSS ENERGY SERVICES | 16751 W BASIN ST | ODESSA | TX | 79765 | |
| 22370414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370415 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400257 | FOSTER & ELDRIDGE LLP | 300 TRADE CENTER STE 2610 | WORBURN | MA | 01801 | |
| 22341767 | FOSTER AND ELDRIGE LLP | 300 TRADE CENTER, STE 2610 | WORBURN | MA | 01801 | |
| 22405357 | FOSTER ELECTRIC MOTOR SERVICE INC | 490 E FRYE ROAD | CHANDLER | AZ | 85225 | |
| 22394341 | FOSTER FENCE | 16700 BEAUMONT HWY | HOUSTON | TX | 77049 | |
| 22403645 | FOSTER FUELS INC | 16720 BROOKNEAL HWY | BROOKNEAL | VA | 24528 | |
| 22403646 | FOSTER FUELS INC | PO BOX 190 | BROOKNEAL | VA | 24528 | |
| 22323416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314979 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288189 | FOSTERCHRISTINE M | PO BOX 910, NATIONAL ELEVATOR INDUSTRY | NEWTOWN SQUARE | PA | 19073 | |
| 22344875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406466 | FOSTERS PRESSURE WASHING & | 454 LAIRD ST | WEST MONROE | LA | 71291 | |
| 22344876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405358 | FOUNDATION FOR CALIFORNIA | PO BOX 744586 | LOS ANGELES | CA | 90074-4586 | |
| 22306739 | FOUNDATION FOR CALIFORNIA COMMUNITY ( | COMMUNITY COLLEGES, PO BOX 744586 | LOS ANGELES | CA | 90074-4586 | |
| 22379051 | FOUNDATION MEDICAL PARTNERS | 1026 NORTHFIELD RD | LUNENBURG | MA | 01462 | |
| 22300832 | FOUNDATION MEDICAL PARTNERS | 22 COTTON RD, PO BOX 3677 | NASHUA | NH | 03063 | |
| 22343111 | FOUNDATION MEDICAL PARTNERS | 8 PROSPECT ST | NASHUA | NH | 03061 | |
| 22333964 | FOUNDATION MEDICINE INC | PO BOX 7247 | PHILADELPHIA | PA | 19170-0001 | |
| 22300811 | FOUNDATION MEDICINE, INC | 150 2ND ST | CAMBRIDGE | MA | 02142 | |
| 22394015 | FOUNDATION OF THE PA MEDICAL CENTER | PO BOX 8820 | HARRISBURG | PA | 17105-8820 | |
| 22336760 | FOUNDATION RADIOLOGY | 75 REMITTANCE DRIVE, DEPT 8310 | CHICAGO | IL | 60675 | |
| 22406902 | FOUNDATION RADIOLOGY GROUP PC | THREE GATEWAY CENTER, 20TH FLOOR | PITTSBURGH | PA | 15222 | |
| 22308349 | FOUNDATION TO ADVANCE | PO BOX 1470 | FALL RIVER | MA | 02722 | |
| 22285237 | FOUNDRY SPECIALTY COATINGS | 200 PLEASANT ST | TEWKSBURY | MA | 01876 | |
| 22371056 | FOUNTAIN HEAD ADMINISTRA | POBOX 161870 | AUSTIN | TX | 78716 | |
| 22401929 | FOUNTAIN TOWERS LLC | 8701 US HIGHWAY 1 | SEBASTIAN | FL | 32958 | |
| 22370426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391008 | FOUR CORNERS BH | PO BOX 867 | PRICE | UT | 84501 | |
| 22394342 | FOUR PEAKS BREWING COMPANY | 1340 E 8TH STREET, 104 | TEMPE | AZ | 85281 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404424 | FOUR PEAKS HEALTH SOLUTIONS | 33286 N 71ST ST | SCOTTSDALE | AZ | 85266 | |
| 22284970 | FOUR POINTS BY SHERATONNORWOOD | 1125 BOSTONPROVIDENCE TURNPIK | NORWOOD | MA | 02062 | |
| 22389792 | FOUR POINTS SHERATON | 1125 PROVIDENCE HIGHWAY | NORWOOD | MA | 02062 | |
| 22337059 | FOUR SEASONS COMFORT | 417 BOLTON ROAD SUITE 103 | LANCASTER | MA | 01523 | |
| 22391009 | FOUR SEASONS HOSPICE | 15420 NACOGDOCHES | SAN ANTONIO | TX | 78247 | |
| 22376410 | FOUR SQUARE | 30 COMMERSE BLVD | NEW BEDFORD | MA | 02746 | |
| 22304533 | FOUR STATES LIVING MAGAZINE | 4104 SUMMERHILL SQUARE | TEXARKANA | TX | 75503 | |
| 22394343 | FOUR WAY PALLETS CO | 7911 RICHARDS | HOUSTON | TX | 77029 | |
| 22359321 | FOUR WINDS CHIROPRACITC INC | 2006 NOOSENECK HILL RD | COVENTRY | RI | 02816 | |
| 22308763 | FOURNIER CONSULTING | 6 WASHBURN DR | FOXBOROUGH | MA | 02035 | |
| 22309880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309845 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22314991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285486 | FOWLERS DISTRIBUTIONWAREHOUS | 200 MILLENUM CIR | LAKEVILLE | MA | 02347 | |
| 22370428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340025 | FOX BROTHERS ALARM SERVICE | PO BOX 707 | EASTON | PA | 18044 | |
| 22391010 | FOX EVERETT | 300 CONCOURSE BLVD, SUITE 300 | RIDGELAND | MS | 39157 | |
| 22391011 | FOX EVERETT | 401 E REYNOLDS DR | RUSTON | LA | 71270 | |
| 22391013 | FOX EVERETT | PO BOX 6006 | RIDGELAND | MS | 39158 | |
| 22391012 | FOX EVERETT | P O BOX 6012 | RIDGELAND | MS | 39158 | |
| 22391014 | FOX EVERETT | PO BOX 612 | RIDGELAND | MS | 39158 | |
| 22383271 | FOX GLASS COMPANY INC | 5838 DAWSON ST | HOLLYWOOD | FL | 33023 | |
| 22400077 | FOX HOLLOW TECHNOLOGIES, INC. | PO BOX 49184 | SAN JOSE | CA | 95161-9184 | |
| 22339003 | FOX MED MEDICAL SALES | 1075 THOMAS BUSCH MEMORIAL HWY | PENNSAUKEN | NJ | 08110 | |
| 22405359 | FOX ROTHSCHILD LLP | ATTN ACCOUNTS RECEIVABLE -01, 2000 MARKET ST 20TH FL | PHILADELPHIA | PA | 19103-3222 | |
| 22304196 | FOX ROTHSCHILD LLP | 2000 MARKET ST 20TH FL | PHILADELPHIA | PA | 19103-3222 | |
| 22308747 | FOX ROTHSCHILD LLP | ATTN ACCOUNTS RECEIVABLE -01 | PHILADELPHIA | PA | 19103-3222 | |
| 22355835 | FOX RUN PUBLISHING | PO BOX 56 | CORTLAND | OH | 44410-0056 | |
| 22284531 | FOX SERVICE | 1251 RANDOLPH AVE | MILTON | MA | 02186 | |
| 22370430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388583 | FOXBORO REPORTER | 36 MECHANIC ST | FOXBORO | MA | 02035 | |
| 22305575 | FOXBOROUGH POLICE DEPARTMENT | BOX 141 | FOXBOROUGH | MA | 02035 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401728 | FOXROCK PROPERTIES LLC | 1200 HANCOCK ST STE 301 | QUINCY | MA | 02169 | |
| 22394016 | FOXROCK PROPERTIES LLC | 150 NEWPORT AVE EXTENSION | QUINCY | MA | 02171 | |
| 22401729 | FOXROCK WHITEWELL REALTY LLC | 150 NEWPORT AVE EXTENSION | QUINCY | MA | 02171 | |
| 22340233 | FOXTROT MASTER TENANT, LLC | 434 MASSACHUSETTS AVE STE 401 | BOSTON | MA | 02118 | |
| 22370439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400113 | FP MAILING SOLUTIONS | PO BOX 157 | BEDFORD PARK | IL | 60499-0157 | |
| 22338119 | FPG CT OWNER LP | LOCKBOX 305297 | NEW YORK | NY | 10008-5297 | |
| 22337208 | FPL | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | |
| 22337209 | FPL ENERGY SERVICES | PO BOX 25426 | MIAMI | FL | 33102-5426 | |
| 22390440 | FPL ENERGY SERVICES, INC. | P.O. BOX 25426 | MIAMI | FL | 33102 | |
| 22407913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409335 | FRADES DISPOSAL INC | PO BOX 50398 | NEW BEDFORD | MA | 02745 | |
| 22323439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385635 | FRAGALE BUILDING CORPORATION | 3 CRAIG RD | ACTON | MA | 01720 | |
| 22314998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22314999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344898 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388116 | FRAISER CARPENTRY | FELIX MOGROVEJO, 119 BOWDIN STREET | LAWRENCE | MA | 01843 | |
| 22323444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376583 | FRAME MY TV | 126 MERRIMACK ST | METHUEN | MA | 01844 | |
| 22403566 | FRAMES USA INC | 6822 SW 40 ST | MIAMI | FL | 33155-0000 | |
| 22339642 | FRAMING ESTABLISHMENT | 655 WEST 10600 SOUTH | SOUTH JORDAN | UT | 84095 | |
| 22300866 | FRAMINGHAM ORAL AND MAXILLOFAC | 29 LINCOLN ST | FRAMINGHAM | MA | 01702 | |
| 22340650 | FRAMINGHAM PEDIATRICS, P.C. | 125 NEWBURY ST, STE 300 | FRAMINGHAM | MA | 01701 | |
| 22310450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402282 | FRANCIS & TOTUSEK LLP | 500 NORTH AKARD STREET SUITE 1830 | DALLAS | TX | 75201-6614 | |
| 22343680 | FRANCIS & TOTUSEK, L.L.P. | 500 NORTH AKARD STREET SUITE 1830 | DALLAS | TX | 75201 | |
| 22348390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400175 | FRANCIS H MARONEY INC | 21 PACELLA PARK DR | RANDOLPH | MA | 02368 | |
| 22340757 | FRANCIS HOLISTIC MEDICAL CTR | 360 W BOYLSTON ST, STE 107 | WEST BOYLSTON | MA | 01583 | |
| 22345243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286746 | FRANCIS W PARKER CHARTER | 49 ANTIETAM STREET | DEVENS | MA | 01434 | |
| 22344905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302756 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349640 | FRANCISCAN CHILD HOSP-INPT | 30 WARREN ST | BRIGHTON | MA | 02135 | |
| 22349597 | FRANCISCAN CHILD HOSP-OUTPT | 30 WARREN ST | BRIGHTON | MA | 02135 | |
| 22308635 | FRANCISCAN CHILDREN HOSPITAL | 30 WARREN STREET | BRIGHTON | MA | 02135 | |
| 22407764 | FRANCISCAN CHILDRENS | 30 WARREN ST | BRIGHTON | MA | 02135 | |
| 22388687 | FRANCISCAN CHILDRENS HOSPITAL | 77 WARREN STREET | BRIGHTON | MA | 02135 | |
| 22392018 | FRANCISCAN CHILDREN'S HOSPITAL | 30 WARREN ST | BRIGHTON | MA | 02135 | |
| 22311615 | FRANCISCAN HOSPITAL FOR CHILDR | 30 WARREN ST | BRIGHTON | MA | 02135 | |
| 22407763 | FRANCISCAN HOSPITAL FOR CHILDREN IN | 30 WARREN STREET | BRIGHTON | MA | 02135 | |
| 22392476 | FRANCISCAN MONASTERY OF ST CLARE | 920 CENTRE ST | JAMAICA PLAIN | MA | 02130 | |
| 22406616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323448 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394345 | FRANCO CONCRETE CONSTRUCTION | 17856 SOUTH RIDGE DR | PORTER | TX | 77365 | |
| 22315018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315020 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348569 | FRANEY MEDICAL LABS, INC | 52 MERCANTILE WAY | MASHPEE | MA | 02649 | |
| 22396680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399705 | FRANK I ROUNDS COMPANY | 65 YORK AVE | RANDOLPH | MA | 02368 | |
| 22286109 | FRANK IROUNDS | 65 YORK AVE | RANDOLPH | MA | 02368 | |
| 22401058 | FRANK J LAMPARELLI OIL CO INC | 1026 TURNPIKE STREET | CANTON | MA | 02021 | |
| 22306487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372301 | FRANK PEPE DEVELOPEMENT COMPAN | 1336 MAIN STREET | MERIDAN | CT | 06450 | |
| 22353861 | FRANK W. LAFAZIA DO INC | 37 WASHINGTON ST | WEST WARWICK | RI | 02893 | |
| 22385825 | FRANK WALSH LANDSCAPE CO INC | PO BOX 628 | CANTON | MA | 02021 | |
| 22383944 | FRANK WALSH LANDSCAPE COMPANY | 22 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22323465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323466 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290091 | FRANKIES ITALIAN DELI | 2595 W NEW HAVEN AVE | MELBOURNE | FL | 32935 | |
| 22323468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406737 | FRANKLIN BUSINESS SYSTEMS INC | 5076 WINTERS CHAPEL RD STE200 | TAMPA | FL | 30360 | |
| 22299660 | FRANKLIN E MIRRER MD ORTHOPAED | 215 TOLL GATE RD, STE 206 | WARWICK | RI | 02886 | |
| 22299727 | FRANKLIN FOOT CARE | 184 WEST CENTRAL ST | FRANKLIN | MA | 02038 | |
| 22340793 | FRANKLIN FOOT CARE OF MILFORD | 160 WEST ST, DBA FRANKLIN FOOT CARE OF MIL | MILFORD | MA | 01757 | |
| 22301124 | FRANKLIN FOOT CARE OF RHODE IS | 1376 BRONCO HWY | OAKLAND | RI | 02858 | |
| 22359176 | FRANKLIN FOOT CARE OF RHODE IS | 160 WEST ST | MILFORD | MA | 01757 | |
| 22389989 | FRANKLIN MADISON | PO BOX 681749 | FRANKLIN | TN | 37068 | |
| 22355039 | FRANKLIN MEMORIAL HOSPITAL | 111 FRANKLIN COMMONS, DBA FRANKLIN MEMORIAL HOSPITAL | FARMINGTON | ME | 04938 | |
| 22300981 | FRANKLIN MEMORIAL HOSPITAL | 111 FRANKLIN HEALTH COMMONS, DBA FRANKLIN MEMORIAL HOSPITAL | FARMINGTON | ME | 04938 | |
| 22299512 | FRANKLIN PAIN ASSOC, LLC | 750 UNION ST, LOWER LVL | FRANKLIN | MA | 02038 | |
| 22394347 | FRANKLIN PARISH SCHOOL BOARD | 7293 PRAIRIE RD | WINNSBORO | LA | 71295 | |
| 22387276 | FRANKLIN SAVINGS BANK | 197 MAIN STREET | FARMINGTON | ME | 04938-0825 | |
| 22400552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375456 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315041 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309063 | FRATELLI BAKERY | 1 WASHINGTON ST | TAUNTON | MA | 02780-3960 | |
| 22351348 | FRATELLI'S BAKERY, INC. | 795 MIDDLE STREET | FALL RIVER | MA | 02721 | |
| 22351337 | FRATELLI'S BAKERY, INC. | 88 WASHINGTON STREET | TAUNTON | MA | 02780 | |
| 22335470 | FRATELLIS PASTRY SHOP | 25 BROAD ST | QUINCY | MA | 02169 | |
| 22315042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404612 | FREDERICK B EPSTEIN MD LLC | 208 FAIRWAY BLVD | PANAMA CITY BEACH | FL | 32407 | |
| 22408465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341456 | FREDERICK PSYCHOLOGICAL SERV | 2 REGENCY PLAZA, STE 18 | PROVIDENCE | RI | 02903 | |
| 22340941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333713 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399651 | FREDERICKSEAL INC | 461 STRAW ROAD | MANCHESTER | NH | 03102-0900 | |
| 22399650 | FREDERICKSEAL INC | FREDERICK PKWY | BEDFORD | NH | 03102 | |
| 22396164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367403 | FREDRICK C MURPHY SCHOOL | 417 FRONT STREET | WEYMOUTH | MA | 02188 | |
| 22323479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283851 | FREE MARKET ADMIN | PO BOX 1810 | DRAPER | UT | 84020 | |
| 22315047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290092 | FREEDOM AIR AND PLUMBING | 370 STAN DR | MELBOURNE | FL | 32904 | |
| 22293320 | FREEDOM BUICK GMC TRUCK | 5251 E 42ND ST | ODESSA | TX | 79761 | |
| 22288102 | FREEDOM FOREVER | 48 6TH ROAD | WOBURN | MA | 01801 | |
| 22391015 | FREEDOM GROUP LLC | 16748 E PARKVIEW AVE STE F | FOUNTAIN HILLS | AZ | 85268 | |
| 22284861 | FREEDOM HEALTH | PO BOX 151348 | TAMPA | FL | 33684 | |
| 22391016 | FREEDOM HEALTHCARE | P O BOX 151348 | TAMPA | FL | 33684 | |
| 22384975 | FREEDOM HLTH MCARE HMO | PO BOX 151348 | TAMPA | FL | 33684 | |
| 22341015 | FREEDOM HYPERBARIC SYSTEMS | 4570 N 1ST AVENUE SUITE 120 | TUCSON | AZ | 85718-8601 | |
| 22391017 | FREEDOM LIFE | PO BOX 24294 | LOUISVILLE | KY | 40224 | |
| 22335022 | FREEDOM LIFE / CIGNA | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22391018 | FREEDOM LIFE INS | 300 BURNETT ST 200 | FORT WORTH | TX | 76102 | |
| 22288730 | FREEDOM LIFE INS | PO BOX 21504 | EAGAN | MN | 55121 | |
| 22391019 | FREEDOM LIFE INS | US HEALTH GROUP INC, P O BOX 88061 | CHATTANOOGA | TN | 37422 | |
| 22292136 | FREEDOM LIFE INS CO | PO BOX 1628 | ADDISON | TX | 75001 | |
| 22310596 | FREEDOM LIFE INS CO INDEM | 300 BURNETT ST | FORT WORTH | TX | 76102 | |
| 22367086 | FREEDOM LIFE INS CO OF AMERICA | PHCS PPO, PO BOX 1628 | ADDISON | TX | 75001 | |
| 22288731 | FREEDOM LIFE INSURANCE CO | PO BOX 1378 | FORT WORTH | TX | 76101 | |
| 22292137 | FREEDOM LIFE INSURANCE COMPANY | 801 CHERRY ST | FORT WORTH | TX | 76102 | |
| 22288732 | FREEDOM LIFE OF AMERICA | 300 BURNETT SUITE, STREET 200 | FORT WORTH | TX | 76102 | |
| 22305864 | FREEDOM MEDICAL | 7150 EAST CAMELBACK RD, STE 285 | SCOTTSDALE | AZ | 85251 | |

Exhibit B

Master Mailing List

Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407693 | FREEDOM MEDICAL INC | 219 WELSH POOL RD | EXTON | PA | 19341-1314 | |
| 22407694 | FREEDOM MEDICAL INC | PO BOX 822704 | PHILADELPHIA | PA | 19182-2704 | |
| 22288733 | FREEDOM US HEALTH GROUP | 3100 BURNETT PLZ, 801 CHERRY STREET UNIT 33 | FORT WORTH | TX | 76102 | |
| 22323483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371330 | FREEMAN FIELD | 5 LOWELL ST | METHUEN | MA | 01844 | |
| 22404818 | FREEMAN WATER TREATMENT OF AR | 3900 DAVE WARD DRIVE  STE 1900 | CONWAY | AR | 72034 | |
| 22350900 | FREEMAN WATER TREATMENT OF MS | PO BOX 1216 | CLINTON | MS | 39060 | |
| 22323485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323491 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290094 | FREEMARK HR | WORKERS COM CLAIMS, 350 E OGDEN AVE | WESTMONT | IL | 60559 | |
| 22323494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392041 | FREETOWN FIRE DEPARTMENT | 25 BULLOCK ROAD | EAST FREETOWN | MA | 02717 | |
| 22323495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315066 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293321 | FRENCHYS CHICKEN | 4646 SCOTT ST | HOUSTON | TX | 77004 | |
| 22344934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305309 | FRENZS BV | ZES HUIZENHOF 30 | NIJMEGEN | | 6511 EA | THE NETHERLANDS |
| 22344936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290095 | FRESCO Y MAS | 1201 E 10 AVE | HIALEAH | FL | 33010 | |
| 22290096 | FRESCO Y MAS | 2750 W 68TH ST | HIALEAH | FL | 33016 | |
| 22334768 | FRESENIUS ESRD SNP | PO BOX 163390 | AUSTIN | TX | 78716 | |
| 22342664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400587 | FRESENIUS KABI LLC | 3 CORPORATE DR | LAKE ZURICH | IL | 60047-8930 | |
| 22408579 | FRESENIUS KABI USA LLC | 25476 NETWORK PL | CHICAGO | IL | 60673-1254 | |
| 22290097 | FRESENIUS KIDNEY CARE | 450 MALABAR RD SE, UNIT 101 | PALM BAY | FL | 32907 | |
| 22336669 | FRESENIUS KIDNEY CENTER | 8 KING RD | NORTHVALE | NJ | 07647 | |
| 22336666 | FRESENIUS KIDNEY CENTER | PO BOX 360790 | MILPITAS | CA | 95036 | |
| 22400586 | FRESENIUS MANAGEMENT SERVICES INC | 16343 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0001 | |
| 22399938 | FRESENIUS MANAGEMENT SERVICES INC | 16343 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22376379 | FRESENIUS MEDICAL CARE | 2100 DORHESTER AVE SUITE 1 | DORCHESTER CENTER | MA | 02124 | |
| 22310931 | FRESENIUS MEDICAL CARE CARNEY, LLC | 2100 DORCHESTER AVENUE, DIALYSIS SUITE | DORCHESTER | MA | 02124 | |
| 22299520 | FRESENIUS MEDICAL CARE OF PLYM | 10 CORDAGE PARK CIRCLE, DBA FRESNIUS MEDICAL CARE OF P | PLYMOUTH | MA | 02360 | |
| 22407765 | FRESENIUS USA MARKETING INC | 920 WINTER ST | WALTHAM | MA | 02451-1457 | |
| 22407766 | FRESENIUS USA MARKETING INC | PO BOX 3936 | BOSTON | MA | 02241 | |
| 22307194 | FRESH & READY FOODS | 1145 ARROYO ST STE B-C | SAN FERNANDO | CA | 91340 | |
| 22379005 | FRESH CUT LANDSCAPING | 6 HAVILAND ST | HAVERHILL | MA | 01832 | |
| 22308482 | FRESH GRILL | 111 E GARRY AVE | SANTA ANA | CA | 92707 | |
| 22290098 | FRESH MARK | 1735 SOUTH LINCOLN AVE | SALEM | OH | 44460 | |
| 22333967 | FRESH PROVISIONS INC | PO BOX 733858 | DALLAS | TX | 75373-3858 | |
| 22300710 | FRESH START CHIROPRACTIC INC | 303 ROUTE 3A | SCITUATE | MA | 02066 | |
| 22376669 | FRESH VALLEY FOODS CORPORATION | 447 WEST LOWELL AVE | HAVERHILL | MA | 01835 | |
| 22402494 | FRESHPOINT CENTRAL FLORIDA | 8801 EXCHANGE DRIVE | ORLANDO | FL | 32809 | |
| 22333968 | FRESHPOINT DALLAS INC | 4721 SIMONTON RD | DALLAS | TX | 75244 | |
| 22403612 | FRESHPOINT SOUTH FLORIDA INC | 2300 NW 19TH ST | POMPANO BEACH | FL | 33178-0000 | |
| 22344937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375497 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400155 | FREUDENBERG MEDICAL LLC | 1110 MARK AVE | CARPINTERIA | CA | 93013-2918 | |
| 22375498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292138 | FRIDAY | 700 MAIN ST SUITE 100 | ALAMOSA | CO | 81101 | |
| 22292139 | FRIDAY | POBOX 194 | SIDNEY | NE | 69162 | |
| 22386376 | FRIDAY | PO BOX 21594 | EAGAN | MN | 55121 | |
| 22292140 | FRIDAY HEALTH | 0000 UNKNOWN STREET | HOUSTON | TX | 77002 | |
| 22292141 | FRIDAY HEALTH | 207 S MAIN STRETT | OSCEOLA | IA | 50213 | |
| 22292142 | FRIDAY HEALTH PLAN | P O BOX 194 | SIDNEY | NE | 69162 | |
| 22292144 | FRIDAY HEALTH PLAN | POBOX 21594 | SAINT PAUL | MN | 55121 | |
| 22292143 | FRIDAY HEALTH PLAN | PO BOX 25194 | EAGAN | MN | 55121 | |
| 22292145 | FRIDAY HEALTH PLANS | 21594 EAGAN | SAINT PAUL | MN | 55121 | |
| 22292146 | FRIDAY HEALTH PLANS | 700 MAIN ST STE 100 | ALAMOSA | CO | 81101 | |
| 22292147 | FRIDAY HEALTH PLANS | 700 MAIN STREET | ALAMOSA | CO | 81101 | |
| 22292149 | FRIDAY HEALTH PLANS | PO BOX194 | SIDNEY | NE | 69162 | |
| 22292148 | FRIDAY HEALTH PLANS | P O BOX 21594 | SAINT PAUL | MN | 55121 | |
| 22315070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376600 | FRIDAYS | 6 MOZZONE BLVD | TAUNTON | MA | 02780 | |
| 22323508 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310597 | FRIEDMAN PRIMARY HEALTH CENTER | 500 NORTON AVENUE | TAUNTON | MA | 02780 | |
| 22366516 | FRIEDMAN PRIMARY HEALTH CENTER | 500 NORTON AVENUE | TAUNTON | WA | 02780 | |
| 22405361 | FRIEDMAN RECYCLING COMPANY | 3640 W LINCOLN ST | PHOENIX | AZ | 85009 | |
| 22348582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285550 | FRIENDLYS | 1160 MAIN ST | HAVERHILL | MA | 01830 | |
| 22301038 | FRIENDS BOUTIQUE | 44 BINNEY ST 9TH FL, DBA FRIENDS BOUTIQUE | BOSTON | MA | 02115 | |
| 22293322 | FRIENDS FOR LIFE | 107 E 22ND ST | HOUSTON | TX | 77008 | |
| 22402525 | FRIENDS OF JACK FOUNDATION INC | PO BOX 419 | MATTAPOISETT | MA | 02739 | |
| 22407983 | FRIENDS OF THE TAUNTON PUBLIC | 12 PLEASANT ST | TAUNTON | MA | 02780 | |
| 22345213 | FRIENDS OF THE TAUNTON PUBLIC LIBRA | PO BOX 843 | TAUNTON | MA | 02780 | |
| 22293323 | FRIENDSHIP VILLAGE | 2645 E SOUTHERN AVE | TEMPE | AZ | 85281 | |
| 22337534 | FRIENDSHIPWORKS | 105 CHAUNCY STREET | BOSTON | MA | 02111 | |
| 22315077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315078 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391020 | FRINGE BENEFIR GROUP | POBOX 211704 | SAINT PAUL | MN | 55121 | |
| 22391021 | FRINGE BENEFIT | CENTURY HEALTH CO WEB TPA, POB 211704 | SAINT PAUL | MN | 55123 | |
| 22391022 | FRINGE BENEFIT | PO BOX 211704 | SAINT PAUL | MN | 55121 | |
| 22288734 | FRINGE BENEFIT GROUP | 11910 ANDERSON MILL RD SUITE 4 | AUSTIN | TX | 78726 | |
| 22382019 | FRINGE BENEFIT GROUP | COMOTHER, PO BOX 211704 | EAGAN | MN | 55121 | |
| 22391023 | FRINGE BENEFIT GROUP | HHS, PO BOX 211704 | SAINT PAUL | MN | 55121 | |
| 22386377 | FRINGE BENEFIT GROUP | PO BOX211704 | SAINT PAUL | MN | 55121 | |
| 22391024 | FRINGE BENEFIT GROUP | P O BOX 21854 | SAINT PAUL | MN | 55121 | |
| 22288735 | FRINGE BENEFIT GROUPINC | 11910 ANDERSON MILL ROAD STE 40 | AUSTIN | TX | 78726 | |
| 22288736 | FRINGE BENEFIT GROUPINC | PO BOX 20854 | SAINT PAUL | MN | 55121 | |
| 22393380 | FRINGE BENEFIT SERVICES | 79 E CONNELLY BLVD | SHARON | PA | 16146 | |
| 22381979 | FRINGE BENEFITS | 79 EAST CONNELLY BLVD | SHARON | PA | 16146 | |
| 22389990 | FRINGE BENEFITS | 79 E CONNELLY BLVD, PO BOX 670 | SHARON | PA | 16146 | |
| 22391025 | FRINGE BENEFITS | PO BOX 20765 | INDIANAPOLIS | IN | 46220 | |
| 22288737 | FRINGE BENEFITS | P O BOX 211704 | SAINT PAUL | MN | 55121 | |
| 22389991 | FRINGE BENEFITS | PO BOX 670 | SHARON | PA | 16146 | |
| 22391026 | FRINGE BENEFITS GROUP | 11910 ANDERSON MILL ROAD STE 401 | AUSTIN | TX | 78726 | |
| 22386378 | FRINGE BENEFITS GROUP | PO BOX 211704 | EAGAN | MN | 55121 | |
| 22334908 | FRINGE BENEFITS GROUP | PO BOX 21854 | EAGAN | MN | 55121 | |
| 22386379 | FRINGE BENEFITS GROUP | PO BOX 771 | KATHLEEN | FL | 33849 | |
| 22391027 | FRINGE BENIFITS GROUP | PO BOX211704 | EAGAN | MN | 55121 | |
| 22323513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287499 | FRITO LAY | 100 COMERCE DR | BRAINTREE | MA | 02184 | |
| 22293324 | FRITO LAY | 1400 E HIGHWAY 350 | BIG SPRING | TX | 79720 | |
| 22286517 | FRITO LAY | 45 STAMP FARM RD | CRANSTON | RI | 02921 | |
| 22336599 | FRITO LAY | P.O. BOX 67 | ONALASKA | WI | 54650 | |
| 22336761 | FRITO LAY ABI | 4580 HINKLE INDUSTRIAL PW | CLEVELAND | OH | 44109 | |
| 22293325 | FRITO LAY INC | 1450 W MARICOA CASA GRANDE HWY | CASA GRANDE | AZ | 85193 | |
| 22288236 | FRITOLAY BRAINTREE DC | 100 COMMERCE DR | BRAINTREE | MA | 02184 | |
| 22344948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323515 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407203 | FROMMELT EQUIPMENT COMPANY INC | PO BOX 10 184 MAIN ST | NORTH READING | MA | 01864 | |
| 22323522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405362 | FRONTIER BIOMEDICAL | 3701 CRESTMONT DRIVE | MIDLAND | TX | 79707-4237 | |
| 22345345 | FRONTIER DEVICES | 153 CAHABA VALLEY PKWY | PELHAM | AL | 35124 | |
| 22293326 | FRONTIER WASTE SOLUTIONS | 10185 FM 1960 | DAYTON | TX | 77535 | |
| 22315079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406696 | FRONTLINE FIRE PROTECTION SYS LLC | 215 WEST DR | MELBOURNE | FL | 32904-1043 | |
| 22375515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344439 | FROST CHIROPRACTIC HEALTH CENT | 4 PONDVIEW PL | TYNGSBORO | MA | 01879 | |
| 22375516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402367 | FROST-ARNETT COMPANY | 2105 ELM HILL PIKE STE 200 | NASHVILLE | TN | 37210 | |
| 22286965 | FRPD | 686 PLEASANT ST | FALL RIVER | MA | 02720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290099 | FRSA CLAIMS DEPT | PO BOX 4910 | WINTER PARK | FL | 32792 | |
| 22315088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380922 | FRUIT CENTER | 338 GRANITE AVE | MILTON | MA | 02186 | |
| 22375521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287078 | FRYES LANDSCAPING | 441 MAIN ST | GROVELAND | MA | 01834 | |
| 22293327 | FRYS | 3232 S MILL AVE | TEMPE | AZ | 85282 | |
| 22293328 | FRYS | 485 S ELLSWORTH RD | MESA | AZ | 85208 | |
| 22344966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345227 | FS GROUP | PO BOX 2688 | AMARILLO | TX | 79105 | |
| 22403549 | FS GROUP LLC | 7301 124TH AVE | LARGO | FL | 33773 | |
| 22389992 | FSA FED | PO BOX 223726 | DALLAS | TX | 75222 | |
| 22337061 | FSSOLUTIONS | FS SOLUTIONS, PO BOX 649 | WILLOW GROVE | PA | 19090 | |
| 22400688 | FTI CONSULTING INC | PO BOX 630391 | BALTIMORE | MD | 21263-0391 | |
| 22333970 | FTI CONSULTING INC | PO BOX 418178 | BOSTON | MA | 02241-8178 | |
| 22402086 | FTS MANAGEMENT INC | 37637 FIVE MILE RD UNIT 330 | LIVONIA | MI | 48154-1543 | |
| 22402085 | FTS MANAGEMENT INC | PO BOX 800 | HARRISON | MI | 48625-0800 | |
| 22344967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315090 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405363 | FUELMAN | PO BOX 105080 | ATLANTA | GA | 30348-5080 | |
| 22323525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407699 | FUJIFILM HEALTHCARE AMERICAS | 81 HARTWELL AVE | LEXINGTON | MA | 02421 | |
| 22407700 | FUJIFILM HEALTHCARE AMERICAS | PO BOX 347689 | PITTSBURGH | PA | 15251-4689 | |
| 22399354 | FUJIFILM IRVINE SCIENTIFIC INC | 2511 DAIMLER ST | SANTA ANA | CA | 92705 | |
| 22407101 | FUJIFILM SONOSITE INC | 21919 30TH DRIVE SE | BOTHELL | WA | 98021 | |
| 22375530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403910 | FUJIREBIO DIAGNOSTICS INC | PO BOX 952126 | DALLAS | TX | 75395-2126 | |
| 22404230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336600 | FULCHER TRUCKING | P.O. BOX 3486 | COCOA | FL | 32924 | |
| 22315099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381718 | FULFILLMENT | 46 STAFFORD ST | LAWRENCE | MA | 01841 | |
| 22344969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375531 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355084 | FULL CIRCLE COACHING LLC | 15 SUNSET RD | GARDNER | MA | 01440 | |
| 22285468 | FULL CIRCLE PADDING | 253 MAINSFIELD AVE | NORTON | MA | 02766 | |
| 22375534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284779 | FULLER HOSPITAL | 200 MAY ST | ATTLEBORO | MA | 02703 | |
| 22302760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406739 | FULTON & ASSOCIATES | 9045 OSBORNE DRIVE | MENTOR | OH | 44060 | |
| 22399087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402322 | FULTON EQUIPMENT SALES NE LLC | 972 CENTERVILLE ROAD | PULASKI | NY | 13142 | |
| 22375539 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290100 | FUMEGA TRUCK CORP | 3130 NW 102 ST | MIAMI | FL | 33147 | |
| 22369450 | FUN | 447 S BROADWAY | SALEM | NH | 03079 | |
| 22381461 | FUN CITY TRAMPOLINE PARK | 82 TAUNTON DEPOT DR | TAUNTON | MA | 02780 | |
| 22385422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299754 | FUNCTION FIRST PT | 540 MAIN ST, STE 12 | HYANNIS | MA | 02601 | |
| 22382037 | FUNDAMENTAL CARE PLAN | ALLIED NATIONAL CO ZELIS, PO BOX 247 | ALPHARETTA | GA | 30009 | |
| 22375544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315111 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358525 | FURNACE BROOK PHYSICAL THERAPY | 104 QUARRY ST FL 1, DBA FURNACE BROOK PT | QUINCY | MA | 02169 | |
| 22366122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383275 | FURNITURE NOW | 7195 WAELTI DR, STE 101 | MELBOURNE | FL | 32940 | |
| 22350723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337210 | FUSION CLOUD SERVICES | PO BOX 411467 | BOSTON | MA | 02241 | |
| 22301099 | FUSION HEALTHCARE SOLUTIONS, L | 30 SOUTH VALLEY RD, STE 208 | PAOLI | PA | 19301 | |
| 22304346 | FUSION MEDICAL STAFFING LLC | 18881 W DODGE RD STE 300W | ELKHORN | NE | 68022 | |
| 22408364 | FUSION ORTHOPEDICS LLC | 4135 S POWER RD STE 118 | MESA | AZ | 85212 | |
| 22403699 | FUSION ORTHOPEDICS USA LLC | 6858 E REMBRANDT AVE STE 122 | MESA | AZ | 85212 | |
| 22353992 | FUSION PHYSICAL THERAPY, INC | 651 ORCHARD ST, STE 202A | NEW BEDFORD | MA | 02744 | |
| 22352359 | FUSION PHYSICS | 4903 SYLVAN OAKS DR | VALRICO | FL | 33596 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293329 | FUSION SIGN AND DESIGN | 465 W GILA BEND HWY | CASA GRANDE | AZ | 85122 | |
| 22375559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293330 | FUTURE CARE | 123 TOWN PLACE SQUARE, NUM 531 | JERSEY CITY | NJ | 07310 | |
| 22293331 | FUTURE CARE | 123 TOWN SQUAR PLACE, 531 | JERSEY CITY | NJ | 07310 | |
| 22293332 | FUTURE CARE INC | 123 TOWN SQUARE PLACE531 | JERSEY CITY | NJ | 07310 | |
| 22381050 | FUTURE COMP | 12 GILL ST, AUITE 5500 | WOBURN | MA | 01801 | |
| 22386456 | FUTURE COMP | 155 FEDERAL STREET | BOSTON | MA | 02110 | |
| 22286605 | FUTURE COMP | 475 KILVERT ST | WARWICK | RI | 02886 | |
| 22376272 | FUTURE COMP | 711 EAST MAIN | CHICOPEE | MA | 01020 | |
| 22286776 | FUTURE COMP | 711 EAST MAIN ST STE 201 | CHICOPEE | MA | 01020 | |
| 22376377 | FUTURE COMP | 711 EAST MAIN STREET SUITE201 | CHICOPEE | MA | 01020 | |
| 22371368 | FUTURE COMP | 711 EAST MAIN STREET, UNIT 201 | CHICOPEE | MA | 01020 | |
| 22366912 | FUTURE COMP | 711 E MAIN STREET STE 201, ADJ JOHN MILLARD | CHICOPEE | MA | 01020 | |
| 22284725 | FUTURE COMP | 711 E MAIN STREET, SUITE 201 | CHICOPEE | MA | 01020 | |
| 22284212 | FUTURE COMP | 711 E MAIN ST, ADJ CATIE | CHICOPEE | MA | 01020 | |
| 22381012 | FUTURE COMP | 711 MAIN STREET | CHICOPPEE | MA | 01020 | |
| 22284947 | FUTURE COMP | 75 JOHN ROBERTS RD BLDG C | SOUTH PORTLAND | ME | 04106 | |
| 22386549 | FUTURE COMP | 75 JOHN ROBERTS ROAD, BUILDING C NANCY SHIELDS | PORTLAND | ME | 04101 | |
| 22371461 | FUTURE COMP | ATTENTION CHRISTINE REDMOND, 475 KILVERT STREET | WARWICK | RI | 02886 | |
| 22283812 | FUTURE COMP | ATTENTION OFC, PO BOX 183188 | COLUMBUS | OH | 43218 | |
| 22284599 | FUTURE COMP | CO CAREWORKS, PO BOX 14841 | LEXINGTON | KY | 40512 | |
| 22285344 | FUTURE COMP | POBOX14841, JAMIE RIVELLO | LEXINGTON | KY | 40512 | |
| 22285901 | FUTURE COMP | P OBOX14841 | LEXINGTON | KY | 40512 | |
| 22369476 | FUTURE COMP | P O BOX 3600 | WEST SPRINGFIELD | MA | 01909 | |
| 22288016 | FUTURE COMP | PO BOX 63929 | IRVINE | CA | 92602 | |
| 22376564 | FUTURE COMP | PO BOX 9040 | SPRINGFIELD | MA | 01102 | |
| 22287545 | FUTURE COMP USI INSURANCE | PO BOX 5060 | AUGUSTA | ME | 04332 | |
| 22371142 | FUTURE COMP WC | PO BOX 14841 | LEXINGTON | KY | 40512 | |
| 22381000 | FUTURE COMP WORKERS COMP | FUTURE COMP WORKERS COMP | LINCOLN | RI | 02865 | |
| 22385719 | FUTURE COMPCAREWORKS | 13612 MIDWAY ROAD, SUITE 103 | DALLAS | TX | 75244 | |
| 22340331 | FUTURE DIRECTIONS CREDIT OPPORTUNITIES | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22409182 | FUTURE HEALTH CONCEPTS | 1211 EAST 30TH ST | SANFORD | FL | 32773 | |
| 22402114 | FUTURE MEDICAL LASER SERVICES INC | 7230 KINSMAN RD | NOVELY | OH | 44072-9589 | |
| 22402538 | FUTURE SOLUTIONS LLC | 17512 BOYSCOUT RD | ODESSA | FL | 33556 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308326 | FUTURE TECHNOLOGY GROUP | PO BOX 23807 | NEW YORK | NY | 10087-3807 | |
| 22400160 | FUTURE TECHNOLOGY GROUP LLC | 2 BATTERYMARCH PARK STE 401 | QUINCY | MA | 02169 | |
| 22371547 | FUTURE WSORKERS COMP | PO BOX 148841, COLLEEN HORGANCLAIMS ADJ | LEXINGTON | KY | 40512 | |
| 22284023 | FUTURECOMP | 123 INTERSTATE DR | WEST SPRINGFIELD | MA | 01089 | |
| 22392704 | FUTURECOMP | 123 INTERSTATE DRIVE | WEST SPRINGFIELD | MA | 01090 | |
| 22381394 | FUTURECOMP | 12 GILL STREET SUITE 5500 | WOBURN | MA | 01801 | |
| 22389280 | FUTURECOMP | 475 KILVERT ST BLDGE B STE 205, ADJ ELIZABETH METIVIER | WARWICK | RI | 02886 | |
| 22285885 | FUTURECOMP | 475 KOLVERT ST, BLDG B SUITE 205 | WARWICK | RI | 02886 | |
| 22385608 | FUTURECOMP | 711 EAST STREET, SUITE 201 | CHICOPEE | MA | 01020 | |
| 22284360 | FUTURECOMP | 711 E MAIN ST STE 201, ADJ | CHICOPEE | MA | 01020 | |
| 22388713 | FUTURECOMP | 711 E MAIN ST SUITE 201, ADJ COLLEEN HORGAN | CHICOPEE | MA | 01020 | |
| 22389197 | FUTURECOMP | 711 E MAIN STREET SUITE 201, CO DEPT OF OCCU INJURY | CHICOPEE | MA | 01020 | |
| 22385600 | FUTURECOMP | PO BOX 1481, ADJ JOHN MILLARD | LEXINGTON | KY | 40512 | |
| 22284755 | FUTURES COMP | PO BOX 14841 LEXINGTON KENTUCK | LEXINGTON | KY | 40512 | |
| 22401660 | FUZE INC | PO BOX 347284 | PITTSBURGH | PA | 15251-4284 | |
| 22315116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371986 | FW WEBB | 108 BREEDS HILL RD | HYANNIS | MA | 02601 | |
| 22287596 | FW WEBB | 160 MIDDLESEX TURNPIKE | BEDFORD | MA | 01730 | |
| 22366324 | FW WEBB | 237 ALBANY STREET | BOSTON | MA | 02118 | |
| 22284629 | FW WEBB | 98 LINDBERG AVE | METHUEN | MA | 01844 | |
| 22399833 | FW WEBB CO | 152 WILL DR | CANTON | MA | 02021 | |
| 22349957 | FW WEBB CO | 160 MIDDLESEX TURNPIKE | BEDFORD | MA | 01730 | |
| 22399834 | FW WEBB COMPANY | 160 MIDDLESEX TURNPIKE | BEDFORD | MA | 01730 | |
| 22333973 | FX MASSE ASSOCIATES INC | 100 CONIFER HILL DR | DANVER | MA | 01923 | |
| 22402789 | FX SHOULDER USA INC | 13465 MIDWAY ROAD, SUITE 101 | DALLAS | TX | 75244 | |
| 22353362 | FX SHOULDER USA INC. | 13465 MIDWAY ROAD | DALLAS | TX | 75244 | |
| 22310968 | FX SHOULDER USA, INC. | 13465 MIDWAY ROAD, SUITE 201 | DALLAS | TX | 75244 | |
| 22402904 | FYK MED PLLC | 12746 N WINDROSE DR | SCOTTSDALE | AZ | 85260 | |
| 22336764 | G & J FENCING | 3633 N HERMITAGE RD | TRANSFER | PA | 16154 | |
| 22333974 | G & L PLUMBING INC | 140 SHREWSBURY ST STE 4 | BOYLSTON | MA | 01505-1723 | |
| 22307462 | G & R ELECTRIC | 4450 E 10TH CT | HIALEAH | FL | 33013 | |
| 22406144 | G AND E HC REIT II | DIXIE-LOBO MOB | AUSTIN | TX | 78720-9362 | |
| 22404679 | G B COOLEY HOSPITAL SERVICE | 211 NORTH 3RD STREET | MONROE | LA | 71201 | |
| 22357224 | G B COOLEY HOSPITAL SERVICE DISTRICT | 2 MOUNT ROYAL AVE, STE 410 | MARLBOROUGH | MA | 01752 | |
| 22383276 | G C FABRICATING LIMITED | 1455 STANDARD AVE | MASURY | OH | 44438 | |
| 22308630 | G ERIC NIELSON & ASSOCIATES | FBO VICKI AND MICHAEL JONES, 4790 S HOLLADAY BLVD | SALT LAKE CITY | UT | 84117 | |
| 22403860 | G FACTORS INC | 4415 FOX CREEK TRL | CRYSTAL LAKE | IL | 60012 | |
| 22293333 | G FORCE | 5200 W US HWY 377 | TOLAR | TX | 76476 | |
| 22347862 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381330 | G LOPES CONSTRUCTION | 565 WINTHROP STREET | TAUNTON | MA | 02780 | |
| 22367385 | G MELLO DISPOSAL | 95 TENNEY STREET | GEORGETOWN | MA | 01833 | |
| 22388626 | G MELLO DISPOSAL | 95 TENNEY ST | GROVELAND | MA | 01834 | |
| 22366815 | G MELLO DISPOSAL | 9 TENNEY ST | GEORGETOWN | MA | 01833 | |
| 22379043 | G R HBAC | 1 BERT AVENUE | WEST BRIDGEWATER | MA | 02379 | |
| 22287579 | G R HBAC | 412 MOHAWK ROAD | RAYNHAM | MA | 02767 | |
| 22285508 | G S LANDSCAPING | WESTPORT | WESTPORT | MA | 02790 | |
| 22403174 | G THORNHIL INC | 809 HIGHWAY 327 E | SILSBEE | TX | 77656-5023 | |
| 22406143 | G&E HC REIT II | PO BOX 209362 | AUSTIN | TX | 78720-9362 | |
| 22342814 | G&E HC REIT II | DIXIE-LOBO MOB, PO BOX 209362 | AUSTIN | TX | 78720-9362 | |
| 22340234 | G&E HC REIT II HOPE MOB, LLC | DIXIE-LOBO MOB, PO BOX 209362 | AUSTIN | TX | 78720-9362 | |
| 22404966 | G&H BUSINESS SOLUTIONS INC | 11550 FM 1764 | SANTA FE | TX | 77510 | |
| 22309192 | G&H GROUP | PO BOX 892708 | TEMECULA | CA | 92589-2708 | |
| 22403319 | G&H GROUP LLC | 405 BOULDER CT STE 500 | PLEASANTON | CA | 94566-8319 | |
| 22338086 | G. NEIL COMPANIES | PO BOX 451179 | SUNRISE | FL | 33345-1179 | |
| 22336956 | G. SHAW TRUCKING DS BAT | 10 N.E.BUSINESS CTR #202, FOLEY CARRIER SERVICES | ANDOVER | MA | 01810 | |
| 22340938 | G2 CONSTRUCTION GROUP | 110 N DIXIE HWY | HOLLYWOOD | FL | 33020 | |
| 22404680 | G21 USA INC | 120 EAST 73RD ST STE 3B | NEW YORK | NY | 10021 | |
| 22403578 | G4S SECURE SOLUTIONS INC | PO BOX 277469 | ATLANTA | GA | 30384-7469 | |
| 22293334 | GA PARTNERS | 10813 S RIVER FRONT PKWY, STE 140 | SOUTH JORDAN | UT | 84095 | |
| 22323556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286077 | GAB ROBBINS | 800 CONNECTICUT BLVD, SUITE 5A | E HARTFORD | CT | 06108 | |
| 22323557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381343 | GABLES RESIDENTIAL | 25 MORRISSEY BLVD | DORCHESTER | MA | 02125 | |
| 22383277 | GABLESTAGE | 1200 ANASTASIA AVE SUITE 230 | MIAMI | FL | 33134 | |
| 22315119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285837 | GABRIEL CARE | 376 S MAIN ST | FALL RIVER | MA | 02721 | |
| 22305727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389619 | GABRIEL HOUSE | 261 OLIVER ST | FALL RIVER | MA | 02721 | |
| 22383278 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408722 | GABRIELA PEREZ DO PA | 1825 PONCE DE LEAN BLVD STE 125 | CORAL GABLES | FL | 33133 | |
| 22339893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400509 | GAETANO BUCO | 22 DERRY RD | METHUEN | MA | 01844 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348431 | GAETANO J SCUDERI MD & ASSOCIATES PA | 658 W INDIANTOWN RD, STE 212 | JUPITER | FL | 33458 | |
| 22354375 | GAFFNEY PHYSICAL THERAPY LLC | 1193 RESERVOIR AVE | CRANSTON | RI | 02920 | |
| 22375573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284426 | GAFFNY | 55 UNION ST | LAWRENCE | MA | 01841 | |
| 22323568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287782 | GAGE CANNABIS CO | 38 LITTLETON ROAD, ATTN DANIELLE | AYER | MA | 01432 | |
| 22315131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350756 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300107 | GAIA UROLOGY | 480 MAPLE ST, STE 103 | DANVERS | MA | 01923 | |
| 22315136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388650 | GAIGO | PO BOX 9515 | FREDERICKSBURG | VA | 22403 | |
| 22342196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305940 | GAIN COMPLIANCE | 321 EAST WALNUT ST, STE 320 | DES MOINES | IA | 50309 | |
| 22375575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284877 | GAINWELL TECHNOLOGIES | PO BOX 2991 | HARTFORD | CT | 06104 | |
| 22315143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375582 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310598 | GALAXY HEALTH | PO BOX 201425 | ARLINGTON | TX | 76006 | |
| 22393845 | GALAXY HEALTH | PO BOX 982005 | NORTH RICHLAND HILLS | TX | 76182 | |
| 22400025 | GALAXY INTEGRATED TECHNOLOGIES INC | 301 SECOND AVE UNIT 2 STE 101 | WALTHAM | MA | 02451-1122 | |
| 22315145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399049 | GALE ASSOCIATES INC | 160 N WESTMONTE DR STE 1200 | ALTAMONTE SPRINGS | FL | 32714 | |
| 22399865 | GALE ASSOCIATES INC | 163 LIBBEY PARKWAY | WEYMOUTH | MA | 02189 | |
| 22306600 | GALE HEALTHCARE SOLUTIONS | DBA NURSESTAFFING OF TEXARKANA, PO BOX 4729 | WINTER PARK | FL | 32793-4729 | |
| 22396804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287217 | GALETTEKEPLER | 84 FERRIS AVE | BROCKTON | MA | 02302 | |
| 22315147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323588 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304159 | GALINDO & BOYD HOUSTON, LLC | 4625 EASTOVER DR. | MESQUITE | TX | 75149 | |
| 22375586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394348 | GALLAGER AND BASSETT | PO BOX 281 | CLINTON | IA | 52733 | |
| 22287660 | GALLAGER BASSETT | 377 RIVERSIDE DR SUITE 400 | FRANKLIN | TN | 37064 | |
| 22376167 | GALLAGER BASSETT | PO BOX 23812 | TUCSON | AZ | 85734 | |
| 22371091 | GALLAGER BASSETT | PO BOX 2934, ADJUSTER CAROL FOX | CLINTON | IA | 52733 | |
| 22383279 | GALLAGER BASSETT EC | 701 NW 62 AVE, UNIT 190 | MIAMI | FL | 33126 | |
| 22376168 | GALLAGER BASSETT EC | PO BOX 23812 | TUCSON | AZ | 85734 | |
| 22335023 | GALLAGER BASSETT EC | PO BOX 2831 | CLINTON | IA | 52733-2831 | |
| 22335024 | GALLAGER BASSETT FIRST HLTH | PO BOX 23812 | TUCSON | AZ | 85734 | |
| 22385546 | GALLAGGHER BASSETT | CYNTHIA CAHILL IS THE ADJUSTER, PO BOX 2934 | CLINTON | IA | 52733-2934 | |
| 22394349 | GALLAGHAR BASSETT TUCSON | 500 S MAIN ST | SALT LAKE CITY | UT | 84101 | |
| 22383280 | GALLAGHER | 4901 LINCOLN DR | MIAMI | FL | 33133 | |
| 22335445 | GALLAGHER BASSET | PO BOX 293452733 | CLINTON | IA | 52733 | |
| 22285541 | GALLAGHER BASSET | PO BOX 2934 | CLINTON | IA | 52733 | |
| 22287340 | GALLAGHER BASSETS | 100 GRANDCIEW RD STE 406 | BRAINTREE | MA | 02184 | |
| 22286834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283977 | GALLAGHER BASSETT | 100 GRANDVIEW RD STE 406, ADJ LYNNEIYA MOTYKA | BRAINTREE | MA | 02184 | |
| 22285045 | GALLAGHER BASSETT | 100 GRANDVIEW ROAD, SUITE 406 | BRAINTREE | MA | 02184 | |
| 22287581 | GALLAGHER BASSETT | 100 GRANVIEW RD, SUITE 406 | BRAINTREE | MA | 02184 | |
| 22383281 | GALLAGHER BASSETT | 10150 NW 19TH AVE | MIAMI | FL | 33147 | |
| 22394350 | GALLAGHER BASSETT | 1050 E SOUTH TEMPLE | SALT LAKE CITY | UT | 84101 | |
| 22394351 | GALLAGHER BASSETT | 11940 JOLLYVILLE | AUSTIN | TX | 78759 | |
| 22394352 | GALLAGHER BASSETT | 1234 S 3200 W | SALT LAKE CITY | UT | 84104 | |
| 22372280 | GALLAGHER BASSETT | 12 PINE BROOK DR, ADJUSTERDIANNE BROWN | KINGSTON | MA | 02364 | |
| 22394353 | GALLAGHER BASSETT | 14000 QUAIL SPRINGS, NO 3000 | OKLAHOMA CITY | OK | 73134 | |
| 22383282 | GALLAGHER BASSETT | 1501 E WOODFIELD RD, STE 400S | SCHAUMBURG | IL | 60173 | |
| 22394354 | GALLAGHER BASSETT | 15711 GULF FRWY | WEBSTER | TX | 77598 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394355 | GALLAGHER BASSETT | 172 N EAST PROMONTORY STE 260 | FARMINGTON | UT | 84025 | |
| 22394356 | GALLAGHER BASSETT | 1900 WEST LOOP S, STE 1600 | HOUSTON | TX | 77027 | |
| 22391028 | GALLAGHER BASSETT | 2125 W SOUTH TEMPLE | SALT LAKE CITY | UT | 84101 | |
| 22391029 | GALLAGHER BASSETT | 215 W SOUTH TEMPLE | SALT LAKE CITY | UT | 84101 | |
| 22394357 | GALLAGHER BASSETT | 2402 WILDWOOD AVE | SHERWOOD | AR | 72120 | |
| 22394358 | GALLAGHER BASSETT | 2410 S 2700 W | WEST VALLEY CITY | UT | 84119 | |
| 22394359 | GALLAGHER BASSETT | 2636 W 7800 S | WEST JORDAN | UT | 84084 | |
| 22394360 | GALLAGHER BASSETT | 2818 PARKWAY BLVD | WEST VALLEY CITY | UT | 84119 | |
| 22394361 | GALLAGHER BASSETT | 2818 W PARKWAY BLVD | WEST VALLEY CITY | UT | 84119 | |
| 22383283 | GALLAGHER BASSETT | 2850 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | |
| 22394362 | GALLAGHER BASSETT | 3051 S COLT PLAZA DR | WEST VALLEY CITY | UT | 84128 | |
| 22293335 | GALLAGHER BASSETT | 3515 CONSTITUTION BLVD | WEST VALLEY CITY | UT | 84119 | |
| 22293336 | GALLAGHER BASSETT | 4049 SOUTH 5600 WEST | WEST VALLEY CITY | UT | 84120 | |
| 22293337 | GALLAGHER BASSETT | 4110 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85251 | |
| 22383284 | GALLAGHER BASSETT | 5201 BLUE LAGOON DR ST 150 | MIAMI | FL | 33126 | |
| 22383285 | GALLAGHER BASSETT | 545 METRO PLACE | DUBLIN | OH | 43017 | |
| 22293338 | GALLAGHER BASSETT | 5520 HAROLD GATTY DR | SALT LAKE CITY | UT | 84116 | |
| 22293339 | GALLAGHER BASSETT | 5520 W HAROLD GATTY WAY | WEST VALLEY CITY | UT | 84120 | |
| 22293340 | GALLAGHER BASSETT | 5955 WELLS PARK RD | WEST JORDAN | UT | 84088 | |
| 22293341 | GALLAGHER BASSETT | 800 CONNECTICUT BLVD EAST | EAST HARTFORD | CT | 06108 | |
| 22383286 | GALLAGHER BASSETT | 804 MOOREFIELD PARK DR 301 | RICHMOND | VA | 23236 | |
| 22293342 | GALLAGHER BASSETT | 8401 WILLIAMSBURG PLAZA, STE 101 | LOUISVILLE | KY | 40222 | |
| 22293343 | GALLAGHER BASSETT | GLEN EAST | CLINTON | IA | 52733 | |
| 22288738 | GALLAGHER BASSETT | LAURA GREGORY, 804 MOOREFIELD PARK DR 301 | RICHMOND | VA | 23236 | |
| 22293344 | GALLAGHER BASSETT | NEED | LEHI | UT | 84043 | |
| 22394364 | GALLAGHER BASSETT | POB 2831 | CLINTON | IA | 52732 | |
| 22287456 | GALLAGHER BASSETT | PO BO 6900, DELMA JIMMY | CORONA | CA | 92878 | |
| 22389251 | GALLAGHER BASSETT | PO BOC 2831 | CLINTON | IA | 52733 | |
| 22293346 | GALLAGHER BASSETT | PO BOX 2031 | CLINTON | IA | 52733 | |
| 22286316 | GALLAGHER BASSETT | PO BOX 2034, ADJ LISA MATT | CLINTON | IA | 52733 | |
| 22383287 | GALLAGHER BASSETT | PO BOX 22348 | TUCSON | AZ | 85734-2348 | |
| 22293347 | GALLAGHER BASSETT | PO BOX 231 | CLINTON | IA | 52733 | |
| 22293348 | GALLAGHER BASSETT | PO BOX 23812 TUCSON | TUCSON | AZ | 85734 | |
| 22386473 | GALLAGHER BASSETT | PO BOX 2394 | CLINTON | IA | 52733 | |
| 22383288 | GALLAGHER BASSETT | PO BOX 2734 | CLINTON | IA | 52733 | |
| 22290101 | GALLAGHER BASSETT | PO BOX 28131 | CLINTON | IA | 52733 | |
| 22293345 | GALLAGHER BASSETT | PO BOX 2831 | CLINTON | IA | 52733 | |
| 22290102 | GALLAGHER BASSETT | PO BOX 292109 | NASHVILLE | TN | 37229-2109 | |
| 22290103 | GALLAGHER BASSETT | POBOX 2934 | CLINTON | IA | 52733 | |
| 22293349 | GALLAGHER BASSETT | PO BOX 2937 | CLINTON | IA | 52733 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286926 | GALLAGHER BASSETT | PO BOX 39 | CLINTON | IA | 52733 | |
| 22286575 | GALLAGHER BASSETT | PO BOX 41797 | KANSAS CITY | MO | 64141 | |
| 22394363 | GALLAGHER BASSETT | PO BOX 4197797 | KANSAS CITY | MO | 64141 | |
| 22286175 | GALLAGHER BASSETT | PO BOX 419797 | KANSAS CITY | MO | 64141 | |
| 22290104 | GALLAGHER BASSETT | TWO PIERCE PLACE | ITASCA | IL | 60143 | |
| 22390360 | GALLAGHER BASSETT DENVER | 7887 E BELLEVIEW AVE, STE 210 | ENGLEWOOD | CO | 80155 | |
| 22390361 | GALLAGHER BASSETT DENVER | PO BOX 4068 | ENGLEWOOD | CO | 80155 | |
| 22394365 | GALLAGHER BASSETT INSURANCE | 235 HIGHLANDIA DR, SUITE 101 | BATON ROUGE | LA | 70810 | |
| 22376234 | GALLAGHER BASSETT INSURANCE | PO BOX 2840 | CLINTON | IA | 42733 | |
| 22284322 | GALLAGHER BASSETT SERV INC | 100 GRANDIEW RD, STE 406 | BRAINTREE | MA | 02184 | |
| 22381101 | GALLAGHER BASSETT SERVICE INC | 100 GRANDVIEW RD, SUITE 406 | BRAINTREE | MA | 02184 | |
| 22386160 | GALLAGHER BASSETT SERVICE INC | 171 DWIGHT RD, SUITE 300 | LONGMEADOW | MA | 01106 | |
| 22394366 | GALLAGHER BASSETT SERVICES | 1301 S CRISMON | MESA | AZ | 85209 | |
| 22307305 | GALLAGHER BASSETT SERVICES | 15763 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22290105 | GALLAGHER BASSETT SERVICES | 2901 SW 149TH AVE 200PO | MIRAMAR | FL | 33025 | |
| 22394367 | GALLAGHER BASSETT SERVICES | PO BOX2831 | CLINTON | IA | 52733 | |
| 22284707 | GALLAGHER BASSETT SERVICES INC | 100 GRANDVIEW ROAD 406 | BRAINTREE | MA | 02184 | |
| 22290106 | GALLAGHER BASSETT SERVICES INC | 5201 BLUE LAGOON DR SUITE 160 | MIAMI | FL | 33126 | |
| 22290107 | GALLAGHER BASSETT SERVICES INC | 545 METRO PLACE SOUTH STE 250 | DUBLIN | OH | 43017 | |
| 22378985 | GALLAGHER BASSETT SERVICES INC | 630 JOHN HANCOCK | TAUNTON | MA | 02780 | |
| 22284819 | GALLAGHER BASSETT SERVICES INC | PO BOX 2850 | CLINTON | IA | 52733 | |
| 22394368 | GALLAGHER BASSETT SERVIES | PO BOX 10849 | SCOTTSDALE | AZ | 85271 | |
| 22366837 | GALLAGHER BASSETT SVC INC | PO BOX 23812 | TUCSON | AZ | 85734 | |
| 22290108 | GALLAGHER BASSETT SVCS | PO BOX 238152 | TUCSON | AZ | 85734 | |
| 22394369 | GALLAGHER BASSETT TUCSON | 3717 CONSTITUTION BLVD | WEST VALLEY CITY | UT | 84119 | |
| 22290109 | GALLAGHER BASSETT WC | 3344 SW 8TH | MIAMI | FL | 33135 | |
| 22376552 | GALLAGHER BASSETTE | PO BOX 29304, DOI 013022 ADJ JULIE A | CLINTON | IA | 52733 | |
| 22290110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335518 | GALLAGHER BASSETTS SERVICE | PO BOX 2831 | CLINTON | IA | 52733 | |
| 22381322 | GALLAGHER BASSETTWC | PO BX 2831 | CLINTON | IA | 52733 | |
| 22394370 | GALLAGHER BASSSETT | NEW MILLENIUM | HOPE | AR | 71801 | |
| 22394019 | GALLAGHER BENEFIT SERVICES INC | TWO PIERCE PLACE | ITASCA | IL | 60143 | |
| 22285669 | GALLAGHER STUDENT HEALTH | 500 VICTORY ROAD | QUINCY | MA | 02171 | |
| 22350757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396805 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394371 | GALLAGHERBASSETT CARE | 10507 E FWY, UNIT AI2526 | HOUSTON | TX | 77029 | |
| 22375597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286196 | GALLEGHER BASSETT | AJUSTER LORIE GALLIANO | BRAINTREE | MA | 02184 | |
| 22290111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394372 | GALLERIA CUSTOM HOMES | 4737 COLLEGE PARK, STE 101 | SAN ANTONIO | TX | 78249 | |
| 22347762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394373 | GALLIANO MARINE SERVICES | 16201 EASE MAIN ST | CUT OFF | LA | 70345 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404109 | GALLOWAY OFFICE SUPPLIES INC | 10201 NW 21 STREET | MIAMI | FL | 33172 | |
| 22375599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287958 | GALLPHER BASSETT | 100 GRANDVITSON ROAD, SUITE 02184 | BRAINTREE | MA | 02184 | |
| 22399053 | GALLS LLC | PO BOX 71628 | CHICAGO | IL | 60694-1628 | |
| 22399052 | GALLS PARENT HOLDINGS LLC | PO BOX 71628 | CHICAGO | IL | 60694-1628 | |
| 22300681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315166 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311004 | GALVESTON COUNTY TAX OFFICE | 722 MOODY | GALVESTON | TX | 77550 | |
| 22315173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336951 | GALVIN FLOORING | 602 BOSTON ROAD, ATTN: DENISE | GROTON | MA | 01450 | |
| 22323607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404402 | GAMACHE & MYERS PC | 1000 CAMERA AVE STE A | ST LOUIS | MO | 63126 | |
| 22287437 | GAMACHE ROD AND CUSTOM | KENDYL LANE | LAKEVILLE | MA | 02347 | |
| 22315176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404576 | GAMBA & HERRERRA PA | 999 PONCE DE LEON BLVD PH 1135 | CORAL GABLES | FL | 33134 | |
| 22337329 | GAMBA & HERRERRA PA | ARIEL GARACIA ALBELO | BOSTON | MA | 02108 | |
| 22350768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375612 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394374 | GAME ONE | 1107 N GRANT AVE | ODESSA | TX | 79761 | |
| 22375618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394979 | GAMMA HEALTHCARE, INC | 1717 WEST MAUD ST | POPLAR BLUFF | MO | 63901 | |
| 22305536 | GAMMA SURGERY | 8130 GLADES RD STE 344 | BOCA RATON | FL | 33434 | |
| 22408479 | GAMMA SURGERY INC | 8130 GLADES RD STE 344 | BOCA RATON | FL | 33434-0000 | |
| 22355264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395283 | GAMMA WEST CANCER SERVICE | ATTN. MELINDA FORBUSH, 1250 EAST 3900 SOUTH, STE B-10 | SALT LAKE CITY | UT | 84124 | |
| 22339275 | GAMMAGE & BURNHAM PLC | 40 N CENTRAL AVE 20TH FLOOR PHOENIX AZ 85004 | CORAL SPRINGS | FL | 33075 | |
| 22333742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290112 | GANCEDO LUMBER | 9300 NW 36TH AVE | MIAMI | FL | 33147 | |
| 22315177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402380 | GANDER PROPERTIES LLC | 465 GYPSY LANE | YOUNGSTOWN | OH | 44504 | |
| 22340235 | GANDER PROPERTIES, LTD | 465 GYPSY LANE | YOUNGSTOWN | OH | 44504 | |
| 22315179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333551 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304801 | GANNETT SATELLITE INFO NETWORK | P.O.BOX 677446 | DALLAS | TX | 75267-7446 | |
| 22400499 | GANNETT SATELLITE INFORMATION | DBA USA TODAY NEWSPAPER, 305 SEABOARD LANE STE 301 | FRANKLIN | TN | 37067-8288 | |
| 22315187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391030 | GANZABA | PO BOX 7997 | WESTCHESTER | IL | 60154 | |
| 22380737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350789 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389993 | GAP LOOMIS CO | PO BOX 6011 | WYOMING | PA | 19610-6011 | |
| 22403639 | GARABEDIAN ASSOCIATES | 16218 JUAN TABO WAY | HELOTES | TX | 78023-3699 | |
| 22380738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381737 | GARAGE CLOTHING STORE | ROCKINGHAM PARK | SALEM | NH | 03079 | |
| 22287888 | GARAGE EXPERTS | 230 ROCKINGHAM RD | DERRY | NH | 03038 | |
| 22380740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336300 | GARCIA CLINICAL LAB, INC. | 2195 SPRING ARBOR ROAD | JACKSON | MI | 49203 | |
| 22315247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336307 | GARCIA LAB SLM | 2195 SPRING ARBOR RD | JACKSON | MI | 49203 | |
| 22315252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380808 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394375 | GARCIA PLASTERING | 7848 W WOOLLEY WAY | MAGNA | UT | 84044 | |
| 22350857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315197 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380756 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350813 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350818 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323666 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315235 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350851 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383862 | GARCIAFRANIS | 136 S MADISON STREET | ALLENTOWN | PA | 18109 | |
| 22315255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386105 | GARCIAWILFREDO | 138 MARGARETTA DR | HYDE PARK | MA | 02136 | |
| 22323697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404981 | GARDA CL SOUTHEAST INC | LOCKBOX 233209, 3209 MOMENTUM PLACE | CHICAGO | IL | 60609 | |
| 22375928 | GARDA CL SOUTHEAST INC | LOCKBOX 233209 | CHICAGO | IL | 60609 | |
| 22405365 | GARDA CL SOUTHWEST  INC | DEPT 3100 130 | LOS ANGELES | CA | 90084-3100 | |
| 22394376 | GARDA WORLD SECURITY | 13333 NORTHWEST FRWY, STE 630 | HOUSTON | TX | 77040 | |
| 22315260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371889 | GARDAWORLD | 15 4TH AVE | NEEDHAM HEIGHTS | MA | 02494 | |
| 22400955 | GARDEL CUTLERY INC | PO BOX 80501 | STONEHAM | MA | 02180 | |
| 22315261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311457 | GARDEN CITY PEDIATRIC ASSOC LL | 83 HERRICK ST STE 1003 | BEVERLY | MA | 01915 | |
| 22311653 | GARDEN CITY PSYCHIATRY LLC | 105 SOCKANOSSET CROSS RD, STE 320 | CRANSTON | RI | 02920 | |
| 22348219 | GARDEN CITY TREATMENT CENTER | 1150 RESERVOIR AVE | CRANSTON | RI | 02920 | |
| 22405366 | GARDENDALE COUNTRY WATER | PO BOX 195 | GARDENDALE | TX | 79758-0195 | |
| 22315262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401988 | GARDINER SERVICE CO LLC | 31200 BAINBRIDGE ROAD | SOLON | OH | 44138 | |
| 22350864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299491 | GARDNER COMMUNITY HEALTH CONNE | 326 NICHOLS RD, DBA GARDNER COMMUNITY HEALTH C | FITCHBURG | MA | 01420 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344483 | GARDNER FAMILY CHIROPRACTIC IN | 123 WHITNEY ST | GARDNER | MA | 01440 | |
| 22304160 | GARDNER MECHANICAL | 270 E PARR BLVD | RENO | NV | 89512-1002 | |
| 22366073 | GARDNER OPERATIONS, LLC | 59 EASTWOOD CIR | GARDNER | MA | 01440 | |
| 22302775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390869 | GARELICK FARMS | 1199 W CENTRAL ST | FRANKLIN | MA | 02038 | |
| 22285323 | GARELICK FARMS | 1199 WEST CENTRAL ST | FRANKLIN | MA | 02038 | |
| 22323703 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341278 | GARLAND COMPANY | 3800 E 91ST ST | CLEVELAND | OH | 44105 | |
| 22351055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366328 | GARLAND GOSSETT | 1315 ST JOSEPH PKWY NO 1003 | HOUSTON | TX | 77002 | |
| 22405368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406126 | GARLING MEDICAL PC | 1345 E 3900 S STE 100 | SALT LAKE CITY | UT | 84124 | |
| 22355661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399062 | GARLINGTON FLORIST INC | 359 ROCKDALE AVE | NEW BEDFORD | MA | 02740 | |
| 22380833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402915 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394377 | GARNEY CONSTRUCTION | 1700 SWIFT ST | KANSAS CITY | MO | 64116 | |
| 22323714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403548 | GARRATT CALLAHAN CO | 50 INGOLD RD | BURLINGAME | CA | 94010-0000 | |
| 22306413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293351 | GARRETT MOTORS | 197 N ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22338829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361194 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392698 | GARTHER | 635 WASH ST | CANTON | MA | 02021 | |
| 22405369 | GARTNER INC | PO BOX 911319 | DALLAS | TX | 75391-1319 | |
| 22323724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371969 | GARVIS FORD | 5 LITTLETON RD, ATTNLDEAN FARNUM | AYER | MA | 01432 | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349581 | GARY M CURRAN PC | 30 CORNELL ST, DBA NEW BEDFORD CHIRO & WELLNE | NEW BEDFORD | MA | 02740 | |
| 22306927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354475 | GARY STANTON MD PC | PO BOX 9132 | BROOKLINE | MA | 02446 | |
| 22336626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361216 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408641 | GAS AND SUPPLY | 125 THRUWAY PARK | BROUSSARD | LA | 75018-3601 | |
| 22355683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375930 | GASKET SERVICE INC | PO BOX 2373 | ODESSA | TX | 79763 | |
| 22323740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285118 | GASPAR LANDSCAPING | JEFFERSON ST | FALL RIVER | MA | 02724 | |
| 22315287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300429 | GASPER NEUROLOGY, LTD | 900 RESERVOIR AVE, 1ST FL | CRANSTON | RI | 02910 | |
| 22355477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383289 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338357 | GASTON | 85 MORSE ST | NORWOOD | MA | 02722 | |
| 22285141 | GASTON ELECTRIC | 85 MORSE ST | NORWOOD | MA | 02062 | |
| 22283839 | GASTON ELECTRICAL | 85 MORSE STREET | NORWOOD | MA | 02062 | |
| 22407918 | GASTON ELECTRICAL CO INC | 85 MORSE ST | NORWOOD | MA | 02722 | |
| 22361227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355228 | GASTRO HEALTH | 9500 S DADELAND BLVD STE 200 | MIAMI | FL | 33156 | |
| 22408561 | GASTRO HEALTH LLC | 9500 S DADELAND BLVD STE 200 | MIAMI | FL | 33156-0000 | |
| 22342983 | GASTROENTEROLOGY AFFIL OF S MA | ONE PEARL ST, STE 2700 | BROCKTON | MA | 02301 | |
| 22401324 | GASTROENTEROLOGY AFFILIATES OF | 1 PEARL ST STE 2700 | BROCKTON | MA | 02301 | |
| 22340603 | GASTROENTEROLOGY ASSOCIATES IN | 44 WEST RIVER ST | PROVIDENCE | RI | 02904 | |
| 22405372 | GASTROENTEROLOGY CLINIC | 611 GRAMMONT STREET | MONROE | LA | 71201 | |
| 22351307 | GASTROENTEROLOGY CLINIC, APMC | 102 THOMAS ROAD, 114 | WEST MONROE | LA | 71291 | |
| 22351304 | GASTROENTEROLOGY CLINIC, APMC | 102 THOMAS ROAD, 506B | WEST MONROE | LA | 71291 | |
| 22408011 | GASTROENTEROLOGY HEALTH CARE ASSOCI | 2000 WASHINGTON STREET SUITE 368 | NEWTON | MA | 02462 | |
| 22341535 | GASTROENTEROLOGY HEALTHCARE AS | 2000 WASHINGTON ST, STE 368 | NEWTON | MA | 02462 | |
| 22404244 | GASTROENTEROLOGY MANAGEMENT | 1 PEARL ST STE 2700 | BROCKTON | MA | 02301 | |
| 22351046 | GASTROINTESTINAL SPECIALISTS | 189 QUINCY STREET | BROCKTON | MA | 02302 | |
| 22341973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293352 | GAT AIRLINE SUPPORT | W TERMINAL DR | SALT LAKE CITY | UT | 84122 | |
| 22315295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383290 | GATE GOURMET | 1855 NW 70 AVE | MIAMI | FL | 33126 | |
| 22383291 | GATEGOURMET | 1855 NW 70TH AVE | MIAMI | FL | 33126 | |
| 22400401 | GATEHOUSE MEDIA | PO BOX 845908 | BOSTON | MA | 02284-5908 | |
| 22402650 | GATEHOUSE MEDIA MSSACHUSETTS I, INC | PO BOX 631210 | CINCINNATI | OH | 45263-1210 | |
| 22402649 | GATEHOUSE MEDIA NE | 15 PACELLA PARK DRIVE | RANDOLPH | MA | 02368 | |
| 22355685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367387 | GATES TPU | 9 NORTHWESTERN DR | SALEM | NH | 03079 | |
| 22355689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310490 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285194 | GATEWAY HEALTH | PO BOX 820249 | BIRMINGHAM | AL | 35283 | |
| 22335025 | GATEWAY HEALTH MEDICARE | PO BOX 830500 | BIRMINGHAM | AL | 35283-0500 | |
| 22287928 | GATEWAY HEALTH MEDICARE ASSURE | HIGHMARK CLAIMS PROCESSING CTR, PO BOX 211164 | SAINT PAUL | MN | 55121 | |
| 22288739 | GATEWAY HEALTH PLAN | PO BOX 830249 | BIRMINGHAM | AL | 35283 | |
| 22288740 | GATEWAY HEALTH PLAN | PO BOX 83029 | BIRMINGHAM | AL | 35283 | |
| 22335026 | GATEWAY HEALTH PLAN MEDICARE | PO BOX 830430 | BIRMINGHAM | AL | 35283 | |
| 22340848 | GATEWAY HEALTHCARE, INC. | 249 ROOSEVELT AVE, STE 205 | PAWTUCKET | RI | 02860 | |
| 22288741 | GATEWAY INSURANCE | 459 MAIN ST | EAST HAVEN | CT | 06512 | |
| 22335027 | GATEWAY MA HMO PA | PO BOX 830249 | BIRMINGHAM | AL | 35283-0249 | |
| 22335028 | GATEWAY MC ASSURED | PO BOX 69359 | HARRISBURG | PA | 17106-9359 | |
| 22359220 | GATEWAY MEDICAL CENTER OUTPT | PO BOX 403765, DBA: GATEWAY MEDICAL CENTER | ATLANTA | GA | 30384 | |
| 22310599 | GATEWAY PA MEDICAID HMO | PO BOX 830249 | BIRMINGHAM | AL | 35283-0249 | |
| 22353996 | GATEWAY PHYSICAL THERAPY AND W | 80 RUNWAY | LEE | MA | 01238 | |
| 22390053 | GATEWAYS TO BETTER LIVING, INC | 6000 MAHONING AVENUE, ATTN: CHRISSY THOMAS RN/DON | YOUNGSTOWN | OH | 44515 | |
| 22355691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383292 | GATOR INVESTMENTS | 7850 NW 146TH ST, 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 22287556 | GATRA | 10 OAK STREET | TAUNTON | MA | 02780 | |
| 22366895 | GATRA | OAK ST | TAUNTON | MA | 02780 | |
| 22341976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315299 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391031 | GAVIE ADMINISTRATIVE SERVICES | PO BOC 59212 | MINNEAPOLIS | MN | 55459 | |
| 22355705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376378 | GAVIN FOUNDATION | 43 OLD COLONY AVE | QUINCY | MA | 02170 | |
| 22383295 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293353 | GB CARE | 189 ARDELL HUBBARD DRIVE | NEW BOSTON | TX | 75570 | |
| 22383296 | GB FT LAUDERDALE | P O BOX 2934 | CLINTON | IA | 52733 | |
| 22403123 | GB INVESTMENT VENTURES LLC | 639 ALAMANDA CT | INDIALANTIC | FL | 32903 | |
| 22348237 | GBAA HOLDINGS, PLLC | 120 W CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22396296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396298 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389020 | GBG ADMIN SERVICESUHC | PAYOR ID USN01, PO BOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22378954 | GBG ADMINISTRATIVE SERVICES | PO BOX 211008, PAYOR ID 68251 | SAINT PAUL | MN | 55121 | |
| 22300885 | GBGASTRO LLC | 475 FRANKLIN ST, STE 110 | FRAMINGHAM | MA | 01702 | |
| 22308783 | GBS | ATTN LORI GARNER, 7233 FREEDOM AVE NW | N CANTON | OH | 44720 | |
| 22287384 | GBS | PO BOX 211547, EAGAN | EAGAN | TN | 37730 | |
| 22406740 | GBS CORP | PO BOX 2340 | NORTH CANTON | OH | 44720-0340 | |
| 22299699 | GBU BIDCO LLC | 100 HIGHLAND ST, STE 126 | MILTON | MA | 02186 | |
| 22366071 | GBU CCH, LLC | 700 ATTUCKS LN, UNIT 2A | HYANNIS | MA | 02601 | |
| 22311178 | GBU STEWARD, LLC | 161 WORCESTER RD STE 601, DBA GREATER BOSTON UROLOGY | FRAMINGHAM | MA | 01701 | |
| 22389537 | GC CONCRETE CONSTRUCTION | 19 HALE ST | HAVERHILL | MA | 01830 | |
| 22340237 | GC JAL INVESTMENTS, LLC & GC MJL INVESTM | 15851 DALLAS PKWY, STE 800 | ADDISON | TX | 75001 | |
| 22404534 | GCB INDUSTRIES LLC | GCB UNDUSTRIAL SERVICES LLC RCE LLC, 14149 INTERDRIVE W | HOUSTON | TX | 77032 | |
| 22338081 | GCB INDUSTRIES LLC | GCB UNDUSTRIAL SERVICES LLC RCE LLC | HOUSTON | TX | 77032 | |
| 22389994 | GCIU LOCAL 119B | 119B GCIU PO BOX 2111725 | SAINT PAUL | MN | 55121 | |
| 22389995 | GCIU LOCAL 119B | PO BOX 211725 | EAGAN | MN | 55121 | |
| 22390362 | GCU | P BOX 11608 | WINSTON SALEM | NC | 27116 | |
| 22389996 | GCU | PO BOX 11608 | WINSTON SALEM | NC | 27116 | |
| 22390363 | GCU MEDICARE | 5400 TUSCARAWAS RD | BEAVER | PA | 15009 | |
| 22390364 | GCU MEDICARE SUPPLEMENT | 5400 TUSCARAWAS ROAD | BEAVER | PA | 15009 | |
| 22390365 | GCU MEDICARE SUPPLEMENT | P O BOX 11608 | WINSTON SALEM | NC | 27116 | |
| 22305695 | GCX | 20777 PINAR TRAIL BOCA RATON FL 33433 | ODESSA | TX | 79765 | |
| 22399783 | GCX CORP | 3875 CYPRESS DR | PETALUMA | CA | 94954-5635 | |
| 22399784 | GCX CORPORATION | PO BOX 1410 | SUISUN CITY | CA | 94585-4410 | |
| 22293354 | GD AND SONS CONSTRUCTION | 6527 W STATE AVE | GLENDALE | AZ | 85301 | |
| 22400639 | GDI SERVICES INC | 220 RESERVOIR ST STE 19 | NEEDHAM | MA | 02494 | |
| 22399883 | GE CAPITAL | 901 MAIN AVE | NORWALK | CT | 06851-1168 | |
| 22399884 | GE CAPITAL | PO BOX 644479 | PITTSBURGH | PA | 15264-4479 | |
| 22405373 | GE CAPITAL RETAIL BANK | PO BOX 530930 | ATLANTA | GA | 30353-0930 | |
| 22375931 | GE HEALTHCARE | 2984 COLLECTIONS CTR DRIVE | CHICAGO | IL | 60693 | |
| 22407614 | GE HEALTHCARE EQUIPMENT FINANCE | PO BOX 641419 | PITTSBURGH | PA | 15264-1419 | |
| 22407615 | GE HEALTHCARE GLOBAL HOLDINGS INC | 3000 N GRANDVIEW BLVD | WAUKESHA | WI | 53188-1615 | |
| 22409256 | GE HEALTHCARE IITS USA CORP | 15724 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22409255 | GE HEALTHCARE IITS USA CORP | 40 IDX DRIVE | SOUTH BURLINGTON | VT | 05403 | |
| 22409288 | GE HEALTHCARE INC | 100 RESULTS WAY | MARLBOROUGH | MA | 01752 | |
| 22409289 | GE HEALTHCARE INC | PO BOX 640200 | PITTSBURGH | PA | 15264-0200 | |
| 22407616 | GE HFS LLC | PO BOX 641419 | PITTSBURGH | PA | 15264-1419 | |
| 22405728 | GE HFS LLC | PO BOX 641419 | PITTSBURG | PA | 15264-1419 | |
| 22387334 | GE HFS, LLC | 12854 KENAN DRIVE, SUITE 201 | JACKSONVILLE | FL | 32258 | |
| 22304144 | GE HFS, LLC | 9900 INNOVATION DR RP2100 | WAUWATOSA | WI | 53226 | |
| 22399257 | GE MEDICAL SYSTEMS INFORMATION | 8200 W TOWER AVENUE | MILWAUKEE | WI | 53223 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375934 | GE MEDICAL SYSTEMS INFORMATION | 5517 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22407054 | GE MEDICAL SYSTEMS ULTRASOUND | 9900 INNOVATION DR | WAUWATOSA | WI | 53226 | |
| 22407055 | GE MEDICAL SYSTEMS ULTRASOUND | PO BOX 74008831 | CHICAGO | IL | 60674-8831 | |
| 22375935 | GE MEDICAL SYSTEMS ULTRASOUND | 75 REMITTANCE DRIVE SUITE #1080 | CHICAGO | IL | 60675-1080 | |
| 22399312 | GE PRECISION HEALTHCARE LLC | 3000 N GRANDVIEW BLVD | WAUKESHA | WI | 53188-1615 | |
| 22399313 | GE PRECISION HEALTHCARE LLC | PO BOX 96483 | CHICAGO | IL | 60693 | |
| 22336762 | GEALY MEMORIALS | 2850 EAST STATE STREET | HERMITAGE | PA | 16148 | |
| 22396299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406473 | GEARSET LIMITED | THE BRADFIELD CENTRE, CAMBRIDGE SCIENCE PARK ROAD | CAMBRIDGE | UK | CB4 0GA | UNITED KINGDOM |
| 22355719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341978 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390366 | GEHA | 123 UNKNWON | RICHARDSON | TX | 75082 | |
| 22381980 | GEHA | EDI PAYER 06603, EHAASA PO BOX 981707 | EL PASO | TX | 79998 | |
| 22371103 | GEHA | P O BOX 21542 | MIDLAND | MD | 21542 | |
| 22371328 | GEHA | PO BOX 21542 | SAINT PAUL | MN | 55121 | |
| 22286277 | GEHA | P O BOX 30783 | SALT LAKE CITY | UT | 84130 | |
| 22369512 | GEHA | PO BOX 3782 | SALT LAKE CITY | UT | 84130 | |
| 22285263 | GEHA | P O BOX 4665 | INDEPENDENCE | MO | 64051 | |
| 22376078 | GEHA | PO BOX 4665 | INDEPENDENCE | MO | 64051-4665 | |
| 22389997 | GEHA | PO BOX 7818 | LONDON | KY | 40742 | |
| 22389021 | GEHA | PO BOX 918707 | EL PASO | TX | 79998 | |
| 22389022 | GEHA | PO BOX 981070 | EL PASO | TX | 79998 | |
| 22381981 | GEHA | PO BOX 981707 | EL PASO | TX | 79998 | |
| 22389024 | GEHA | POBOX981707 | ELPASO | TX | 79998-1707 | |
| 22389023 | GEHA | PO BOX GE981707 | EL PASO | TX | 79998 | |
| 22335435 | GEHA (GOVT EMPLOYEES HLTH ASSOC) | GEHA-ASA, P.O. BOX 981707 | EL PASO | TX | 79998-1707 | |
| 22391719 | GEHA ASA | PO BOX 981707 | EL PASO | TX | 79998 | |
| 22392654 | GEHA EDI PAYOR ID 39026 | UNITEDHEALTHCARE SHARED SERVIC, PO BOX 30783 | SALT LAKE CITY | UT | 84130-0783 | |
| 22389025 | GEHA UHC | PO BOX 665 | INDEPENDENCE | MO | 64051 | |
| 22361243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335449 | GEHAASA | PO BOX 981707, AETNA SIGNATURE ADMINISTRATORS | EL PASO | TX | 79906-1707 | |
| 22388086 | GEHRING TRICOT CORP | 1450 PLYMOUTH AVE | FALL RIVER | MA | 02721 | |
| 22286851 | GEICO | 120 HIGHLAND AVENUE | NEEDHAM HEIGHTS | MA | 02494 | |
| 22391032 | GEICO | 1 GEICO BLVD | FREDERICKSBURG | VA | 22412 | |
| 22391033 | GEICO | 1 GEICO CENTER | MACON | GA | 31296 | |
| 22285984 | GEICO | 1 GEICO WAY | MACON | GA | 31295 | |
| 22284890 | GEICO | 300 CROSSPOINT WAY | GETZVILLE | NY | 14068 | |
| 22389026 | GEICO | 750 WOODBURY ROAD | WOODBURY | NY | 11797 | |
| 22386380 | GEICO | 8514 SW 8 ST | MIAMI | FL | 33134 | |
| 22307882 | GEICO | ATTN: COST RECOVERY DEPT, ONE GEICO WEST BOX 509119 | SAN DIEGO | CA | 92150-9119 | |
| 22389027 | GEICO | PO BOX 33040 | LAKELAND | FL | 33807 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391034 | GEICO | PO BOX 509119 | SAN DIEGO | CA | 92150 | |
| 22285081 | GEICO | PO BOX 822636 | FREDERICKSBURG | VA | 22412 | |
| 22386381 | GEICO | PO BOX 9091 | MACON | GA | 31208 | |
| 22376810 | GEICO | PO BOX 9091 MACON GA 31208 | MACON | GA | 31208 | |
| 22391035 | GEICO | PO BOX 9502 | FREDERICKSBURG | VA | 22403 | |
| 22380918 | GEICO | PO BOX 9515 | FREDERICKSBURG | VA | 22403 | |
| 22292150 | GEICO COUNTY MUTUAL INS CO | 2280 N GREENVILLE AVE | RICHARDSON | TX | 75082 | |
| 22389028 | GEICO GENERAL INS CO | ONE GEICO CENTER | MACON | GA | 31295-0001 | |
| 22285181 | GEICO INS | 485 GRANITE ST | BRAINTREE | MA | 02185 | |
| 22388471 | GEICO INS | PO BOX 1595 | FREDERICKSBURG | VA | 22403 | |
| 22289612 | GEICO INSURANCE | 120 HIGHLAND AVENUE NEEDHAM | NEEDHAM HEIGHTS | MA | 02494 | |
| 22335029 | GEICO INSURANCE INDEMNITY | PO BOX 9091 | MACON | GA | 31208 | |
| 22389029 | GEICO REMITTANCE CENTER | PO BOX 70776 | PHILADELPHIA | PA | 19176 | |
| 22407767 | GEIGER BROS | PO BOX 712144 | CINCINNATI | OH | 45271 | |
| 22304534 | GEIGER BROTHERS | 317 RALPH STREET, P.O. BOX 469 | JACKSON | OH | 45640 | |
| 22315327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381982 | GEISENGER HEALTH MEDICAL | 100 N ACADEMY AVENUE | DANVILLE | PA | 17822 | |
| 22355724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388485 | GEISINGER | 100 NORTH ACADEMY AVE | DANVILLE | PA | 17822 | |
| 22389030 | GEISINGER | 564 W BROAD ST | HAZLETON | PA | 18201 | |
| 22381983 | GEISINGER | CLAIM GIESINGER | RICHARDSON | TX | 75085 | |
| 22381985 | GEISINGER | CLAIMS DEPTGEISINGER HEALTH, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22381984 | GEISINGER | CLAIMS DEPT GEISINGER HEALTH | RICHARDSON | TX | 75085 | |
| 22378927 | GEISINGER | PO BOX 512 | RICHARDSON | TX | 75085 | |
| 22335030 | GEISINGER | PO BOX 8200 | DANVILLE | PA | 17821-8200 | |
| 22381986 | GEISINGER | PO BOX 83910 | RICHARDSON | TX | 75085 | |
| 22381987 | GEISINGER | PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22355089 | GEISINGER COMM MEDICAL OUTPT | PO BOX 645309, DBA GEISINGER COMMUNITY MEDICA | CINCINNATI | OH | 45264 | |
| 22287485 | GEISINGER FAMILY CARE | 100 N ACADEMY AVE | DANVILLE | PA | 17822 | |
| 22389031 | GEISINGER FAMILY HEALTH ASSOCI | 27 CJEMS LANE SUITE 4 | MIFFLINTOWN | PA | 17059 | |
| 22335031 | GEISINGER GOLD HMO | PO BOX 8200 | DANVILLE | PA | 17821-8200 | |
| 22381988 | GEISINGER HEALTH | CLAIMS DEPRGEISINGER HEALTH, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22289528 | GEISINGER HEALTH | PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22337923 | GEISINGER HEALTH PLAN | 100 N. ACADEMY AVENUE | DANVILLE | PA | 17822-3251 | |
| 22389429 | GEISINGER HEALTH PLAN | 100 NORTH ACADEMY AVE | DANVILLE | PA | 17822 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389032 | GEISINGER HEALTH PLAN | 185 HADLEY RD | GREENVILLE | PA | 16125 | |
| 22385583 | GEISINGER HEALTH PLAN | 1 MONTAGE ROAD | MOOSIC | PA | 18507 | |
| 22389033 | GEISINGER HEALTH PLAN | 235 LOGAN ST | LEWISTOWN | PA | 17044 | |
| 22389034 | GEISINGER HEALTH PLAN | 404 WYMAN ST | WALTHAM | MA | 02451 | |
| 22389035 | GEISINGER HEALTH PLAN | 9 STEARNS LANE | DANVILLE | PA | 17821 | |
| 22381989 | GEISINGER HEALTH PLAN | CLAIM DEPTGEISINGER HEALTH, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22289333 | GEISINGER HEALTH PLAN | CLAIMS DEPTGEISINGER HEALTH, PO BOX 353910 | RICHARDSON | TX | 75085 | |
| 22291499 | GEISINGER HEALTH PLAN | CLAIMS DEPTGEISINGEREALTH, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22289336 | GEISINGER HEALTH PLAN | CLAIMSDEPTGEISINGER HEALTH, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22289332 | GEISINGER HEALTH PLAN | CLAIMS DEPT GEISINGER, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22289334 | GEISINGER HEALTH PLAN | CLAIMS DEPTGESISNGER HEALTH, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22381991 | GEISINGER HEALTH PLAN | CLAIMS DEPT GIESINGER, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22381990 | GEISINGER HEALTH PLAN | CLAIMS DEPT | RICHARDSON | TX | 75085 | |
| 22289335 | GEISINGER HEALTH PLAN | CLAIMS ZDEPTGEISINGER HEASLTH | RICHARDSON | TX | 75085 | |
| 22289337 | GEISINGER HEALTH PLAN | CLAIS DEPT GEISINGER HEALTH, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22289338 | GEISINGER HEALTH PLAN | CLAMS DEPTGEISINGER HEALTH, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22289339 | GEISINGER HEALTH PLAN | GEISINGER HEALTHCLAIMS DEPT, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22289340 | GEISINGER HEALTH PLAN | P O 853910 | RICHARDSON | TX | 75085 | |
| 22288144 | GEISINGER HEALTH PLAN | PO BOX 160 | GLEN BURNIE | MD | 21060 | |
| 22289342 | GEISINGER HEALTH PLAN | PO BOX 8200 | DANVILLE | PA | 17821-8200 | |
| 22289343 | GEISINGER HEALTH PLAN | PO BOX 835910 | RICHARDSON | TX | 75085 | |
| 22289341 | GEISINGER HEALTH PLAN | P O BOX 83910 | RICHARDSON | TX | 75085 | |
| 22385591 | GEISINGER HEALTH PLAN | PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22289344 | GEISINGER HEALTH PLAN | PO BOX 953910 | RICHARDSON | TX | 75085 | |
| 22335032 | GEISINGER MEDICAID REPLACEMENT | PO BOX 8200 | DANVILLE | PA | 17821-8200 | |
| 22355093 | GEISINGER MEDICAL CENTER | 100 NORTH ACADEMY AVE | DANVILLE | PA | 17822 | |
| 22301220 | GEISINGER WYOMING VALLEY MED C | 1000 E MOUNTAIN DRIVE | WILKES BARRE | PA | 18711 | |
| 22355725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407973 | GEISTLICH PHARMA NORTH AMERICA INC | 902 CARNEGIE CENTER STE 360 | PRINCETON | NJ | 08540 | |
| 22407974 | GEISTLICH PHARMA NORTH AMERICA INC | PO BOX 789457 | PHILADELPHIA | PA | 19178-9457 | |
| 22408556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355200 | GELASIO BARAS MD PA | PO BOX 403451 | MIAMI BEACH | FL | 33140 | |
| 22361247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355728 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404053 | GELT BASELINE HILDINGS II LLC | PO BOX 13928 | TUCSON | AZ | 85732 | |
| 22386161 | GEM GROUP | 9 INTERNATIONAL WAY | LAWRENCE | MA | 01843 | |
| 22336601 | GEM INDUSTRIES | 370 COX RD | COCOA | FL | 32926 | |
| 22408739 | GEM PLUMBING & HEATING SERVICES LLC | 1 WELLINGTON RD | LINCOLN | RI | 02865 | |
| 22385843 | GEM PLUMBING HEATING | 1 WELLINGTON RD | LINCOLN | RI | 02865 | |
| 22355732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381997 | GEMBRES | 1450 BRIGHTMAN ST | FALL RIVER | MA | 02720 | |
| 22315329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283982 | GEMINI DOGS | 53 AYER RD | LITTLETON | MA | 01460 | |
| 22344427 | GEMINI PHYSICAL THERAPY | 679 SOUTH MAIN ST | HAVERHILL | MA | 01835 | |
| 22315330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404151 | GEN DIGITAL INC | 60 E RIO SALADO PKWY, STE 1000 | TEMPE | AZ | 85281 | |
| 22404152 | GEN DIGITAL INC | PO BOX 743560 | LOS ANGELES | CA | 90074-3560 | |
| 22404682 | GEN TECH | 7901 N 70TH AVE | GLENDALE | AZ | 85303 | |
| 22408554 | GEN VASCULAR SURGICAL PA | C/O DANIEL RAMIREZ MD, 305 SHORE DR E | MIAMI | FL | 33133-0000 | |
| 22350024 | GEN VASCULAR SURGICAL PA | C/O DANIEL RAMIREZ MD | MIAMI | FL | 33133 | |
| 22293355 | GENCO SERVICES | 13100 STATE HIGHWAY 191 | MIDLAND | TX | 79707 | |
| 22401481 | GENCON INC | 75 PARKER ST | NEWBURYPORT | MA | 01950 | |
| 22375937 | GENCON INC | 197 8TH ST STE 400 | CHARLESTOWN | MA | 02129-4208 | |
| 22375938 | GENCON SERVICE INC | 279 PLEASANT ST | WEST BRIDGEWATER | MA | 02379-1509 | |
| 22310864 | GENCON SERVICE, INC. | 7150 WEST 20TH AVENUE, 407 | HIALEAH | FL | 33016 | |
| 22323775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337791 | GENDRON LLC | 323 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 22315334 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305666 | GENE PTACEK & SON FIRE EQUIP CO | 7310 ASSOCIATE AVE BROOKLYN, OH 44144 | ATLANTA | GA | 30374-4853 | |
| 22409224 | GENE PTACEK & SON FIRE EQUIP CO INC | 7310 ASSOCIATE AVE | BROOKLYN | OH | 44144 | |
| 22348325 | GENEDX INC | PO BOX 21997 | NEW YORK | NY | 10087 | |
| 22389697 | GENERAL AMERICAN | P.O. BOX 834102 | RICHARDSON | TX | 75083-4102 | |
| 22304679 | GENERAL BIOMEDICAL SERVICE INC. | 1900 25TH ST | KENNER | LA | 70062 | |
| 22286758 | GENERAL CASUALTY | CO SEDGWICK, PO BOX 975 | SUN PRAIRIE | WI | 53590 | |
| 22358841 | GENERAL CLEANING PARTNERS | 4540 SW 97 AVE | MIAMI | FL | 33165 | |
| 22403711 | GENERAL CLEANING PARTNERS INC | 4540 SW 97 AVE | MIAMI | FL | 33165-0000 | |
| 22381306 | GENERAL CONSTRUCTION | 99 BRIAN DR | BROCKTON | MA | 02301 | |
| 22399072 | GENERAL DEVICES LLC | 1000 RIVER STREET | RIDGEFIELD | NJ | 07657 | |
| 22288115 | GENERAL DYNAMICS | 75 EASTERN POINT ROAD, DEPT 614 J45A | GROTON | CT | 06340 | |
| 22286750 | GENERAL DYNAMICSELECTRIC BOAT | WORKERS COMPENSATOIN D614, 165 DILLABUR AVENUE | NORTH KINGSTOWN | RI | 02852 | |
| 22400528 | GENERAL ELECTRIC CAPITAL | PO BOX 642555 | PITTSBURGH | PA | 15264-2555 | |
| 22304145 | GENERAL ELECTRIC CAPITAL CORPORATION | 3000 N.GRANDVIEW BLVD | WAUKESHA | WI | 53188 | |
| 22387335 | GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 414, W-490 | MILWAUKEE | WI | 53201 | |
| 22400402 | GENERAL ELECTRIC CAPITAL V0000637 | 3000 N.GRANDVIEW BLVD | WAUKESHA | WI | 53188 | |
| 22338478 | General Electric Company | Attn: Frank R. Jimenez, 9900 W Innovation Dr. | Wauwatosa | WI | 53226 | |
| 22287367 | GENERAL GLASS AND MIRROR | 55 HALL STREET | MEDFORD | MA | 02155 | |
| 22400403 | GENERAL HEALTHCARE RESOURCES INC | 2250 HICKORY RD STE 240 | PLYMOUTH MEETING | PA | 19462 | |
| 22401134 | GENERAL HOSPITAL CORP THE | MASS GENERAL HOSPITAL, PO BOX 3589 | BOSTON | MA | 02241-3589 | |
| 22375940 | GENERAL HOSPITAL CORP THE | MASS GENERAL HOSPITAL | BOSTON | MA | 02241-3589 | |
| 22286796 | GENERAL LINEN | CENTRE STREET | SOMERSWORTH | NH | 03878 | |
| 22293356 | GENERAL MACHINE SUPPLY INC | 8510 W INTERSTATE 20 | ODESSA | TX | 79763 | |
| 22383297 | GENERAL MOTORS COMPANY | MAIL CODE 482 C07 D24 | DETROIT | MI | 48265 | |
| 22406401 | GENERAL PARTS LLC | PO BOX 9201 | MINNEAPOLIS | MN | 55480 | |
| 22293357 | GENERAL POLYMERS LLC | 4724 DECKER DR | BAYTOWN | TX | 77520 | |
| 22299705 | GENERAL PRIMARY CARE OF LAWREN | ONE GENERAL ST, DBA GENERAL PRIMARY CARE OF LA | LAWRENCE | MA | 01841 | |
| 22300180 | GENERAL PSYCHOLOGICAL ASSOC | THREE DUNDEE PK, STE 203 | ANDOVER | MA | 01810 | |
| 22300304 | GENERAL PULMONARY ASSOCIATES | 46 OBERY ST, STE 100 | PLYMOUTH | MA | 02360 | |
| 22286872 | GENERAL SANDBLASTING | 45 TURNPIKE STREET | EASTON | MA | 02334 | |
| 22285637 | GENERAL SANDBLASTING PRODUCTS | 95 TURNPIKE ST | WEST BRIDGEWATER | MA | 02379 | |
| 22350052 | GENERAL SESSIONS COURT | ATTN DEBBIE MCMILLIAN BARRETT CASE 2022CV418 REBECCA ALLEN | FRANKLIN | TN | 37064 | |
| 22390051 | GENERATION BEHAVIORAL HLTH-YN | 196 COLONIAL DR. | YOUNGSTOWN | OH | 44505 | |
| 22406743 | GENERATOR SPECIALISTS | 12038 WOODWORTH RD | NORTH LIMA | OH | 44452 | |
| 22288166 | GENERIC WORKERS | MERRIMACK ST | LAWRENCE | MA | 01840 | |
| 22283931 | GENERIC WORKERS | SKSD | FALL RIVER | MA | 02720 | |
| 22350883 | GENES TIRE SERVICE | 2202 CYPRESS ST | WEST MONROE | LA | 71291 | |
| 22403948 | GENESEE BIOMEDICAL INC | 700 W MISSISIPPI AVE STE D-5 | DENVER | CO | 80223 | |
| 22407547 | GENESIS BPS | 465 ROUTE 17 SOUTH | RAMSEY | NJ | 07446 | |
| 22344179 | GENESIS ELDERCARE PHYSICIAN S | 464 MAIN ST, HERITAGE HALL EAST | AGAWAM | MA | 01001 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22301178 | GENESIS ELDERCARE REHAB SERVIC | 40 EXCHANGE ST | GORHAM | NH | 03581 | |
| 22404852 | GENESIS GLOBAL RECRUITING INC | 2901 SW 149 AVE STE 150 | MIRAMAR | FL | 33027 | |
| 22344360 | GENESIS LABORATORY MANAGEMENT | 1912 ROUTE 35 SOUTH, STE 202 | OAKHURST | NJ | 07755 | |
| 22302778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358563 | GENETWORX | 4060 INNSLAKE DR, DBA GENETWORX | GLEN ALLEN | VA | 23060 | |
| 22323778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383298 | GENEX | 115900 CENTURY BLVD | CINCINNATI | OH | 45246 | |
| 22383299 | GENEX | 1329 E KEMPER RD, SUITE 4218 | CINCINNATI | OH | 45246 | |
| 22284673 | GENEX | 400 E SWEDES FORD RD STE 2045, ADJ AGNES NOWICKA | WAYNE | PA | 19087 | |
| 22381774 | GENEX | 400 E SWEDESFORD RD STE 2045, ADJ KAREN DAVIES | WAYNE | PA | 19087 | |
| 22388524 | GENEX | 40 SHAWMUT ST | CANTON | MA | 02021 | |
| 22287568 | GENEX | 440 EAST SWEDEFORD RD | WAYNE | PA | 19087 | |
| 22288086 | GENEX | 440 EAST SWEDEFROD | WAYNE | PA | 19087 | |
| 22385676 | GENEX | 440 EAST SWEDESFORD, SUITE 2045 | WAYNE | PA | 19087 | |
| 22386201 | GENEX | 440 EAST SWEDESFORDRD, SUITE 19087 | WAYNE | PA | 19087 | |
| 22284390 | GENEX | 440 EAST SWEDESFORD RD, SUITE 2045 | WAYNE | PA | 19087 | |
| 22381755 | GENEX | 440 EAST SWEDESFOR ROAD, SUITE 2045 | WAYNE | PA | 19087 | |
| 22286029 | GENEX | 440 EAST SWEDESFROD RD, SUITE 2045 | WAYNE | PA | 19087 | |
| 22287509 | GENEX | 440 EAST SWEDESFROD | WAYNE | PA | 19087 | |
| 22372371 | GENEX | 440 EAST SWEDEXFORD ROAD, GEORGINNA BETTIS | WAYNE | PA | 19087 | |
| 22388227 | GENEX | 440 EAST SWDESFORD ROAD, SUITE 2045 | WAYNE | PA | 19087 | |
| 22287666 | GENEX | 440E SEWDESFORD RD | WAYNE | PA | 19087 | |
| 22283965 | GENEX | 440 E SWEDESFORD RD STE 2045, ADJ WENDY MARTINEZ | WAYNE | PA | 19087 | |
| 22284030 | GENEX | 440 E SWEDESFORD RD, SUITE 2045 | WAYNE | PA | 19087 | |
| 22286697 | GENEX | 440 E SWESDESFORD RD S, 2045 | WAYNE | PA | 19087 | |
| 22367435 | GENEX | 440 E SWESFORDS RD STE 2045, ADJ UNK | WAYNE | PA | 19087 | |
| 22286807 | GENEX | 440 SWEDESFORD RD STE 2045 | WAYNE | PA | 19087 | |
| 22381397 | GENEX | 44 EAST SWEDESFORD ROAD, SUITE 2045 | WAYNE | PA | 19087 | |
| 22367042 | GENEX | PO BOX 6817 | SCRANTON | PA | 18505 | |
| 22285400 | GENEX | ATTN SARAH HUDSON | WAYNE | PA | 19087 | |
| 22283925 | GENEX | WAYNE UM 440 EAST, SWEDESHSFORD RD STE 2045 | WAYNE | PA | 19087 | |
| 22335507 | GENEX SERVICES | 440 EAST SWEDESFORD ROAD, SUITE 2045 | WAYNE | PA | 19087 | |
| 22285907 | GENEX SERVICES | PO BOX 4379 | WESTLAKE VILLAGE | CA | 91359 | |
| 22284668 | GENEX WORKERS COMP SERVICES | P O BOX 4184, CONTACT SHERRY RILEY | CLINTON | IA | 52733 | |
| 22288072 | GENEXLIBERTY MUTUAL | 440 ESST SWEDESFORD ROAD, SUITE 2045 | WYANE | PA | 19087 | |
| 22383300 | GENEXNEXT LEVEL ADMINISTRATOR | PO BOX 6811 | SCRANTON | PA | 18505 | |
| 22286334 | GENEXS | 404 EAST SWEDESFORD ROAD, SUITE 1000 | WAYNE | PA | 19087 | |
| 22315337 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310951 | GENHOLDCO LLC | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22402959 | GENHOLDCO LLC | PO BOX 58 | ASSONET | MA | 02702 | |
| 22406744 | GENICON LLC | 2455 RIDGEMOOR DR | ORLANDO | FL | 32828-7513 | |
| 22315338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306726 | GENIPG | PO BOX 429 | MOLINE | IL | 61266 | |
| 22402829 | GENIPG INC | PO BOX 58 | ASSONET | MA | 02702 | |
| 22401731 | GENIPM INC | PO BOX 58 | ASSONET | MA | 02702 | |
| 22366331 | GENIPM INC | 9522 BARON MILLER RD | PENSACOLA | FL | 32514 | |
| 22315339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399612 | GENOMIC HEALTH INC | PO BOX 742415 | LOS ANGELES | CA | 90074-2415 | |
| 22340675 | GENOMIC HEALTH INC | 301 PENOBSCOT DR | REDWOOD CITY | CA | 94063 | |
| 22383301 | GENON ENERGY | 1360 POST OAK BLVD | HOUSTON | TX | 77056 | |
| 22405376 | GENONE DIAGNOSTIC SERVICES LLC | 5554 S PEEK RD STE 2104 | KATY | TX | 77450 | |
| 22359274 | GENOPTIX CLINCIAL LABORATORY | 2110 RUTHERFORD RD | CARLSBAD | CA | 92008 | |
| 22400555 | GENOPTIX MEDICAL LABORATORY | PO BOX 644828 | PITTSBURGH | PA | 15264 | |
| 22300036 | GENOVA DIAGNOSTICS, INC. | 63 ZILLICOA ST | ASHEVILLE | NC | 28801 | |
| 22355735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406418 | GENSANA LLC | 1450 OAKBROOK DR STE 150 | NORCROSS | GA | 30093 | |
| 22367031 | GENSERVE | 279 PLEASANT ST | WEST BRIDGEWATER | MA | 02379 | |
| 22408491 | GENSET FIRE & SECURITY LLC | 3100 GATEWAY DR | POMPANO BEACH | FL | 33069 | |
| 22375941 | GENSET SERVICES INC | 3100 GATEWAY DRIVE | POMPANO BEACH | FL | 33069 | |
| 22402103 | GENSLER | PO BOX 848279 | DALLAS | TX | 75284 | |
| 22407654 | GENT APPAREL LTD | 999 PONTIAC AVE | CRANSTON | RI | 02920 | |
| 22302779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304444 | GENTHERM | 12011 MOSTELLER RD | CINCINNATI | OH | 45241-1528 | |
| 22323780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293358 | GENTIVA | 609 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22389430 | GENTIVA HEALTH SERVICES | 8247 DEVEREUX DRIVE, STE 103 | MELBOURNE | FL | 32940 | |
| 22379046 | GENTIVA HOSPICE | 275 MARTINE ST, STE 202 | FALL RIVER | MA | 02723 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288742 | GENTIVA HOSPICE | 6161 LUE LAGOON SUITE 170 | MIAMI | FL | 33126 | |
| 22392710 | GENTLE DENTAL | 4 JACKSON ST | METHUEN | MA | 01844 | |
| 22406745 | GENTLE TOUCH MEDICAL PRODUCTS | 1057 ROLLING PINES | ORTONVILLE | MI | 48462 | |
| 22302780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301139 | GENUS3 LLC | 25319 INTERSTATE 45, STE 102 | SPRING | TX | 77380 | |
| 22323784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335235 | GENWIERING | 1050 SUMMER STREET, SUITE 11 | BOSTON | MA | 02110 | |
| 22379485 | GENWORTH | POBOX 14770 | LEXINGTON | KY | 40502 | |
| 22379474 | GENWORTH LIFE AND ANNUITY | PO BOX 1188 | BRENTWOOD | TN | 37024 | |
| 22389999 | GENWORTH LIFE AND ANNUITY | PO BX 14770 | LEXINGTON | KY | 40512 | |
| 22390367 | GENWORTH LIFE AND ANNUITY INS | 6610W BROAD ST, BUILDING 2 8TH FLOOR | RICHMOND | VA | 23230 | |
| 22390000 | GENWORTH LIFE INSURANCE | 150 GROSSMAN DR STE 301 | BRAINTREE | MA | 02184 | |
| 22361253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401079 | GENZYME CORPORATION | 55 CORPORATE DR | BRIDGEWATER | NJ | 08807 | |
| 22401080 | GENZYME CORPORATION | 62665 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0626 | |
| 22349923 | GENZYME SURGICAL PRODUCTS | 62665 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0626 | |
| 22292151 | GEO BLUE | PO BOX 1748 | SOUTHEASTERN | PA | 19399 | |
| 22292152 | GEO CARE | 1585 W 2100 S | WEST VALLEY CITY | UT | 84119 | |
| 22293359 | GEO CENTRAL AZ | 1401 EAST DIVERSION DAM RD | FLORENCE | AZ | 85132 | |
| 22293360 | GEO CORP CACRF | 1401 E DIVERSION DAM RD | FLORENCE | AZ | 85132 | |
| 22336185 | GEO FEDERAL INMATES | PAI CLAIMS - GEO GROUP, PO BOX 6927 | COLUMBIA | SC | 29260 | |
| 22293361 | GEO FLORECNE WEST | 925 E DIVERSION DAM RD | FLORENCE | AZ | 85132 | |
| 22293362 | GEO FLORENCE | 915 E DIVERSION DAM RD | FLORENCE | AZ | 85132 | |
| 22292153 | GEO GROUP | 2523 HAMILTON LANE | DEL RIO | TX | 78840 | |
| 22393846 | GEO GROUP FOLDER | PAI CLAIMS - GEO GROUP, PO BOX 6927 | COLUMBIA | SC | 29260 | |
| 22380633 | GEO GROUP FOLDER | PO BOX 2430 | HALLANDALE | FL | 33008 | |
| 22292154 | GEOBLUE | 933 1ST AVE | KING OF PRUSSIA | PA | 19406 | |
| 22369423 | GEOBLUE | 933 FIRST AVENUE | KING OF PRUSSIA | PA | 19406 | |
| 22337062 | GEOCOMP CORP | ATTN: ACCTS PAYABLE, 125 NAGOG PARK | ACTON | MA | 01720 | |
| 22407990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337063 | GEOINSIGHT | 1 MONARCH DR. SUITE 201, ATTENTION: A/P | LITTLETON | MA | 01460 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22283908 | GEOKI TRANSPORT | 125 EAST 220TH ST | CARSON | CA | 90745 | |
| 22355743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402540 | GEORGE DISARIO PHOTOGRAPHY | 1 OAK STREET | NEWBURY | MA | 01951 | |
| 22338842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336763 | GEORGE HOWE COMPANY | 629 WEST MAIN STREET | GROVE CITY | PA | 16127 | |
| 22340799 | GEORGE J DUCACH DPM PC | 1261 FURNACE BROOK PARKWAY, SUITE 18 | QUINCY | MA | 02169 | |
| 22338811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399039 | GEORGE KING BIO MEDICAL INC | 11771 W 112TH ST | OVERLAND PARK | KS | 66210 | |
| 22399038 | GEORGE KING BIO MEDICAL INC | 11771 W 112TH ST | OVERLAND PARK | KS | 66210-2761 | |
| 22347964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392530 | GEORGE S USEVICH RETIREMENT COMMITT | 245 NICHOLS STREET | NORWOOD | MA | 02062 | |
| 22376389 | GEORGE SONS PAINTING CONST | 8 MCELROY WAY | RANDOLPH | MA | 02368 | |
| 22342800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333978 | GEORGE T WILKINSON INC | 405 VFW DRIVE | ROCKLAND | MA | 02370 | |
| 22407057 | GEORGE TIEMANN & COM | 25 PLANT AVE | HAUPPAUGE | NY | 11788-3804 | |
| 22409262 | GEORGE TIEMANN AND CO | 25 PLANT AVE | HAUPPAUGE | NY | 11783-3804 | |
| 22407230 | GEORGE WASHINGTON TOMA TV | 1353 COMMERCIAL ST | EAST WEYMOUTH | MA | 02189 | |
| 22405378 | GEORGE WEBB SALES COMPANY | 1420 S 4800 W STE D | SALT LAKE CITY | UT | 84104 | |
| 22355744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315343 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377031 | GEORGES GARAGE | 340 E SPRING ST | AVON | MA | 02322 | |
| 22402326 | GEORGE'S PLUMBING & HVAC INC | PO BOX 717 | BANGOR | PA | 18013 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376462 | GEORGES SERVICE STATION | 74 WARREN AVE | BROCKTON | MA | 02301 | |
| 22355752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354455 | GEORGETOWN FIRE DEPARTMENT | 47 CENTRAL ST, DBA GEORGETOWN FIRE DEPARTMENT | GEORGETOWN | MA | 01833 | |
| 22392021 | GEORGETOWN FIRE DEPT | 47 CENTRAL ST, ATTN: CHIEF FRED MITCHELL | GEORGETOWN | MA | 01833 | |
| 22390368 | GEORGIA HEALTH PARTNERSHIP | PO BOX 4415 | ATLANTA | GA | 30331 | |
| 22293363 | GEORGIA PACIFIC | 1 GP LANE | GURDON | AR | 71743 | |
| 22394378 | GEORGIA PACIFIC | 400 CENTRAL ST | WEST MONROE | LA | 71291 | |
| 22315355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336953 | GEOSEARCH | ATTN: ACCOUNTS PAYABLE, 20 AUTHORITY DRIVE | FITCHBURG | MA | 01420 | |
| 22337064 | GEOSEARCH BAT | TRANSPORTATION ADVISOR, PO BOX 558 / JESSICA FEDORA | PALMER | MA | 01069 | |
| 22337065 | GEOSEARCH*DS | AWSI ATT: AP, 17592 EAST 17TH ST #30 | TUSTIN | CA | 92780 | |
| 22336952 | GEOSEARCH*DS | MEDTOX LABORATORIES, 402 W COUNTY RD D | SAINT PAUL | MN | 55112 | |
| 22302784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308591 | GERALD GARRETT ENTERPRISES | 2655 MIDLAND DR | OGDEN | UT | 84401 | |
| 22301154 | GERALD M WINKLER DMD PC | 4 CABOT PLACE STE 8 | STOUGHTON | MA | 02072 | |
| 22401662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338801 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390001 | GERBER LIFE | PO BOX 2271 | OMAHA | NE | 68103 | |
| 22292155 | GERBER LIFE | PO BOX 537 | ARNOLD | MD | 21012 | |
| 22288190 | GERBER LIFE CARE SYSTEMS | PO BOX 25326 | OVERLAND PARK | KS | 66225-5326 | |
| 22288325 | GERBER LIFE INS | P O BOX 2271 | OMAHA | NE | 68103-2271 | |
| 22390369 | GERBER LIFE INSURANCE | 445 STATE STREET FREMONT | FREMONT | MI | 49412 | |
| 22390002 | GERBER LIFE INSURANCE | 445 STATE STREET | FREMONT | MI | 49412 | |
| 22389802 | GERBER LIFE INSURANCE CO | PO BOX 2271 | OMAHA | NE | 68103 | |
| 22288286 | GERBER LIFE INSURANCE COMPANY | PO BOX 2271 | OMAHA | NE | 68103 | |
| 22366085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392472 | GERIATRIC MEDICAL | PO BOX 2503 | WOBURN | MA | 01888-2503 | |
| 22353325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394379 | GERKE EXCAVATING | 15341 WI131 | TOMAH | WI | 54660 | |
| 22355763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405380 | GERMAIN & CO INC | 8163 OLD YANKEE ST STE B | DAYTON | OH | 45458 | |
| 22372035 | GERMAIN PLUMBING AND HEATING | 64 WATER STREET | ATTLEBORO | MA | 02703 | |
| 22397472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355767 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377205 | GERMAN CENTRE | 2222 CENTRE ST | WEST ROXBURY | MA | 02132 | |
| 22355020 | GERMAN CENTRE FOR EXTENDED CAR | 2222 CENTRE ST, DBA GERMAN CENTRE | WEST ROXBURY | MA | 02132 | |
| 22315364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308852 | GERMANE SOLUTIONS | 8163 OLD YANKEE ST STE B | DAYTON | OH | 45458 | |
| 22315366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292156 | GERMANTOWN MUTUAL INSURANCE | 5500 S REDWOOD RD 204 | FOREST JUNCTION | WI | 54123 | |
| 22292157 | GERMANTOWN MUTUAL INSURANCE | PO BOX 1020 | GERMANTOWN | WI | 53022 | |
| 22323800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333979 | GERMFREE LABORATORIES INC | 4 SUNSHINE BLVD | ORMOND BEACH | FL | 32174 | |
| 22315370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403963 | GEROW EQUIPMENT COMPANY | 5241 GREENHURST EXT | MAPLE HEIGHTS | OH | 44137 | |
| 22355771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371530 | GERRITY STONE | 100A EAMES STREET | WILMINGTON | MA | 01887 | |
| 22355773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340683 | GERSHON PSYCHOLOGICAL ASSOCIAT | 400 BALD HILL RD, STE 530 | WARWICK | RI | 02886 | |
| 22366865 | GERSI | 6128 APACHE PLUME RD, SUITE400 | FORT WORTH | TX | 76109 | |
| 22287101 | GERSON | 15 SUMNER AVE | MIDDLEBORO | MA | 02346 | |
| 22370521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306741 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22306812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360027 | GERVAIS | 5 LITTLETON RD | AYER | MA | 01432-1750 | |
| 22284193 | GERVAIS FORD | TRAFFIC CIRCLE | AYER | MA | 01432 | |
| 22379092 | GERVAIS FORD INC | 5 LITTLETON ROAD | AYER | MA | 01432 | |
| 22323802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394989 | GESTATIONAL DIABETES | 7400 BARLITE BLVD, JOSHUA LAMB | SAN ANTONIO | TX | 78224 | |
| 22355780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369460 | GET COVERED IRELAND | UNIT 4 BURTON HALL RD | DUNBLIN | MA | 02122 | |
| 22405270 | GET REAL HEALTH | DEPT 6448 | BIRMINGHAM | AL | 35246-6448 | |
| 22323806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399041 | GETINGE USA SALES LLC | 45 BARBOUR POND DRIVE | WAYNE | NJ | 07470 | |
| 22399040 | GETINGE USA SALES LLC | PO BOX 775436 | CHICAGO | IL | 60677-5436 | |
| 22388735 | GETIR | 44 WINTER ST | BOSTON | MA | 02108 | |
| 22389186 | GETIR | 462 WASHINGTON ST | BRIGHTON | MA | 02135 | |
| 22334438 | GETIXHEALTH HOLDING CORPORATION | 14141 SOUTHWEST FWY STE 300 | SUGARLAND | TX | 77478 | |
| 22383199 | GETIXHEALTH HOLDING CORPORATION | PO BOX 2587 | STAFFORD | TX | 77497 | |
| 22403937 | GETMED STAFFING INC | PO BOX 8667 | OMAHA | NE | 68108 | |
| 22348388 | GETTY IMAGES US | PO BOX 953604 | ST LOUIS | MO | 63195-3604 | |
| 22361266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394380 | GFI ACOUSTICS | 4641 E GARY ST | MESA | AZ | 85205 | |
| 22315374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383302 | GH HURL KITCHEN BATH | 3005 E STATE ST | HERMITAGE | PA | 16148 | |
| 22380548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303777 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288743 | GHI | 441 NINTH S TREET | NEW YORK | NY | 10001-1681 | |
| 22288746 | GHI | POB 3000 | NEW YORK | NY | 10116 | |
| 22390003 | GHI | PO BOX 1520, JAF STATION | NEW YORK | NY | 10116 | |
| 22288744 | GHI | PO BOX 2814 | NEW YORK | NY | 10016 | |
| 22288745 | GHI | PO BOX 4141 | KINGSTON | NY | 12402 | |
| 22291288 | GHI EMBLEM HEALTH | 1111 UNKNOWN | SEBASTIAN | FL | 32958 | |
| 22335033 | GHI MULTIPLAN | PO BOX 2834 | NEW YORK | NY | 10116-2834 | |
| 22286263 | GHI NEW YORK | 88 W END AVE | NEW YORK | NY | 10023 | |
| 22287355 | GHIEMBLEM HEALTH | 441 NINTH STREET | NEW YORK | NY | 10001-1681 | |
| 22315380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311645 | GI CLINIC, PC | 700 ATTUCKS LN, STE 1D | HYANNIS | MA | 02601 | |
| 22339167 | GI SUPPLY | PO BOX 45730 | BALTIMORE | MD | 21297-5730 | |
| 22355782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288175 | GIANA RESTAURANT | 3 ROOSEVELT CIRCLE | SOUTH EASTON | MA | 02375 | |
| 22348586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355790 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383303 | GIANT EAGLE | 351 CENTER ST | CHARDON | OH | 44024 | |
| 22290115 | GIANT EAGLE | 5300 RICHMOND RD | BEDFORD | OH | 44146 | |
| 22406747 | GIANT EAGLE INC | 101 KAPPA DR | PITTSBURGH | PA | 15238 | |
| 22406452 | GIANT PEACH CONSTRUCTION LLC | 50 WEST CULVER STREET | PHOENIX | AR | 85003 | |
| 22355792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284713 | GIBBET HILL GRILL | 61B LOWELL ROAD | GROTON | MA | 01450 | |
| 22381784 | GIBBET HILL GRILL | 61 LOWELL ROAD | GROTON | MA | 01450 | |
| 22305596 | GIBBFLIN | VERO COMMERCIAL MANAGEMENT | VERO BEACH | FL | 32961 | |
| 22409199 | GIBBFLIN LLC | VERO COMMERCIAL MANAGEMENT, PO BOX 1056 | VERO BEACH | FL | 32961 | |
| 22315384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306162 | GIBBS ORTHOPAEDICS | 1788 E MILL LANE | SALT LAKE CITY | UT | 84106 | |
| 22315386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361283 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405381 | GIBSON ANESTHESIA LLC | 475 BROWN FUNDERBURK RD | CALHOUN | LA | 71225 | |
| 22315393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355804 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335352 | GIC | P.O. BOX 9016 | ANDOVER | MA | 01810-0916 | |
| 22335353 | GIC COMMONWEALTH SERVICE CENT | P.O. BOX 9016 | ANDOVER | MA | 01810-0916 | |
| 22335207 | GIC INDEMNITY PLAN | P.O. BOX 9016 | ANDOVER | MA | 01810-0916 | |
| 22335309 | GIC INDEMNITY PLANUNICARE | P.O. BOX 9016 | ANDOVER | MA | 01810-0916 | |
| 22335157 | GIC PREFERRED | 1585 PAOLI PIKE, C2680 | WESTCHESTER | PA | 19380 | |
| 22345517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286571 | GIECO | 1 GIECO BLVD | FREDERICKSBURG | VA | 22412 | |
| 22366582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284112 | GIGIS HOUSE OF PIZZA | 499 W CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22315401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285116 | GIGNA GLOBAL HEALTH BENEFITS | PO BOX 15111 WILMINGTON | WILMINGTON | DE | 19850 | |
| 22315403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323835 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402935 | GILA INTERNAL MEDICINE AND | 2727 W BASELINE RD STE 8 | TEMPE | AZ | 85283 | |
| 22370934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394381 | GILA RIVER CASINO | 5040 W WILDHORSE PASS BLVD | CHANDLER | AZ | 85226 | |
| 22370955 | GILA RIVER CONTRACT HEALTH | PO BOX 38 | SACATON | AZ | 85147 | |
| 22394382 | GILA RIVER INDIAN COMMUNITY | PO BOX 250 | SACATON | AZ | 85147 | |
| 22398245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404825 | GILBANE BUILDING COMPANY | 2355 E CAMELBACK RD STE 850 | PHOENIX | AZ | 85016 | |
| 22404826 | GILBANE BUILDING COMPANY | ATTN CASH MANAGEMENT | PROVIDENCE | RI | 02903 | |
| 22403467 | GILBERT BEAUPERTHUY DO | 351 NW 42 AVE STE 205 | MIAMI | FL | 33126-0000 | |
| 22305846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371484 | GILBERT BECKER CO INC | 24 CLAPP STREET | DORCHESTER | MA | 02125 | |
| 22405630 | GILBERT CHAMBER OF COMMERCE | PO BOX 257 | GILBERT | AZ | 85299-0527 | |
| 22394383 | GILBERT MAIL INC | 745 N GILBERT RD 124 | GILBERT | AZ | 85234 | |
| 22307512 | GILBERT NEUROLOGY PARTNERS | 3507 S MERCY RD NO 101 | GILBERT | AZ | 85297 | |
| 22405382 | GILBERT NEUROLOGY PARTNERS PLLC | 3507 S MERCY RD NO 101 | GILBERT | AZ | 85297 | |
| 22398246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366593 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290117 | GILBERTS INSURANCE | PO BOX 668 | SHARON | PA | 16146 | |
| 22315411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355806 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407293 | GILL PODIATRY SUPPLY & EQUIPMENT CO | 22400 ASCOA COURT | STRONGSVILLE | OH | 44149-4766 | |
| 22323849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315425 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286849 | GILLETE STADIUM | PATRIOT PLACE | FOXBORO | MA | 02035 | |
| 22366612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286346 | GILLETTE | 1 GRANITE ST | BOSTON | MA | 02210 | |
| 22389615 | GILLETTE STADIUM | 1 PATRIOT PL | FOXBORO | MA | 02035 | |
| 22286854 | GILLETTE STADIUM | ONE PATRIOT PLACE | FOXBORO | MA | 02035 | |
| 22366613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394384 | GILLEYS HEATING AND COOLING | 2100 CYPRESS ST | WEST MONROE | LA | 71291 | |
| 22323854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315427 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367551 | GILSBAR | 2100 COVINGTON CENTRE | COVINGTON | LA | 70433 | |
| 22292158 | GILSBAR | 2100 COVINGTON CTR, STE A | COVINGTON | LA | 70433 | |
| 22288747 | GILSBAR | 247 WAE TRAIL | CORTLAND | OH | 44410 | |
| 22292159 | GILSBAR | PO BOX 4099 | CHINLE | AZ | 86503 | |
| 22390371 | GILSBAR | PO BOX 890101 | COVINGTON | LA | 70434 | |
| 22381019 | GILSBAR CIGNA | POBOX 2947 | COVINGTON | LA | 70434 | |
| 22385524 | GILSBAR INC | 2355 WEST CHANDLER BLVD, CLAIMS ACCOUNT | CHANDLER | AZ | 85224 | |
| 22376080 | GILSBAR INC | PO BOX 2947 | COVINGTON | LA | 70434-2947 | |
| 22291289 | GILSBAR L L C | PO BOX 2974 | COVINGTON | LA | 70434 | |
| 22291500 | GILSBAR LLC | PO BOX 2947 | COVINGTON | LA | 70434 | |
| 22292160 | GILSBAR LLC | P O BOX 660091 | DALLAS | TX | 75266 | |
| 22292161 | GILSBAR SRP | PO BOX2947 | COVINGTON | LA | 70434 | |

Exhibit B

Master Mailing List

Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344495 | GINAMARIE HANLON, D.C. P.C. | 145 COURT ST | PLYMOUTH | MA | 02360 | |
| 22323865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354352 | GINSBERG, MICHAEL B., MD PC | 375 DUDLEY RD | NEWTON | MA | 02459 | |
| 22323870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401883 | GIOMBETTI JASON | 103 CENTER STREET | BRIDGEWATER | MA | 02324 | |
| 22360486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301251 | GIOVANNUCCI, VINCENT, OD | 348 SHREWSBURY ST | WORCESTER | MA | 01604 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408367 | GIRARD MUNICIPAL COURT | 100 N MARKET ST STE A | GIRARD | OH | 44420 | |
| 22366629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367521 | GIRLS AND BOYS CLUB | 233 WARREN AVENU | BROCKTON | MA | 02301 | |
| 22306427 | GIRLSORPORATED OF TAUNTON | 131 ARLINGTON ST | TAUNTON | MA | 02780 | |
| 22360495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309987 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300092 | GIS SERVICES 2, LLC | 189 QUINCY ST | BROCKTON | MA | 02302 | |
| 22358550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401810 | GISELA VELEZ MD LLC | 190 GROTON RD STE 240 | AYER | MA | 01432-1191 | |
| 22315455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344334 | GIULIO I CAVALLI MD PC | 195 SOUTH ST | PITTSFIELD | MA | 01201 | |
| 22323873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394385 | GIUSSEPPE SABUD | 1991 S WALLRADE LN | GILBERT | AZ | 85295 | |
| 22348238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399940 | GIVEN IMAGING | PO BOX 609 | CEDAR RAPIDS | IA | 52406-0609 | |
| 22399939 | GIVEN IMAGING INC | PO BOX 660831 | DALLAS | TX | 75266-0831 | |
| 22323874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344493 | GIVING TREE PEDIATRICS PC | 218 N MAIN ST, DBA MICHAEL D MCKENZIE MD | NATICK | MA | 01760 | |
| 22360505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405059 | GIZEL LLC | 2723 TEXAS BLVD | TEXARKANA | TX | 75503 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353247 | GIZEL LLC | 5415 GALLOPING WAY | TEXARKANA | TX | 75503 | |
| 22405383 | GJERSET & LORENZ LLP | 2801 VIA FORTUNA STE 500 | AUSTIN | TX | 78746 | |
| 22343681 | GJERSETT & LORENZ LLP | 2801 VIA FORTUNA STE 500 | AUSTIN | TX | 78746 | |
| 22323880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343099 | GK DERMATOLOGY PC | 541 MAIN ST, STE 318 | SOUTH WEYMOUTH | MA | 02190 | |
| 22372369 | GKT REFRIGERATION | 80 DEAN STREET | PAWTUCKET | RI | 02861 | |
| 22323881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290120 | GLADES WEST REHABILITATION N | 15955 BASS CREEK RD | HOLLYWOOD | FL | 33027 | |
| 22366638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403765 | GLAMOUR ENVIRONMENTAL INC | 4730 NO 31ST CT | HOLLYWOOD | FL | 33021 | |
| 22366642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304752 | GLANVILLE SOUND | 1280 W 2550 S | OGDEN | UT | 84401 | |
| 22366644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394386 | GLASS DOCTOR OF ODESSA | 701 N COUNTY RD W | ODESSA | TX | 79763 | |
| 22290121 | GLASS DR OF BREVARD | 274 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22366649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315464 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394387 | GLASSCOCK GROUNDWATER | 132 MAIN ST GARDEN CITY | GARDEN CITY | TX | 79739 | |
| 22315467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358982 | GLASSMAN SERVICES | 1476 PURCHASE ST | NEW BEDFORD | MA | 02740 | |
| 22401213 | GLASSMAN SERVICES INC | NEW BEDFORD FALL RIVER MIDDLEBOROUG, 1476 PURCHASE ST | NEW BEDFORD | MA | 02740 | |
| 22337493 | GLASSTEK UNLIMITED LLC | 4 MAIN ST STE G2 | BROCKTON | MA | 02301 | |
| 22378969 | GLATFELTER CLAIMS | 183 LEADER HEIGHTS ROAD, PO BOX 5126 | YORK | PA | 17405 | |
| 22376299 | GLATFELTER CLMS MNGMNT INC | 183 LEADER HEIGHTS RD, PO BOX 5126 | YORK | PA | 17405 | |
| 22285545 | GLATFELTER INS CO | PO BOX 2726 | YORK | PA | 17405 | |
| 22335443 | GLATFELTER INSURANCE | PO BOX 5126 | YORK | PA | 17405 | |
| 22344425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342428 | GLAUKOS | PO BOX 741074 | LOS ANGELES | CA | 90074 | |
| 22401189 | GLAUKOS CORPORATION | 229 AVENIDA FABRICANTE | SAN CLEMENTE | CA | 92672 | |
| 22401190 | GLAUKOS CORPORATION | PO BOX 741074 | LOS ANGELES | CA | 90074 | |
| 22323893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400404 | GLAXOSMITHKLINE | PO BOX 740415 | ATLANTA | GA | 30374 | |
| 22315468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402400 | GLAZER WAYBE B MD PC | 85 PRESCOTT ST STE 403 | WORCESTER | MA | 01605 | |
| 22315469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405384 | GLE CONSULTING INC | 1350 S CALLE MARCUS | PALM SPRINGS | CA | 92264 | |
| 22360513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366652 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337928 | GLEESON POWERS INC | PO BOX 305 | FRANKLIN | MA | 02038 | |
| 22360515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301146 | GLEN RIDGE NURSING CARE CENTER | 120 MURRAY ST, DBA GLEN RIDGE NURSING CARE CE | MEDFORD | MA | 02155 | |
| 22366653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300786 | GLENBEIGH PSYCHOLOGICAL CARE L | 15 STANLEY AVE | BERKLEY | MA | 02779 | |
| 22360517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392540 | GLENN ASSOCIATES INC | 155 WEST ST SUITE 10 | WILMINGTON | MA | 01887 | |
| 22290122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300422 | GLENN S FAGEN PHD, INC | 100 KING ST, STE 303 | NORTHAMPTON | MA | 01060 | |
| 22360519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403964 | GLENSTONE CAPITAL LLC | 8 PRESERVE WAY | SHARON | MA | 02067 | |
| 22360522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292162 | GLENWOOD | 503 MCMILLAN ROAD | WEST MONROE | LA | 71291 | |
| 22394904 | GLENWOOD EMPLOYEE W/C | 503 MCMILLAN RD | WEST MONROE | LA | 71291 | |
| 22394388 | GLENWOOD MEDICAL MALL | 102 THOMAS RD, SUITE 300 | WEST MONROE | LA | 71291 | |
| 22394389 | GLENWOOD REGINAL MEDICAL CENTE | 503 MCMILLIN DR | WEST MONROE | LA | 71291 | |
| 22306526 | GLENWOOD REGIONAL MEDICAL | CODY CARRICO PETTY CASH CUSTOD, 503 MCMILLAN ROAD | WEST MONROE | LA | 71291 | |
| 22315471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284843 | GLFHC | 34 HAVERHILL STREET | LAWRENCE | MA | 01841 | |
| 22366661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323895 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337271 | GLOBAL AEROSPACE, INC. | 115 TABOR ROAD, SUITE 3A | MORRIS PLAINS | NJ | 07950 | |
| 22388242 | GLOBAL BENEFITS | 1571 SAWGRASS CORPORATE, PARKWAY SUIT 110 | FORT LAUDERDALE | FL | 33323 | |
| 22388142 | GLOBAL BENEFITS | UNITED HEALTHCARE GLOBAL, PO BOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22383976 | GLOBAL BENEFITS GROUP | ADMINISTRATIVE SERVICES INC, PO BOX 211008 | SAINT PAUL | MN | 55121 | |
| 22283910 | GLOBAL BENEFITS GROUP | UNITEDHEALTHCARE GLOBAL, PO BOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22403884 | GLOBAL BLOOD RESOURCES LLC | PO BOX 383 | SOMERS | CT | 06071 | |
| 22288748 | GLOBAL CARE | PO BOX 247 | ALPHARETTA | GA | 30009 | |
| 22290123 | GLOBAL CONTRACTING GROUP LLC | 8470 NE 44DR | WILDWOOD | FL | 34785 | |
| 22290124 | GLOBAL CROSSING AIRLINE | 4200 NW 36TH ST UNIT 5 | MIAMI | FL | 33166 | |
| 22399886 | GLOBAL EQUIPMENT COMPANY INC | 29833 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| 22289486 | GLOBAL EXCEL | 535 GRISWOLD ST STE 11605 | DETROIT | MI | 48226 | |
| 22288749 | GLOBAL EXCEL | PO BOX 10 BEEBE PLAIN | BEEBE PLAIN | VT | 05823 | |
| 22292163 | GLOBAL EXCEL | P O BOX 10 | BEEBE PLAIN | VT | 05823 | |
| 22310600 | GLOBAL EXCEL | PO BOX 10 | BEEBE PLAIN | VT | 05823-0010 | |
| 22371894 | GLOBAL EXCEL MANAGEMENT | 535 GRISWOLD ST, STE 111605 | DETROIT | MI | 48226 | |
| 22288750 | GLOBAL EXCEL MANAGEMENT | PO BOX10 | BEEBE PLAIN | VT | 05823 | |
| 22388717 | GLOBAL EXCEL MANAGEMENT | PO BOX 981543 | EL PASO | TX | 79998-1543 | |
| 22389642 | GLOBAL EXCEL MANAGEMENT INC | 74 QUEEN ST | ARECIBO | PR | 00613 | |
| 22288751 | GLOBAL EXCEL MEDOC | PO BOX 9 | BEEBE PLAIN | VT | 05823 | |
| 22333982 | GLOBAL FOCUS MARKETING AND | 3200 GREENFIELD RD STE 300 | DEARBORN | MI | 48120-1805 | |
| 22343798 | GLOBAL FOCUS MARKETING AND DISTRIBUTIO | 3200 GREENFIELD ROAD, SUITE 300 | DEARBORN | MI | 48120 | |
| 22408138 | GLOBAL HEALTH PRODUCTS INC | 1099 JAY STREET, SUITE 100E | ROCHESTER | NY | 14611 | |
| 22407318 | GLOBAL HEALTHCARE EXCHANGE | PO BOX 912199 | DENVER | CO | 80291-2199 | |
| 22408700 | GLOBAL ICU LTD | ATTN: PHYSICIAN/EICU SERVICES, ELIEZER V ARDINON 3 | PETAH TIKVA ISRAEL | | 4959507 | ISRAEL |
| 22306810 | GLOBAL ICU LTD | ELIEZER V ARDINON 3 | PETAHTIKVA | | 4959507 | ISRAEL |
| 22399885 | GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| 22305293 | GLOBAL INDUSTRIAL | 29833 NETWORK PLACE CHICAGO, IL 60673-1298 | FT LAUDERDALE | FL | 33302 | |
| 22374538 | GLOBAL INSURANCE OF NY | 306 RAFF AVE | CARLE PLACE | NY | 11514 | |
| 22406140 | GLOBAL JET CAPITAL COLLECTIONS | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | |
| 22406139 | GLOBAL JET CAPITAL DOMESTIC TRACKER | DBA MULBERRY AIR LLC, 820 WOOSTER HEIGHTS RD STE 503 | DANBURY | CT | 06810 | |
| 22306953 | GLOBAL JET CAPITAL DOMESTIC TRACKER LP | PO BOX 27116 | SALT LAKE CITY | UT | 84127 | |
| 22291482 | GLOBAL LIFE | PO BOX 23223 | READING | PA | 19610 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390372 | GLOBAL LIFE | PO BOX 2400 | MCKINNEY | TX | 75070 | |
| 22291536 | GLOBAL LIFE | PO BOX 7011 | READING | PA | 19610 | |
| 22291483 | GLOBAL LIFE | PO BOX 8076 | MCKINNEY | TX | 75070 | |
| 22291484 | GLOBAL LIFE BENEFITS | PO BOX 7011 | READING | PA | 19610 | |
| 22337576 | GLOBAL MEDICAL IMAGING LLC | 1040 DERITA RD STE A | CONCORD | NC | 28027 | |
| 22366464 | GLOBAL MEDICAL MANAGEMENT | 1300 CONCORD TERR, SUITE 300 | FORT LAUDERDALE | FL | 33323 | |
| 22381879 | GLOBAL MEDICAL MANAGEMENT | 880 SW 145 AVE SUITE 400 | HOLLYWOOD | FL | 33024 | |
| 22288752 | GLOBAL MEDICAL MANAGEMENT | 880 SW 145 AVE STE 400 | HOLLYWOOD | FL | 33027 | |
| 22406531 | GLOBAL MEDICAL STAFFING SOLUTIONS | 13190 BISCAYNE ISLAND TER | NORTH MIAMI | FL | 33181 | |
| 22408855 | GLOBAL ONE MEDIA INC | 1750 MANZANITA DR STE 1 | ELKO | NV | 89801 | |
| 22349625 | GLOBAL PHYSICIAN NETWORK LLC | PO BOX 532325 | ATLANTA | GA | 30353 | |
| 22300722 | GLOBAL PHYSICIAN NETWORK LLC S | PO BOX 532319 | ATLANTA | GA | 30353 | |
| 22408494 | GLOBAL PHYSICS SOLUTIONS | 2 SCIENCE RD | GLENWOOD | IL | 60425 | |
| 22339301 | GLOBAL PHYSICS SOLUTIONS | 100 E WAYNE ST SUITE 140 | SOUTH BEND | IN | 46601 | |
| 22405529 | GLOBAL PRINT GROUP | PO BOX 8848 | THE WOODLANDS | TX | 77387 | |
| 22379020 | GLOBAL REMEDIATION | 700 RICHMOND STREET | E TAUNTON | MA | 02718 | |
| 22349989 | GLOBAL SURGICAL | 3610 TREE COURT INDUSTRIAL BLVD | SAINT LOUIS | MO | 63122-6622 | |
| 22372346 | GLOBAL TRANS GROUP | 148 E STREET PMB 332 | FEASTERVILLE TREVOSE | PA | 19053 | |
| 22289345 | GLOBAL TRAVEL ASSIST | 1571 SAWGRASS CORPORATE PKWY, SUITE 110 | FORT LAUDERDALE | FL | 33323 | |
| 22285813 | GLOBAL WATCH SECURITY SVCS | 257 GROVE ST | NORWOOD | MA | 02062 | |
| 22339092 | GLOBALSCAPE | PO BOX 735154 | DALLAS | TX | 75373-5154 | |
| 22288036 | GLOBE COMPOSITE SOLUTIONS | 200 SHAMUT AVE | STOUGHTON | MA | 02072 | |
| 22288385 | GLOBE LIFE | MEDICARE SUPP DIVISION, PO BOX 2440 | MCKINNEY | TX | 75070 | |
| 22291290 | GLOBE LIFE | PO BOX 3125 | SYRACUSE | NY | 13220 | |
| 22390373 | GLOBE LIFE | PO BOX 470608 | BROADVIEW HEIGHTS | OH | 44147 | |
| 22291291 | GLOBE LIFE | PO BOX 8080 | MCKINNEY | TX | 75070 | |
| 22288214 | GLOBE LIFE AND ACCIDENT INSURA | PO BOX 2440 | MCKINNEY | TX | 75070 | |
| 22315476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401892 | GLOBUS CAPITAL | 5050 LINCOLN DR STE 400 | EDINA | MN | 55436 | |
| 22385534 | GLOBUS MEDICAL | 300 GRIFFIN BROOK DRIVE | METHUEN | MA | 01844 | |
| 22407030 | GLOBUS MEDICAL NORTH AMERICA | PO BOX 843239 | DALLAS | TX | 75284-3239 | |
| 22407029 | GLOBUS MEDICAL NORTH AMERICA INC | 2560 GENERAL ARMISTEAD AVE | AUDUBON | PA | 19403 | |
| 22302792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382046 | GLOEAL MEDICAL MANAGEMENT | 1300 CONCORD TER SUITE300 | FORT LAUDERDALE | FL | 33323 | |
| 22290125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387759 | GLOOKO INC | DEPT CH 18111 | PALATINE | IL | 60055-8111 | |
| 22303900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315478 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349674 | GLOUCESTER VA CLINIC | 199 MAIN ST, DBA GLOUCESTER VA CLINIC | GLOUCESTER | MA | 01930 | |
| 22406748 | GLOVER OIL | PO BOX 790 | MELBOURNE | FL | 32902 | |
| 22315480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290126 | GLUNT INDUSTRIES | 1819 N MAIN ST | NILES | OH | 44446 | |
| 22290127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380956 | GLYNN ELECTRIC | 70 INDUSTRIAL PARK RD, ADJ CHRISOPHER HEWITT | PLYMOUTH | MA | 02360 | |
| 22400705 | GLYNN ELECTRIC INC | 70 INDUSTRIAL ROAD | PLYMOUTH | MA | 02360 | |
| 22360533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403583 | GLYTEC LLC | 10 PATEWOOD DR STE 100 | GREENVILLE | SC | 29615 | |
| 22403584 | GLYTEC LLC | PO BOX 81390 | WOBURN | MA | 01813-1390 | |
| 22401508 | GM FINANCIAL SERVICES INC | PO BOX 78143 | PHOENIX | AZ | 85062-8143 | |
| 22285137 | GM REFRIGERATION | 356 PLEASANT STREET | FALL RIVER | MA | 02721 | |
| 22348528 | GM REFRIGERATION CO | 356 PLEASANT ST | FALL RIVER | MA | 02721 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22286752 | GMC HEALTH CARE PHCS | 26 FIREMAN MEMORIAL DR 117 | POMONA | NY | 10970 | |
| 22353224 | GMED INC. | 1 RUE GASTON BOISSIER | PARIS | | 75015 | FRANCE |
| 22288389 | GMMI INC | 880 SW 145TH AVE SUITE 400 | PEMBROKE PINES | FL | 33027 | |
| 22391036 | GMMI TPA | 880 SOUTHWEST 145 AVE STE 400 | PEMBROKE PINES | FL | 33028 | |
| 22390374 | GMP | 5245 BIG PINE WAY SF | FORT MYERS | FL | 33907 | |
| 22288329 | GMP EMPLOYEES RETIREE TRUST | 5245 BIG PINE WAY | FORT MYERS | FL | 33907-5998 | |
| 22291292 | GMP EMPLOYERS RETIREE TRUST | 5245 BIG PINE WAY SE | FORT MYERS | FL | 33907 | |
| 22390375 | GMP RETIREE TRUST | 5245 BIG PINE WAY S E | FORT MYERS | FL | 33907 | |
| 22348399 | GMP WINDOW CLEANING | 1131 SW 74TH AVE | MIAMI | FL | 32232-5005 | |
| 22288753 | GMR | 26 FIREMAN MEMORIAL, SUITE 117 | POMONA | NY | 10970 | |
| 22372337 | GMR | 26 FIREMEN MEMORAL DRIVE, STE 117 | POMONA | NY | 10970 | |
| 22288754 | GMR | 26 FIREMENS MEMORIAL | SLATE HILL | NY | 10973 | |
| 22408856 | GMR BEAUMONT LLC | 7373 WISCONSIN AVE STE 800 | BETHESDA | MD | 20814 | |
| 22340240 | GMR BEAUMONT, LLC | 2 BETHESDA METRO CNTR STE 440 | BETHESDA | MD | 20814 | |
| 22371235 | GMR HEALTH | 151 S MAIN ST STE 300 | NEW CITY | NY | 10956 | |
| 22285205 | GMR HEALTH | 151 S MAIN ST | NEW CITY | NY | 10956 | |
| 22377041 | GMR HEALTH | 151 SO MAIN ST, SUITE 300 | NEW CITY | NY | 10956 | |
| 22286433 | GMR HEALTH | 151 SOUTH MAIN ST #300 | NEW CITY | NY | 10956 | |
| 22376329 | GMR HEALTH | 151 SOUTH MAIN ST, SUITE 300 | NY | NY | 10956 | |
| 22284934 | GMR HEALTH | 22 CRYSTAL HILL DR | POMONA | NY | 10970 | |
| 22288756 | GMR HEALTH | 26 FIREMANS MEMEORIAL DR, SUITE 117 | POMONA | NY | 10970 | |
| 22383988 | GMR HEALTH | 26 FIREMANSMEMORIAL DRIVE, SUITE 117 | POMONA | NY | 10970 | |
| 22389036 | GMR HEALTH | 26 FIREMANS MEMORIAL DR STE117 | POMONA | NY | 10970 | |
| 22286253 | GMR HEALTH | 26 FIREMANS MEMORIAL DT STE 117, SUITE 300 | POMONA | NY | 10970 | |
| 22284900 | GMR HEALTH | 26 FIREMEN, MEMORIAL DRIVE 117 | POMONA | NY | 10970 | |
| 22284439 | GMR HEALTH | 26 FIREMEN MEMORIAL DRIVE STREET 117 | POMONA | NY | 10970 | |
| 22283930 | GMR HEALTH | 26 FIREMENS MEMORIAL DR, SUITE 117 | POMONA | NY | 10970 | |
| 22287337 | GMR HEALTH | 26 FOREMENS MEMORIAL DRIVE, SUITE 117 | POMONA | NY | 10970 | |
| 22389037 | GMR HEALTH | 6 FIREMANS MEMORIAL DRIVE | POMONA | NY | 10970 | |
| 22371353 | GMR HEALTH | PO BOX 26, FIREMANS MEMORIAL DRIVE SUITE 117 | POMONA | NY | 10970 | |
| 22286716 | GMR HEALTH 85664 | 26 FIREARMS MEMORIAL DRIVE, SUITE 117 | POMONA | NY | 10970 | |
| 22289488 | GMR HEALTH CARE | 26 FIREMANS MEMORIAL DR STE 117 | POMONA | NY | 10970 | |
| 22289487 | GMR HEALTH CARE | 26 FIREMANS MEMORIAL DR | POMONA | NY | 10970 | |
| 22389038 | GMR HEALTH PHCS | 26 MEMORIAL DRIVE STE 117, 18006415566 AUTH | POMONA | NY | 10970 | |
| 22386211 | GMR HEALTH PLUS CARE | 26 FIREMANS MEMORIAL DR | POMONA | NY | 10970 | |
| 22287698 | GMR HEALTH PLUS CARE | 26 FIREMEN MEM DR, SUITE 117 | POMONA | NY | 10970 | |
| 22389039 | GMR HEALTHCARE | 26 FARIMANS MOMRIAL DRIVE STREET 117 | POMONA | NY | 10970 | |
| 22286773 | GMR HEALTHCARE | 26 FIREMEN MEMORIAL DR | POMONA | NY | 10970 | |
| 22389040 | GMR HEALTHCARE | 26 FIRPMANS MEMORIAL | POMONA | NY | 10970 | |
| 22367588 | GMR HEALTHPHCS | 26 FIREMENS MEMORIAL DR, STE 11 | POMONA | NY | 10970 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354177 | GMR HERMITAGE GARDEN WAY | 2 BETHESDA METRO CENTER | BETHESDA | MD | 20814 | |
| 22403698 | GMR HERMITAGE GARDEN WAY LLC | 7373 WISCONSIN AVE STE 800 | BETHESDA | MD | 20814 | |
| 22340241 | GMR HERMITAGE GARDEN WAY, LLC | 2 BETHESDA METRO CENTER, STE 440 | BETHESDA | MD | 20814 | |
| 22403247 | GMR HIALEAH LLC | 2 BETHESDA METRO CENTER STE 440 | BETHESDA | MD | 20814 | |
| 22403248 | GMR HIALEAH LLC | 319 CLEMATIS ST STE 608 | WEST PALM BEACH | FL | 33401-4620 | |
| 22351303 | GMR HIALEAH, LLC | 777 EAST 25TH STREET, GROUND LEASE | HIALEAH | FL | 33013 | |
| 22371518 | GMR INSURANCE | 151 S MAIN ST STE 30 | NEW CITY | NY | 10956 | |
| 22288755 | GMR PHCS | 26 FIREMANS MEMORIAL DR STE 11 | POMONA | NY | 10970 | |
| 22348493 | GN HEARING CARE | PO BOX 841663 | DALLAS | TX | 75284-1663 | |
| 22407400 | GN HEARING CARE CORPORATION | 8001 BLOOMINGTON FWY | BLOOMINGTON | MN | 55420 | |
| 22407401 | GN RESOUND | PO BOX 841663 | DALLAS | TX | 75284-1663 | |
| 22394390 | GNA PARTNERS | 17220 KATY FREEWAY, STE 350 | HOUSTON | TX | 77094 | |
| 22366665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394391 | GNG ROOFING INC | 115 W MARLAND ST | HOBBS | NM | 88240 | |
| 22366666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286772 | GNP CONSTRUCTION | 120 TACKLIN HILL PLACE | NEW BEDFORD | MA | 02740 | |
| 22290128 | GO DIESEL | 1171 HIGHLAND RD | MACEDONIA | OH | 44056 | |
| 22404459 | GO TO SERVICES INC | 23040 N 11TH AVE BLDG 2 STE 113 | PHOENIX | AZ | 85027 | |
| 22366667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391037 | GOALD COAST HEALTH PLAN | PO BOX 9152 | OXNARD | CA | 93031 | |
| 22366668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351050 | GOBIOMED | 5119 HIGHLAND RD STE 214 | WATERFORD | MI | 48327 | |
| 22342123 | GOCHARGE | 200 CHAMPION WAY | NORTHLAKE | IL | 60164-1699 | |
| 22315490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335169 | GODDARD BROCKTON KIDNEY CTR | 907 SUMNER STREET | STOUGHTON | MA | 02072 | |
| 22360537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381150 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307498 | GODDU PRINTING | 5 CANDLESTICK LANE | SALEM | NH | 03079 | |
| 22360538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315497 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339021 | GOETECH LLC | 802 BROAD RUN RD | LANDENBERG | PA | 19350 | |
| 22315499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341425 | GOFFSTOWN CHIROPRACTIC CARE, P | 17A TATRO DR, STE 101 | GOFFSTOWN | NH | 03045 | |
| 22360547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409091 | GOGO BUSINESS AVIATION LLC | 105 EDGEVIEW DR STE 300 | BROOMFIELD | CO | 80021-0000 | |
| 22409092 | GOGO BUSINESS AVIATION LLC | DEPT 1371 | DENVER | CO | 80256-0001 | |
| 22360550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357245 | GOLD CANYON ENTERPRISES M&M | 6100 S KINGS RANCH RD | GOLD CANYON | AZ | 85118 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350043 | GOLD COAST ELEVATOR INSPECTIONS | 3287 SW BESSEY CREEK TRL | PALM CITY | FL | 34990-1801 | |
| 22389041 | GOLD COAST HLTH | 711 E DAILY DRIVE, SUITE 106 | CAMARILLO | CA | 93010 | |
| 22334442 | GOLD COAST SURGICAL INC | PO BOX 1492 | TEMECULA | CA | 92593 | |
| 22408857 | GOLD CROSS AMBULANCE | 1717 SOUTH REDWOOD RD, PO BOX 27768 | SALT LAKE CITY | UT | 84127-0768 | |
| 22408858 | GOLD CROSS AMBULANCE | PO BOX 27768 | SALT LAKE CITY | UT | 84127 | |
| 22408859 | GOLD CUP SERVICES INC | 145 W CRYSTAL AVE | SALT LAKE CITY | UT | 84115 | |
| 22391038 | GOLD KIDNEY | PO BOX 14050 | SCOTTSDALE | AZ | 85267 | |
| 22334950 | GOLD KIDNEY HEALTH | ATTN: CLAIMS, PO BOX 14050 | SCOTTSDALE | AZ | 85267 | |
| 22336184 | GOLD KIDNEY HEALTH PLAN | ATNN:CLAIMS PO BOX 14050 | SCOTTSDALE | AZ | 85267-4050 | |
| 22284667 | GOLD MEDAL BAKERY | 1397 BAY ST | FALL RIVER | MA | 02724 | |
| 22377087 | GOLD MEDAL BAKERY | 21 PENN ST | FALL RIVER | MA | 02724 | |
| 22308937 | GOLD MEDAL BAKERY | 21 PENN ST | FALL RIVER | MA | 02724-1276 | |
| 22408860 | GOLD STAR AWARDS & ENGRAVING | 55 E GENTILE STREET | LAYTON | UT | 84041 | |
| 22354446 | GOLD STAR CHIROPRACTIC INC | 3 RUTHUEN AVENUE | WORCESTER | MA | 01606 | |
| 22315506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304946 | GOLDBERG LAW GROUP PC | 250 BARNSTABLE ROAD | HYANNIS | MA | 02601 | |
| 22300099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394392 | GOLDEN CHICK | 500 S GREG ST | BIG SPRING | TX | 79720 | |
| 22394393 | GOLDEN CORRAL | 3809 SOWELL LANE | TEXARKANA | TX | 75501 | |
| 22336766 | GOLDEN HILL NURSING HOME | 520 FRIENDSHIP STREET | NEW CASTLE | PA | 16101 | |
| 22401725 | GOLDEN MALTED | PO BOX 129 | CONCORDVILLE | PA | 19331-0128 | |
| 22391039 | GOLDEN RULE | 10018 W KINGSWOOD CIR | SUN CITY | AZ | 85351 | |
| 22391040 | GOLDEN RULE | 4065 OSAGE BEACH PKWY | OSAGE BEACH | MO | 65065 | |
| 22386212 | GOLDEN RULE | GRI PO BOX 31374 | SALT LAKE CITY | UT | 84131 | |
| 22393771 | GOLDEN RULE | PO BOX 31374 | SALT LAKE CITY | UT | 84131 | |
| 22335299 | GOLDEN RULE | PO BOX 31374 | SALT LAKE CITY | UT | 84131-0374 | |
| 22389042 | GOLDEN RULE | PO BOX 740801 | ATLANTA | GA | 30374 | |
| 22389043 | GOLDEN RULE INSURANCE | 7440 WOODLAND DR | INDIANAPOLIS | IN | 46278 | |
| 22386213 | GOLDEN RULE INSURANCE | PO BOX 31344 | SALT LAKE CITY | UT | 84131-0374 | |
| 22389237 | GOLDEN RULE INSURANCE | PO BOX 31374 | SALT LAKE CITY | UT | 84131 | |
| 22335889 | GOLDEN RULE INSURANCE | PO BOX 31374 SALT LAKE | SALT LAKE CITY | UT | 84131 | |
| 22389044 | GOLDEN RULE INSURANCE COMPANY | 712 ELEVENTH ST | LAWRENCEVILLE | IL | 62439 | |
| 22284440 | GOLDEN RULE INSURANCE COMPANY | POBOX 31374 | SALT LAKE CITY | UT | 84131 | |
| 22388730 | GOLDEN RULE INSURANCE COMPANY | PO BOX 740801 | ATLANTA | GA | 30374 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389045 | GOLDEN RULE UNITED HEALTHCARE | 4065 ISAGE BEACH PKWY | OSAGE BEACH | MO | 65065 | |
| 22404990 | GOLDEN TRIANGLE FIRST ASSISTING | 2126 W NORMAN CIRCLE | ORANGE | TX | 77630 | |
| 22306986 | GOLDEN TRIANGLE FOOT & ANKLE SPECIALIST | SPECIALISTS 6260 DELAWARE ST | BEAUMONT | TX | 77706 | |
| 22351379 | GOLDEN TRIANGLE INTERVENTIONAL PAIN AS | 6025 METROPOLITAN DRIVE, 290 | BEAUMONT | TX | 77706 | |
| 22303875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406438 | GOLDEN TRIANGLE REALTY LLC | 287 BOWMAN AVE STE 222 | PURCHASE | NY | 10577 | |
| 22323918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293364 | GOLDMAN MANAGEMENT INC | 9319 N 84TH WAY, STE 100 | SCOTTSDALE | AZ | 85258 | |
| 22315512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360565 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336767 | GOLDSTEINS FURNITURE | 1340 NORTH HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22366687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383304 | GOLFVIEW ELEMENTARY SCHOOL | 1530 S FISKE BLVD | ROCKLEDGE | FL | 32955 | |
| 22299534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284425 | GOMERA LA PRIMERA | 345 LAWRENCE ST | LAWRENCE | MA | 01841 | |
| 22315520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360574 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323950 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302798 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366723 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291293 | GONDAMICHELLE | 2051 BIRD DRIVE | ERIE | PA | 16510 | |
| 22323960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360611 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380610 | GONZABA IPA AMERIGROUP | PO BOX 7997 | WESTCHESTER | IL | 60154 | |
| 22360615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323975 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367493 | GONZALEZ LOPEZSAMUEL | 882 OLD PLAINVILLE RD | NEW BEDFORD | MA | 02746 | |
| 22365570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324036 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315571 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22323988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323995 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22323996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22323999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324004 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315598 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315603 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389162 | GONZALEZHECTOR | 94 STANDARD ST | MATTAPAN | MA | 02126 | |
| 22283881 | GONZALEZLOURDES | 5 MIDDLESEX AVE | WILMINGTON | MA | 01887 | |
| 22365576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311595 | GOOD NIGHT MEDICAL OF OHIO LLC | 220 SWANTON ST | WINCHESTER | MA | 01890 | |
| 22300306 | GOOD NIGHT MEDICAL OF OHIO LLC | 8999 GEMINI PKWY, STE 220 | COLUMBUS | OH | 43240 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22284243 | GOOD SAM | 235 N PEARL STREET | BROCKTON | MA | 02301 | |
| 22372294 | GOOD SAMARITAN HOSPITAL | 235 NO PEARL ST | BROCKTON | MA | 02301 | |
| 22360987 | GOOD SAMARITAN MED CTR - OUTPT | 235 N PEARL ST, DBA GOOD SAMARITAN MED CTR OUT | BROCKTON | MA | 02301 | |
| 22376623 | GOOD SAMARITAN MEDICAL | PO BOX 417080 | BOSTON | MA | 02241 | |
| 22371274 | GOOD SAMARITAN MEDICAL CENTER | 235 NORTH PEARL ST, ATTENTION CHRISTINE MIRANDA | BROCKTON | MA | 02301 | |
| 22335517 | GOOD SAMARITAN MEDICAL CENTER | 235 NORTH PEARL STREET | BROCKTON | MA | 02301 | |
| 22388590 | GOOD SAMARITAN MEDICAL CENTER | 235 N PEARL ST | BROCKTON | MA | 02301 | |
| 22388105 | GOOD SAMARITAN MEDICAL CENTER | PO BOX 417075 | BOSTON | MA | 02241 | |
| 22388726 | GOOD SAMARITAN MEDICAL CTR | ATTN ACCOUNTS PAYABLE, 235 NORTH PEARL STREET | BROCKTON | MA | 02301 | |
| 22311066 | GOOD SAMARITAN MEDICAL CTR INP | 235 N PEARL ST, DBA GOOD SAMARITAN MED CTR INP | BROCKTON | MA | 02301 | |
| 22361075 | GOOD SAMARITAN RADIATION ONC C | 818 OAK ST, DBA GOOD SAMARITAN RADIATION O | BROCKTON | MA | 02301 | |
| 22391041 | GOOD SHEPHERD | 3584 W 9000 S | WEST JORDAN | UT | 84088 | |
| 22401377 | GOOD SHEPHERD COMMUNITY CARE | 160 WELLS AVE | NEWTON | MA | 02459-3302 | |
| 22391042 | GOOD SHEPHERD HOME CARE | 3584 W 9000 S 300 | WEST JORDAN | UT | 84088 | |
| 22391043 | GOOD SHEPHERD HOME CARE HOSP | 1680 W HIGHWAY 40, STE 40 | VERNAL | UT | 84078 | |
| 22391044 | GOOD SHEPHERD HOME CARE HOSP | 266 W 100 N | VERNAL | UT | 84078 | |
| 22391046 | GOOD SHEPHERD HOME CARE HOSP | 5383 S 900 E STE 102 | SALT LAKE CITY | UT | 84117 | |
| 22391045 | GOOD SHEPHERD HOME CARE HOSP | 5383 S 900 E | SALT LAKE CITY | UT | 84117 | |
| 22391047 | GOOD SHEPHERD HOMECARE HOSPI | 266 W 100 N SUITE 2 | VERNAL | UT | 84078-2012 | |
| 22348699 | GOOD SHEPHERD PENN PARTNERS | 850 SOUTH ST, DBA GOOD SHEPHERD PENN PARTNER | ALLENTOWN | PA | 18103 | |
| 22324040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371600 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387047 | GOODSON PAVING | PO BOX 236067 | COCOA | FL | 32923 | |
| 22365583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307303 | GOODWAY TECHNOLOGIES | PO BOX 30000 DEPT 5453 | HARTFORD | CT | 06150-5453 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399785 | GOODWAY TECHNOLOGIES CORP | 420 WEST AVE | STAMFORD | CT | 06902 | |
| 22399786 | GOODWAY TECHNOLOGIES CORP | PO BOX 30000 DEPT 5453 | HARTFORD | CT | 06150-5453 | |
| 22372350 | GOODWILL | 1010 HARRISON AVENUE, ATTN DAVE | ROXBURY | MA | 02119 | |
| 22287557 | GOODWILL | 102 MAIN ST | GORHAM | ME | 04038 | |
| 22383306 | GOODWILL | 2121 NW 21ST STREET | MIAMI | FL | 33142 | |
| 22293365 | GOODWILL | 701 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22293366 | GOODWILL INDUSTRIES OF HOUSTON | 215 YALE STREET | HOUSTON | TX | 77008 | |
| 22407868 | GOODWIN PROCTER LLP | EXCHANGE PLACE 53 STATE STREET | BOSTON | MA | 02109 | |
| 22359348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367050 | GOODYEAR TIRE | 1157 TURNPIKE ST | STOUGHTON | MA | 02072 | |
| 22365587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293367 | GOPB | 206 W 5TH ST | ODESSA | TX | 79760 | |
| 22402720 | GOPHER MEDICAL INC | 225 WEST 1ST STREET | WACONIA | MN | 55388 | |
| 22383307 | GOPI GLASS SALES SERVICE | 7450 NW 41 ST | MIAMI | FL | 33166 | |
| 22365588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371619 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287251 | GORDEN NETWORK | 6 MECHANIC STREET | TAUNTON | MA | 02780 | |
| 22302801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301098 | GORDIAN MEDICAL INC | 17595 CARTWRIGHT RD | IRVINE | CA | 92614 | |
| 22408861 | GORDON & PARTNERS PA | 4114 NORTH LAKE BLVD | PALM BEACH GARDENS | FL | 33410 | |
| 22305028 | GORDON & PARTNERS PA | ACCOUNT FBO EO THOMAS NORWOOD, 4114 NORTHLAKE BLVD | PALM BEACH GARDENS | FL | 33410 | |
| 22408862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307386 | GORDON BROTHERS | PO BOX 358 | SALEM | OH | 44460-0358 | |
| 22300074 | GORDON COLLEGE FOR BALANCE | 255 GRAPEVINE RD, DBA GORDON COLLEGE FOR BALANCE | WENHAM | MA | 01984 | |
| 22383308 | GORDON FOOD SERVICE | 3301 NW 125TH ST | MIAMI | FL | 33167 | |
| 22287564 | GORDON FOOD SERVICE | 630 HANCOCK RD | TAUNTON | MA | 02780 | |
| 22406749 | GORDON FOOD SERVICE INC | PO BOX 88029 | CHICAGO | IL | 60680-1029 | |
| 22372047 | GORDON FOOD SERVICES | 630 HANCOCK ROAD | TAUNTON | MA | 02780 | |
| 22385598 | GORDON FOOD SERVICES | 630 JOHN HANCOCK ROAD | TAUNTON | MA | 02780 | |
| 22382035 | GORDON FOODS | 630 JOHN HANDCOCK RD | TAUNTON | MA | 02780 | |
| 22391048 | GORDON MCKERNAN INJURY ATT | 2700 FORSYTHE AVE | MONROE | LA | 71201 | |
| 22339939 | GORDON MEDICAL | 146 PINE HOLLOW CIR | CHARDON | OH | 44024-1484 | |
| 22401299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388461 | GORDON OPERATING CO LLC | 389 ALDEN RD | FAIRHAVEN | MA | 02719 | |
| 22300503 | GORDON PHYSICAL THERAPY LLC | 70 MAIN ST, STE 201 | NORTH ANDOVER | MA | 01845 | |
| 22406447 | GORDON SZE | 123 YORK ST APT 2B | NEW HAVEN | CT | 06511 | |
| 22365590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315641 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287810 | GORDONS | 630 JOHN HANDCOCK ROAD | TAUNTON | MA | 02780 | |
| 22388172 | GORDONS SEAFOOD | 127 ROGERS ST | GLOUCESTER | MA | 01930 | |
| 22308083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370592 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407617 | GORWOOD SYSTEMS INC | ONE SIXTY BEAR HILL RD, PO BOX 7577 | CUMBERLAND | RI | 02864 | |
| 22407618 | GORWOOD SYSTEMS INC | PO BOX 7577 | CUMBERLAND | RI | 02864 | |
| 22324065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311390 | GOSNOLD INC | 200 TER HEUN DR | FALMOUTH | MA | 02540 | |
| 22311688 | GOSNOLD INC INPATIENT | 200 TER HEUN DR | FALMOUTH | MA | 02541 | |
| 22311602 | GOSNOLD INC OUT PATIENT | 200 TER HEUN DR | FALMOUTH | MA | 02541 | |
| 22345003 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392716 | GOTTA 2 DO CONSTRUCTION | 52 BERKSHIRE BLVD | AYER | MA | 01432 | |
| 22371636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345009 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383911 | GOULLET TRUCKING | 20 INDUSTRIAL DR W | SOUTH DEERFIELD | MA | 01373 | |
| 22345015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385817 | GOURMET | 100 WILLOW ST | NORTH ANDOVER | MA | 01845 | |
| 22345016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377167 | GOUSTO | 1647 CENTRAL STREET | STOUGHTON | MA | 02072 | |
| 22315664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288210 | GOVCHAMPVA | PO BOX 469063 | DENVER | CO | 80246 | |
| 22324085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374554 | GOVERNMENT PERSONNEL LIFE | PO BOX 2679 | OMAHA | NE | 68103 | |
| 22335890 | GOVERNMENT PERSONNEL MUTUAL LI | P O BOX 2679 | OMAHA | NE | 68103 | |
| 22371645 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379479 | GOVT EMPLOYEES HEALTH ASSN IN | 310 NE MULBERRY ST | LEES SUMMIT | MO | 64086 | |
| 22371647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333984 | GOWAN INC | 5550 AIRLINE DRIVE | HOUSTON | TX | 77076 | |
| 22304247 | GOWAN/GARRETT, INC. | 5550 AIRLINE DRIVE | HOUSTON | TX | 77076-4998 | |
| 22371648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372323 | GOWIRE CLAIM SERVICE | 1423 OCEAN ST | MARSHFIELD | MA | 02050 | |
| 22335504 | GOWRIE CLAIMS | PO BOX 578 | BRANT ROCK | MA | 02020 | |
| 22374531 | GOWRIE CLAIMS SERV | PO BOX 578, NATALIE | BRANT ROCK | MA | 02020 | |
| 22381049 | GOWRIE CLAIMS SERVICE | INJURY ON DUTY DIVISION, PO BOX 578 | BRANT ROCK | MA | 02020 | |
| 22284040 | GOWRIE CLAIMS SERVICES | PO 578 | BRANT ROCK | MA | 02020 | |
| 22366917 | GOWRIE CLAIMS SERVICES | P O BOX 578 | BRANT ROCK | MA | 02020 | |
| 22284210 | GOWRIE CLAIMS SERVICES WC | MARSHFIELD | MARSHFIELD | MA | 02050 | |
| 22371250 | GOWRIE GROUP | INJURED ON DUTY DIVISION, P O BOX 587 | BRANT ROCK | MA | 02020 | |
| 22371650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389774 | GP ADMINSTRATION | 566 UNION STREET | MANCHESTER | NH | 03104 | |
| 22381654 | GPA | 120 E FELTON ST NORTH TONAWAN | NORTH TONAWANDA | NY | 14120 | |
| 22380961 | GPA | 12770 MERIT DIRVE, SUITE 200 | DALLAS | TX | 75251 | |
| 22391049 | GPA | 12770 MERIT DR 200 | DALLAS | TX | 75251 | |
| 22391050 | GPA | NEED ADRESS | PORT ARTHUR | TX | 77640 | |
| 22292164 | GPA | PARK CENTRAL 8, 12770 MERIT DR SUITE 200 | DALLAS | TX | 75251 | |
| 22374497 | GPA | POB 749075 | DALLAS | TX | 75374 | |
| 22391051 | GPA | P O BOX 740075 | DALLAS | TX | 75374 | |
| 22292165 | GPA | PO BOX 749057 | DALLAS | TX | 75374 | |
| 22386214 | GPA | PO BOX 749075 | DALLAS | TX | 75374 | |
| 22292166 | GPA | PO BOX 749078 | DALLAS | TX | 75374 | |
| 22389046 | GPA | PO BOX 74907 | DALLAS | TX | 75374 | |
| 22386155 | GPA INSURANCE | 120 EAST FELTON ST | NORTH TONAWANDA | NY | 14120 | |
| 22381795 | GPA INSURANCE | 120 E FELTON ST | NORTH TONAWANDA | NY | 14120 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389273 | GPA INSURANCE | 5803 SEBASTIAN PLACE | SAN ANTONIO | TX | 78249 | |
| 22285379 | GPA PHCS | PO BOX 746075 | PORTLAND | TX | 78374 | |
| 22292167 | GPA TPA | PO BOX 41843 | DALLAS | TX | 75374 | |
| 22292168 | GPATPA | 12770 MERIT DRIVE, SUITE 200 | DALLAS | TX | 75251 | |
| 22291294 | GPM | PO BOX 7490755 | DALLAS | TX | 75374 | |
| 22291295 | GPM HEALTH LIFE INSURANCE CO | PO BOX2679 | OMAHA | NE | 68103 | |
| 22292169 | GPM INVESTMENTS | POBOX | DALLAS | TX | 75374 | |
| 22392686 | GPM INVESTMENTS LLC | PO BOX 48143, IMAGINE360 | DALLAS | TX | 75374 | |
| 22335891 | GPM LIFE | PO BOX 2579 | OMAHA | NE | 68103 | |
| 22291296 | GPM LIFE MEDICARE SUPPLEMENT | 2211 NE LOOP 410 | SAN ANTONIO | TX | 78217 | |
| 22335892 | GPM MEDICARE SUPPLEMENT | 2211 NE INTERSTATE 410 LOOP | SAN ANTONIO | TX | 78217 | |
| 22311580 | GPS PHYSICIAN GROUP, PC | 61 COOPER ST | AGAWAM | MA | 01001 | |
| 22334443 | GQRC TECHNOLOGIES LLC | 1230 MADERA RD STE 5-195 | SIMI VALLEY | CA | 93065 | |
| 22303752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336363 | GR ENERGY | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22404925 | GR&SC ENTERPRISES LLC | 3584 W 9000 S STE 301 | WEST JORDAN | UT | 84088 | |
| 22371655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401772 | GRABIAS MEDICAL GROUP PC | 340 THOMPSON RD STE 108 | WEBSTER | MA | 01570 | |
| 22332858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383309 | GRABIC SVETLANA | 80 S KEELRIDGE RD | HERMITAGE | PA | 16148 | |
| 22345018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344616 | GRACE AFRICAN METHODIST EPISCOPAL | 1137 MAIN AVE | SW WARREN | OH | 44483-6511 | |
| 22349598 | GRACE BARKER NURSING CENTER | 54 BARKER AVE, PO BOX 427 | WARREN | RI | 02885 | |
| 22383310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399044 | GRACE MANUFACTURING CO | 614 SR 247 | RUSSELLVILLE | AR | 72802 | |
| 22399879 | GRACE MEDICAL INC | 8500 WOLF LAKE DR STE 110 | MEMPHIS | TN | 38133 | |
| 22399880 | GRACE MEDICAL INC | PO BOX 5178 | MEMPHIS | TN | 38101 | |
| 22333985 | GRACE SERVICES INC | 715 N MERIDIAN ROAD | YOUNGSTOWN | OH | 44509 | |
| 22305189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324090 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394970 | GRACO OILFIELD SERVICES | 5300 TOWN AND COUNTRY BLVD, SUITE 220 | FRISCO | TX | 75034 | |
| 22337573 | GRADEXCHANGE INC | PO BOX 706 | NEW HAVEN | CT | 06503 | |
| 22324095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305217 | GRADUATE PLASTICS | PO BOX 745373 | ATLANTA | GA | 30374-5373 | |
| 22406907 | GRADUATE PLASTICS INC | 15800 NW 15TH AVE | MIAMI | FL | 33169 | |
| 22339831 | GRADUATION SOLUTIONS | 200 PEMBERWICK RD | GREENWICH | CT | 06831 | |
| 22345022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406154 | GRAEME SCOTT STEELE | BRIGHAM &WOMENS HOSP, 45 FRANCIS ST | BOSTON | MA | 02115 | |
| 22406155 | GRAEME SCOTT STEELE | DEPARTMENT OF UROLOGY | BOSTON | MA | 02115 | |
| 22401543 | GRAF BROTHERS LEASING INC | 166 LAFAYETTE RD | SALISBURY | MA | 01952 | |
| 22371659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404584 | GRAFTON SCHOOL INCORPORATED | 3150 SHAWNEE DR | WINCHESTER | VA | 22601 | |
| 22404585 | GRAFTON SCHOOL INCORPORATED | PO BOX 2500 | WINCHESTER | VA | 22604 | |
| 22406750 | GRAGG ELECTRICAL SERVICES LLC | 1549 BROADWAY AVE  NE | EAST CANTON | OH | 44730 | |
| 22300976 | GRAHAM CHIROPRACTIC CENTER INC | 34 LONG POND RD | PLYMOUTH | MA | 02360 | |
| 22402637 | GRAHAM LAWN CARE LLC | 3635 SAMPSON RD | YOUNGSTOWN | OH | 44505 | |
| 22409355 | GRAHAM MEDICAL TECHNOLOGIES LLC | 16137 LEONE DR | MACOMB | MI | 48042-4063 | |
| 22406751 | GRAHAM SEGO CORPORATION D/B/A | 1225 GARDEN STREET | TITUSVILLE | FL | 32796 | |
| 22390158 | GRAHAM STAMPING | 1700 BROADWAY AVE | WHEATLAND | PA | 16161 | |
| 22369409 | GRAHAM WASTE SERVICES | 1093 N MONTELLO ST | BROCKTON | MA | 02301 | |
| 22345028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371661 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287365 | GRAHAMBARRINGTON | 3 WINSTEN ST | BROCKTON | MA | 02301 | |
| 22310740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407696 | GRAINGER | DEPT 881079131 | PALATINE | IL | 60038-0001 | |
| 22383311 | GRAINGER | 420 KENNEDY RD | AKRON | OH | 44305 | |
| 22300248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409356 | GRAMEDICA | 16137 LEONE DR | MACOMB | MI | 48042-4063 | |
| 22302808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345031 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341568 | GRANBY URGENT CARE LLC | 7 MILL POND RD | GRANBY | CT | 06035 | |
| 22293368 | GRAND AMERICA | 555 MAIN ST | SALT LAKE CITY | UT | 84111 | |
| 22293369 | GRAND AMERICA HOTEL | 555 S MAIN ST | SALT LAKE CITY | UT | 84101 | |
| 22337930 | GRAND AMERICA HOTEL | 555 SOUTH MAIN ST | SALT LAKE CITY | UT | 84111 | |
| 22293370 | GRAND AMERICA HOTEL | 600 S MAIN STREET | SALT LAKE CITY | UT | 84111 | |
| 22340670 | GRAND ISLANDER CENTER | 333 GREEN END AVE, DBA GRAND ISLANDER CENTER | MIDDLETOWN | RI | 02842 | |
| 22397526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284617 | GRAND QUARTZ | 185 NEW BOSTON ST | WOBURN | MA | 01801 | |
| 22386524 | GRAND SLAM PIZZA AND PUB | 269 N MAIN ST | WEST BRIDGEWATER | MA | 02379 | |
| 22408863 | GRAND STORAGE SOLUTIONS | 600 WEST BROAD STREET | TEXARKANA | TX | 75501 | |
| 22345040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286403 | GRANDCIRCLE CORP | 347 CONGRESS STREET | BOSTON | MA | 02210 | |
| 22337211 | GRANDE COMMUNICATIONS | PO BOX 679367 | DALLAS | TX | 75267 | |
| 22397527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390157 | GRANDVIEW HEALTH | 700 LAWN AVE | ATTLEBORO | MA | 02703 | |
| 22397529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336436 | GRANGER MEDICAL CLINIC | 3725 WEST 4100 SOUTH, ATTN CARRIE BRISCOE | WEST JORDAN | UT | 84088 | |
| 22355227 | GRANGER MEDICAL CLINIC | 7181 S CAMPUS VIEW DR STE 200 | WEST JORDAN | UT | 84084 | |
| 22407261 | GRANGER MEDICAL INC | 230 GRANBY ROAD | BELCHERTOWN | MA | 01007 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286048 | GRANITE CITY ELECTRIC SUPPLY | 250 REVOLUTIONARY DR | EAST TAUNTON | MA | 02718 | |
| 22399681 | GRANITE CITY ELECTRIC SUPPLY CO | 19 QUINCY AVE | QUINCY | MA | 02169 | |
| 22399682 | GRANITE CITY ELECTRIC SUPPLY CO | 300 PLEASANT ST | FALL RIVER | MA | 02723 | |
| 22399680 | GRANITE CITY ELECTRIC SUPPLY CO | PO BOX 213 | BRATTLEBORO | VT | 05302-0213 | |
| 22285280 | GRANITE LINKS | 100 QUARRY HILLS DR, ATTNJENNIFER PELLAND | QUINCY | MA | 02169 | |
| 22285745 | GRANITE LINKS | 100 QUARRY ST | QUINCY | MA | 02169 | |
| 22293371 | GRANITE PEAKS HUMAN RESORCES | 2961 W MAPLE LOOP DR STE 220 | LEHI | UT | 84043 | |
| 22293372 | GRANITE SCHOOL DISTRICT | 2500 S STATE ST | SALT LAKE CITY | UT | 84115 | |
| 22335263 | GRANITE STATE INSURANCE | 1 CONGRESS STREET, SUITE 100 | BOSTON | MA | 02114 | |
| 22401863 | GRANITE STATE SPECIALTIES | 10 LANE ROAD | RAYMOND | NH | 03077 | |
| 22285707 | GRANITE STATE WORKMENS COMP TR | PO BOX 1387 | CONCORD | NH | 03302 | |
| 22337212 | GRANITE TELECOMMUNICATIONS | PO BOX 830103 | PHILADELPHIA | PA | 19182 | |
| 22390728 | GRANITE TELECOMMUNICATIONS | PO BOX 841304 | BOSTON | MA | 02284 | |
| 22307670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293373 | GRANNYS | 2510 CYPRESS ST | WEST MONROE | LA | 71291 | |
| 22285683 | GRANT CITY ELECTRIC | 3 INDUSTRIAL PARK RD | PLYMOUTH | MA | 02360 | |
| 22388585 | GRANT STEEL | 2 MEAR RD | HOLBROOK | MA | 02343 | |
| 22315690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345046 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406552 | GRANZOW & ASSOCIATES INC | 1204 N AVE U | LUBBOCK | TX | 79415 | |
| 22309239 | GRAPH PLEX | 5240 95TH ST | SEBASTIAN | FL | 32958 | |
| 22401896 | GRAPH PLEX CORP | 5240 95TH ST | SEBASTIAN | FL | 32958 | |
| 22335893 | GRAPHIC COMMUNICATIONS FUND | 66060 BLVD OF THE ALPITTSBURG | PITTSBURGH | PA | 15222 | |
| 22307311 | GRAPHIC CONTROLS | P.O. BOX 642 | BUFFALO | NY | 14240 | |
| 22399787 | GRAPHIC CONTROLS, LLC | PO BOX 1271 | BUFFALO | NY | 14240 | |
| 22403867 | GRAPHIC TECHNOLOGIES | 1825 AVE OF AMERICA | MONROE | LA | 71201 | |
| 22307547 | GRAPHIC TECHNOLOGIES | 200 TEXAS WAY STE 123 | FORT WORTH | TX | 76106 | |
| 22352273 | GRAPHICS PRODUCTS EXCELLENCE | 34234 STATE RD 54 | WESLEY CHAPEL | FL | 33543 | |
| 22342797 | GRAPHS MEDICAL PHYSICS | 3460 S 4155 W | WEST JORDAN | UT | 84120 | |
| 22371671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315706 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401345 | GRASTON TECHNIQUE LLC | 7801 E 88TH ST | INDIANAPOLIS | IN | 46256 | |
| 22371674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292170 | GRAVES | P O 59212 | MINNEAPOLIS | MN | 55459 | |
| 22371679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389047 | GRAVIE | 10017 TANGLEWOOD DR | URBANDALE | IA | 50322 | |
| 22367496 | GRAVIE | 10 NE 2ND ST | MINNEAPOLIS | MN | 55413 | |
| 22371026 | GRAVIE | 10 SOUTH 05TH ST, STE 650 | MINNEAPOLIS | MN | 55402 | |
| 22389291 | GRAVIE ADMIN AETNA PLAN | POBOX 59212 | MINNEAPOLIS | MN | 55459-0212 | |
| 22389048 | GRAVIE ADMIN SERVICES | PO BOX 3465 | MINNEAPOLIS | MN | 55403 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286881 | GRAVIE ADMINISTRATIVE SERVICE | PO BOX 215543 | SAINT PAUL | MN | 55121 | |
| 22389050 | GRAVIE ADMINISTRATIVE SERVICES | 10 S 5TH ST STE 650 | MINNEAPOLIS | MN | 55402 | |
| 22389049 | GRAVIE ADMINISTRATIVE SERVICES | 10 S 5TH ST, STE650 | MINNEAPOLIS | MN | 55402 | |
| 22292171 | GRAVIE ADMINISTRATIVE SERVICES | P O BOX 211184 | EAGAN | TN | 37730 | |
| 22283808 | GRAVIE ADMINISTRATIVE SERVICES | PO BOX 211543 | EAGAN | MN | 55121 | |
| 22287942 | GRAVIE ADMINISTRATIVE SERVICES | PO BOX 52136 | PHOENIX | AZ | 85072 | |
| 22386215 | GRAVIE ADMINISTRATIVE SERVICES | PO BOX 59212 | MINNEAPOLIS | MN | 55459 | |
| 22286065 | GRAVIE ADMINSTRATION | PO BOX 1527 | MINNEAPOLIS | MN | 55440 | |
| 22292172 | GRAVIE HEALTH INSURANCE | 10 S 5TH STREET, SUITE 650 | MINNEAPOLIS | MN | 55402 | |
| 22292173 | GRAVIE INSURANCE | 10 NE 2ND ST UNIT 300 | MINNEAPOLIS | MN | 55413 | |
| 22386438 | GRAVIE INSURANCE | P O BOX 211543 | SAINT PAUL | MN | 55121 | |
| 22381070 | GRAVIE INSURANCE | P O BOX 59212 | MINNEAPOLIS | MN | 55459 | |
| 22324122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293374 | GRAVITY OILFIELD SERVICES | 2330 E I20 | ODESSA | TX | 79766 | |
| 22324125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339409 | GRAY MEDIA GROUP | PO BOX 14200 | TALLAHASSEE | FL | 32317-4200 | |
| 22406209 | GRAY MEDIA GROUP INC | 4370 PEACHTREE ROAD NE | ATLANTA | GA | 30319 | |
| 22406210 | GRAY MEDIA GROUP INC | PO BOX 14200 | TALLAHASSEE | FL | 32317 | |
| 22343683 | GRAY ROBINSON | PO BOX 3068 | ORLANDO | FL | 30802-3068 | |
| 22402755 | GRAY ROBINSON PA | 301 E PINE ST STE 1400 | ORLANDO | FL | 32801 | |
| 22402756 | GRAY ROBINSON PA | PO BOX 3068 | ORLANDO | FL | 30802-3068 | |
| 22315709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315714 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407320 | GRAYBAR | PO BOX 414426 | BOSTON | MA | 02241 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348481 | GRAYBAR | PO BOX 414426 | BOSTON | MA | 02241-4426 | |
| 22293375 | GRAYBAR ELECTRIC | 221 S JBS PKWY | ODESSA | TX | 79761 | |
| 22407321 | GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0124 | |
| 22407319 | GRAYBAR ELECTRIC COMPANY INC | PO BOX 414426 | BOSTON | MA | 02241-4426 | |
| 22380927 | GRAYBAR ELECTRIC SUPPLY | 305 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22324140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403025 | GRAYLINE MEDICAL INC | 14791 CARMENITA RD | NORWALK | CA | 90650 | |
| 22371693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293376 | GREAT AMERICA INS | 14170 W YUMA RD | GOODYEAR | AZ | 85338 | |
| 22291297 | GREAT AMERICAN | 301 E FOURTH STREET | CINCINNATI | OH | 45202 | |
| 22383312 | GREAT AMERICAN INSURANCE | PO BOX 5789 | CINCINNATI | OH | 45201 | |
| 22386216 | GREAT AMERICAN INSURANCE CO | PO BOX 2348 | CINCINNATI | OH | 45201 | |
| 22381724 | GREAT AMERICAN INSURANCE COMP | 301 EAST FOURTH STREET | CINCINNATI | OH | 45202 | |
| 22391720 | GREAT AMERICAN LIFE INS CIGNA | PO BOX 5710 | SCRANTON | PA | 18505 | |
| 22335894 | GREAT AMERICAN LIFE MCARE SUP | PO BOX 5425 | CINCINNATI | OH | 45201 | |
| 22335895 | GREAT AMERICAN SECONDARY | PO BOZ 21282 | TAMPA | FL | 33623 | |
| 22304512 | GREAT BASIN FIRE EQPT CO | 4234 W 6200 S | SALT LAKE CITY | UT | 84118 | |
| 22308712 | GREAT CITIES OAKLAND | 2375 N GLENVILLE, STE A100 | RICHARDSON | TX | 75082 | |
| 22406133 | GREAT CITIES OAKLAND LLC | 5 BRYANT PARK 28TH FLOOR | NEW YORK | NY | 10018 | |
| 22301153 | GREAT FALLS CLINIC LLP | 1400 29 ST S | GREAT FALLS | MT | 59402 | |
| 22383313 | GREAT LAKE CHEESE | 17825 GREAT LAKES PKWY | HIRAM | OH | 44234 | |
| 22383314 | GREAT LAKES CHEESE | 422 GREAT LAKES BLV | HIRAM | OH | 44234 | |
| 22360652 | GREAT LAKES WEST | 24475 RED ARROW HWY | MATTAWAN | MI | 49071-9762 | |
| 22335898 | GREAT SOUTHERN LIFE | PO BOX 1048 | CLEARWATER | FL | 33757 | |
| 22335897 | GREAT SOUTHERN LIFE | PO BOX 10814 | CLEARWATER | FL | 33757 | |
| 22335896 | GREAT SOUTHERN LIFE | P O BOX 10848 | CLEARWATER | FL | 33757 | |
| 22339123 | GREAT SOUTHERN LIFE INS CO | PO BOX 10814 | CLEARWATER | FL | 33757 | |
| 22345194 | GREAT WEST | ATTN: COST RECOVERY, PO BOX 188022 | CHATTANOOGA | TN | 37422-8022 | |
| 22380582 | GREAT WEST CARE HEALTH | 1000 GREAT WEST DRIVE | KENNETT | MO | 63857-3749 | |
| 22394823 | GREAT WEST CARE HEALTH | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22383315 | GREAT WEST CASUALTY | 1100 WEST 29TH STREET | SOUTH SIOUX CITY | NE | 68776 | |
| 22293377 | GREAT WEST CASUALTY | PO BOX 94 | SOUTH SIOUX CITY | NE | 68776 | |
| 22389736 | GREAT WEST EXCLUSIVE | P.O. BOX 920 | FREDERICK | MD | 21705-0920 | |
| 22288757 | GREAT WEST HEALTHCARE | 100 RIALTO PL | MELBOURNE | FL | 32901 | |
| 22366517 | GREAT WEST HEALTHCARE CIGNA | 1000 GREAT WEST DRIVE | KENNETT | MO | 63857-3749 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389737 | GREAT WEST LIFE | 1000 GREAT WEST DRIVE | KENNETT | MO | 63857-3749 | |
| 22285487 | GREAT WEST LIFE ANNUITY INS | 719 TEACO RD | KENNETT | MO | 63857-3749 | |
| 22394824 | GREAT WEST OPEN ACCESS | PO BOX 188053 | CHATTANOOGA | TN | 37422 | |
| 22341684 | GREAT WEST OPEN ACCESS | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22366574 | GREAT WESTERN LIFE & ANNUITY | 1000 GREAT WEST DRIVE | KENNETT | MO | 63857-3749 | |
| 22304544 | GREAT WESTERN SUPPLY INC. | 2425 S. 3200 W. | SALT LAKE CITY | UT | 84119 | |
| 22407769 | GREATAMERICA FINANCIAL SERVICES | PO BOX 660831 | DALLAS | TX | 75266-0831 | |
| 22315721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408864 | GREATER ANESTHESIA SOLUTIONS | 1155 S POWER RD STE 114 PMB410 | MESA | AZ | 85206 | |
| 22406415 | GREATER BEAUMONT CHAMBER OF | 1110 PARK ST | BEAUMONT | TX | 77701 | |
| 22347192 | GREATER BEAUMONT CHAMBER OF COMMER | 1110 PARK STREET | BEAUMONT | TX | 77701 | |
| 22311392 | GREATER BOSTON ALLERGY ASTHMA | PO BOX 3160 | ANDOVER | MA | 01810 | |
| 22372278 | GREATER BOSTON DOG | 54 WASHINGTON ST | EASTON | MA | 02334 | |
| 22300611 | GREATER BOSTON GASTROENTEROLOG | 475 FRANKLIN STREET #110 | FRAMINGHAM | MA | 01702 | |
| 22311518 | GREATER BOSTON HOME HEALTH CAR | 1208B VFW PKWY, STE 302 | BOSTON | MA | 02132 | |
| 22311299 | GREATER BOSTON MED ASSOC | 747 CAMBRIDGE ST | BRIGHTON | MA | 02135 | |
| 22351343 | GREATER BOSTON MRI, L.P. | 531 FAUNCE CORNER ROAD, MRI | NORTH DARTMOUTH | MA | 02747 | |
| 22337067 | GREATER BOSTON TRANSLOAD | 1700 IRON HORSE PARK, PO BOX 192 | NORTH BILLERICA | MA | 01862 | |
| 22300203 | GREATER BOSTON UROLOGY LLC | 910 WASHINGTON ST, STE 200 | DEDHAM | MA | 02026 | |
| 22351061 | GREATER BOSTON VETERANS | 77 WARREN ST, BLDG 2 | BRIGHTON | MA | 02135-3601 | |
| 22337932 | GREATER FALL RIVER EMS COORDINATING | PO BOX 950 | FALL RIVER | MA | 02722 | |
| 22308939 | GREATER FALL RIVER FOOD PANTRY | 235 NASHUA STREET | FALL RIVER | MA | 02721 | |
| 22305496 | GREATER FALL RIVER RECREATION | 28 DAY STREET | FALL RIVER | MA | 02724 | |
| 22307812 | GREATER FALL RIVER SYMPHONY | PO BOX 9034 | FALL RIVER | MA | 02720-0001 | |
| 22400049 | GREATER FALL RIVER VOCATIONAL | 251 STONEHAVEN ROAD | FALL RIVER | MA | 02720 | |
| 22341955 | GREATER FLORENCE CHAMBER OF COMMERC | PO BOX 929 | FLORENCE | AZ | 85132 | |
| 22407847 | GREATER HAMPSTEAD FAMILY MEDICINE | PO BOX 458 | HAMPSTEAD | NH | 03841 | |
| 22300539 | GREATER HARTFORD ORTHOPEDIC GP | 224 HARTFORD TPKE, DBA GREATER HARTFORD ORTHOPEDI | VERNON | CT | 06066 | |
| 22400675 | GREATER HAVERHILL CHAMBER OF | 2 MERRIMACK ST 3RD FL | HAVERHILL | MA | 01830 | |
| 22344115 | GREATER HOUSTON ANESTHESIOLOGY | 2411 FOUNTAINVIEW STE 200, DBA GREATER HOUSTON ANESTHESIO | HOUSTON | TX | 77057 | |
| 22408865 | GREATER HOUSTON HEALTHCONNECT | 1200 BINZ STE 1495 | HOUSTON | TX | 77004 | |
| 22407799 | GREATER LAWRENCE CARDIO-HOLTER | 25 MARSTON ST APT 105 | LAWRENCE | MA | 01841-2356 | |
| 22407800 | GREATER LAWRENCE CARDIO-HOLTER | 555 TURNPIKE ST STE 41 | NORTH ANDOVER | MA | 01845-5935 | |
| 22400600 | GREATER LAWRENCE FAMILY HEALTH | 1 GRIFFIN BROOK DR STE 101 | METHUEN | MA | 01844 | |
| 22386512 | GREATER LAWRENCE FAMILY HEALTH | 405 GRIFFIN BROOK DRIVE | METHUEN | MA | 01844 | |
| 22306085 | GREATER LAWRENCE SANITARY DISTRICT | 240 CHARLES STREET | NORTH ANDOVER | MA | 01845-1649 | |
| 22337933 | GREATER LEHIGH VALLEY | CHAMBER OF COMM EASTON | EASTON | PA | 18042 | |
| 22408316 | GREATER LYNN SENIOR SERVICES INC | 8 SILSBEE ST | LYNN | MA | 01901 | |
| 22340664 | GREATER METROWEST DERMSURGEONS | 57 PROVIDENCE HIGHWAY | NORWOOD | MA | 02062 | |
| 22349698 | GREATER MILFORD EYE ASSOCIATES | 192 WEST ST | MILFORD | MA | 01757 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358596 | GREATER MILFORD NEUROLOGY | 327 WEST ST | MILFORD | MA | 01757 | |
| 22344466 | GREATER NEW BEDFORD COMM HLTH | HEALTH CENTER INC, 874 PURCHASE ST | NEW BEDFORD | MA | 02740 | |
| 22348278 | GREATER NEWBURYPORT EMERGENCY | 25 HIGHLAND AVE | NEWBURYPORT | MA | 01950 | |
| 22292174 | GREATER NEWPORT PHYSICIANS | 17360 BROOKHURST ST | FOUNTAIN VALLEY | CA | 92708 | |
| 22287047 | GREATER NY BENEFIT FUND | 330 W 42ND STREET | NEW YORK | NY | 10036 | |
| 22337213 | GREATER OUACHITA WATER COMPANY | PO BOX 2457 | WEST MONROE | LA | 71294 | |
| 22408866 | GREATER PORT ARTHUR CHAMBER OF COMM | 501 PROCTER ST STE300 | PORT ARTHUR | TX | 77640 | |
| 22345293 | GREATER PORT ARTHUR CHAMBER OF COMM | 501 PROCTER ST STE300 | PORT ARTHUR | TX | 77640 | |
| 22400301 | GREATER SALEM CHAMBER OF COMMERCE | DEPOT TRAIN STATION, 81 MAIN STREET | SALEM | NH | 03079 | |
| 22308739 | GREATER SALEM CHAMBER OF COMMERCE | 224 NORTH BROADWAY | SALEM | NH | 03079 | |
| 22353875 | GREATER SALEM FAMILY FOOTCARE | 198 MAIN ST | SALEM | NH | 03079 | |
| 22300049 | GREATER SPRINGFIELD COUNSELING | 270 BENTON DR | EAST LONGMEADOW | MA | 01028 | |
| 22343041 | GREATER SPRINGFIELD MRI LP | 271 CAREW ST | SPRINGFIELD | MA | 01101 | |
| 22359192 | GREATER SPRINGFIELD SURGERY CT | 100 WASON AVE, STE 110 | SPRINGFIELD | MA | 01107 | |
| 22408307 | GREATER TAUNTON AREA | 82 INGELL STREET, UNIT 4 | TAUNTON | MA | 02780 | |
| 22337934 | GREATER TAUNTON AREA | 82 INGELL STREET | TAUNTON | MA | 02780 | |
| 22315722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307988 | GREATWESTHEALTHCARE | 8505 E. ORCHARD RD. | GREENWOOD VILLAGE | CO | 80111 | |
| 22371697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335899 | GREEK CATHOLIC UNION | 50 BRAINTREE HILL PARK, SUITE 400 | BRAINTREE | MA | 02184 | |
| 22374474 | GREEK CATHOLIC UNION | PO BOX 3150 | SALT LAKE CITY | UT | 84110 | |
| 22291298 | GREEK CATHOLIC UNION | PO BOX 3510 | SALT LAKE CITY | UT | 84110 | |
| 22347774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405385 | GREEN AND CLEAN LANDSCAPE | 995 W ROUND BUNCH RD STE C | BRIDGE CITY | TX | 77611 | |
| 22354035 | GREEN AND CLEAN LANDSCAPE MANGEMENT | 995 W ROUND BUNCH RD, SUITE C | BRIDGE CITY | TX | 77611 | |
| 22307650 | GREEN AND SONS AGENCY DBA | PO BOX 166 | OGDEN | UT | 84402 | |
| 22403808 | GREEN AND SONS AGENCY INC DBA | 1349 WASHINGTON BLVD | OGDEN | UT | 84404 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287102 | GREEN BROTHERS FABRICATION | 15 4TH ST | TAUNTON | MA | 02780 | |
| 22407376 | GREEN ENVIRONMENTAL INC | 296C WEYMOUTH ST | ROCKLAND | MA | 02370 | |
| 22287430 | GREEN FIELDS LANDSCAPING | 1857 CENTRAL ST | STOUGHTON | MA | 02072 | |
| 22381348 | GREEN HARBOUR DISPENSARY | 29 ABBEY LANE | MIDDLEBORO | MA | 02346 | |
| 22394394 | GREEN MANGO PEST CONTROL | 2440 E GERMANN RD STE 19 | CHANDLER | AZ | 85286 | |
| 22388138 | GREEN MATTRESS | 144 FIELD ST | BROCKTON | MA | 02301 | |
| 22284268 | GREEN MOUNTAIN CARE | 280 STATE ROAD | WATERBURY | VT | 05671 | |
| 22400091 | GREEN MOUNTAIN NUCLEAR IMAGING | PO BOX 112 | PINEVILLE | MO | 64856-0112 | |
| 22400090 | GREEN MOUNTAIN NUCLEAR IMAGING INC | 136 FERGUSON LN | PINEVILLE | MO | 64856 | |
| 22340849 | GREEN MOUNTAIN TREATMENT CENTE | 244 HIGHWATCH RD | EFFINGHAM | NH | 03882 | |
| 22389431 | GREEN MOUNTIAN CARE | DXC TECHNOLOGY SERVICES, PO BOX 888 | WILLISTON | VT | 05495 | |
| 22402836 | GREEN SEAL ENVIRONMENTAL LLC | 114 STATE RD BLDG B | SAGAMORE BEACH | MA | 02562-2317 | |
| 22288758 | GREEN SHEILD CANADA | PO BOX 1615 | WINDSOR | ON | N9A7J3 | CANADA |
| 22292175 | GREEN SHIELD CANADA | PO BOX 1699 | WINDSOR | ON | N9A7G6 | CANADA |
| 22338973 | GREEN STONE CAPITAL LLC | 13951 N. SCOTTSDALE RD, STE 133 | SCOTTSDALE | AZ | 85260 | |
| 22286162 | GREEN TREE HEALTH CARE MNGMT | AMERICAN PLAN ADMINISTRATORS, PO BOX 477 | ARNOLD | MD | 21012 | |
| 22394395 | GREEN TREE LANDSCAPE SOLUTIONS | 324 PUCKETT ESTATE RD | WEST MONROE | LA | 71292 | |
| 22394396 | GREEN TWEED AND CO | 1930 RANKIN RD | HOUSTON | TX | 77073 | |
| 22371703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324150 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324155 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383316 | GREENEALAN | 4481 KIBBLER ROAD | ATLANTIC | PA | 16111 | |
| 22390159 | GREENAWALT EXCAVATING | 45 MILLER RD | TRANSFER | PA | 16154 | |
| 22315746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315747 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340662 | GREENDALE PHYSICAL THERAPY | 280 BOSTON TPKE | SHREWSBURY | MA | 01545 | |
| 22324165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285696 | GREENENERGY CONCEPTS | 9 BAYVIEW ST | MARSHFIELD | MA | 02050 | |
| 22371117 | GREENER GROUP | 123 BOLT ST | LOWELL | MA | 01852 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401560 | GREENER HORIZON LLC | 1 MILL ST | MIDDLEBORO | MA | 02346-1041 | |
| 22345112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407564 | GREENFIELD GLOBAL | 58 VALE ROAD | BROOKFIELD | CT | 06804 | |
| 22407565 | GREENFIELD GLOBAL | PO BOX 67000 | DETROIT | MI | 48267-2675 | |
| 22300509 | GREENFIELD PRIMARY CARE PLLC | 1 ARCH PL, STE 1 | GREENFIELD | MA | 01301 | |
| 22376904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308228 | GREENHILL SCHOOL | 4141 SPRING VALLEY ROAD | ADDISON | TX | 75001 | |
| 22315756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309050 | GREENHOUSE | 1025 GREENWOOD BLVD STE 201 | LAKE MARY | FL | 32746 | |
| 22381212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394397 | GREENLAKE MECHANICS | 3218 S WEST TEMPLE | SALT LAKE CITY | UT | 84105 | |
| 22315757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310855 | GREENLIGHT CONSTRUCTION, LLC | SOUTHWEST CORNER NORTH 16TH STREET AND EAST VILLA STREET | PHOENIX | AZ | 85006 | |
| 22383966 | GREENMOUNTAINCARE | PO BOX 888 | WILLISTON | VT | 05495 | |
| 22376906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308911 | GREENS ENERGY SERVICES | 186 N GOLDENROD RD | ORLANDO | FL | 32807 | |
| 22385689 | GREENSCAPE LAND DESIGN INC | 100 REVOLUTIONARY DR | EAST TAUNTON | MA | 02718 | |
| 22381457 | GREENSHEILD CANADA TRAVEL INSU | 8677 ANCHOR DRIVE PO BOX 160 | WINDSOR | ON | N9A6W1 | CANADA |
| 22315758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338358 | GREENTEAM | 2100 N ANDREWS AVE EXTENSION | POMPANO BEACH | FL | 33069 | |
| 22304163 | GREENTEAM PLUMBING LLC | 2100 N ANDREWS AVE EXTENSION | POMPANO BEACH | FL | 33069 | |
| 22308652 | GREENTEAM PLUMBING LLLC | 2100 N ANDREWS AVE EXTENSION | POMPANO BEACH | FL | 33069 | |
| 22309178 | GREENVILLE CHAMBER OF COMMERCE | PO BOX 350 | GREENVILLE | PA | 16125 | |
| 22300153 | GREENVILLE FOOT AND ANKLE SPEC | 600 PUTNAM PIKE STE 3, DBA GREENVILLE FOOT AND ANKLE | GREENVILLE | RI | 02828 | |
| 22390160 | GREENVILLE METALS INC | 99 CRESTVIEW DR EXT | TRANSFER | PA | 16154 | |
| 22305483 | GREENVILLE RECORD ARGUS | PO BOX 711 | GREENVILLE | PA | 16125 | |
| 22376909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306110 | GREENWALD SURGICAL CO | 614 SR 247 | RUSSELLVILLE | AR | 72802 | |
| 22399043 | GREENWALD SURGICAL CO INC | 2688 DEKALB ST | LAKE STATION | IN | 46405-1519 | |
| 22341437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307766 | GREENWAY HEALTH | PO BOX 203658 | DALLAS | TX | 75320-3658 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299686 | GREENWICH PODIATRY GROUP | 694 MAIN ST, DBA GREENWICH PODIATRY GROUP | EAST GREENWICH | RI | 02818 | |
| 22376534 | GREENWOOD | 64 LINCOLN ST | WORCESTER | MA | 01601 | |
| 22311193 | GREENWOOD CENTER | 1139 MAIN AVE, DBA GREENWOOD CENTER | WARWICK | RI | 02886 | |
| 22287554 | GREENWOOD INDUSTRIES LOCAL 33 | 640 LINCOLN STREET, SEAN LUCAS | WORCESTER | MA | 01605 | |
| 22383317 | GREENWOOD PLACE | 2680 CROTON RD | MELBOURNE | FL | 32935 | |
| 22315760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400728 | GREER LABORATORIES | PO BOX 603081 | CHARLOTEE | NC | 28260-3081 | |
| 22400727 | GREER LABORATORIES INC | 639 NUWAY CIRCLE | LENOIR | NC | 28645-0800 | |
| 22324178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376912 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351263 | GREGORY SCOT JOHNSTON, M.D. DBA ARIZON | 515 NORTH 18TH STREET | PHOENIX | AZ | 85006 | |
| 22343036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376921 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355868 | GRENACHE PARTNERS | FBO DAVID BAILEY PO BOX 3176 | SALT LAKE CITY | UT | 84110-3176 | |
| 22332608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291299 | GRENZ BENEFIT SOLUTIONS | 516 GIBSON DR, 250 | ROSEVILLE | CA | 95678 | |
| 22335900 | GRENZ BENEFIT SOLUTIONS | 970 RESERVE DR 200 | ROSEVILLE | CA | 95678 | |
| 22402216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372381 | GREYHOUND | 576 FIRST ST | BOSTON | MA | 02101 | |
| 22290131 | GREYHOUND PARK CLUB 52 | 1100 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22300914 | GREYLOCK AUDIOLOGY LLC | 510 NORTH ST, STE 9 | PITTSFIELD | MA | 01201 | |
| 22394398 | GREYSTER REAL ESTATE | 600 E LAS COLINAS SUITE 2100 | IRVING | TX | 75039 | |
| 22345118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345383 | GRIDLEY WARD & HAMILTON | 635 25TH ST | OGDEN | UT | 84401 | |
| 22284951 | GRIECO FORD OF RAYNHAM | 1651 NEW STATE HWY | RAYNHAM | MA | 02767 | |
| 22324190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302810 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306123 | GRIFFIN & ASSOCIATES | 3200 E CAMELBACK RD, STE 177 | PHOENIX | AZ | 85018 | |
| 22366800 | GRIFFIN STEEL FABRICATORS | 3127 CRANBERRY HIGHWAY | WAREHAM | MA | 02571 | |
| 22345124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324196 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377098 | GRIFFITH CONSTRUCTION LLC | 40 BROOKLINE STREET, ATTN RICHARD GRIFFITH | PEPPERELL | MA | 01463 | |
| 22345305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306983 | GRIFOLS USA | PO BOX 31001-1696 | PASADENA | CA | 91110-0001 | |
| 22402596 | GRIFOLS USA LLC | 2410 LILLYVALE AVENUE | LOS ANGELES | CA | 90032 | |
| 22402597 | GRIFOLS USA LLC | PO BOX 749700 | LOS ANGELES | CA | 90074-9700 | |
| 22376940 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394399 | GRILL COOK | 920 E UNIVSERTY DR | TEMPE | AZ | 85282 | |
| 22315791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290133 | GRILLS | 500 GLEN CREEK DR | CAPE CANAVERAL | FL | 32920 | |
| 22290134 | GRILLS SEAFOOD DECK TIKI BAR | 500 GLEN CHEEK DR | CAPE CANAVERAL | FL | 32920 | |
| 22315793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290135 | GRINNELL MUTUAL | PO BOX 790 | GRINNELL | IA | 50112 | |
| 22345147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353997 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305197 | GRITTON & ASSOCIATES | 225 VARICK RD | WABAN | MA | 02468 | |
| 22315796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409022 | GRIZZLIES HOCKEY CLUB INC | 3200 SOUTH DECKER LAKE DR | WEST VALLEY CITY | UT | 84119 | |
| 22404068 | GRM DOCUMENT STORAGE LLC | 10310 HARWIN DR | HOUSTON | TX | 77036 | |
| 22404069 | GRM DOCUMENT STORAGE LLC | PO BOX 840731 | DALLAS | TX | 75284 | |
| 22394400 | GRMC | 4330 S VALLEY VIE BLVD, 106 | LAS VEGAS | NV | 89103 | |
| 22405250 | GRMC PETTY CASH | 503 MCMILLAN RD | WEST MONROE | LA | 71291 | |
| 22324217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285673 | GRODEN CENTER | 20 TOWNSEND ROAD, UNIT A | ATTLEBORO | MA | 02703 | |
| 22301151 | GRODEN CENTER INC | 610 MANTON AVE | PROVIDENCE | RI | 02909 | |
| 22376947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307842 | GROOMERS SEAFOOD OF SAN ANTONIO | 9801 MCCULLOUGH AVE | SAN ANTONIO | TX | 78216 | |
| 22315804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307571 | GROOVE ENTERTAINMENT TECHNOLOGIES | 4141 S HIGHLAND DR | SALT LAKE CITY | UT | 84124 | |
| 22315805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350402 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354327 | GROSSMONT HOSPITAL | FILE # 55484 | LOS ANGELES | CA | 90074 | |
| 22301006 | GROSSO CHIROPRACTIC PC | 615 WESTFIELD ST | W. SPRINGFIELD | MA | 01089 | |
| 22376956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371156 | GROTON DUNSTABLE SCHOOLS | 145 MAIN ST | GROTON | MA | 01450 | |
| 22393640 | GROTON ELECTRIC | 23 STATION AVENUE, ATTENTION: A/P | GROTON | MA | 01450 | |
| 22337214 | GROTON ELECTRIC LIGHT | PO BOX 803 | READING | MA | 01867 | |
| 22390441 | GROTON ELECTRIC LIGHT DEPARTMENT | P.O. BOX 803 | READING | MA | 01867 | |
| 22286630 | GROTON ELECTRICAL | 23 STATION AVE | GROTON | MA | 01450 | |
| 22286643 | GROTON FIRE | 45 FARMERS ROAD | GROTON | MA | 01450 | |
| 22385553 | GROTON FIRE | 45 FARMERS ROW | GROTON | MA | 01450 | |
| 22286331 | GROTON HILL MUSIC CENTER | 122 OLD AYER RD | GROTON | MA | 01450 | |
| 22311101 | GROTON MEDICAL ASSOCIATES | 100 BOSTON RD, 1ST FL | GROTON | MA | 01450 | |
| 22376542 | GROTON SCHOOL | 282 FARMERS ROW, CINDY MARTINOU | GROTON | MA | 01450 | |
| 22393642 | GROTON SCHOOL | FUTURE COMP POP INV GROTON SCHOOL, 711 E. MAIN STREET, SUITE 201 | CHICOPEE | MA | 01020 | |
| 22393641 | GROTON SCHOOL | ATTN: KIM HERDIECH, PO BOX 991 | GROTON | MA | 01450 | |
| 22336954 | GROTON SCHOOL | MEADOWBROOK TPA ASSOC INC, 10 NE BUSINESS CENTER STE 303 | ANDOVER | MA | 01810 | |
| 22337215 | GROTON WATER DEPARTMENT | 173 MAIN ST | GROTON | MA | 01450 | |
| 22393644 | GROTON WELLNESS CENTER | 493 495 MAIN STREET | GROTON | MA | 01450 | |
| 22336955 | GROTON WELLNESS MEDICAL | 493 MAIN STREET | GROTON | MA | 01450 | |
| 22306290 | GROTON WOMANS CLUB | PO BOX 798 | GROTON | MA | 01450 | |
| 22307795 | GROUP & PENSION ADMINSTRATOR | PO BOX 733821 REFUND LOCKBOX | DALLAS | TX | 75373 | |
| 22367300 | GROUP ADMINISTRATORS LTD | WACHUSETT HEALTHCARE, PO BOX 95600 | SCHAUMBURG | IL | 60195 | |
| 22335901 | GROUP ADMINSTRATORSLTD | 1322 E STATE ST, SUITE 300 | SIOUX CITY | IA | 51104 | |
| 22386154 | GROUP BENEFIT SERVICES | PO BOX 1385, KEMPER MEADOW DRIVE | CINCINATI | OH | 45240 | |
| 22376186 | GROUP BENEFITS SERVICE | PO BOX4368 | LUTHERVILLE TIMONIUM | MD | 21094 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391052 | GROUP HEALTH COOPERATIVE | 1265 JOHNQHAMMONS DR, PO BOX 44971 | MADISON | WI | 53744 | |
| 22288760 | GROUP HEALTH COOPERATIVE | OF EAU CLAIRE, PO BOX 3217 | EAU CLAIRE | WI | 54702 | |
| 22379050 | GROUP HEALTH COOPERATIVE | PO BOX 44971 | MADISON | WI | 53744-4971 | |
| 22301217 | GROUP HEALTH COOPERATIVE OF SO | 8202 EXCELSIOR | MADISON | WI | 53717 | |
| 22335034 | GROUP HEALTH INC. INDEMNITY | PO BOX 2834 | NEW YORK | NY | 10116-2834 | |
| 22284347 | GROUP INS FIRST HEALTH | PO BOX 9120 | MARSHFIELD | MA | 02050 | |
| 22288277 | GROUP INS SERV CENTER | 20 WINTER ST #1 | PEMBROKE | MA | 02359 | |
| 22389809 | GROUP INS SERVICE CENTER | PO BOX 9120 | MARSHFIELD | MA | 02050 | |
| 22288237 | GROUP INS SERVICE CENTER INC | PO BOX 112 | MARSHFIELD | MA | 02050 | |
| 22288276 | GROUP INSURANCE CENTER | 20 WINTER ST | PEMBROKE | MA | 02359 | |
| 22385629 | GROUP INSURANCE SERVICE | CIGNA PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22284035 | GROUP INSURANCE SERVICE CTR | P O BOX 9120 | MARSHFIELD | MA | 02050-9120 | |
| 22290137 | GROUP MANAGEMENT SERV | 3750 TIMBERLAKE DR | RICHFIELD | OH | 44286 | |
| 22290138 | GROUP MANAGEMENT SERVICES | PO BOX 21933 | SAINT PAUL | MN | 55121 | |
| 22391054 | GROUP MARKETING SERVICES | POB 21044 | CEYLON | MN | 56121 | |
| 22391053 | GROUP MARKETING SERVICES | PO BOX 21044 | SAINT PAUL | MN | 55121 | |
| 22383042 | GROUP OF UTAH | 406 W SOUTH JORDAN PKWAY STE 500, MERRILEE SHANNON | SOUTH JORDAN | UT | 84095 | |
| 22337936 | GROUP ONE MANAGEMENT INC | 275 MARTINE ST STE 110 | FALL RIVER | MA | 02723 | |
| 22391055 | GROUP PENSION ADM | P O BOX749075 | DALLAS | TX | 75374 | |
| 22292176 | GROUP PENSION ADMIN | 12770 MERIT DR FL 2 | DALLAS | TX | 75251 | |
| 22391056 | GROUP PENSION ADMIN | P O BOX 830827, 300 MUNICPAL DRIVE | RICHARDSON | TX | 75083 | |
| 22391057 | GROUP PENSION ADMIN | PO BOX 830827 | RICHARDSON | TX | 75083 | |
| 22335035 | GROUP PENSION ADMIN/PHYS ONLY | PO BOX 749075 | DALLAS | TX | 75374-9075 | |
| 22288759 | GROUP PENSION ADMINISTRATORS | 12770 MERIT DR STE 200 | DALLAS | TX | 75251 | |
| 22386217 | GROUP PENSION ADMINISTRATORS | 12770 MERIT DRIVE 2 FLOOR | DALLAS | TX | 75251 | |
| 22292177 | GROUP PENSION ADMINISTRATORS | P O BOX 74905 | DALLAS | TX | 75374 | |
| 22284047 | GROUP PENSION ADMINISTRATORS | POBOX 749075 | DALLAS | TX | 75374-9075 | |
| 22335902 | GROUP PLAN SOLUTIONS BENEFIT A | PO BOX 21424 | SAINT PAUL | MN | 55121 | |
| 22371323 | GROUP RESOURCES | 9405 HAGGERTY ROAD | PLYMOUTH | MI | 48170 | |
| 22379473 | GROUP RESOURCES | PO BOX 1043 | DULUTH | GA | 30096 | |
| 22376044 | GROUP RESOURCES-ECTOR COUNTY | PO BOX 600999 | DALLAS | TX | 75360 | |
| 22391058 | GROUPPENSION ADMIN | PO BOX 7490757 | DALLAS | TX | 75374 | |
| 22375728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390161 | GROVE CITY BOROUGH | 123 W MAINT ST, PO BOX 110 | GROVE CITY | PA | 16127 | |
| 22408082 | GROVE MEDICAL ASSOCIATES | 250 HAMPTON STREET | AUBURN | MA | 01501 | |
| 22304043 | GROVE MEDICAL ASSOCIATES, P.C. | 250 HAMPTON STREET | AUBURN | MA | 01501 | |
| 22311322 | GROVE MEDICAL ASSOCIATES, PC | 250 HAMPTON ST, STE 1 | AUBURN | MA | 01501 | |
| 22371497 | GROVE STREET TAVERN | GROVE STREET | TAUNTON | MA | 02780 | |
| 22350407 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308320 | GROVELAND FENCE & SUPPLY CO | 530 GROVELAND ST | GROVELAND | MA | 01834 | |
| 22392022 | GROVELAND FIRE DEPARTMENT | 181 MAIN ST, ATTN: FIRE CHIEF | GROVELAND | MA | 01834 | |
| 22285551 | GROVELAND HOUSING AUTHORITY | 10 RIVER PINES DR | GROVELAND | MA | 01834 | |
| 22385807 | GROVELAND POLICE DEPT | 181 MAIN STREET | GROVELAND | MA | 01834 | |
| 22324218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304705 | GROVES CHAMBER OF COMMERCE | 4399 MAIN AVE | GROVES | TX | 77619 | |
| 22324220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299692 | GROWING ROOTS LLC | 85 MAIN ST, STE 305 | PLYMOUTH | NH | 03264 | |
| 22388614 | GROWTHWAYS | 41 N PEARL ST | BROCKTON | MA | 02301 | |
| 22376282 | GROWTHWAYS INC | 41 NORTH PEARL ST | BROCKTON | MA | 02301 | |
| 22350346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290139 | GRUPO FIESTA POLLO TROPICAL | 4211 NW 36 ST | MIAMI | FL | 33166 | |
| 22333494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402551 | GS SOLUTIONS INC | 23263 MADERO SUITE C | MISSION VIEJO | CA | 92691 | |
| 22339130 | GSMC MEDICAL STAFF | 235 NORTH PEARL STREET | BROCKTON | MA | 02301 | |
| 22348406 | GSOFT TECHNOLOGIES | DBA SHAREGATE 1751 RICHARDSON ST, STE 1050 | MONTREAL | QC | H3K 1G6 | CANADA |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308386 | GSOURCE | 19 BLAND ST | EMERSON | NJ | 07630 | |
| 22394981 | GT ER - GOLDEN TRIANGLE EMERG | 8035 MEMORIAL BLVD | PORT ARTHUR | TX | 77640 | |
| 22394982 | GT ER - ORANGE ER LLC | 3107 EDGAR BROWN DRIVE | ORANGE | TX | 77630 | |
| 22288333 | GTL | PO BOX 1141 | GLENVIEW | IL | 60025 | |
| 22291501 | GTL | PO BOX 1144 | EUDORA | KS | 66025 | |
| 22288761 | GTL | PO BOX 1144 GLENVIEW | GLENVIEW | IL | 60025 | |
| 22291300 | GTL | PPO BOX 1144 | GLENVIEW | IL | 60025 | |
| 22376576 | GTR MANUFACTURING | 1 JOHNATHAN DR | BROCKTON | MA | 02301 | |
| 22284391 | GTR MANUFACTURING LLC | 1 JONATHAN DRIVE | BROCKTON | MA | 02301 | |
| 22381435 | GTR MANUFACTURING LLC | 1 JONATHON DR | BROCKTON | MA | 02301 | |
| 22371442 | GTR PROTO PLUS | 175 JOHN QUINCY ADAMS ROAD | TAUNTON | MA | 02780 | |
| 22399037 | GU TEK INC | 266 KING GEORGE RD STE B2 | WARREN | NJ | 07059 | |
| 22315815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385538 | GUARANTEE FUND MANAGEMENT | 1 BOWDOIN SQ | BOSTON | MA | 02114 | |
| 22371531 | GUARANTEE FUND MANAGEMENT | 1 BOWDOIN SQUARE | BOSTON | MA | 02114 | |
| 22291301 | GUARANTEE TRUST LIEF INS | PO BOX 1145 | GLENVIEW | IL | 60025 | |
| 22390376 | GUARANTEE TRUST LIFE | 1275 MILWAUKEE AVENUE | GLENVIEW | IL | 60025 | |
| 22390377 | GUARANTEE TRUST LIFE | 1275 MILWAUKEET AVE, STE 100 | GLENVIEW | IL | 60025 | |
| 22390004 | GUARANTEE TRUST LIFE | BOX 1144 | GLENVIEW | IL | 60025 | |
| 22390378 | GUARANTEE TRUST LIFE | POBOX 1144 | GLENVIEW | IL | 60025 | |
| 22390005 | GUARANTEE TRUST LIFE | P O BOX 1148 | GLENVIEW | IL | 60025 | |
| 22390006 | GUARANTEE TRUST LIFE | PO BOX 114 | GLENVIEW | IL | 60025 | |
| 22390007 | GUARANTEE TRUST LIFE | PO BOX 5470 | COVINGTON | LA | 70434 | |
| 22379406 | GUARANTEE TRUST LIFE INS CO | P O BOX 1144 | GLENVIEW | IL | 60025 | |
| 22390379 | GUARANTEE TRUST LIFE INSURANCE | 1275 MILWAUKEE AVE STE 100 | GLENVIEW | IL | 60025 | |
| 22390380 | GUARANTEE TRUST LIFE INSURANCE | PO BOX 6102939 | GLENVIEW | IL | 60025 | |
| 22342594 | GUARANTY TRUST BANK | ATTN: VAN CARTER, P.O. BOX 1158 | MOUNT PLEASANT | TX | 75456-1158 | |
| 22286484 | GUARD CO INC | PO BOX 18388 | WILKES BARRE | PA | 18703 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371064 | GUARD COMPANY | PO BOX 1358, JENNIFER BAIRSTOW | WILKES BARRE | PA | 18703 | |
| 22287658 | GUARD INS WC | PO OBX 1368 | WILKES BARRE | PA | 18703 | |
| 22394401 | GUARD INS WILKESBARR | 5512 W 7800 S | WEST JORDAN | UT | 84081 | |
| 22285720 | GUARD INSURANCE | POB 1368 | WILKES BARRE | PA | 18703 | |
| 22371058 | GUARD INSURANCE GROUP | PO BOX 1368 | WILKES BARRE | PA | 18703 | |
| 22287803 | GUARD INSURANCEWC | ADJ STEVE PIERCE, PO BOX 1368 | WILKES BARRE | PA | 18703 | |
| 22378978 | GUARD INUSRANCE | POBOX 1368 | WILKES BARRE | PA | 18703 | |
| 22301299 | GUARDANT HEALTH INC | 505 PENOBSCOT DR | REDWOOD CITY | CA | 94063 | |
| 22376963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285985 | GUARDCO INC | PO BOX1388 | WILKES BARRE | PA | 18703 | |
| 22287172 | GUARDIAN | EXAM WORKS INC, 150 PRESIDENTAL WAY SUITE 120 | WOBURN | MA | 01801 | |
| 22300612 | GUARDIAN AMBULANCE CO. | 458 BOSTON ST, STE 1 | TOPSFIELD | MA | 01983 | |
| 22407801 | GUARDIAN ANESTHESIA | 907 SUMNER ST STE M201 | STOUGHTON | MA | 02072 | |
| 22390050 | GUARDIAN ANGEL | 2641 S ARLINGTON RD | AKRON | OH | 44319 | |
| 22390162 | GUARDIAN BASEMENT WTR | 2331 KEYSTONE TRAIL N | CORTLAND | OH | 44410 | |
| 22388205 | GUARDIAN CENTER | 888 NO MAIN ST | BROCKTON | MA | 02301 | |
| 22287995 | GUARDIAN CLAIM SERVICES | JAMES PATRICK, P O BOX B | KINGSTON | MA | 02364 | |
| 22286534 | GUARDIAN CLAIM SERVICES | PO BOX B | KINGSTON | MA | 02364 | |
| 22285370 | GUARDIAN CLAIM SVCS | 8 EVERGREEN ST | KINGSTON | MA | 02364 | |
| 22392741 | GUARDIAN CLAIMS | 68 EVERGREEN STREET, HILLKAREN | KINGSTON | MA | 02364 | |
| 22388659 | GUARDIAN CLAIMS SERVICE | ADJUSTER KAREN HILL | NEW BEDFORD | MA | 02740 | |
| 22284547 | GUARDIAN CLAIMS SERVICES | 68 EVERGREEN ST | KINGSTON | MA | 02364 | |
| 22286381 | GUARDIAN CLAIMS SERVICES | HORIZON BEVERAGE, ATTNTARA MENDES | NORTON | MA | 02766 | |
| 22388250 | GUARDIAN CLAIMS SERVICES INC | 411 KINGS STREET | RAYNHAM | MA | 02767 | |
| 22381678 | GUARDIAN CLAIMS SERVICES INC | 68 EVERGREEN AT | KINGSTON | MA | 02364 | |
| 22384010 | GUARDIAN CLAIMS SERVICES INC | 68 EVERGREEN ST STE 12 | KINGSTON | MA | 02364 | |
| 22335491 | GUARDIAN CLAIMS SERVICES LLC | PO BOX B | KINGSTON | MA | 02364 | |
| 22390163 | GUARDIAN COMMUNITY | 8796 ROUTE 219 | BROCKWAY | PA | 15824 | |
| 22339785 | GUARDIAN FIRE TESTING LABORATORIES | PO BOX 10303 | ALBANY | NY | 12201-5303 | |
| 22371940 | GUARDIAN GROUP DENTAL CLAIMS | PO BOX 981572 | EL PASO | TX | 79998 | |
| 22391060 | GUARDIAN LIFE INS CO | PO BOX 1191 | MADISON | WI | 53701 | |
| 22391061 | GUARDIAN LIFE INS CO | PO BOX 2459 | SPOKANE | WA | 99210 | |
| 22391059 | GUARDIAN LIFE INS CO | P O BOX 981572 | EL PASO | TX | 79998 | |
| 22286867 | GUARDIAN LIFE INSURANCE | PO BOX 8024 | APPLETON | WI | 54912-8024 | |
| 22381384 | GUARDIAN OP | 888 N MAIN ST | BROCKTON | MA | 02301 | |
| 22405388 | GUARDIAN TRANSPORTATION | PO BOX 95984 | SOUTH JORDAN | UT | 84095-0984 | |
| 22388652 | GUARDIANS CLAIMS SVC INC | POBOX B, ADJUSTER SHAUN D | KINGSTON | MA | 02364 | |
| 22348457 | GUARDTEXAS | 888 E CLINTON ST, APT 1152 | PHOENIX | AZ | 85020-5811 | |
| 22350414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350415 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399967 | GUERBET LLC | 821 ALEXANDER RD STE 204 | PRINCETON | NJ | 08540 | |
| 22399968 | GUERBET LLC | DEPT 3917 | CAROL STREAM | IL | 60132-3917 | |
| 22350422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324236 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305766 | GUEST COMMUNICATIONS | 15009 W 101ST TERRACE | SHAWNEE MISSION | KS | 66215 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307133 | GUGGENHEIM SECURITIES | 330 MADISON AVE | NEW YORK | NY | 10017 | |
| 22396917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403037 | GUGLIELMO & ASSOCIATES PLLC | PO BOX 41688 | TUCSON | AZ | 85717 | |
| 22396918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399045 | GUIDANT CORPORATION | 111 MONUMENT CIR, BANK ONE TOWER 29TH FLOOR | INDIANAPOLIS | IN | 46204-5100 | |
| 22399046 | GUIDANT SALES CORPORATION | 75 REMITTANCE DRIVE | CHICAGO | IL | 60675-6094 | |
| 22347181 | GUIDE BOOK PUBLISHING | 322 SOVEREIGN COURT | ST. LOUIS | MO | 63011-4417 | |
| 22290140 | GUIDE ONE INSURANCE | PO BOX 71652 | CLIVE | IA | 50325 | |
| 22402605 | GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY SUITE 225 | HERNDON | VA | 20171 | |
| 22350430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333752 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393645 | GUILD OF ST AGNES | 19 HARVARD STREET, FAX 508-762-9255 | WORCESTER | MA | 01609 | |
| 22336957 | GUILD OF ST AGNES | 405 GROVE ST, ATTN SHARON WOODBURY | WORCESTER | MA | 01604 | |
| 22324252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290141 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351301 | GUILLERMO KOHN RUIZ MD, LLC SUCCESSOR-I | 7150 WEST 20TH AVENUE, 312 | HIALEAH | FL | 33130 | |
| 22343736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386203 | GUITAR CENTER | 1255 BOLYSTON ST | BOSTON | MA | 02115 | |
| 22324264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324265 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408656 | GULDEN OPHTHALMICS | 225 CADAWALDER AVE | ELKINS PARK | PA | 19027-2020 | |
| 22304706 | GULDEN OPTHALMICS | 225 CADALADER AVE | ELKINS PARK | PA | 19027 | |
| 22315857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405389 | GULF COAST HEALTH CENTER INC | 2548 MEMORIAL BLVD | PORT ARTHUR | TX | 77640 | |
| 22303877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404074 | GULF COAST PARTNERS GP LLC | 1125 THOMAS RD | BEAUMONT | TX | 77706 | |
| 22404075 | GULF COAST PARTNERS GP LLC | 5058 OAKMONT DRIVE | BEAUMONT | TX | 77706 | |
| 22408787 | GULF COAST REGIONAL BLOOD CENTER | 1400 LA CONCHA LANE | HOUSTON | TX | 77054 | |
| 22408788 | GULF COAST REGIONAL BLOOD CENTER | PO BOX 301092 | DALLAS | TX | 75309-1092 | |
| 22405490 | GULF COAST UROLOGY | 1315 ST JOSEPH PKWY STE 1502 | HOUSTON | TX | 77002 | |
| 22390381 | GULF GUARANTEE | PO BOX14977 | JACKSON | MS | 39236 | |
| 22390382 | GULF GUARANTY | BOX 14977 | JACKSON | MS | 39236 | |
| 22390384 | GULF GUARANTY | PO BOX 12409 | JACKSON | MS | 39236 | |
| 22390383 | GULF GUARANTY | P O BOX 14977 | JACKSON | MS | 39236 | |
| 22390385 | GULF GUARANTY CLAIMS DEPT | PO BOX 14927 | JACKSON | MS | 39236 | |
| 22390386 | GULF GUARANTY EMPLOYEE | 7 RIVER BEND PLACE | FLOWOOD | MS | 39232 | |
| 22338085 | GULF OIL LTD PARTNERSHIP | PO BOX 9001001 | LOUISVILLE | KY | 40290-1001 | |
| 22344481 | GULF SHORES EMERGENCY PHYSICIA | 3590 GULF SHORES PARKWAY | GULF SHORES | AL | 36542 | |
| 22391063 | GULF SOUTH | PO BOX 21537 | EAGAN | MN | 55121 | |
| 22391062 | GULF SOUTH | P O BOX 21537 | SAINT PAUL | MN | 55121 | |
| 22391064 | GULF SOUTH RISH SERVICES INC | P O BOX 1398 | HOUMA | LA | 70361 | |
| 22391065 | GULF SOUTH RISK | 712 SCHOOL ST | HOUMA | LA | 70360 | |
| 22391066 | GULF SOUTH RISK SERVICES | 250 BARROW ST | HOUMA | LA | 70360 | |
| 22391067 | GULF SOUTH RISK SERVICES | PO BOX 3428 | HINSDALE | IL | 60522 | |
| 22292178 | GULF SOUTH SERVIES | 250 BARROW STREET | HOUMA | LA | 70360 | |
| 22394402 | GULF STATES INDUSTRIAL DIESEL | 420 SW MEADOW AVE | ODESSA | TX | 79761 | |
| 22336325 | GULFCOAST REG BLOOD CTR | 1400 LA CONCHA, GAVVY ANAYA | HOUSTON | TX | 77054 | |
| 22394403 | GULFSTREAM AEROSPACE MEDICAL | 6253 S SOSSAMAN RD | MESA | AZ | 85212 | |
| 22315858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324269 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401542 | GUMMOW AND SONS INC | 80 INDUSTRIAL WAY | WILMINGTON | MA | 01887 | |
| 22381177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401730 | GUNDERSEN LUTHERAN MED FOUND | 1900 SOUTH AVE AVE003 | LA CROSSE | WI | 54601 | |
| 22304585 | GUNDERSEN LUTHERAN MEDICAL | 1900 SOUTH AVENUE | LA CROSSE | WI | 54601 | |
| 22350453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407770 | GUNTHER WEISS SCIEN GLASS BLOWING | 124640 NW ROCK CREEK RD | PORTLAND | OR | 97231 | |
| 22324273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366048 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343100 | GURLEY EYE CARE ASSOCIATES | 195 SCHOOL ST SUITE B | MANCHESTER | MA | 01944 | |
| 22315865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355978 | GURRI MATUTE PA | 5001 SW 74TH CT STE 208 | MIAMI | FL | 33155-4453 | |
| 22315869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339245 | GURRU FAMILY PARTNERSHIP LTD | 350 UNION ST NEW BEDFORD MA 02740 | DALLAS | TX | 75284 | |
| 22315870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403672 | GURSTEL LAW FIRM PC | 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260 | |
| 22350458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353323 | GUST COMMERCIAL CORPORATION | 14686 ROSE CANYON RD | HERRIMAN | UT | 84096 | |
| 22341768 | GUST ROSENFELD | ONE E WASHINGTON ST, STE 1600 | PHOENIX | AZ | 85004-2553 | |
| 22404848 | GUST ROSENFELD PLC | ONE E WASHINGTON ST STE 1600 | PHOENIX | AZ | 85004-2553 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407671 | GUSTAVO PRESTON CO INC | 23 INDUSTRIAL AVE | CHELMSFORD | MA | 01824 | |
| 22350468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339043 | GUT WHISPERER | 1543 W 12600 S | RIVERTON | UT | 84065-7176 | |
| 22393646 | GUTHRIE BROTHERS LANDSCAPING | PO BOX 1378, JOHN GUTHRIE | SHIRLEY | MA | 01464 | |
| 22383321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377001 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377012 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404644 | GUTMAN MINTZ BAKER & SONNENFELDT | 813 JERICHO TURNPIKE | NEW HYDE PARK | NY | 11040 | |
| 22381222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406753 | GUY BROWN LLC | PO BOX 306156 | NASHVILLE | TN | 37230-6156 | |
| 22404580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350491 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350499 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379021 | GVW INC | 38 BENNETT STREET | LYNN | MA | 01905 | |
| 22400813 | GW ARCHER INC | 500 KING ST | LITTLETON | MA | 01460 | |
| 22333991 | GW ARCHER INC | 70 MAIN ST | AYER | MA | 01432 | |
| 22390164 | GW BECKER | 2600 KIRILA BLVD | HERMITAGE | PA | 16148 | |
| 22402186 | GW SYSTEMS INC | 1701 TIMOCUAN WAY | LONGWOOD | FL | 32750 | |
| 22324313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288762 | GWH | PO BOX 46270 | CHATTANOOGA | TN | 37422 | |
| 22342010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300568 | GYNECOLOGY PARTNERS, PC | 45 COLPITTS RD | WESTON | MA | 02493 | |
| 22350881 | GYNEX | 2789-152ND AVE NE | REDMOND | WA | 98052 | |
| 22399947 | GYNEX CORP | 6631 BROWNING DR | NORTH RICHLAND HILLS | TX | 76180-6053 | |
| 22299729 | GYN-OB ASSOCIATES | 373 NEW BOSTON RD, 2ND FL | FALL RIVER | MA | 02720 | |
| 22315907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402710 | H & D MECHANICAL SERVICES | 420 NIEMAN AVE | MELBOURNE | FL | 32901-1257 | |
| 22346682 | H & H FUTURES | 231 OAKLEAF DRIVE | SAN ANTONIO | TX | 78209 | |
| 22348471 | H & H PROPRIETARY | 2357 W STANSBURY DR | EAGLE | ID | 83616 | |
| 22394022 | H A BERKHEIMER INC | PO BOX 21810 | LEHIGH VALLEY | PA | 18002-1810 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394996 | H AMERITIES SOUTH LLC | 4359 HWY 278 WEST | HOPE | AR | 71801 | |
| 22394997 | H CHARITABLE CHRISTIAN CL | PO BOX 374 | HOPE | AR | 71802 | |
| 22344536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309121 | H F EVERETT GAS AND OIL | PO BOX 592 | VIENNA | OH | 44473 | |
| 22403246 | H F LENZ CO | 1407 SCALP AVE | JOHNSTOWN | PA | 15904-3329 | |
| 22409316 | H KARL RADEMACHER ELECTRIC | 12 MILLER ST | METHUEN | MA | 01844 | |
| 22394406 | H MART MESA | 1919 W MAIN ST | MESA | AZ | 85201 | |
| 22394404 | H P DRILLING | 7951 E INTERSTATE HWY 20 | ODESSA | TX | 79762 | |
| 22394405 | H S CONSTRUCTORS | PO BOX 1049 | EDINBURG | TX | 78539 | |
| 22286798 | H T BERRY | 50 NORTH ST | CANTON | MA | 02021 | |
| 22371196 | H V | 219 TOWNSEND RD | WEST GROTON | MA | 01472 | |
| 22407950 | H&H SYSTEM INC | 760 BEECHNUT DRIVE | PITTSBURGH | PA | 15205 | |
| 22401029 | H&S MEDICAL | 1 NEW HAMPSHIRE AVE STE 125 | PORTSMOUTH | NH | 03801 | |
| 22409339 | H&S TECHNICAL SERVICES INC | 3110 N OAKLAND STE 101 | MESA | AZ | 85215 | |
| 22389262 | H2A H2B VEBA HEALTH PLAN | 1812 R ST NW WASHINGTON DC | WASHINGTON | DC | 20009 | |
| 22386475 | HA RICHARD SON | 54 ELM ST | SALISBURY | NH | 03268 | |
| 22381469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284372 | HAA PREFERRED PARTNERS | PO BOX 981603 | EL PASO | TX | 79998 | |
| 22342011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367583 | HAARTZ CORP | 87 HAYWOOD RD | ACTON | MA | 01720 | |
| 22381740 | HAARTZ CORPORATION | 87 HAYWARD ROAD | ACTON | MA | 01720 | |
| 22393649 | HAARTZ CORPORATION | ATTN: BRENDA BUCKLEY, 87 HAYWARD ROAD | ACTON | MA | 01720 | |
| 22376288 | HAARTZ CORPORATION | ATTNJOE CHAMBERLAIN, 87 HAYWARD RD | ACTON | MA | 01720 | |
| 22383323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406791 | HAB-DLT | PO BOX 25153 | LEHIGH VALLEY | PA | 18002-5153 | |
| 22381474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315911 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381298 | HABILITATION ASSISTANCE CORP | 434 COURT ST | PLYMOUTH | MA | 02360 | |
| 22383324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300119 | HABIT OPCO INC | 180 CENTRE ST | BROCKTON | MA | 02302 | |
| 22394023 | HAB-MISC | P.O. BOX 21450 | LEHIGH VALLEY | PA | 18002-1450 | |
| 22397651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306905 | HAC HOLDING | 118 S 2ND ST | EIKHART | IN | 46516 | |
| 22403660 | HAC HOLDING INC | 120 W LEXINGTON AVE | ELKHART | IN | 46516 | |
| 22407031 | HACH CO | 5600 LINDBERGH DRIVE | LOVELAND | CO | 80539-0389 | |
| 22324317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345424 | HACHEY URBANOSKI LAW | 92 STATE ST, FL 2 | BOSTON | MA | 02109-2004 | |
| 22343685 | HACHEY URBANOSKI LLC | 92 STATE ST FL 2 | BOSTON | MA | 02109-2004 | |
| 22394407 | HACIENDA VALLARTA MEXICAN BUFF | 7200 BANDERA RD | SAN ANTONIO | TX | 78238 | |
| 22324318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315914 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350008 | HAEMONETICS | 125 SUMMER STREET | BOSTON | MA | 02110 | |
| 22399047 | HAEMONETICS CORP | 125 SUMMER ST | BOSTON | MA | 02110 | |
| 22399048 | HAEMONETICS CORP | 24849 NETWORK PLACE | CHICAGO | IL | 60673-1248 | |
| 22315923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371189 | HAFFNERS | 469 HAVERHILL ST | LAWRENCE | MA | 01841 | |
| 22285670 | HAFFNERS | 90 PLEASANT ST | METHUEN | MA | 01844 | |
| 22286409 | HAFFNERS ENERGY NORTH | 2 INTERNATIONAL WAY | LAWRENCE | MA | 01843 | |
| 22324328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324330 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381496 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364044 | HAITIAN AMER NURSES ASSOC | PO BOX 695069 | NORTH MIAMI | FL | 33269 | |
| 22332654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402015 | HALA A MADI-SHALHOUB | 1302 RIVER BEACH DR | VERO BEACH | FL | 32967 | |
| 22342231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367066 | HALE TRAILER | 32 INDUSTRIAL ROAD | WALPOLE | MA | 02081 | |
| 22350528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302825 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355874 | HALES & STRICKLAND LAW OFFICES | POST OFFICE DRAWER 149 | RAYVILLE | LA | 71269 | |
| 22338802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408755 | HALEY COMMUNITIES LIMITED | DBA WOODLANDS HC2 LLC, 5050 TANGLEWOOD LANE | ODESSA | TX | 79762 | |
| 22352333 | HALEY COMMUNITIES LTD PARTNERSHIP FUN | 5050 TANGLEWOOD LANE | ODESSA | TX | 79762 | |
| 22339842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288021 | HALIAN HOME FOR CHILDREN | 11 GOODALE RD | MATTAPAN | MA | 02126 | |
| 22381504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394408 | HALIBURTON | 3000 N SAM HOUSTON PKWY E | HOUSTON | TX | 77032 | |
| 22394409 | HALIBURTON | 6155 W MURPHY ST | ODESSA | TX | 79763 | |
| 22315943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401312 | HALL COMMUNICATIONS INC | 75 OXFORD ST STE 402 | PROVIDENCE | RI | 02905 | |
| 22337414 | HALL PRANGLE & SCHOONVELD LLC | 111 EAST BROADWAY, SUITE 700 | SALT LAKE CITY | UT | 84111 | |
| 22366334 | HALL PRANGLE & SCHOONVELD LLC | 200 S WACKER DR STE 3300 | CHICAGO | IL | 60606 | |
| 22393650 | HALL PUMP SALES AND SERVICE | 262 AYER ROAD, PO BOX 663 | HARVARD | MA | 01451 | |
| 22389217 | HALL PUMP SALES SERVICE | 262 AYER ROAD | HARVARD | MA | 01451 | |
| 22366335 | HALL RENDER KILLIAN HEATH & LYMAN | PO BOX 714570 | CINCINNATI | OH | 45271-4570 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345358 | HALL RENDER KILLIAN HEATH & LYMAN PC | PO BOX 715025 | CINCINNATI | OH | 45271-5025 | |
| 22407823 | HALL RESEARCH TECHNOLOGIES LLC | 1234 LAKESHORE DR STE 150 | COPPELL | TX | 75019 | |
| 22315945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315950 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350548 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383328 | HALLEY ENGINEERING CONTRACTORS | 13901 NW 118TH AVE | MIAMI | FL | 33178 | |
| 22315958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293378 | HALLIBURTON | 6155 MURPHY ST | ODESSA | TX | 79763 | |
| 22381527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399314 | HALLIDAY MEDICAL MARKETING | 25 WALPOLE PARK SOUTH DR | WALPOLE | MA | 02081 | |
| 22315961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284168 | HALLKEEN MANAGEMENT | RISK STRATERGIES, 160 FEDERAL ST | BOSTON | MA | 02110 | |
| 22310368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379008 | HALLMARK CARD | 2501 MCGEE ST | KANSAS CITY | MO | 64108 | |
| 22358649 | HALLMARK HEALTH MEDICAL ASSOC | 645 BROADWAY | SOMERVILLE | MA | 02145 | |
| 22301108 | HALLMARK HEALTH SYS INPT PSYCH | 170 GOVERNORS AVE | MEDFORD | MA | 02155 | |
| 22300599 | HALLMARK HEALTH URGENT CARE PH | 30 NEW CROSSING RD | READING | MA | 01867 | |
| 22340713 | HALLMARK PROFESSIONAL GROUP | 170 GOVERNORS AVE | MEDFORD | MA | 02155 | |
| 22381531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315965 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355966 | HALLS ROOTER & PLUMBING | PO BOX 5096 | MIDLAND | TX | 79704 | |
| 22381533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306607 | HALMA HOLDINGS | PO BOX 83270 | CHICAGO | IL | 60691 | |
| 22366336 | HALMA HOLDINGS INC | 5 EASTER CT STE J | OWINGS MILLS | MD | 21117 | |
| 22381534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387756 | HALO BRANDED SOLUTION | 3182 MOMENTUM PLACE | CHICAGO | IL | 60689-5331 | |
| 22400761 | HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | CHICAGO | IL | 60689-5331 | |
| 22407198 | HALO INNOVATIONS INC | 111 CHESHIRE LN STE 700 | MINNETONKA | MN | 55305 | |
| 22387888 | HALO INNOVATIONS INC | 213 W 35TH ST STE 2E | NEW YORK | NY | 10001 | |
| 22355530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394024 | HALYARD SALES, LLC | PO BOX 732583 | DALLAS | TX | 75373 | |
| 22355539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342016 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402747 | HAMEL MARCIN DUNN REARDON & SHEA PC | 350 LINCOLN ST STE 1101 | HINGHAM | MA | 02043 | |
| 22344622 | HAMEL MARCIN DUNN REARDON AND SHEA P | 2400 VETERANS MEMORIAL BLVD, SUITE 300 | KENNER | LA | 70062 | |
| 22388493 | HAMEL MCALISTER INC | 215 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | |
| 22381541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400195 | HAMILTON COMPANY | 4970 ENERGY WAY | RENO | NV | 89502 | |
| 22400196 | HAMILTON COMPANY | PO BOX 10030 | RENO | NV | 89520-0012 | |
| 22352303 | HAMILTON MEDICAL | P.O. BOX 30008 | RENO | NV | 89520 | |
| 22401923 | HAMILTON MEDICAL INC | 201 EDISON WAY UNIT A | RENO | NV | 89502 | |
| 22375944 | HAMILTON MEDICAL INC | 4655 AIRCENTER CIR | RENO | NV | 89502 | |
| 22381556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324380 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381557 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22315985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403196 | HAMMERMAN & HULTGREN PC | 3101 N CENTRAL AVE STE 1030 | PHOENIX | AZ | 85012-2654 | |
| 22308999 | HAMMERMAN & HULTGREN PC | 3101 N CENTRAL AVE, STE 1030 | PHOENIX | AZ | 85012 | |
| 22396622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403218 | HAMMES PARTNERS III LP | 1400 N WATER ST, # 500 | MILWAUKEE | WI | 53202-2506 | |
| 22339982 | HAMMES PARTNERS III LP | 1400 N WATER ST | MILWAUKEE | WI | 53202-2506 | |
| 22396623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315991 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311242 | HAMPDEN & FRANKLIN COUNTY CARD | 50 MAPLE ST | SPRINGFIELD | MA | 01103 | |
| 22348304 | HAMPDEN EYE PHYSICIANS AND SUR | 470 GRANBY RD | SOUTH HADLEY | MA | 01075 | |
| 22344385 | HAMPDEN HEARING CENTER EAST | 200 NORTH MAIN STREET, NORTH BUILDING, SUITE 103 | EAST LONGMEADOW | MA | 01028 | |
| 22300001 | HAMPDEN PODIATRY ASSOCIATES | 77 WINSOR STREET | LUDLOW | MA | 01056 | |
| 22358520 | HAMPDEN PULMONARY AND SLEEP ME | 2150 MAIN ST | SPRINGFIELD | MA | 01104 | |
| 22348363 | HAMPSHIRE COUNTY DIALYSIS CTR. | 84 CONZ ST, DBA HAMPSHIRE COUNTY DIALYSIS | NORTHAMPTON | MA | 01060 | |
| 22299549 | HAMPSHIRE DERMATOLOGY AND SKIN | 39A CARLON DR, DBA HAMPSHIRE DERMATOLOGY AND | NORTHAMPTON | MA | 01060 | |
| 22311278 | HAMPSHIRE GASTROENTEROLOGY | 10 MAIN ST | FLORENCE | MA | 01062 | |
| 22344454 | HAMPSHIRE HEARING & SPEECH SER | 241 KING ST, STE 119 | NORTHAMPTON | MA | 01060 | |
| 22358519 | HAMPSHIRE NEUROLOGY LLC | 31 CAMPUS PLAZA RD, STE B | HADLEY | MA | 01305 | |
| 22311637 | HAMPSHIRE PATHOLOGISTS INC | 30 LOCUST ST | NORTHAMPTON | MA | 01060 | |
| 22287539 | HAMPSTEAD HOSPITAL | 218 EAST RD | HAMPSTEAD | NH | 03841 | |
| 22392682 | HAMPTON INN | 106 BANK ST | HAVERHILL | MA | 01830 | |
| 22293379 | HAMPTON INN | 1550 S 52ND ST | TEMPE | AZ | 85281 | |
| 22285886 | HAMPTON INN | 449 PAGE ST | STOUGHTON | MA | 02072 | |
| 22390165 | HAMPTON INN | 58 WINNER DR | WEST MIDDLESEX | PA | 16159 | |
| 22383329 | HAMPTON INN SUITES NILESWAR | 5581 YOUNGSTOWN WARREN RD | NILES | OH | 44446 | |
| 22344378 | HAMPTON ROADS RADIOLOGY ASSOC. | 150 KINGSLEY LN | NORFOLK | VA | 23505 | |
| 22390059 | HAMPTON WOODS NURSING HOME | 1525 E WESTERN RESERVE RD | POLAND | OH | 44514 | |
| 22315993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315996 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286601 | HANABURY SONS ASPHALT SPEC | 45 KENT ROAD | WEYMOUTH | MA | 02188 | |
| 22355553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286557 | HANAFORDS | 21110 STATE RTE 3 | WATERTOWN | NY | 13601 | |
| 22355554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401890 | HANBURY DEBORAH | 14A STRAWBERRY HILL RD | ACTON | MA | 01720 | |
| 22355555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408344 | HANCOCK DANIEL & JOHNSON PC | 4701 COX RD STE 400 | GLEN ALLEN | VA | 23060 | |
| 22408345 | HANCOCK DANIEL & JOHNSON PC | PO BOX 72050 | RICHMOND | VA | 23255-2050 | |
| 22285770 | HANCOCK ELEMENTARY SCHOOL | 125 PEARL ST | BROCKTON | MA | 02301 | |
| 22285506 | HANCOCK PARK REHAB NSG CENTE | 164 PARKINGWAY | QUINCY | MA | 02169 | |
| 22349639 | HANCOCK PARK REHABILITATION | 164 PARKINGWAY, DBA/HANCOCK PARK REHABILITATIO | QUINCY | MA | 02169 | |
| 22355556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306126 | HAND BIOMECHANICS RESEARCH LABORATOR | PO VENDOR 77 SCRIPPS DR | SACRAMENTO | CA | 95825 | |
| 22293380 | HAND OF GOD CONSTRUCTION | 13403 N NEMOURS ST | NEW ORLEANS | LA | 70129 | |
| 22408709 | HAND SURGERY SPECIALISTS OF TEXAS | 810 WAUGH DR STE 200 | HOUSTON | TX | 77019 | |
| 22348637 | HAND THERAPY ASSOCIATES | 150 MIDWAY RD, STE 173 | CRANSTON | RI | 02920 | |
| 22355561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300181 | HANDEL BEHAVIORAL HEALTH SRVCS | 635 WASHINGTON ST | FRANKLIN | MA | 02038 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401207 | HANDICARE USA INC | 10888 METRO CT | MARYLAND HEIGHTS | MO | 63043 | |
| 22402696 | HANDICARE USA INC | 10888 METRO CT | MARYLAND HEIGHTS | MO | 63131 | |
| 22401208 | HANDICARE USA INC | PO BOX 360660 | PITTSBURGH | PA | 15251-6660 | |
| 22402697 | HANDICARE USA INC | PO BOX 360660 | PITTSBURGH | PA | 15751-6660 | |
| 22403233 | HANDI-CRAFT COMPANY | 4433 FYLER AVE | SAINT LOUIS | MO | 63116-1803 | |
| 22355563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369488 | HANDSCAPE PRO INC | 55 CLINTON STREET, ATTN CARLOS COSTA | MARLBOROUGH | MA | 01752 | |
| 22324411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22315999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304655 | HANEY AFFILIATES INC. | PO BOX 1237 | TEMECULA | CA | 92593 | |
| 22316002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401954 | HANGER CLINIC | PO BOX 650846 | DALLAS | TX | 75265-0846 | |
| 22344432 | HANGER PROSTHETICS & ORTHOTICS | 100 ERDMAN WAY, STE 305 | LEOMINSTER | MA | 01453 | |
| 22348669 | HANGER PROSTHETICS & ORTHOTICS | 100 MILK ST, STE 120 | METHUEN | MA | 01844 | |
| 22348633 | HANGER PROSTHETICS & ORTHOTICS | 1985 MAIN ST | SPRINGFIELD | MA | 01103 | |
| 22359188 | HANGER PROSTHETICS & ORTHOTICS | 67 BELMONT ST | SOUTH EASTON | MA | 02375 | |
| 22340709 | HANGER PROSTHETICS & ORTHOTICS | PO BOX 650846 | DALLAS | TX | 75265 | |
| 22304771 | HANGER PROSTHETICS AND ORTHOTICS | 5604 SUMMERHILL RD, STE 7 | TEXARKANA | TX | 75503 | |
| 22316003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407746 | HANJANI PC | 830 OAK ST STE 201W | BROCKTON | MA | 02301 | |
| 22316005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309283 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371305 | HANLON SHEET METAL CONTRACTORS | 28 NASHUA RD, ATTENTION GARY HANLON | NORTH BILLERICA | MA | 01862 | |
| 22338773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408163 | HANNA CAMPBELL & POWELL LLP | 3737 EMBASSY PKWY STE 100 | AKRON | OH | 44333 | |
| 22284064 | HANNA PAPER RECYCLING INC | 31 SUFFOLK RD | MANSFIELD | MA | 02048 | |
| 22396080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286199 | HANNAFORD | 333 MASS AVE, ATTN MIKE | LUNENBURG | MA | 01462 | |
| 22372238 | HANNAFORD SUPER MARKET | 1 WARNER BLV | TAUNTON | MA | 02780 | |
| 22385702 | HANNAFORD SUPERMARKETS | 333 MASSACHUSETTS AVENUE | LUNENBURG | MA | 01462 | |
| 22285131 | HANNAFORDS | 18 MAIN ST | TOWNSEND | MA | 01469 | |
| 22377130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287615 | HANNAH B GRIFFITH SHAW HOME | FOR THE AGED INC, 299 WAREHAM ST | MIDDLEBORO | MA | 02346 | |
| 22376386 | HANNAH B GRIFFITH SHAW HOME F | 299 WAREHAM ST | MIDDLEBORO | MA | 02346 | |
| 22285526 | HANNAH DUSTON HEALTHCARE CENT | 126 MONUMENT ST | HAVERHILL | MA | 01832 | |
| 22383330 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408594 | HANNAH MEDICAL INSTITUTE LLC | 1925 E MONROW DR | PHOENIX | AZ | 85024 | |
| 22316010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287688 | HANNFORDS | 255 JOSEPH E WARNER BLVD | TAUNTON | MA | 02780 | |
| 22339648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286296 | HANNON ELECTRIC | 117 EASTMAN STREET | NORTH EASTON | MA | 02356 | |
| 22324416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386047 | HANNOVER INSURANCE GROUP | PO BOX 15148 | WORCESTER | MA | 01615 | |
| 22285053 | HANNOVOR INSURANCE | PO BOX 62409 | IRVINE | CA | 92602 | |
| 22293381 | HANOVE INSURANCE GROUP | 1035 E HACIENDA ST | BELLVILLE | TX | 77418 | |
| 22284532 | HANOVER | PO BOX 15146 | WORCESTER | MA | 01653 | |
| 22381076 | HANOVER | PO BOX 62289 | IRVINE | CA | 92602 | |
| 22284443 | HANOVER | PO BOX 62401 | IRVINE | CA | 92602 | |
| 22293382 | HANOVER | P O BOX 62409 | IRVINE | CA | 92602-6080 | |
| 22348726 | HANOVER FIRE DEPT, TOWN OF | 32 CENTER STREET | HANOVER | MA | 02339 | |
| 22335268 | HANOVER INS | 440 LINCOLN STREET | WORCESTER | MA | 01653 | |
| 22371289 | HANOVER INS | PO BOX 15146 | WORCESTER | MA | 01601 | |
| 22286874 | HANOVER INS | PO BOX 580045 | CHARLOTTE | NC | 28258 | |
| 22366812 | HANOVER INSURANC CO | PO BOX 777 | WEBSTER | MA | 01570 | |
| 22372354 | HANOVER INSURANCE | P O BOX 15144, CO FRANCIS HENDERSON | WORCESTER | MA | 01615 | |
| 22293383 | HANOVER INSURANCE GROUP | 433 S REDWOOD RD | SOUTH JORDAN | UT | 84095 | |
| 22293384 | HANOVER INSURANCE GROUP | 748 W ANTELOPE DR | LAYTON | UT | 84041 | |
| 22388581 | HANOVER INSURANCE GROUP | PO BOX 62409, ADJUSTER TIMMY BADEJO | IRVINE | CA | 92602 | |
| 22286143 | HANOVER WC | 60 INDUSTRIAL BLVD | BROCKTON | MA | 02301 | |
| 22286060 | HANOVER WC | PO BOX 15145, ADJ JOHN MCKEON | WORCESTER | MA | 01615 | |
| 22402914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287665 | HANSCOME AIRFORCE BASE | 60 KIRKLAND | LEXINGTON | MA | 02420 | |
| 22288763 | HANSEMERKUR | TC24 REISECENTER, AGENCY 3231354 | SCHMALKALDEN | | 98574 | Germany |
| 22386567 | HANSEMERKUR | 12480 WEST STLANTIC BOULEVARD, SUIT 2 | HOLLYWOOD | FL | 33081 | |
| 22324419 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397711 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405390 | HAPPY & HEALTHY PRODUCTS, INC | 1600 S DIXIE HWY STE 200 | BOCA RATON | FL | 33432 | |
| 22383331 | HAPPY BUFFET | 1533 WEST 49 ST | HIALEAH | FL | 33012 | |
| 22405391 | HAPPY KIDS PEDIATRICS PC | 2033 E WARNER RD STE 109 | TEMPE | AZ | 85284 | |
| 22339223 | HAPPY KIDS PEDIATRICS PC | 2033 E WARNER RD STE 109 TEMPE AZ 85284 | TAUNTON | MA | 02780-7002 | |
| 22286216 | HAPPY WHEELS CHARTER LLC | 4 OLD ELM ST | SALISBURY | MA | 01952 | |
| 22370589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371430 | HARBAR LLC | 320 TURNPIKE ST | CANTON | MA | 02021 | |
| 22407147 | HARBINGER COMMUNICATIONS INC | PO BOX 126 | NEW TOWN | MA | 02456-0126 | |
| 22345195 | HARBINGER MEDICAL GROUP | PO BOX 82237 | LAFAYETTE | LA | 70598 | |
| 22383332 | HARBISONWALKER INTERNATIONAL I | 1305 CHERRINGTON PKWY 100 | CORAOPOLIS | PA | 15108 | |
| 22388586 | HARBOR | 10 PEQUOT WAY | CANTON | MA | 02021 | |
| 22387049 | HARBOR AUTO RESTORATION | 2121 US1 | ROCKLEDGE | FL | 32955 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22283969 | HARBOR COMMUNITY HEALTH CENTER | 1135 MORTON STREET | MATTAPAN | MA | 02126 | |
| 22288543 | HARBOR COMMUNITY HEALTH CENTER | PEAK PACE SOLUTIONS LLC, PO BOX 30760 | TAMPA | FL | 33630-3760 | |
| 22380953 | HARBOR COMMUNITY HEALTH PLAN | 735 ATTUCKS LANE | HYANNIS | MA | 02601 | |
| 22293385 | HARBOR FREIGHT | 2021 E MADISON AVE | BASTROP | LA | 71220 | |
| 22379025 | HARBOR FREIGHT | RHODE ISLAND AVE | FALL RIVER | MA | 02721 | |
| 22381386 | HARBOR FREIGHT TOO | 3 S BROADWAY | SALEM | NH | 03079 | |
| 22293386 | HARBOR FREIGHT TOOL | 1050 N MAIN STREET | LAYTON | UT | 84041 | |
| 22293387 | HARBOR FREIGHT TOOLS | 113 CONSTITUTION DRIVE, STORE00657 | WEST MONROE | LA | 71292 | |
| 22287791 | HARBOR FREIGHT TOOLS | 395 WESTGATE DR | BROCKTON | MA | 02301 | |
| 22293388 | HARBOR FREIGHT TOOLS | 535 N HERVEY ST | HOPE | AR | 71801 | |
| 22287171 | HARBOR HEALTH | PEAK TPA, PO BOX 21631 | EAGAN | MN | 55121 | |
| 22286161 | HARBOR HEALTH | P O BOX 21631 | SAINT PAUL | MN | 55121 | |
| 22371232 | HARBOR HEALTH ELDER SERVICES | PEAK TPA, PO BOX 21631 | SAINT PAUL | MN | 55121 | |
| 22376491 | HARBOR HEALTH PEAK | PO BOX 21631 | SAINT PAUL | MN | 55121 | |
| 22284152 | HARBOR HEALTH PEAK | PO BOX 30760 | TAMPA | FL | 33630 | |
| 22377145 | HARBOR HEALTH SERVICES | 417 FURNACE ST | MARSHFIELD | MA | 02050 | |
| 22371501 | HARBOR HEALTH SERVICES | 479 TORREY ST | BROCKTON | MA | 02301 | |
| 22292179 | HARBOR HOSPICE | 2450 NORTH MAJOR DRIVE | BEAUMONT | TX | 77713 | |
| 22334695 | HARBOR HOSPICE | PO BOX 23077 | BEAUMONT | TX | 77720 | |
| 22334696 | HARBOR HOSPICE MCD | PO BOX 23077 | BEAUMONT | TX | 77720 | |
| 22311171 | HARBOR HOUSE REHABILITATION AN | 11 CONDITO RD, DBA/HARBOR HOUSE REHABILITATIO | HINGHAM | MA | 02043 | |
| 22311329 | HARBOR MEDICAL ASSOCIATES INC | 541 MAIN ST STE 400 | SOUTH WEYMOUTH | MA | 02190 | |
| 22311441 | HARBOR MEDICAL LABORATORY | 1221 MAIN ST | SOUTH WEYMOUTH | MA | 02190 | |
| 22389188 | HARBOR ONE BANK | 68 LEGION PARKWAY | BROCKTON | MA | 02301 | |
| 22350979 | HARBOR SOFTWARE | 231 STATE ST. P.O. BOX 831 | PETOSKEY | MI | 49770 | |
| 22324430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383989 | HARBORSIDE HOSPICE OF MA | 241 WINTER STREET SUITE 201, PO BOX 930 | HAVERHILL | MA | 01831 | |
| 22316022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316028 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405392 | HARDIES FRESH FOODS CO LP | PO BOX 671554 | DALLAS | TX | 75267-1554 | |
| 22375948 | HARDIES FRUIT AND VEGETABLE CO | P O BOX 671417 | DALLAS | TX | 75267-1417 | |
| 22307241 | HARDIES FRUIT AND VEGETABLE CO- HOUSTO | PO VENDOR 3137 PRODUCE ROW | HOUSTON | TX | 77023 | |
| 22316029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311005 | HARDIN COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2260 | KOUNTZE | TX | 77625 | |
| 22355565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348264 | HARDING PEDIATRICS LLP | 45 OAK AVE | WORCESTER | MA | 01605 | |
| 22362510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404905 | HARDWICK RUGRATS LLC | 1178 W COUNTRY CREEK DR | SOUTH JORDAN | UT | 84095 | |
| 22347936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400055 | HARDY DIAGNOSTICS | PO BOX 645264 | CINCINNATI | OH | 45264-5264 | |
| 22400054 | HARDY DIAGNOSTICS INC | 429 S PIONEER BLVD | SPRINGBORO | OH | 45066-3002 | |
| 22293389 | HARDY MANUFACTURING | 7103 S REDWOOD RD | WEST JORDAN | UT | 84084 | |
| 22307448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344182 | HARDY PHYSICAL THERAPY ASSOC | 112 MAIN ST STE 107, NORTHBORORUGH MEDICAL BUILDING | NORTHBOROUGH | MA | 01532 | |
| 22362516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355575 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401045 | HARGER HOWE ADVERTISING | 111 S BEDFORD ST | BURLINGTON | MA | 01803-5145 | |
| 22342742 | HARGER HOWE AND ASSOCIATES | 111 S BEDFORD ST, STE 201 | BURLINGTON | MA | 01803 | |
| 22401044 | HARGER HOWE AND ASSOCIATES LLC | 1717 ST JAMES PLACE STE 250 | HOUSTON | TX | 77056 | |
| 22355578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362523 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342427 | HARKINS REEL DEALS | 5950 CANOGA AVE, STE 420 | WOODLAND HILLS | CA | 91367 | |
| 22362529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383888 | HARLAND ELECTRIC INC | 550 NEWTOWN ROAD | LITTLETON | MA | 01460 | |
| 22362531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378973 | HARLEY DAVIDSON OF BOSTON | 649 SQUARE RD | REVERE | MA | 02151 | |
| 22306965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402587 | HARLEY ELLIS DEVEREAUX CORP | 26913 NORTHWESTERN HWY STE 200 | SOUTHFIELD | MI | 48033 | |
| 22402588 | HARLEY ELLIS DEVEREAUX CORP | PO BOX 674273 | DETROIT | MI | 48267-4273 | |
| 22355588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376303 | HARLEYSVILLE INSURANCE GROUP | PO BOX 199 | HARLEYSVILLE | PA | 19438 | |
| 22316042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311628 | HARMELING PHYSICAL THERAPY AND | 5A HUTCHINSON DR | DANVERS | MA | 01923 | |
| 22316043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293390 | HARMON ELECTRIC | 945 W DEER VALLEY RD | PHOENIX | AZ | 85027 | |
| 22324445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288764 | HARMONY HEALTH | 430 BOSTON ST, STE 104 | TOPSFIELD | MA | 01983 | |
| 22288766 | HARMONY HEALTH MEDICARE ADVANT | 13101 W WASHINGTON BLVD STE 142 | LOS ANGELES | CA | 90066 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288765 | HARMONY HEALTH MEDICARE ADVANT | 13101 W WASHINGTON BLVD STE, 142 | LOS ANGELES | CA | 90066 | |
| 22391721 | HARMONY HEALTH PLAN | 13101 W WASHINGTON BLVD | LOS ANGELES | CA | 90066 | |
| 22390008 | HARMONY HEALTH PLAN | 29 NORTH WACKER DRIVE SUITE 300 | CHICAGO | IL | 60606 | |
| 22386218 | HARMONY HEALTH PLAN | 410 TREMONT ST | BOSTON | MA | 02116 | |
| 22288767 | HARMONY HEALTH PLAN | 440 N WOLFE RD | SUNNYVALE | CA | 94085 | |
| 22288768 | HARMONY HEALTH PLAN | 4900 HOPYARD RD, SUITE 100 | PLEASANTON | CA | 94588 | |
| 22285986 | HARMONY HEALTH SCHOOL | 63 HARMONY HILL RD | CHEPACHET | RI | 02814 | |
| 22288769 | HARMONY HEALTHCARE | 189 S ORANGE AVE, STE1830 | ORLANDO | FL | 32801 | |
| 22288770 | HARMONY HEALTHCARE | 440 N WOLFE ROAD | SUNNYVALE | CA | 94085 | |
| 22337314 | HARMONY HEALTHCARE LLC | 2909 W BAY TO BAY BLVD | TAMPA | FL | 33629 | |
| 22292180 | HARMONY HOMEHEALTH SERVICE LLC | 5650 GREEN ST | MURRAY | UT | 84123-5796 | |
| 22403996 | HARMONY HOMES OF MIAMI INC | 2331 SW 82 PL STE A | MIAMI | FL | 33155-1252 | |
| 22389051 | HARMONY MEDICARE | PO BOX 357 | HARMONY | MN | 55939 | |
| 22324449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406444 | HARNESS ROOFING INC | 415 SOUTH MAIN ST | HARRISON | AR | 72601 | |
| 22324451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287432 | HARODITE INDUTRIES | 66 SOUTH ST | TAUNTON | MA | 02780 | |
| 22303919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287064 | HAROLD BROS MECHANICAL CONTRA | 44 WOODROCK ROAD | WEYMOUTH | MA | 02188 | |
| 22388177 | HAROLD BROTHERS MECHANICAL | 55 WOODROCK RD | WEYMOUTH | MA | 02189 | |
| 22290143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402215 | HARPER | 940 WILLISTON PARK POINT | LAKE MARY | FL | 32746 | |
| 22402214 | HARPER LIMBACH LLC | 940 WILLISTON PARK POINT | LAKE MARY | FL | 32746 | |
| 22305348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355592 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306435 | HARREL MEDICAL CONSULTING | 10 CHAPEL CREEK LANE | SHREVEPORT | LA | 71106 | |
| 22355599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324462 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389052 | HARRINGTON BENEFIT SERVICES | 3701 BOARDMAN CANFIELD RD | CANFIELD | OH | 44406 | |
| 22406754 | HARRINGTON INDUSTRIAL PLASTICS LLC | PO BOX 991099 | LOUISVILLE | KY | 40269 | |
| 22361103 | HARRINGTON MEMORIAL HOSP -INPT | 100 SOUTH ST, ATTN: CASHIER | SOUTHBRIDGE | MA | 01550 | |
| 22361059 | HARRINGTON MEMORIAL HOSP-OUTPT | 100 SOUTH ST, ATTB: CASHIER | SOUTHBRIDGE | MA | 01550 | |
| 22343017 | HARRINGTON PHYSICIAN SERVICES | 100 SOUTH ST | SOUTHBRIDGE | MA | 01550 | |
| 22406755 | HARRINGTON SQUARE LLC | PO BOX 167 | GARRETTSVILLE | OH | 44231 | |
| 22316058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293391 | HARRIS ACOUSTIC | PO BOX 5615 | ABILENE | TX | 79608 | |
| 22366339 | HARRIS ARIZONA INC | 23040 N 11TH AVE STE 115 | PHOENIX | AZ | 85027 | |
| 22337327 | HARRIS ARIZONA INC | 23040 N 11TH AVE | PHOENIX | AZ | 85027 | |
| 22334670 | HARRIS COUNTY | 1001 PRESTON ROOM 610 | HOUSTON | TX | 77002 | |
| 22394410 | HARRIS COUNTY | 1302 PRESTON ST STE 301 | HOUSTON | TX | 77002 | |
| 22394411 | HARRIS COUNTY EMERGENCY SRVC | 18334 STUEBNER AIRLINE RD, DIST 1 | SPRING | TX | 77379 | |
| 22348265 | HARRIS COUNTY HOSP DIST | 1504 TAUB LOOP | HOUSTON | TX | 77030 | |
| 22406142 | HARRIS COUNTY HOSP DISTR LPPF | GOVT REPORTING & NET REVENUE | HOUSTON | TX | 77266-6769 | |
| 22406141 | HARRIS COUNTY HOSPITAL DISTRICT | 2525 HOLY HALL | HOUSTON | TX | 77054 | |
| 22306967 | HARRIS COUNTY HOSPITAL DISTRICT | DISTRICT LPPF GOVT REPORTING & NET REVENUE | HOUSTON | TX | 77266-6769 | |
| 22292181 | HARRIS COUNTY INMATE | 1200 BAKER ST | HOUSTON | TX | 77002 | |
| 22394412 | HARRIS COUNTY JAIL | 1302 PRESTON | HOUSTON | TX | 77002 | |
| 22292182 | HARRIS COUNTY JAIL | 707 TOP STREET | HOUSTON | TX | 77002 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404076 | HARRIS COUNTY PROFESSIONAL | PO BOX 692413 | HOUSTON | TX | 77269-2413 | |
| 22304472 | HARRIS COUNTY PROFESSIONAL GAS | 4606 CYPRESS CREEK PKWY | HOUSTON | TX | 77069 | |
| 22292183 | HARRIS COUNTY SHERIFFS DEPT | 1200 BAKER STREET | HOUSTON | TX | 77002 | |
| 22311006 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | HOUSTON | TX | 77210-4622 | |
| 22307430 | HARRIS COUNTY TX | TAX ASSESSOR-COLLECTOR PO BOX 4622 | HOUSTON | TX | 77210 | |
| 22405393 | HARRIS ENTERPRISES LLC | PO BOX 75343 | CHICAGO | IL | 60675-5343 | |
| 22376611 | HARRIS ENVIROMENTAL SYSTEMS | 11 CONNECTOR ROAD | ANDOVER | MA | 01810 | |
| 22308313 | HARRIS ENVIROMENTAL SYSTEMS | 11 CONNECTOR ROAD | ANDOVER | MA | 01810-5993 | |
| 22292184 | HARRIS HEALTH SYSTEM | PO BOX 4831 | HOUSTON | TX | 77210-4831 | |
| 22306523 | HARRIS MOUNTAIN WEST | 1193 WEST 2200 SOUTH STE A | SALT LAKE CITY | UT | 84119 | |
| 22362545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324474 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324480 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362573 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*

Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306365 | HARRISON GLOBAL | 5450 STRATUM DR, STE 150 MC 5405 NFTW | FORT WORTH | TX | 76137 | |
| 22400892 | HARRISON GLOBAL LLC | 880 MAIN ST 3RD FL | WALTHAM | MA | 02451 | |
| 22406756 | HARRISON MEDICAL SUPPLIES LLC | 1915 S ATLANTIC AVE #401 | COCOA BEACH | FL | 32931 | |
| 22357215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404211 | HARRISON MILLER LAZARUS FAMILY | 853 13TH AVE | SALT LAKE CITY | UT | 84103 | |
| 22347939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335260 | HARRISON SPECIALTY COMPANY | 15 UNIVERSITY AVENUE | CANTON | MA | 02021 | |
| 22362580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324495 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393652 | HARROD LANDSCAPING | 86 GROTON ROAD, GREGORY HARROD | SHIRLEY | MA | 01464 | |
| 22316092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405394 | HARRY KROP COMMUNITY BEHAVIORAL | 1212 NW 12TH AVE STE B | GAINESVILLE | FL | 32601 | |
| 22342423 | HARRY KROP COMMUNITY BEHAVIORAL SERV | SERVICE PA 1212 NW 12TH AVE, STE B | GAINESVILLE | FL | 32601 | |
| 22405395 | HARRY W DONIAS MD LLC | 2501 PARGOUD LANDING | MONROE | LA | 71201 | |
| 22285787 | HARRYS BAR AND GRILL | 407 W GROVE ST | MIDDLEBORO | MA | 02344 | |
| 22285628 | HARRYS BAR GRILL | 1430 COMMONWEALTH AVENUE | BRIGHTON | MA | 02135 | |
| 22316094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389406 | HART COUNTY SPECIAL FUND | 100 PUCKETT CHAPEL RD | MUNFORDVILLE | KY | 42765 | |
| 22287018 | HART ENGINEER | 800 SCENIC VIEW DR | CUMBERLAND | RI | 02864 | |
| 22381703 | HART LANDSCAPING INC | 32 COLONIAL AVE | NEWTONVILLE | MA | 02460 | |
| 22362584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362587 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394413 | HARTFORD | 16906 COLLECTIONS CTR | CHICAGO | IL | 60693 | |
| 22390009 | HARTFORD | 1 HARTFORD PLZ HARTFORD | HARTFORD | CT | 06155 | |
| 22287169 | HARTFORD | 3600 WISEMAN BLVE | SAN ANTONIO | TX | 78251 | |
| 22394414 | HARTFORD | 430 N SCOTTSDALE RD | TEMPE | AZ | 85281 | |
| 22394415 | HARTFORD | 4500 S GARNETT RD | TULSA | OK | 74146 | |
| 22390387 | HARTFORD | 690 ASYLUM AVE | HARTFORD | CT | 06155 | |
| 22390388 | HARTFORD | 8500 FREEPORT PKWY SUITE 400 | IRVING | TX | 75063 | |
| 22385539 | HARTFORD | COMMERCE, 11 GORE RD | WEBSTER | MA | 01570 | |
| 22376518 | HARTFORD | PO BOX 14170 LEXINGTON KENTUCK | LEXINGTON | KY | 40512 | |
| 22287097 | HARTFORD | PO BOX14170 | LEXINGTON | KY | 40512 | |
| 22284556 | HARTFORD | PO BOX 14187 | LEXINGTON | KY | 40512 | |
| 22394416 | HARTFORD | PO BOX 14268, ATTN ANITA MONTENEGRO | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22283875 | HARTFORD | PO BOX14473 | LEXINGTON | KY | 40512 | |
| 22287315 | HARTFORD | P O BOX 14475 | LEXINGTON | KY | 40512 | |
| 22390010 | HARTFORD | PO BOX 30773 | TAMPA | FL | 33630 | |
| 22283854 | HARTFORD | PO BOX 4614 | BUFFALO | NY | 14201 | |
| 22288262 | HARTFORD | PO BOX 60541 | SALT LAKE CITY | UT | 84123 | |
| 22367562 | HARTFORD ACCIDENT COMPANY | 50 CABOT STREET | NEEDHAM | MA | 02492 | |
| 22290145 | HARTFORD CASUALTY INSURANCE | 200 COLONIAL CENTER PKWY, SUITE 500 | LAKE MARY | FL | 32746 | |
| 22337272 | HARTFORD CASUALTY INSURANCE COMPANY | PO BOX 958461 | LAKE MARY | FL | 32795 | |
| 22376169 | HARTFORD EC | PO BOX 14170 | LEXINGTON | KY | 40512 | |
| 22384976 | HARTFORD EC | PO BOX 4187 | LEXINGTON | KY | 40512 | |
| 22400913 | HARTFORD FINANCIAL SERVICES | PO BOX 415738 | BOSTON | MA | 02241-5738 | |
| 22400912 | HARTFORD FINANCIAL SERVICES GROUP | THE HARTFORD, PO BOX 415738 | BOSTON | MA | 02241-5738 | |
| 22348407 | HARTFORD FINANCIAL SERVICES GROUP | BANK OF AMERICA LOCKBOX SRVCS HARTFORD FINANCIAL SERVICES | DORCHESTER | MA | 02125 | |
| 22366340 | HARTFORD FINANCIAL SERVICES GROUP | THE HARTFORD PO BOX 415738 | DALLAS | TX | 75266-0916 | |
| 22366341 | HARTFORD FINANCIAL SERVICES GROUP INC | PO BOX 415738 | BOSTON | MA | 02241-5738 | |
| 22394806 | HARTFORD FIRE INSURANCE CO | THOMAS MAKUCH, ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| 22340349 | HARTFORD FIRE INSURANCE COMPANY | 333 WEST 34TH ST 2ND FL | NEW YORK | NY | 10001-2402 | |
| 22383186 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| 22386485 | HARTFORD GROUP | PO BOX 1487 | LEXINGTON | KY | 40512 | |
| 22344024 | HARTFORD HEALTH GOHEALTH UC | 385 W MAIN ST | AVON | CT | 06001 | |
| 22340638 | HARTFORD HOSPITAL INPT | 80 SEYMOUR ST | HARTFORD | CT | 06102 | |
| 22344444 | HARTFORD HOSPITAL OUTPT | 80 SEYMOUR ST | HARTFORD | CT | 06115 | |
| 22340710 | HARTFORD HOSPITAL PROFESSIONAL | PO BOX 415933 | BOSTON | MA | 02241 | |
| 22389053 | HARTFORD INS | 1HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| 22394417 | HARTFORD INS | PO BOX 14170 LIKINTON KENTUCKY | LEXINGTON | KY | 40512 | |
| 22389054 | HARTFORD INS | PO BOX 14269 | LEXINGTON | KY | 40512 | |
| 22286255 | HARTFORD INS | PO BOX 958459 | LAKE MARY | FL | 32795 | |
| 22394418 | HARTFORD INS CO OF MIDWEST | 12009 FOUNDATION PL | RANCHO CORDOVA | CA | 95670 | |
| 22371220 | HARTFORD INSURANCE | 1 HARTFORD PLZ, ELECTROCHEM SOLUTIONS | HARTFORD | CT | 06115 | |
| 22394419 | HARTFORD INSURANCE | P O BOX 14187 | LEXINGTON | KY | 40512 | |
| 22394420 | HARTFORD INSURANCE | P O BOX 14472 | LEXINGTON | KY | 40512 | |
| 22390389 | HARTFORD INSURANCE | PO BOX 690450 | SAN ANTONIO | TX | 78269 | |
| 22390390 | HARTFORD ITT | WEB TPA PO BOX 1928 | GRAPEVINE | TX | 76099 | |
| 22379459 | HARTFORD LIFE | BOX 10408 | DES MOINES | IA | 50306 | |
| 22335903 | HARTFORD LIFE | PO BOX01928 | GRAPEVINE | TX | 76099 | |
| 22390391 | HARTFORD LIFE | PO BOX 19278 | GRAPEVINE | TX | 76099 | |
| 22288207 | HARTFORD LIFE | WEBTA PO BOX 1928 | GRAPEVINE | TX | 76099-1928 | |
| 22335905 | HARTFORD LIFE ACCIDENT | P O BOX 14219 | LEXINGTON | KY | 40512 | |
| 22390011 | HARTFORD LIFE ACCIDENT INS | POBOX 10432 | DES MOINES | IA | 50306 | |
| 22335904 | HARTFORD LIFE ACCIDENT INSUR | 4155 PHELAN BLVD | BEAUMONT | TX | 77707 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308944 | HARTFORD LIFE AND ACCIDENT | 75 REMITTANCE DR, STE 1432 | CHICAGO | IL | 60675-1432 | |
| 22394421 | HARTFORD LIFE INS | P O BOX 1928 | GRAPEVINE | TX | 76099 | |
| 22389782 | HARTFORD LIFE UMR | PO BOX 826 | ONALASKA | WI | 54650-0826 | |
| 22374427 | HARTFORD LIFE WEB TPA | EDI75261, PO BOX 1928 | GRAPEVINE | TX | 76099 | |
| 22335906 | HARTFORD LIFEACCIDENT INS CO | PO BO 1928 | GRAPEVINE | TX | 76099 | |
| 22341529 | HARTFORD NEUROLOGY, LLC | 85 SEYMOUR ST, STE 800 | HARTFORD | CT | 06106 | |
| 22300264 | HARTFORD PATHOLOGY ASSOC | 50 COLUMBUS BLVD, STE 300 | HARTFORD | CT | 06106 | |
| 22394422 | HARTFORD RISK MANAGMENT | 1820 S 5200 W | SALT LAKE CITY | UT | 84104 | |
| 22394423 | HARTFORD RISK MANAGMENT | 2781 W 2180 S | WEST VALLEY CITY | UT | 84119 | |
| 22394424 | HARTFORD RISK MANAGMENT | 3120 W CALIFORNIA AVE | SALT LAKE CITY | UT | 84104 | |
| 22394807 | HARTFORD STEAM BOILER INSPECTION COMP | 1 STATE STREET | HARTFORD | CT | 06103-3199 | |
| 22288353 | HARTFORD UMR | PO BOX 826 | ONALASKA | WI | 54650 | |
| 22290146 | HARTFORD WORKERS INSURANCE | STEPHENS PIPE STEEL LLC, 525 DISTRIBUTION DR | MELBOURNE | FL | 32904 | |
| 22316099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350887 | HARTLING COMMUNICATIONS | ATTN: ACCOUNTS RECEIVABLE | BURLINGTON | MA | 01803-3720 | |
| 22287105 | HARTMAN RELOCATION SERVICES | 272 WHITNEY STREET | LEOMINSTER | MA | 01453 | |
| 22290148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385457 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308057 | HARTMANN CONTROLS | 10 LOCKHART RD | BARRIE | ON | L4N 9G8 | CANADA |
| 22355652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290149 | HARTZELL CONSTRUCTION AND RENO | 3195 N POWERLINE RD SUITE 100 | POMPANO BEACH | FL | 33069 | |
| 22362602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290150 | HARVARD | 200 S BISCAYNE BLVD | MIAMI | FL | 33131 | |
| 22287844 | HARVARD ADMIN BY HEALTH PLANS | PO BOX 1599 | WESTBOROUGH | MA | 01581 | |
| 22393785 | HARVARD ADMIN BY HEALTH PLANS | PO BOX 5199 | WESTBOROUGH | MA | 01581 | |
| 22340820 | HARVARD CHIROPRACTIC, P.C. | 257 AYER ROAD | HARVARD | MA | 01451 | |
| 22366518 | HARVARD COMM HEALTH PLAN | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22335215 | HARVARD COMMUNITY HEALTH | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22366909 | HARVARD COOP | 1400 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02138 | |
| 22389299 | HARVARD GENERAL STORE | 1 STILL RIVER RD | HARVARD | MA | 01451 | |
| 22290151 | HARVARD MAINTENANCE MIAMI | 201 S BISCAYNE BLVD FL 24 | MIAMI | FL | 33131 | |
| 22376314 | HARVARD MEDICAL SCHOOL | 25 SHATTUCK ST | BOSTON | MA | 02115 | |
| 22389055 | HARVARD PILFRIM HEALTH CARE | LANDMARK CENTER, 401 PARK DRIVE SUTIE 401 EAST | BOSTON | MA | 02215 | |
| 22390012 | HARVARD PILGRIM | 1600 CROWN COLONY DR | QUINCY | MA | 02169 | |
| 22389056 | HARVARD PILGRIM | 1 WELLNESS WAY | CANTON | MA | 02021 | |
| 22389432 | HARVARD PILGRIM | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22390013 | HARVARD PILGRIM | PO BOX 699201 | QUINCY | MA | 02269 | |
| 22390014 | HARVARD PILGRIM | PO BOX 899183 | QUINCY | MA | 02269 | |
| 22335423 | HARVARD PILGRIM GIC | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22390015 | HARVARD PILGRIM HC | PO BOX 44117 | JACKSONVILLE | FL | 32231 | |
| 22384977 | HARVARD PILGRIM HEALTH | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22386219 | HARVARD PILGRIM HEALTH CARE | 10680 TREENA ST 5T | SAN DIEGO | CA | 92131 | |
| 22390016 | HARVARD PILGRIM HEALTH CARE | 93 WORCHESTER ST | WELLESLEY HILLS | MA | 02481 | |
| 22390017 | HARVARD PILGRIM HEALTH CARE | MEDICARE ENHANCE CLAIMS, PO BOX 699183 | QUINCY | MA | 02269 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390018 | HARVARD PILGRIM HEALTH CARE | MEDICARE SUPPLEMENT CLAIMS, PO BOX 699183 | QUINCY | MA | 02269 | |
| 22389057 | HARVARD PILGRIM HEALTH CARE | MEDIMPACT 10680 | SAN DIEGO | CA | 92131 | |
| 22386220 | HARVARD PILGRIM HEALTH CARE | MEDIMPACT 10680 TREENA ST 5T | SAN DIEGO | CA | 92131 | |
| 22292185 | HARVARD PILGRIM HEALTH CARE | POB 699183 | QUINCY | MA | 02269 | |
| 22389058 | HARVARD PILGRIM HEALTH CARE | PO BO 699183 | QUINCY | MA | 02269 | |
| 22390019 | HARVARD PILGRIM HEALTH CARE | PO BOC 699183 | QUINCY | MA | 02269 | |
| 22386222 | HARVARD PILGRIM HEALTH CARE | PO BOX 30783 | SALT LAKE CITY | UT | 84130 | |
| 22386221 | HARVARD PILGRIM HEALTH CARE | P O BOX 30783 | SALT LAKE CITY | UT | 84130-0783 | |
| 22335907 | HARVARD PILGRIM HEALTH CARE | PO BOX 699181 | QUINCY | MA | 02269 | |
| 22366521 | HARVARD PILGRIM HEALTH CARE | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22335908 | HARVARD PILGRIM HEALTH CARE | PO BOX 699783 | QUINCY | MA | 02269 | |
| 22394026 | HARVARD PILGRIM HEALTHCARE | 1200 CROWN COLONY DR | QUINCY | MA | 02169 | |
| 22292186 | HARVARD PILGRIM HEALTHCARE | 93 WORCESTER STREET | WELLESLEY HILLS | MA | 02481 | |
| 22366522 | HARVARD PILGRIM JOINT OFFERING | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22335205 | HARVARD PILGRIM MEDICAID | P.O. BOX 699183 | QUINCY | MA | 02269 | |
| 22291302 | HARVARD PILGRIM MEDICARE SUPP | P O BOX 699183 | QUINCY | MA | 02269 | |
| 22366523 | HARVARD PILGRIM NE | PO BOX 699176 | QUINCY | MA | 02269 | |
| 22335304 | HARVARD PILGRIM NONSNEHA | ATTN: HPHC CLAIMS, P.O. BOX 1770 | LATHAM | NY | 12110 | |
| 22366519 | HARVARD PILGRIM NONSNEHA | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22366520 | HARVARD PILGRIM SNEHA | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22384978 | HARVARD PILGRIM STUDENT INS | PO BOX 699183 | QUINCY | MA | 02269-9183 | |
| 22393784 | HARVARD PILGRIM STUDENT INS | STUDENT RESOURCES, PO BOX 809025 | DALLAS | TX | 75380-9025 | |
| 22335206 | HARVARD PILGRIM VALUE OPTIONS | ATTN: HPHC CLAIMS, P.O. BOX 1770 | LATHAM | NY | 12110 | |
| 22300521 | HARVARD SQUARE CHIROPRACTIC | 15 STORY ST, DBA/ HARVARD SQ CHIROPRACTIC | CAMBRIDGE | MA | 02138 | |
| 22300828 | HARVARD STREET NEIGHBORHOOD HC | 632 BLUE HILL AVE | DORCHESTER | MA | 02121 | |
| 22407771 | HARVARD STREET NEIGHBORHOOD HEALTH | 632 BLUE HILL AVE | DORCHESTER | MA | 02121 | |
| 22407772 | HARVARD STREET NEIGHBORHOOD HEALTH | ATTN: STAN MCLAREN | DORCHESTER | MA | 02121 | |
| 22285962 | HARVARD UNIVERSITY | 7 DIVINITY AVE | CAMBRIDGE | MA | 02138 | |
| 22393786 | HARVARD/PILGRIM FULLY INSURED | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22389059 | HARVARDPILGRIM | PO BOX 669183 | QUINCY | MA | 02269 | |
| 22336364 | HARVEST ENERGY SERVICES, INC | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22290152 | HARVEST SHERWOOD | 12345 NW 38TH AVE | OPA LOCKA | FL | 33054 | |
| 22316107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395118 | HARVEY & SONS INC. EL | 68 HOPKINTON ROAD | WESTBOROUGH | MA | 01581-2126 | |
| 22343686 | HARVEY M. SHRAGE | 785 WILLIAMS ST | LONGMEADOW | MA | 01106 | |
| 22338818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404158 | HARVEY SHRAGE | 785 WILLIAMS ST | LONGMEADOW | MA | 01106 | |
| 22344702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286526 | HARVEY WINDOWS | 7 LEDGEWOOD BLVD | NORTH DARTMOUTH | MA | 02747 | |
| 22362603 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388579 | HARVEYNATHAN E | 220 SOUT MAIN ST | NEWPORT | NH | 03773 | |
| 22316112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341533 | HARWICH HEALTH CENTER | 11 PLEASANT LAKE AVE, DBA HARWICH HEALTH CENTER | HARWICH | MA | 02645 | |
| 22316114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362608 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300596 | HASPER & ASSOCIATES | 247 NORTHAMPTON ST | EASTHAMPTON | MA | 01027 | |
| 22349623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388146 | HASTINGS FLOOR COVERING | 919 SALEM ST | GROVELAND | MA | 01834 | |
| 22306613 | HASTINGS LAW FIRM PC | ATTORNEYS FOR MABEL GUTIERREZ AND AARON SALAZAR, 26503 OAK RIDGE DR | THE WOODLANDS | TX | 77380 | |
| 22324526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375951 | HATCH 130 LLC | 143 GOLDEN HILL ST FL 2 | BRIDGEPORT | CT | 06604 | |
| 22316122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324530 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339507 | HATCH130 | 149 WATER ST | NORWALK | CT | 06854 | |
| 22316123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306502 | HATEL SANJAY FAMILY | 400 FIFTH AVE | WALTHAM | MA | 02451 | |
| 22338803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340559 | HATFIELD CARDIOLOGY, LLC | 46 NORTH ST, STE 6 | HYANNIS | MA | 02601 | |
| 22316124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384026 | HATHAWAY MANOR | 83 HATHAWAY RD | NEW BEDFORD | MA | 02740 | |
| 22371197 | HATHAWAY MANOR | 863 HATHAWAY RD | NEW BEDFORD | MA | 02740 | |
| 22367635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340577 | HATHORNE HILL CENTER | 15 KIRKBRIDE DR, DBA HATHORNE HILL CENTER | DANVERS | MA | 01923 | |
| 22367639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360176 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308988 | HAUS MEDICAL GROUP | 1315 ST JOSEPH PKWY, STE 1704 | HOUSTON | TX | 77002 | |
| 22324539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290154 | HAVANA HARRYS RESTAURANT | 4612 LE JEUNE RD | MIAMI | FL | 33146 | |
| 22324542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381781 | HAVE A HEART ANIMAL HOSPITAL | 764 BROADWAY | HAVERHILL | MA | 01830 | |
| 22375952 | HAVELS INC | 3726 LONSDALE AVENUE | CINCINNATI | OH | 45227-3651 | |
| 22367644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390166 | HAVEN CONVALESENT HOME | 725 PAUL STREET | NEW CASTLE | PA | 16101 | |
| 22349656 | HAVEN DETOX MA, LLC-INPT | 1369 GRAFTON ST, DBA THE HAVEN DETOX OF NE | WORCESTER | MA | 01604 | |
| 22337510 | HAVEN FOR CHILDREN THE | PO BOX 327 | MELBOURNE | FL | 32902 | |
| 22339768 | HAVEN HEALTH GROUP | C/O CLAIMINFORMATICS, 811 BLUE HILLS AVENUE | BLOOMFIELD | CT | 06002 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357136 | HAVEN MEDICAL GROUP | 86 BAKER AVENUE EXT STE 308 | CONCORD | MA | 01742-2132 | |
| 22338935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392652 | HAVERHILL COUNTRY CLUB | 58 BRICKETTE LANE, PO BOX 250 | HAVERHILL | MA | 01830 | |
| 22402769 | HAVERHILL FAMILY OFFICE LLC | 62 BROWN ST | HAVERHILL | MA | 01830 | |
| 22400943 | HAVERHILL FAMILY PRACTICE | 62 BROWN ST STE 404 | HAVERHILL | MA | 01830 | |
| 22407927 | HAVERHILL FIRE DEPARTMENT | 4 SUMMER ST ROOM 113 | HAVERHILL | MA | 01830 | |
| 22392023 | HAVERHILL FIRE DEPARTMENT | 4 SUMMER ST CITY HALL RM 113, ATTN: CHIEF WILLIAM LALIBERTY | HAVERHILL | MA | 01830 | |
| 22285324 | HAVERHILL FIRE DEPT | 131 WATER ST | HAVERHILL | MA | 01830 | |
| 22342676 | HAVERHILL HEALTH DEPARTMENT | 4 SUMMER ST ROOM 214 | HAVERHILL | MA | 01830 | |
| 22284341 | HAVERHILL HEALTH PAVILLION | 76 SUMMER ST | HAVERHILL | MA | 01830 | |
| 22285473 | HAVERHILL PAVILLION | 76 SUMMER ST | HAVERHILL | MA | 01830 | |
| 22371168 | HAVERHILL POST OFFICE | 2 WASHINGTON SQ | HAVERHILL | MA | 01830 | |
| 22372031 | HAVERHILL PRIME DENTAL | 126 MAIN ST | HAVERHILL | MA | 01830 | |
| 22285531 | HAVERHILL PUBLIC SCHOOLS | 645 MAIN ST, WALNUT SQUARE SCHOOL | HAVERHILL | MA | 01830 | |
| 22381376 | HAVERHILL PUBLIC SCHOOLS | 685 WASHINGTON ST | HAVERHILL | MA | 01832 | |
| 22392650 | HAVERHILL PUBLIC SCHOOLS | BIANCA MOISE, 4 SUMMER ST | HAVERHILL | MA | 01830 | |
| 22377104 | HAVERHILL SCHOOL DEPARTMENT | 45 FOUNTAIN STREET | HAVERHILL | MA | 01830 | |
| 22367646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389060 | HAWAII MAINLAND ADMIN | 1440 KAPIOLANI BLVD 1020 | HONOLULU | HI | 96814 | |
| 22292187 | HAWAII MAINLAND ADMINISTRATORS | 1600 W BROADWAY RD, STE 300 | TEMPE | AZ | 85282 | |
| 22367314 | HAWAII MAINLAND ADMINSITRATORS | PO BOX 25620 | TEMPE | AZ | 85285 | |
| 22351252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383334 | HAWKEY SECURITY SERVICES | 1499 WEST PALMETO PARK RD, SUITE 218 | BOCA RATON | FL | 33486 | |
| 22306713 | HAWKEYE FENCE | 925 CENTRE STREET | BROCKTON | MA | 02302 | |
| 22360180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367653 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304381 | HAWKS JANITORIAL CONTRACTING LLC | 632 E COACH LANE | GRANTSVILLE | UT | 84029 | |
| 22342040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353378 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304047 | HAWTHORN KIDNEY CENTER - WAREHAM, LLC | 2991 CRANBERRY HWY, STE F | EAST WAREHAM | MA | 02538 | |
| 22310939 | HAWTHORN KIDNEY CENTER, LLC | 537 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22400578 | HAWTHORN MEDICAL ASSOCIATES LLC | 535 FAUNCE CORNER RD | N DARTMOUTH | MA | 02747 | |
| 22376486 | HAWTHORN MEDICAL CENTER | 531 FAUNCE COURNER RD | NORTH DARTMOUTH | MA | 02747 | |
| 22316142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408059 | HAYDEN MEDICAL INC | 19425 SOLEDAD CYN ROAD #411 | SANTA CLARITA | CA | 91351 | |
| 22340738 | HAYDEN N BOX MD LLC | PO BOX 31488 | BELFAST | ME | 04915 | |
| 22367665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405396 | HAYES FILTRATION SYSTEMS LLC | PO BOX 7118 | ODESSA | TX | 79760 | |
| 22388530 | HAYES PUMP | 66 OLD POWER MILL RD | CONCORD | MA | 01742 | |
| 22367668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398397 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402515 | HAYMAC LLC | 34 WASHINGTON ST | WELLESLEY | MA | 02481 | |
| 22360191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284726 | HAYNES GROUP | 385 WEST ST | WEST BRIDGEWATER | MA | 02379 | |
| 22367671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367672 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288171 | HAYS COMPANIES | 980 WASHINGTON STREET, SUITE 325 | DEDHAM | MA | 02026 | |
| 22316159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408462 | HAYSTACKID LLC | PO BOX 95858 | CHICAGO | IL | 60694-5858 | |
| 22343687 | HAYSTACKID LLC | ATTN LOCKBOX OPER, BOX 6459 2012 CORPORATE LN STE 108 | NAPERVILLE | IL | 60563 | |
| 22375953 | HAYSTACKID LLC | PO BOX 6459 | CAROL STREAM | IL | 60197-6459 | |
| 22403155 | HAYT HAYT & LANDAU PL | 7765 SW 87TH AVE STE 101 | MIAMI | FL | 33173 | |
| 22316161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324572 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403489 | HAZEL WILEY DO PA | 4320 NW 101 DR | CORAL SPRINGS | FL | 33065-0000 | |
| 22349877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405397 | HAZELDEN CONTRACTING LLC | 221 RAYFORD RD STE 111-25 | SPRING | TX | 77386 | |
| 22367683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304402 | HAZSOFT LLC | PO BOX 2086 | MIDLAND | TX | 79702 | |
| 22364042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403627 | HB GLOBAL LLC | 6401 NOB HILL RD | TAMARAC | FL | 33321 | |
| 22405398 | HB MECHANICAL SERVICE INC | 20410 OLD SORTERS RD | PORTER | TX | 77365 | |
| 22292188 | HCA HOUSTON HEALTHCARE MEDICAL CENTE| 1313 HERMANN DR | HOUSTON | TX | 77004-7005 | |
| 22292189 | HCC MEDICAL INSURANCES | BOX NO 2005 | FARMINGTON | MI | 48333 | |
| 22402047 | HCD PROPERTIES LLC | 1715 37TH PLACE 2ND FL | VERO BEACH | FL | 32960 | |
| 22366524 | HCHP MEDICAID | P.O. BOX 699183 | QUINCY | MA | 02269 | |
| 22401461 | HCII 150 YORK ST LLC | 141 W JACKSON | CHICAGO | IL | 60604 | |
| 22408038 | HCII 150 WATER ST LLC | 1001 WATER ST STE 800 | TAMPA | FL | 33602 | |
| 22408037 | HCII 150 YORK STREET LLC | PO BOX 88145 | CHICAGO | IL | 60680-1145 | |
| 22392518 | HCP INC | ATTN: ZACH JETT | FRANKLIN | TN | 37067 | |
| 22394425 | HCP INDUSTRIAL | 900 GEORGIA AVE | DEER PARK | TX | 77536 | |
| 22304050 | HCP MOB HOUSTON TX, LLC | PO BOX 840709 | DALLAS | TX | 75284 | |
| 22404078 | HCP MOP HOUSTON LLC | PO BOX 840709 | DALLAS | TX | 75284 | |
| 22310963 | HCP MOP HOUSTON TX, LLC | 1401 ST. JOSEPH PARKWAY | HOUSTON | TX | 77002 | |
| 22304051 | HCP SOUTHWEST MOB, LLC | 3760 KILROY AIRPORT WAY, SUITE 300 | LONG BEACH | CA | 90806 | |
| 22404077 | HCP VENTURES IV LLC | 5050 S SYRACUSE ST STE 800 | DENVER | CO | 80237 | |
| 22304665 | HCP VENTURES IV LLC | 200 WEST MADISON STREET, #970 | CHICAGO | IL | 60606 | |
| 22404079 | HCPI UTAH II LLC | 101 S 200 E STE 200 | SALT LAKE CITY | UT | 84111 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404080 | HCPI UTAH II LLC | HEALTHPEAK PROPERTIES INC | LOS ANGELES | CA | 90074-1047 | |
| 22304052 | HCPI/UTAH II, LLC | HEALTHPEAK PROPERTIES INC, PO BOX 741047 | LOS ANGELES | CA | 90074-1047 | |
| 22406414 | HCPRO LLC | PO BOX 735866 | CHICAGO | IL | 60673 | |
| 22287591 | HCS CORRECTIONAL MANAGEMENT | HCS CORRECTIONAL MANAGMENT, PO BOX 111890 | NASHVILLE | TN | 37222 | |
| 22287184 | HCS CORRECTIONAL MANAGEMENT | P O BOX 111890 | NASHVILLE | TN | 37222 | |
| 22292190 | HCS CORRECTIONAL MNGMNT | 6814 PRINCETON PIKE | WHITE HALL | AR | 71602 | |
| 22386100 | HCSC | 233 N MICHIGAN AVE, PO BOX 1365 | CHICAGO | IL | 60690 | |
| 22406782 | HCSC AMBULATORY CARE | PO BOX 8016 | LANCASTER | PA | 17604 | |
| 22292191 | HCSC BLUE CROSS BLUE SHIELD | 300 E RANDOLPH ST | CHICAGO | IL | 60601 | |
| 22399789 | HCT | STE 700 | BOSTON | MA | 02298-6525 | |
| 22399788 | HCT LLC | 56 LOWLAND ST | HOLLISTON | MA | 01746 | |
| 22342790 | HCTEC PARTNERS | P O BOX 306180 | NASHVILLE | TN | 37230-6181 | |
| 22358581 | HD PHYSICAL THERAPY, LLC | 607 NORTH AVE DOOR 16 1ST FL | WAKEFIELD | MA | 01880 | |
| 22354089 | HD SUPPLY FACILITIES MAINTENANCE | PO BOX 509058 | SAN DIEGO | CA | 92150-9058 | |
| 22340749 | HDC CARE SOLUTIONS, LLC | 100 CROSSING BLVD STE 3 | FRAMINGHAM | MA | 01702 | |
| 22371070 | HDH CORPORATION | 126 MONUMENT ST | HAVERHILL | MA | 01832 | |
| 22367001 | HDI | PO BOX 515734 | DALLAS | TX | 75251 | |
| 22381198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286188 | HEAD START BROCKTON | 370 HOWARD ST | BROCKTON | MA | 02301 | |
| 22367686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375954 | HEADPHONE EVENTS INC | PO BOX 83453 | WOBURN | MA | 01813-3453 | |
| 22367690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407289 | HEADSETS.COM | 1854 AIR LANE DR UNIT 6 | NASHVILLE | TN | 37210 | |
| 22407288 | HEADSETS.COM | 1 DANIEL BURNHAM CT #400C | SAN FRANCISCO | CA | 94109 | |
| 22360208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404014 | HEALEY DRISCOLL INAUGURAL | 202 BONHAM RD | DEDHAM | MA | 02026 | |
| 22404015 | HEALEY DRISCOLL INAUGURAL | PO BOX 15 | BOSTON | MA | 02137 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390167 | HEALICS INC | 8919 W HEATHER AVENUE | MILWAUKEE | WI | 53224 | |
| 22354419 | HEALING HARBOR PSYCHOTHERAPY | 275 MILLWAY, STE B2 | BARNSTABLE | MA | 02630 | |
| 22305004 | HEALIX INFUSION THERAPY | 14140 SOUTHWEST FREEWAY STE 400 | SUGAR LAND | TX | 77478 | |
| 22386205 | HEALLTHNET PLAN SENIOR CARE OP | MAIN STREET | BOSTON | MA | 02108 | |
| 22350903 | HEALOGICS | 5220 BELFORT RD STE 200 | JACKSONVILLE | FL | 32256 | |
| 22366343 | HEALOGICS INC | 5220 BELFORT RD STE 130 | JACKSONVILLE | FL | 32256 | |
| 22344423 | HEALOGICS SPECIALTY PHYSICIAN | 18 HOSPITAL DR | HOLYOKE | MA | 01040 | |
| 22400622 | HEALTH & SOCIAL SERVICES CONSORTIUM | 1 MERCHANT STREET | SHARON | MA | 02067 | |
| 22305248 | HEALTH & SOCIAL SERVICES CONSORTIUM | 1 MERCHANT ST SHARON, MA 02067-1662 | RIVERTON | UT | 84065 | |
| 22384979 | HEALTH & WELFARE TRUST | 754 MINNASOTA AVE #552 | KANSAS CITY | KS | 66101-2766 | |
| 22402616 | HEALTH 1 TECHNOLOGIES LLC | PO BOX 388 | WEYMOUTH | MA | 02188 | |
| 22374525 | HEALTH ADMIN CENTER | 3773 CHERRY CREEK N DRIVE | DENVER | CO | 80209 | |
| 22384980 | HEALTH ADVAN FL MCD HMO | 5775 BLUE LAGOON DR STE 450 | MIAMI | FL | 33126 | |
| 22403262 | HEALTH ADVOCATE SOLUTIONS INC | 3043 WALTON RD STE 150 | PLYMOUTH MEETING | PA | 19462-2389 | |
| 22403263 | HEALTH ADVOCATE SOLUTIONS INC | PO BOX 200603 | DALLAS | TX | 75320-0603 | |
| 22285849 | HEALTH ALLIANCE | ATT CLAIMS DEPT, PO BOX 6003 | URBANA | IL | 61803 | |
| 22392781 | HEALTH ALLIANCE | PO BOX 6003 | URBANA | IL | 61803 | |
| 22381013 | HEALTH ALLIANCE MEDICAL PLAN | 3301 FIELDS SOUTH DR STE 105 | CHAMPAIGN | IL | 61822 | |
| 22389061 | HEALTH ALLIANCE PLAN | 1414 E MAPLE RD | TROY | MI | 48083 | |
| 22335432 | HEALTH ALLIANCE PLAN | 2850 WEST GRAND BOULEVARD | DETROIT | MI | 48202 | |
| 22392782 | HEALTH ALLIANCE PLAN | 2850 W GRAND BOULEVARD | DETROIT | MI | 48202 | |
| 22389062 | HEALTH ALLIANCE PLAN | 2850 W GRAND BLVED | DETROIT | MI | 48202 | |
| 22389063 | HEALTH ALLIANCE PLAN | P O BOX 02459 | DETROIT | MI | 48202 | |
| 22389064 | HEALTH AMERICA | 3721 TECPORT DR | HARRISBURG | PA | 17111 | |
| 22384981 | HEALTH AMERICA | PO BOX 7088 | LONDON | KY | 40742-7088 | |
| 22389065 | HEALTH AMERICA OF PENNSYLVANIA | 2601 MARKET PL | HARRISBURG | PA | 17110 | |
| 22288771 | HEALTH AMERICA OF PENNSYLVANIA | PO BOX 8042 | HARRISBURG | PA | 17105 | |
| 22399931 | HEALTH AND SAFETY SERVICES | PO BOX 175 | ASHBY | MA | 01431 | |
| 22392783 | HEALTH AND WELFARE TRUST FUND | 2300 BUENA VISTA | ALBUQUERQUE | NM | 87106 | |
| 22339868 | HEALTH AND WELFARE TRUST FUND OF | 89 ACCESS RD UNIT 4 | NORWOOD | MA | 02062 | |
| 22371966 | HEALTH BENEFIT | PO BOX 2114440 | SAINT PAUL | MN | 55121 | |
| 22392539 | HEALTH CARE COMPLIANCE ASSOC | 1211 LOCUST ST | PHILADELPHIA | PA | 19107 | |
| 22407773 | HEALTH CARE INDEMNITY INC | 2515 PARK PLAZA BUILDING 2-3E | NASHVILLE | TN | 37203 | |
| 22392784 | HEALTH CARE LA | 3861 SEPULVEDA BLVD | CULVER CITY | CA | 90230 | |
| 22335909 | HEALTH CARE LA | PO BOX 6028 | ARTESIA | CA | 90702 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392785 | HEALTH CARE LA IPA | 7119 FISHBURN AVE | BELL GARDENS | CA | 90201 | |
| 22407488 | HEALTH CARE LOGISTICS INC | 450 TOWN ST | CIRCLEVILLE | OH | 43113 | |
| 22407489 | HEALTH CARE LOGISTICS INC | PO BOX 400 | CIRCLEVILLE | OH | 43113-0400 | |
| 22400560 | HEALTH CARE MINISTRY | 66 BROOKS DR | BRAINTREE | MA | 02184-3839 | |
| 22404489 | HEALTH CARE SERVICE CORPORATION | TEXAS NEW MEXICO OKLAHOMA & MONTANA, 300 EAST RANDOLPH ST | CHICAGO | IL | 60601 | |
| 22402352 | HEALTH CARE SOLUTIONS | PO BOX 696 | SHARON | PA | 16146 | |
| 22392786 | HEALTH CARE SOLUTIONS | PO BX 188061 | CHATTANOOGA | TN | 37422 | |
| 22392787 | HEALTH CARE SUPPORT | ROJWHEALTH CARE SUPPORT, PO BOX 227097 | DALLAS | TX | 75222 | |
| 22339016 | HEALTH CAROUSEL LLC | PO BOX 714216 | CINCINNATI | OH | 45271 | |
| 22375956 | HEALTH CATALYST INC | 10897 S RIVER FRONT PKWY STE 300 | SOUTH JORDAN | UT | 84095-5626 | |
| 22338479 | Health Catalyst, Inc. | Attn: Jason Alger, CAO, 10897 S River Front Parkway | South Jordan | UT | 84095 | |
| 22291303 | HEALTH CHOICE | PO BOX 30511 | SALT LAKE CITY | UT | 84130 | |
| 22291304 | HEALTH CHOICE | PO BOX 30591 | SALT LAKE CITY | UT | 84130 | |
| 22335910 | HEALTH CHOICE | PO BOX 34006 | LITTLE ROCK | AR | 72203 | |
| 22291305 | HEALTH CHOICE | PO BOX 45900 | SALT LAKE CITY | UT | 84145 | |
| 22386223 | HEALTH CHOICE | PO BOX 99011 | LUBBOCK | TX | 79490 | |
| 22376089 | HEALTH CHOICE AZ | 410 N 44TH STREET | PHOENIX | AZ | 85008 | |
| 22336187 | HEALTH CHOICE AZ | PO BOX 52033 | PHOENIX | AZ | 85072 | |
| 22402549 | HEALTH CHOICE ENTERPRISES LLC | 4350 BROWNSBORO RD STE 133 | LOUISVILLE | KY | 40207 | |
| 22394825 | HEALTH CHOICE GENERATIONS MCR | 401 W SOUTH JORDAN PKWY, SUITE 300 | SOUTH JORDAN | UT | 84095 | |
| 22376083 | HEALTH CHOICE GENERATIONS MCR | 410 N 44TH STREET | PHOENIX | AZ | 85008 | |
| 22336186 | HEALTH CHOICE GENERATIONS MCR | PO BOX 52033 | PHOENIX | AZ | 85072 | |
| 22376082 | HEALTH CHOICE INTEGRATED CARE | PO BOX 52033 | PHOENIX | AZ | 85072-2033 | |
| 22335911 | HEALTH CHOICE OF OKLAHOMA | 2401 NORTH LINCOLN BLVD | OKLAHOMA CITY | OK | 73105 | |
| 22392788 | HEALTH CHOICE OK | PO BOX 24870 | OKLAHOMA CITY | OK | 73124 | |
| 22392789 | HEALTH CHOICE OKLAHOMA | 3545 NW 58TH ST, STE 600 | OKLAHOMA CITY | OK | 73112 | |
| 22342609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376088 | HEALTH CHOICE TX | PO BOX 99011 | LUBBOCK | TX | 79490 | |
| 22394826 | HEALTH CHOICE UTAH | 406 W SOUTH JORDAN PKWY, SUITE 300 | SOUTH JORDAN | UT | 84095 | |
| 22376090 | HEALTH CHOICE UTAH | 410 N XZZZ44TH STREET | PHOENIX | AZ | 85008 | |
| 22335912 | HEALTH CHOICE UTAH | PO BOX 45900 SALT LAKE CITY | SALT LAKE CITY | UT | 84145 | |
| 22392790 | HEALTH CHOICE UTAH | P O BOX 45900 | SALT LAKE CITY | UT | 84145 | |
| 22392791 | HEALTH COMP | 17475 JOVANNA DR STE 1D | HOMEWOOD | IL | 60430 | |
| 22288397 | HEALTH CONNECTOR FRANTZ FAVARD | PO BOX 4404 | TAUNTON | MA | 02780 | |
| 22392792 | HEALTH COST SOLUTION | POBOX 1439 | HENDERSONVILLE | TN | 37077 | |
| 22392793 | HEALTH COST SOLUTIONS | PO BOX 11890 | NASHVILLE | TN | 37222 | |
| 22283824 | HEALTH COST SOLUTIONS | PO BOX 1439 | HENDERSONVILLE | TN | 37077 | |
| 22392794 | HEALTH COST SOLUTIONS | PO BOX 388 HENDERSONVILLE | BEAVERTON | OR | 97077 | |
| 22288772 | HEALTH COST SOLUTIONS | PO BOX 388 | HENDERSONVILLE | TN | 37077 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402760 | HEALTH CURRENT | 2901 N CENTRAL AVE STE 1100 | PHOENIX | AZ | 85012 | |
| 22402761 | HEALTH CURRENT | DEPT 880709 | PHOENIX | AZ | 85038-9650 | |
| 22307537 | HEALTH CURRENT | 3877 N 7TH ST STE 150 | PHOENIX | AZ | 85014 | |
| 22372298 | HEALTH DEPOT | POBOX 1468 | ARLINGTON | TX | 76004 | |
| 22392795 | HEALTH DESIGN PLUS | 120 PR 13261, UNIT A | TEXARKANA | TX | 75501 | |
| 22292192 | HEALTH DESIGN PLUS | 1755 GEORGETOWN RD | HUDSON | OH | 44236 | |
| 22292193 | HEALTH DESIGN PLUS | 1891 GEORGETOWN RD | HUDSON | OH | 44236 | |
| 22292194 | HEALTH DESIGN PLUS | PO BOX 2584 | HUDSON | OH | 44236 | |
| 22375987 | HEALTH DEVELOPMTL IND SRV | 5806 34TH STREET | LUBBOCK | TX | 79407 | |
| 22292195 | HEALTH EASY | P O BOX 211186 | SAINT PAUL | MN | 55121 | |
| 22345374 | HEALTH ENDEAVORS | PO BOX 27290 | SCOTTSDALE | AZ | 85255-0138 | |
| 22292196 | HEALTH EOS BY MULTIPLAN | POBOX 6090 | DE PERE | WI | 54115 | |
| 22292197 | HEALTH EOS MULTIPLAN | POB 6090 | DE PERE | WI | 54115 | |
| 22291307 | HEALTH EQUITY | 1115 W SCENIC POINTE DR, STE 100 | DRAPER | UT | 84020 | |
| 22291306 | HEALTH EQUITY | 111 W SPRING VALLEY RD | RICHARDSON | TX | 75081 | |
| 22288368 | HEALTH EQUITY | 121 WEST SCENIC POINT E DRIVE | DRAPER | UT | 84020 | |
| 22379430 | HEALTH EQUITY | 152 W SCENIC POINTE | DRAPER | UT | 84020 | |
| 22288221 | HEALTH EQUITY | 15 SCENIC DR | DRAPER | UT | 84020 | |
| 22379450 | HEALTH EQUITY | 15 WEST SCENIC POINTE DR, SUITE 400 | DRAPER | UT | 84020 | |
| 22379405 | HEALTH EQUITY | 15 W SCENICE POINTE DR | DRAPER | UT | 84020 | |
| 22291308 | HEALTH EQUITY | 15 W SCENIC PARK DRIVE, STE100 | DRAPER | UT | 84020 | |
| 22285217 | HEALTH EQUITY | 15 W SCENIC PINT | DRAPER | UT | 84020 | |
| 22374485 | HEALTH EQUITY | 15 W SCENIC POINT DR, STE 100 | DRAPER | UT | 84020 | |
| 22374451 | HEALTH EQUITY | 15 W SCENIC POINT | DRAPER | UT | 84020 | |
| 22374449 | HEALTH EQUITY | 15 W SCENIC POINTE | DRAPER | UT | 84020 | |
| 22379470 | HEALTH EQUITY | 15 W SCENIC POINTE DR | DRAPER | UT | 84020 | |
| 22288260 | HEALTH EQUITY | 15 W SCENIC POINTE DRIVE STE10, STE 100 | DRAPER | UT | 84020 | |
| 22288320 | HEALTH EQUITY | 15 W SCENIC POINTE DT STE 100 | DRAPER | UT | 84020 | |
| 22288382 | HEALTH EQUITY | 15 W SCENIC PT | DRAPER | UT | 84020 | |
| 22374552 | HEALTH EQUITY | PO BOX 14053 | LEXINGTON | KY | 40512 | |
| 22379491 | HEALTH EQUITY | P O BOX 14374 | LEXINGTON | KY | 40512 | |
| 22374395 | HEALTH EQUITY HRA | 15 W SCENIC POINT DRIVE, SUITE 100 | DRAPER | UT | 84020 | |
| 22379443 | HEALTH EQUITY INC | 15 WEST SCENIC POINTE DRIVE, SUITE 100 | DRAPER | UT | 84020 | |
| 22288321 | HEALTH EQUITY INC | 15 W SCENIC PONTE DRIVE | DRAPER | UT | 84020 | |
| 22288773 | HEALTH EQUITY WAGE WORKS | P O BOX 223684 | DALLAS | TX | 75222 | |
| 22398973 | HEALTH EQUITY, INC. | 15 W SCENIC POINTE DR., STE 100 | DRAPER | UT | 84020 | |
| 22385584 | HEALTH ESSENTIAL CARE | 84 VILLA RD | GREENVILLE | SC | 29615 | |
| 22387050 | HEALTH EVALUATIONS | 6800 SPYGLASS CT | MELBOURNE | FL | 32940 | |
| 22376544 | HEALTH EXPRESS | 106 NEW STATE HWY, ATTN ALISHA MONTEIRO | RAYNHAM | MA | 02767 | |
| 22284817 | HEALTH EXPRESS | 106 NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288774 | HEALTH EZ | 511 OLDE TOWNE RD STE 81443 | ROCHESTER | MI | 48308-9998 | |
| 22292198 | HEALTH EZ | 7201 W 28TH ST | MINNEAPOLIS | MN | 55439 | |
| 22292199 | HEALTH EZ | 7201 W 78TH ST | MINNEAPOLIS | MN | 55439 | |
| 22292200 | HEALTH EZ | 7201 WEST 78TH STREET BLOOMING | MINNEAPOLIS | MN | 55439 | |
| 22292201 | HEALTH EZ | PO 211186 | SAINT PAUL | MN | 55121 | |
| 22292202 | HEALTH EZ | PO BOX 211186 | EAGAN | MN | 55121 | |
| 22386399 | HEALTH EZ | PO BOX 211186 EAGAN | SAINT PAUL | MN | 55121 | |
| 22288775 | HEALTH EZ | PO BOX 21186 | EAGAN | MN | 55121 | |
| 22292203 | HEALTH EZ | PO BOX 398220 | MINNEAPOLIS | MN | 55439 | |
| 22292204 | HEALTH EZ AETNA | 7201 WEST 78TH ST | MINNEAPOLIS | MN | 55439 | |
| 22292205 | HEALTH EZ EMI NETWORK | PO BOX211186 | SAINT PAUL | MN | 55121 | |
| 22383043 | HEALTH FAIR | 3460 PIONEER PKWY, JODI DEJONG | WEST VALLEY CITY | UT | 84120 | |
| 22336440 | HEALTH FAIR | 3580 WEST 9000 SOUTH, ATTN: JODI DEJONG | WEST JORDAN | UT | 84088 | |
| 22387058 | HEALTH FAIR | 6800 SPYGLASS CT | VIERA | FL | 32940 | |
| 22366530 | HEALTH FAIR | 88 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22387053 | HEALTH FAIR BAYTREE | 6800 SPYGLASS CT | VIERA | FL | 32940 | |
| 22387054 | HEALTH FAIR EAU GALLIE | 6800 SPYGLASS CT | VIERA | FL | 32940 | |
| 22387055 | HEALTH FAIR MMC | 6800 SPYGLASS CT | VIERA | FL | 32940 | |
| 22390057 | HEALTH FAIR OHN | 500 GYPSY LANE | YOUNGSTOWN | OH | 44501 | |
| 22390058 | HEALTH FAIR OHT | 500 GYPSY LANE | YOUNGSTOWN | OH | 44501 | |
| 22387056 | HEALTH FAIR PALB BAY | 6800 SPYGLASS CT | VIERA | FL | 32940 | |
| 22387057 | HEALTH FAIR PSJ | 6800 SPYGLASS CT | VIERA | FL | 32940 | |
| 22383964 | HEALTH FIRST | 128 MOTT STREET | NEW YORK | NY | 10013 | |
| 22286655 | HEALTH FIRST | 6450 US HIGHWAY 1 | ROCKLEDGE | FL | 32955 | |
| 22287399 | HEALTH FIRST | HAALTHFIRST CLAIM DEPARTMENT, POBOX958438 | LAKE MARY | FL | 32795 | |
| 22392796 | HEALTH FIRST | PO BOX 21680 | EAGAN | MN | 55121 | |
| 22392797 | HEALTH FIRST | POBOX 21680 | SAINT PAUL | MN | 55121 | |
| 22288776 | HEALTH FIRST | PO BOX 358438 | LAKE MARY | FL | 32795 | |
| 22367520 | HEALTH FIRST | P O BOX 958431 | LAKE MARY | FL | 32795 | |
| 22284428 | HEALTH FIRST | P O BOX 958438, ELECTRONIC PAYER 80141 | LAKE MARY | FL | 32795 | |
| 22383337 | HEALTH FIRST ADVENTHEALTH CENT | 1223 GATEWAY DRIVE, STE 1E | MELBOURNE | FL | 32901 | |
| 22288777 | HEALTH FIRST ALLEGIANCE | 3300 S FISKE BLVD | ROCKLEDGE | FL | 32955 | |
| 22392799 | HEALTH FIRST COLORADO | 8400 E PRENTICE AVE, STE 301 | ENGLEWOOD | CO | 80111 | |
| 22392798 | HEALTH FIRST COLORADO | 840 E PRENTICE AVE, STE 301 | ENGLEWOOD | CO | 80111 | |
| 22386224 | HEALTH FIRST COLORADO | P O BOX 1850 | HICKSVILLE | NY | 11802 | |
| 22384982 | HEALTH FIRST COMMERCIAL | HEALTH FIRST HEALTH PLANS, PO BOX 830698 | BIRMINGHAM | AL | 35283 | |
| 22336437 | HEALTH FIRST DR JENKINS | 6933 S 1300 W, DARREN B JENKINS | WEST JORDAN | UT | 84084 | |
| 22383044 | HEALTH FIRST DR. JENKINS | 1561 WEST 7000 SOUTH STE 2J00, DR. DARREN JENKINS | WEST JORDAN | UT | 84084 | |
| 22284491 | HEALTH FIRST HEALTH PLAN | MEDICAL EXPENSE ACCOUNT, 100 CHURCH STREET | NEW YORK | NY | 10007 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288778 | HEALTH FIRST HEALTH PLANS | PO BOX 219612 | KANSAS CITY | MO | 64121 | |
| 22284618 | HEALTH FIRST HEALTH PLANS | PO BOX 66490 | PHOENIX | AZ | 85082 | |
| 22341685 | HEALTH FIRST HEALTH PLANS | PO BOX 66490 | PHOENIX | AZ | 85082-6490 | |
| 22372396 | HEALTH FIRST HEALTH PLANS | P O BOX 830698 | BIRMINGHAM | AL | 35283 | |
| 22381744 | HEALTH FIRST HEALTH PLANS | PO BOX 958431 | LAKE MARY | FL | 32795 | |
| 22387021 | HEALTH FIRST LABORATORY | 1350 S HICKORY ST | MELBOURNE | FL | 32901 | |
| 22387138 | HEALTH FIRST LABORATORY | 1350 SOUTH HICKORY ST | MELBOURNE | FL | 32901 | |
| 22367352 | HEALTH FIRST MANAGED CARE | PO BOX958438 | LAKE MARY | FL | 32795 | |
| 22387051 | HEALTH FIRST MEDICAL GROUP | 1855 KNOX MCRAE DR | TITUSVILLE | FL | 32780 | |
| 22300736 | HEALTH FIRST MEDICAL GROUP LLC | 699 W COCOA BEACH CSWY STE 405 | COCOA BEACH | FL | 32931 | |
| 22287115 | HEALTH FIRST MEDICARE | PO BOX 958938 | LAKE MARY | FL | 32795 | |
| 22366916 | HEALTH FIRST NEW YORK | 100 CHURCH ST FL 18 | NEW YORK | NY | 10007 | |
| 22385560 | HEALTH FIRST NEW YORK | 11629 49TH PL | NOOKSACK | WA | 98276 | |
| 22389623 | HEALTH FIRST NY | HEALTH FIRST CLAIMS ST, PO BOX 958438 | LAKE MARY | FL | 32795 | |
| 22392800 | HEALTH FIRST PLANS | OI BIX 830698 | BIRMINGHAM | AL | 35283 | |
| 22406758 | HEALTH FIRST REFERENCE LABORATORY | 3300 FISKE BLVD BLDG A | ROCKLEDGE | FL | 32955 | |
| 22381675 | HEALTH FIRST SENIOR PLAN | P O BOX 5196 | NEW YORK | NY | 10274 | |
| 22406757 | HEALTH FIRST SHARED SERVICES INC | 3300 FISKE BLVD BLDG A | ROCKLEDGE | FL | 32955 | |
| 22288779 | HEALTH FIRST VALUE PLAN HMO | 1910 MCCAIN LANE | MALABAR | FL | 32950 | |
| 22380634 | HEALTH HEADQUARTERS | 1821 RUTHERFORD LANE, SUITE 200 | AUSTIN | TX | 78754 | |
| 22344383 | HEALTH IMPERATIVES, INC | 111 TORREY ST, DBA BROCKTON FAMILY PLANNING | BROCKTON | MA | 02301 | |
| 22305216 | HEALTH INFORMATION AND MANAGEMENT S | 6901 EAGLE WAY | CHICAGO | IL | 60678-1690 | |
| 22335913 | HEALTH INSURANCE PROGRAM | PO BOX 66913 | BATON ROUGE | LA | 70896 | |
| 22288780 | HEALTH MAINTENANCE ORANIZATION | 320 CANAVERAL GROVES BLVD | COCOA | FL | 32926 | |
| 22392801 | HEALTH MANAGEMENT ASSOCIATES | 10700 NORTHUP WAY, SUITE 100 | BELLEVUE | WA | 98004 | |
| 22308122 | HEALTH MANAGEMENT ASSOCIATES | PO BOX 427 | BROCKTON | MA | 02301 | |
| 22383338 | HEALTH MANAGEMENT SOLUTION | 2545 FARMERS DR, SUITE 400 | COLUMBUS | OH | 43235 | |
| 22383339 | HEALTH MANAGEMENT SOLUTIONS | 2454 FARMERS DR | COLUMBUS | OH | 43235 | |
| 22383341 | HEALTH MANAGEMENT SOLUTIONS | 2545 FARMERS DRIVE SUITE 400 | COLUMBUS | OH | 43235 | |
| 22383340 | HEALTH MANAGEMENT SOLUTIONS | 2545 FARMERS DR | COLUMBUS | OH | 43235 | |
| 22383342 | HEALTH MANAGEMENT SOLUTIONS IN | 2545 FARMER DRIVE SUITE 400 | COLUMBUS | OH | 43235 | |
| 22288781 | HEALTH NET | 1442 ETHAN WAY ST 100 | SACRAMENTO | CA | 95828 | |
| 22392802 | HEALTH NET | 24337 MAIN ST | NEWHALL | CA | 91321 | |
| 22286042 | HEALTH NET | 6000 N FIGUEROA ST | LOS ANGELES | CA | 90042 | |
| 22392803 | HEALTH NET | BOX 9040 FARMINGTON | FARMINGTON | MO | 63640 | |
| 22385621 | HEALTH NET | PO BOX 10439 | VAN NUYS | CA | 91410 | |
| 22392804 | HEALTH NET | PO BOX 14621 | LEXINGTON | KY | 40512 | |
| 22291309 | HEALTH NET | PO BOX 14702 | LEXINGTON | KY | 40512 | |
| 22382009 | HEALTH NET | PO BOX 9020 | FARMINGTON | MO | 63640 | |
| 22288782 | HEALTH NET | PO BOX 9030, ATTN CLAIMS | FARMINGTON | MO | 63640-9030 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392805 | HEALTH NET | POBOX 9030 | FARMINGTON | MO | 63640 | |
| 22284188 | HEALTH NET | P O BOX 9040 | FARMINGTON | MO | 63640-9040 | |
| 22384983 | HEALTH NET / MULTIPLAN | PO BOX 14225 | LEXINGTON | KY | 40512 | |
| 22386225 | HEALTH NET BOSTON | 529 MAIN STREET, STE 500 | CHARLESTOWN | MA | 02129 | |
| 22388548 | HEALTH NET CALIFORNIA | HEALTH NET CAL AIM INVOICE, PO BOX 10439 | VAN NUYS | CA | 91410 | |
| 22285073 | HEALTH NET CALIFORNIA | POBOX 9040 | FARMINGTON | MO | 63640 | |
| 22289489 | HEALTH NET CALIFORNIA MEDICA | PO BOX 9020 | FARMINGTON | MO | 63640 | |
| 22334907 | HEALTH NET COMMERCIAL | PO BOX 9040 | FARMINGTON | MO | 63640-9040 | |
| 22308361 | HEALTH NET COMMUNITY | PO BOX 9103 | VAN NUYS | CA | 91409 | |
| 22392806 | HEALTH NET COMMUNITY SOLUTIONS | 1334 N AVALON BLVD | WILMINGTON | CA | 90744 | |
| 22389585 | HEALTH NET NATIONAL | 185 FRANKLIN ST | BOSTON | MA | 02110 | |
| 22287664 | HEALTH NET OF CA | 5047 WHITTIER BLVD | LOS ANGELES | CA | 90022 | |
| 22388207 | HEALTH NET OF CALIFORNIA | PO BOX 10420 | VAN NUYS | CA | 91410 | |
| 22406759 | HEALTH NETWORK LABORATORIES | PO BOX 8500 | PHILADELPHIA | PA | 19178-8500 | |
| 22288783 | HEALTH NEW ENGLAND | 111 DOVE DR | ROCKLEDGE | FL | 32955 | |
| 22287107 | HEALTH NEW ENGLAND | 1414 MAIN STREET ONE MONARCH P | SPRINGFIELD | MA | 01144 | |
| 22288240 | HEALTH NEW ENGLAND | 1 MONACH PLACE, SUITE 1500 | SPRINGFIELD | MA | 01144 | |
| 22284086 | HEALTH NEW ENGLAND | 1 MONARCH PL, STE 1500 | SPRINGFIELD | MA | 01104 | |
| 22291310 | HEALTH NEW ENGLAND | 1 MONARCH PLACE SUITE 1500 | SPRINGFIELD | MA | 01144 | |
| 22377191 | HEALTH NEW ENGLAND | 1 MONARCH | SPRINGFIELD | MA | 01144 | |
| 22288308 | HEALTH NEW ENGLAND | 315 BRIDGE STREET | SPRINGFIELD | MA | 01103 | |
| 22288238 | HEALTH NEW ENGLAND | ATTNCARE MANAGEMENT PROGRAM, ONE MONARCH PLACE SUITE 1500 | SPRINGFIELD | MA | 01144 | |
| 22288352 | HEALTH NEW ENGLAND | HNE INSURANCE CO, ONE MONARCH PLACE SUITE 1500 | SPRINGFIELD | MA | 01144 | |
| 22374520 | HEALTH NEW ENGLAND | ONE MARCH PLACE SUITE 1500 | SPRINGFIELD | MA | 01144 | |
| 22335289 | HEALTH NEW ENGLAND | ONE MONARCH PLACE, SUITE 1500 | SPRINGFIELD | MA | 01144 | |
| 22388427 | HEALTH NEW ENGLAND | ONE MONARCH PLACE SUITE 1500 | SPRINGFIELD | MA | 01144-1500 | |
| 22288784 | HEALTH NEW ENGLAND | UHSS, PO BOX 30783 | SALT LAKE CITY | UT | 84130 | |
| 22289490 | HEALTH NEW ENGLAND ELIGIBILITY | 15 HILLTOP TERRACE | LUDLOW | MA | 01056 | |
| 22291311 | HEALTH NEW ENGLAND HMO | ONE MONARCH PLACE STE 1500 | SPRINGFIELD | MA | 01144 | |
| 22392807 | HEALTH NOW | PO BOX 15013 | ALBANY | NY | 12212 | |
| 22289346 | HEALTH NOW ADMINISTRATIVE | PO BOX 211034 | SAINT PAUL | MN | 55121 | |
| 22384984 | HEALTH OPTIONS EXCHANGE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22291312 | HEALTH OPTIONS MEDICAL PLAN | 1660 DIXIE WAY | MELBOURNE | FL | 32935 | |
| 22384985 | HEALTH OPTIONS MEDICARE | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22335914 | HEALTH OPTIONS PLAN SUPPLEMENT | 1342 POSSUM LANE | LEESPORT | PA | 19533 | |
| 22379438 | HEALTH OPTIONS PROGRAM | HOP ADMINISTRATION UNIT, PO BOX 2921 | CLINTON | IA | 52733 | |
| 22291313 | HEALTH OPTIONS PROGRAM | PO BOX 1764 | LANCASTER | PA | 17608 | |
| 22291314 | HEALTH OPTIONS PROGRAM | PO BOX 35182 | CLINTON | IA | 52733 | |
| 22384986 | HEALTH OPTIONS PROGRAM/HOP | PO BOX 1764 | LANCASTER | PA | 17608-1764 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289347 | HEALTH PARNTERS | 901 MARKET STREET, SUITE 500 | PHILADELPHIA | PA | 19107 | |
| 22284749 | HEALTH PARTNER PLANS | PO BOX 1220 | PHILADELPHIA | PA | 19105 | |
| 22381745 | HEALTH PARTNER PLANS | PO BOX 981744 | EL PASO | TX | 79998 | |
| 22289348 | HEALTH PARTNERS | 8170 33RD AVE | S BLOOMINGTON | MN | 55425 | |
| 22392808 | HEALTH PARTNERS | 8170 33RD AVE SOUTH, PO BOX 1309 | MINNEAPOLIS | MN | 55425 | |
| 22287709 | HEALTH PARTNERS | 901 MARKET ST | PHILADELPHIA | PA | 19107 | |
| 22291315 | HEALTH PARTNERS | OF MINNESOTA, PO BOX 9463 | MINNEAPOLIS | MN | 55440 | |
| 22392809 | HEALTH PARTNERS | PO BOC 1289 | MINNEAPOLIS | MN | 55440 | |
| 22388145 | HEALTH PARTNERS | PO BOX 1280 | MINNEAPOLIS | MN | 55440 | |
| 22384987 | HEALTH PARTNERS | PO BOX 1289 | MINNEAPOLIS | MN | 55440-1289 | |
| 22385636 | HEALTH PARTNERS | PO BOX 1289 MINNEAPOLIS MN 55440 | MINNEAPOLIS | MN | 55440 | |
| 22287000 | HEALTH PARTNERS | PO BOX 1299 | MINNEAPOLIS | MN | 55440 | |
| 22289349 | HEALTH PARTNERS | PO BOX 1309 | MINNEAPOLIS | MN | 55440 | |
| 22305355 | HEALTH PARTNERS | PO BOX 1309 MINNEAPOLIS MN 55441309 | MADISON | WI | 53719 | |
| 22392810 | HEALTH PARTNERS | PO BOX 64941 | SAINT PAUL | MN | 55164 | |
| 22335915 | HEALTH PARTNERS | PO BOX 77026 | MINNEAPOLIS | MN | 55480 | |
| 22289350 | HEALTH PARTNERS | PO BOX 981744 | EL PASO | TX | 79998 | |
| 22389066 | HEALTH PARTNERS | PO BOX BOX 1309 | MINNEAPOLIS | MN | 55440 | |
| 22392755 | HEALTH PARTNERS ADMINISTRATORS | PO BO 1289 | MINNEAPOLIS | MN | 55401 | |
| 22376045 | HEALTH PARTNERS CIGNA | PO BOX 1289 | MINNEAPOLIS | MN | 55440-1289 | |
| 22335269 | HEALTH PARTNERS CLAIMS | PO BOX 750 | MINNEAPOLIS | MN | 55440 | |
| 22381004 | HEALTH PARTNERS OF MINNESOTA | 8170 33RD AVENUE | MINNEAPOLIS | MN | 55425 | |
| 22284675 | HEALTH PARTNERS OF MN | 3311 E OLD SHAKOPEE RD | MINNEAPOLIS | MN | 55425 | |
| 22289351 | HEALTH PARTNERS OF PHILADELPHI | 901 MARKET ST STE 500 | PHILADELPHIA | PA | 19107 | |
| 22289352 | HEALTH PARTNERS OF PHILIDELPHI | 833 CHESTNUT ST | PHILADELPHIA | PA | 19107 | |
| 22394864 | HEALTH PARTNERS PLAN | 901 MARKET STREET, STE 500 | PHILADELPHIA | PA | 19107 | |
| 22389067 | HEALTH PARTNERS PLANS | POB 1220 | PHILADELPHIA | PA | 19105 | |
| 22381832 | HEALTH PARTNERS PLANS | PO BOX 1220 | PHILADELPHIA | PA | 19105 | |
| 22381833 | HEALTH PARTNERS PLANS | PO BOX 981744 | EL PASO | TX | 79998 | |
| 22394882 | HEALTH PARTNERS PLANS MCD | 901 MARKET STREET, STE 500 | PHILADELPHIA | PA | 19107 | |
| 22394889 | HEALTH PARTNERS PLANS MCR | 901 MARKET STREET, STE 500 | PHILADELPHIA | PA | 19107 | |
| 22376811 | HEALTH PLAN | PO BOX 91 | CHARLESTON | WV | 25321 | |
| 22391556 | HEALTH PLAN ADMINISTRATOR | 54 WESTCHESTER DR STE 20 | YOUNGSTOWN | OH | 44515 | |
| 22389068 | HEALTH PLAN ADMINISTRATOR | 54 WESTCHESTER DR | YOUNGSTOWN | OH | 44515 | |
| 22391557 | HEALTH PLAN ADMINISTRATORS | 54 WESTCHESTER DRIVE, SUITE 20 | YOUNGSTOWN | OH | 44515 | |
| 22287503 | HEALTH PLAN INC | 1500 W PARK DR 330 | WESTBOROUGH | MA | 01581 | |
| 22392811 | HEALTH PLAN INC | PO BOX 690384 | QUINCY | MA | 02269 | |
| 22374483 | HEALTH PLAN NEW ENGLAND | 1 MONARCH ST, SUITE 1500 | SPRINGFIELD | MA | 01101 | |
| 22389069 | HEALTH PLAN OF NEVADA | 2720 N TENAYA WAY | LAS VEGAS | NV | 89128 | |
| 22381834 | HEALTH PLAN OF NEVADA | PO BOX 15645 | LAS VEGAS | NV | 89114 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292206 | HEALTH PLAN OF NEVADA | P O BOX 15645 | LAS VEGAS | NV | 89114-5645 | |
| 22335916 | HEALTH PLAN OF NEVADA | PO BOX 15646 | LAS VEGAS | NV | 89114 | |
| 22292207 | HEALTH PLAN OF SAN JOAQUIN | PAPER PROCESSING FACILITY, PO BOX 211395 | SAINT PAUL | MN | 55121 | |
| 22292208 | HEALTH PLAN OF SAN JOAQUIN | PO BOX 211395 | SAINT PAUL | MN | 55121 | |
| 22389812 | HEALTH PLAN SELECT | PO BOX 382767 | BIRMINGHAM | AL | 35238 | |
| 22391558 | HEALTH PLAN SERVICE | P O BOX 30537 | SALT LAKE CITY | UT | 84103 | |
| 22389070 | HEALTH PLAN SERVICES | PO BOX 30537 | SALT LAKE CITY | UT | 84130 | |
| 22287419 | HEALTH PLANS INC | 1500 WEST PARK DRIVE, SUITE 33 | WESTBOROUGH | MA | 01581 | |
| 22371438 | HEALTH PLANS INC | 1500 W PARK DR STE 330 | WESTBOROUGH | MA | 01581 | |
| 22288065 | HEALTH PLANS INC | PO BOX5199 | WESTBOROUGH | MA | 01581 | |
| 22292209 | HEALTH PLANS INC | PO BOX 5199 WEST BOROUGH | WESTBOROUGH | MA | 01581 | |
| 22287392 | HEALTH PLANS INC HPI | P O BOX 5199 | WESTBOROUGH | MA | 01581 | |
| 22308023 | HEALTH PLUS CLINIC | 376 E 400 S | SPRINGVILLE | UT | 84663-1977 | |
| 22337786 | HEALTH PROPERTIES LLC | 152 DEAN ST | TAUNTON | MA | 02780 | |
| 22402762 | HEALTH QUALITY INC | 290 MERRIMACK ST STE 205 | LAWRENCE | MA | 01843 | |
| 22392541 | HEALTH RESOURCES & SVCS ADMIN | 2 BOYLSTON ST | BOSTON | MA | 02116 | |
| 22407426 | HEALTH RESOURCES IN ACTION | 2 BOYLSTON ST | BOSTON | MA | 02116 | |
| 22385113 | HEALTH SAFETY NET BAD DEBT | TWO BOYLSTON ST | BOSTON | MA | 02116-4704 | |
| 22385114 | HEALTH SAFETY NET HARDSHIP | TWO BOYLSTON ST | BOSTON | MA | 02116-4704 | |
| 22400572 | HEALTH SAFETY NET OFFICE | PO BOX 3441 | BOSTON | MA | 02241-3441 | |
| 22389753 | HEALTH SAFETY NET OFFICE | TWO BOYLSTON ST | BOSTON | MA | 02116-4704 | |
| 22335390 | HEALTH SAFETY NET PARTIAL | TWO BOYLSTON ST | BOSTON | MA | 02116-4704 | |
| 22335148 | HEALTH SAFETY NET PRIME | TWO BOYLSTON ST | BOSTON | MA | 02116-4704 | |
| 22335149 | HEALTH SAFETY NET SECONDARY | TWO BOYLSTON ST | BOSTON | MA | 02116-4704 | |
| 22292210 | HEALTH SANTE | ELLEN FAIRCLOUGH BLDG, 119 KING ST W 10TH FL | HAMILTON | ON | L8P4Y7 | CANADA |
| 22292211 | HEALTH SCOPE | PO BOX 30982 | SALT LAKE CITY | UT | 84130 | |
| 22292212 | HEALTH SCOPE | PO BOX 91603 | LUBBOCK | TX | 79490 | |
| 22389071 | HEALTH SCOPE BENEFITS | PO BOX 99004 | LUBBOCK | TX | 79490 | |
| 22376402 | HEALTH SCOPE BENEFITS | PO BOX 99005 | LUBBOCK | TX | 79490 | |
| 22335493 | HEALTH SCOPE BENEFITS | PO BOX 99006 | LUBBOCK | TX | 79490-9006 | |
| 22388081 | HEALTH SCOPE BENEFITS | PO BOX 9906 | LUBBOCK | TX | 79490 | |
| 22389072 | HEALTH SERVICES COALITION PROV | PO BOX1618 | SAN RAMON | CA | 94583 | |
| 22292213 | HEALTH SHARE OF OREGON | 2121 SW BROADWAY 200 | PORTLAND | OR | 97201 | |
| 22335482 | HEALTH SHIELD | PO BOX 79 | ARNOLD | MD | 21012 | |
| 22371426 | HEALTH SHIELDS PLUS | 111111 RICHMOND AVE, STE 215 | HOUSTON | TX | 77082 | |
| 22285894 | HEALTH SHORE OF OREGON | 2121 SW BROADWAY 200 | PORTLAND | OR | 97201 | |
| 22292214 | HEALTH SMART | 222 W LAS COLINAS BLVD, SUITE 500N | IRVING | TX | 75039 | |
| 22292215 | HEALTH SMART | PO BOX 1014 | CHARLESTON | WV | 25324 | |
| 22292216 | HEALTH SMART | PO BOX 2451 | CHARLESTON | WV | 25330 | |
| 22379484 | HEALTH SMART | PO BOX 93670 | LUBBOCK | TX | 79493 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292217 | HEALTH SMART | POBOX 94807 | LUBBOCK | TX | 79493 | |
| 22292218 | HEALTH SMART BENEFIT SOLUTION | PO BOX 10030 | DUBLIN | OH | 43017 | |
| 22288362 | HEALTH SMART BENEFIT SOLUTIONS | P O BOX 3262 | CHARLESTON | WV | 25332 | |
| 22288290 | HEALTH SMART BENEFIT SOLUTIONS | PO BOX 91608 | LUBBOCK | TX | 79490 | |
| 22389073 | HEALTH SMART PREFERRED | PO BOX 53010 | LUBBOCK | TX | 79453 | |
| 22391559 | HEALTH SMART UFCW | PO BOX 16915 | LUBBOCK | TX | 79490 | |
| 22389074 | HEALTH SOLUTIONS | 2441 WARRENVILLE RD STE 610 | LISLE | IL | 60532 | |
| 22389075 | HEALTH SOLUTIONS | PO BOX 3163 | LISLE | IL | 60532 | |
| 22288361 | HEALTH SPECIAL RISK | 400 MEDICAL PARKWAY, PLAZA2 | CARROLLTON | TX | 75007 | |
| 22292219 | HEALTH SPECIAL RISK | 4100 MEDICAL PARKWAY, STE 200 | CARROLLTON | TX | 75007 | |
| 22392093 | HEALTH SPECIAL RISK | 4100 MEDICAL PARKWAY | CARROLLTON | TX | 75007 | |
| 22392812 | HEALTH SPECIAL RISK | 8400 BELLVIEW DR, SUITE 150 | PLANO | TX | 75024 | |
| 22392095 | HEALTH SPECIAL RISK INC | 8400 BELLEVIEW DR STE 150 | PLANO | TX | 75024 | |
| 22293392 | HEALTH SPECIAL RISK INC | P O BOX 117558 | CARROLLTON | TX | 75011 | |
| 22391560 | HEALTH SPECIAL RISK INC | POBOX250649 | PLANO | TX | 75025 | |
| 22372012 | HEALTH STAR | 62 JOHNSON LANE | BRAINTREE | MA | 02184 | |
| 22381801 | HEALTH SUN HEALTH PLANS | PO BOX 211154 | EAGAN | MN | 55121-2554 | |
| 22392813 | HEALTH TEXAS | POBOX 100155 | SAN ANTONIO | TX | 78201 | |
| 22389076 | HEALTH TRUST | INDEPENDENT HEALTH, PO BOX 9066 | BUFFALO | NY | 14231 | |
| 22406762 | HEALTH TRUST WORKFORCE SOLUTIONS | PO BOX 742697 | ATLANTA | GA | 30374 | |
| 22376092 | HEALTH UT - PREFERRED | PO BOX 398220 | MINNEAPOLIS | MN | 55439-8220 | |
| 22376093 | HEALTH UT - STANDARD | PO BOX 3000 | BOUNTIFUL | UT | 84011 | |
| 22392814 | HEALTH UTAH | PO BOX 57350 | SALT LAKE CITY | UT | 84157 | |
| 22392815 | HEALTH WATCH PROVO | 9152 SILVER LAKE DR | PLEASANT GROVE | UT | 84062 | |
| 22392816 | HEALTH WEST | 375 E APPLE AVE | MUSKEGON | MI | 49442 | |
| 22392817 | HEALTH WEST | P O BOX 968 | BOUNTIFUL | UT | 84011 | |
| 22392818 | HEALTH WEST ADMINISTRATORS | 376 E APPLE AVE | MUSKEGON | MI | 49442 | |
| 22392096 | HEALTH WEST ADMINISTRATORS | 6768 W 10125 N | AMERICAN FORK | UT | 84003 | |
| 22300514 | HEALTHALLIANCE HOME HEALTH AND | 60 HOSPITAL RD, DBA HEALTHALLIANCE HOME HEALTH | LEOMINSTER | MA | 01453 | |
| 22405399 | HEALTHASSIST | 6322 WOODBROOK LN | HOUSTON | TX | 77008 | |
| 22391561 | HEALTHASSURANCE PENNSYLVANIA | 3721 TECPORT DRIVE | HARRISBURG | PA | 17111 | |
| 22344461 | HEALTHCALL MEDICAL CENTER LLC | 558 NORWICH RD | PLAINFIELD | CT | 06374 | |
| 22389568 | HEALTHCARE AMERICA | 107 WES FEDERAL ST, POST OFFICE BOX 480 | MIDDLEBURG | VA | 20118 | |
| 22400821 | HEALTHCARE APPRAISERS INC | 75 NW 1ST AVENUE SUITE 201 | DELRAY BEACH | FL | 33444 | |
| 22343688 | HEALTHCARE APPRAISERS INC. | 2101 NW CORPORATE BLVD SUITE 400 | BOCA RATON | FL | 33431 | |
| 22359267 | HEALTHCARE ASSOCIATES OF PALM | 7730 BOYNTON BEACH BLVD, STE 3 | BOYNTON BEACH | FL | 33437 | |
| 22310872 | HEALTHCARE BILLINGS SOLUTIONS, INC. | 7150 WEST 20TH AVENUE, 412E | HIALEAH | FL | 33016 | |
| 22404359 | HEALTHCARE BUILDING SOLUTIONS | DBA HEALTHCARE BUILDING SOLUTIONS, PO BOX 75534 | CHICAGO | IL | 60675-5534 | |
| 22404360 | HEALTHCARE BUILDING SOLUTIONS | PO BOX 75534 | CHICAGO | IL | 60675-5534 | |
| 22306946 | HEALTHCARE BUILDING SOLUTIONS HOLDING{ | HBS LLC PO BOX 75534 | CHICAGO | IL | 60675-5534 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405400 | HEALTHCARE CUSTODIAL ASSOCIATE | 141 BRIGHTON LN | AUSTIN | TX | 78737 | |
| 22408651 | HEALTHCARE ENVIRONMENTS INC | 4555 LAKE FOREST DRIVE | CINCINNATI | OH | 45242-3789 | |
| 22405729 | HEALTHCARE EQUIPMENT FINANCE | PO BOX 641419 | PITTSBURG | PA | 15264-1419 | |
| 22308875 | HEALTHCARE FACILITY SOLUTIONS | 3021 RIDGE RD PMB 110 | ROCKWALL | TX | 75032-5830 | |
| 22333993 | HEALTHCARE FINANCIAL GROUP INC | 3615 W SWANN AVE | TAMPA | FL | 33609 | |
| 22400519 | HEALTHCARE FINANCIAL INC | 2 HERITAGE DRIVE 7TH FLOOR | QUINCY | MA | 02171 | |
| 22407324 | HEALTHCARE FINANCIAL MANAGEMENT | PO BOX 4237 | CAROL STREAM | IL | 60122-4237 | |
| 22306627 | HEALTHCARE FINANCIAL MANAGEMENT | PO BOX 4237 | CAROL STREAM | IL | 60197 | |
| 22392819 | HEALTHCARE HIGHWAY | PO BOX 2476 | GRAPEVINE | TX | 76099 | |
| 22392820 | HEALTHCARE HIGHWAYS | 3001 DALLAS PKWY | FRISCO | TX | 75034 | |
| 22392821 | HEALTHCARE HIGHWAYS | P O BOX 2476 | GRAPEVINE | TX | 76099 | |
| 22400937 | HEALTHCARE INFORMATION AND | DBA HIMSS, 6901 EAGLE WAY | CHICAGO | IL | 60678-1690 | |
| 22387793 | HEALTHCARE INFORMATION AND | DBA HIMSS | CHICAGO | IL | 60678-1690 | |
| 22390779 | HEALTHCARE INTERNATIONAL | PO BOX 1509 | LANGLEY | WA | 98260 | |
| 22360034 | HEALTHCARE LEADERSHIP SOLUTIONS | 3231 W FAIR OAKS AVE | TAMPA | FL | 33611 | |
| 22401736 | HEALTHCARE LOGIIX SYSTEMS LLC | 5850 CORAL RIDGE DRIVE STE 304 | CORAL SPRINGS | FL | 33076 | |
| 22305953 | HEALTHCARE LOGISTICS | PO BOX 400 | CIRCLEVILLE | OH | 43113 | |
| 22286946 | HEALTHCARE MANAGEMENT ADMIN | PO BOX 85008 | BELLEVUE | WA | 98015 | |
| 22394029 | HEALTHCARE MANAGEMENT SOLUTIONS LLC | PO BOX 56 | VAILS GATE | NY | 12584 | |
| 22354082 | HEALTHCARE MSP PARENT | 1000 N ASHLEY DR, STE 300 | TAMPA | FL | 33602 | |
| 22392676 | HEALTHCARE PARTNER | 501 FRANKLIN AVENUE, SUITE 300 | GARDEN CITY | NY | 11530 | |
| 22381880 | HEALTHCARE PARTNERS | 501 FRANKLIN AVENUE STE 300 | GARDEN CITY | NY | 11530-5807 | |
| 22406296 | HEALTHCARE REALTY HOLDINGS LP | 3310 WEST END AVE STE 700 | NASHVILLE | TN | 37203 | |
| 22337377 | HEALTHCARE REALTY HOLDINGS LP | PO BOX 32771 | CHARLOTE | NC | 28232 | |
| 22305835 | HEALTHCARE REALTY MANAGEMENT | 110 WILLIAM KELLEY RD | STOUGHTON | MA | 02072 | |
| 22366346 | HEALTHCARE REALTY SERVICES INCORPORATE | 3310 WEST END AVE STE 700 | NASHVILLE | TN | 37203 | |
| 22304053 | HEALTHCARE REALTY SERVICES, INC. | PO BOX 32771 | CHARLOTE | NC | 28232 | |
| 22366347 | HEALTHCARE RECRUITMENT | 321 VALLEY RD | MERION STATION | PA | 19066 | |
| 22404517 | HEALTHCARE REIMBURSEMENT | 300 LENORA ST STE 991 | SEATTLE | WA | 98121 | |
| 22364022 | HEALTHCARE REIMBURSEMENT SOLUTIONS | 300 LENORA ST STE 991 | SEATTLE | WA | 98121 | |
| 22336959 | HEALTHCARE SERVICES GROUP ING | 27 MERRIDEN AVE | SOUTHINGTON | CT | 06489 | |
| 22390168 | HEALTHCARE SOLUTIONS | 1123 LEE AVE | FARRELL | PA | 16121 | |
| 22392822 | HEALTHCARE SOLUTIONS GROUP | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22311121 | HEALTHCARE SOUTH | 90 LIBBEY PARKWAY, STE 201 | WEYMOUTH | MA | 02189 | |
| 22390169 | HEALTHCARE SRVS GRP | 3657 LEE RUN RD | HERMITAGE | PA | 16148 | |
| 22406566 | HEALTHCARE STAFFING INNOVATION | PO BOX 451 | ROME | GA | 30162 | |
| 22403987 | HEALTHCARE TRUST OPERATING | DBA ARHC NCODSTX01 LLC, 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | |
| 22338988 | HEALTHCARE TRUST OPERATING PARTNERSHI | 650 FIFTH AVENUE, 30TH FLOOR | NEW YORK | NY | 10019 | |
| 22286108 | HEALTHCARE VALUE MGT | 100 RIVER RIDGE DR | NORWOOD | MA | 02062 | |
| 22335158 | HEALTHCARE VALUE MGT | P.O. BOX 5317 | TAMPA | FL | 33619-5317 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307070 | HEALTHCARESOURCE HR | PO BOX 783577 | PHILADELPHIA | PA | 19178-3577 | |
| 22409010 | HEALTHCARESOURCE HR INC | 33073 COLLECTION CENTER DR | CHICAGO | IL | 60690-0330 | |
| 22382041 | HEALTHCASE | 1 SE 3RD AVE SUITE 2900 | MIAMI | FL | 33131 | |
| 22391562 | HEALTHCHOICE | PO BOX 52033 | PHOENIX | AZ | 85072 | |
| 22291502 | HEALTHCHOICES | COMMUNITY CARE BEHAVIORAL HEAL, P O BOX 2972 | PITTSBURGH | PA | 15230 | |
| 22392823 | HEALTHCOMP | 1600 W JACKSON | SULLIVAN | IL | 61951 | |
| 22392824 | HEALTHCOMP | 621 SANTA FE AVE | FRESNO | CA | 93721 | |
| 22389515 | HEALTHCOMP | P O BOX 29203 | MILWAUKEE | WI | 53201-2920 | |
| 22389077 | HEALTHCOMP | PO BOX 2920 NW | MILWAUKEE | WI | 53201 | |
| 22371316 | HEALTHCOMP | PO BOX 45018 | FRESNO | CA | 93718 | |
| 22289491 | HEALTHCOMP | PO BOX 660091 | DALLAS | TX | 75266 | |
| 22380656 | HEALTHCOSMOS AZ | PO BOX 60564 | PASADENA | CA | 91116 | |
| 22289354 | HEALTHCOST SOLUTIONS | PO BOX 111890 | NASHVILLE | TN | 37222 | |
| 22285732 | HEALTHDIRECT | PO BOX 515724 | DALLAS | TX | 75251 | |
| 22300966 | HEALTHDRIVE AUDIOLOGY GROUP | 100 CROSSING BLVD, STE 300 | FRAMINGHAM | MA | 01702 | |
| 22348366 | HEALTHDRIVE BEHAVIORAL HEALTH | 100 CROSSING BLVD, STE 300 | FRAMINGHAM | MA | 01702 | |
| 22311577 | HEALTHDRIVE PODIATRY GROUP | 100 CROSSING BLVD, STE 300 | FRAMINGHAM | MA | 01702 | |
| 22389078 | HEALTHEQUITY | PO BOX 660427 | DALLAS | TX | 75266 | |
| 22392825 | HEALTHEZ | 19420 N 59TH AVE, SUITE B221 | GLENDALE | AZ | 85308 | |
| 22392826 | HEALTHEZ | 2515 N EAGLECREST DR | LEHI | UT | 84043 | |
| 22392827 | HEALTHEZ | 2700 N CENTRAL AVE STE810 | PHOENIX | AZ | 85004 | |
| 22292221 | HEALTHEZ | 7201 WEST 78TH STREET BLOOMIN | MINNEAPOLIS | MN | 55439 | |
| 22292220 | HEALTHEZ | 7201 WEST 78TH STREET | MINNEAPOLIS | MN | 55439 | |
| 22392097 | HEALTHEZ | 829 W 4400 S | RIVERDALE | UT | 84405-3442 | |
| 22381040 | HEALTHFIRST | ELDERPLAN INC, 6323 SEVENTH AVENUE | BROOKLYN | NY | 11220 | |
| 22288138 | HEALTHFIRST | HEALTHFIRST CLAIMS DEPARTMENT, PO BOX 958438 | LAKE MARY | FL | 32795 | |
| 22385803 | HEALTHFIRST | HEALTHFIRST CLAIMS DEPT, PO BOX 958438 | LAKE MARY | FL | 32795 | |
| 22367072 | HEALTHFIRST | PO BOX 48242 | NEWARK | NJ | 07101 | |
| 22286636 | HEALTHFIRST | PO BOX 5196 | NEW YORK | NY | 10274 | |
| 22292222 | HEALTHFIRST | PO BOX 80141 | LAKE MARY | FL | 32795 | |
| 22289235 | HEALTHFIRST | PO BOX958438 | LAKE MARY | FL | 32795 | |
| 22285310 | HEALTHFIRST | PO OX 958438 | LAKE MARY | FL | 32795 | |
| 22305374 | HEALTHFIRST CARE CENTER | 387 QUARRY ST STE 100 | FALL RIVER | MA | 02723 | |
| 22289355 | HEALTHFIRST CLAIM DEPT | PO BOX 958438 | LAKE MARY | FL | 32795 | |
| 22388173 | HEALTHFIRST CLAIMS | POB 958438 | ELMHURST | NY | 11373 | |
| 22284974 | HEALTHFIRST CLAIMS DEPT | PO BOX 625438 | LAKE MARY | FL | 32795 | |
| 22289193 | HEALTHFIRST HEALTH PLAN INC | 100 CHURCH STREET, 17TH FLOOR | NEW YORK | NY | 10007 | |
| 22386453 | HEALTHFIRST HEALTHPLAN | 100 CHURCH STREET 17TH ST | NEW YORK | NY | 10007 | |
| 22286351 | HEALTHFIRST LIFE IMPROVEMENT P | 100 CHURCH STREET 18TH FLOOR | NEW YORK | NY | 10007 | |
| 22394863 | HEALTHFIRST MEDICARE | PO BOX 66490 | PHOENIX | AZ | 85082-6490 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384989 | HEALTHFIRST MEDICARE HMO | HEALTH FIRST HEALTH PLAN, PO BOX 830698 | BIRMINGHAM | AL | 35283 | |
| 22384988 | HEALTHFIRST MEDICARE HMO | HEALTH FIRST HEALTH PLANS, PO BOX 830698 | BIRMINGHAM | AL | 35283 | |
| 22385587 | HEALTHFIRST MEDICARE PLAN | PO BOX 5168 | NEW YORK | NY | 10274 | |
| 22289194 | HEALTHFIRST NEW YORK | PO BOX 5168 | NEW YORK | NY | 10274 | |
| 22289236 | HEALTHFIRST NEW YORK | PO BOX 958438 | LAKE MARY | FL | 32795 | |
| 22283941 | HEALTHFIRST OF NEW YORK | 100 CHURCH ST | NEW YORK | NY | 10007 | |
| 22287062 | HEALTHFIRST OF NEW YORK | 128 MOTT ST, ST 407 | NEW YORK | NY | 10013 | |
| 22388488 | HEALTHFIRST OF NEW YORK | 8712 86TH ST FL2 | WOODHAVEN | NY | 11421 | |
| 22335459 | HEALTHFIRST OF NEW YORK | PO BOX 5165 | NEW YORK | NY | 10274 | |
| 22284477 | HEALTHFIRST OF NY | 100 CHURCH STREET | NEW YORK | NY | 10007 | |
| 22381053 | HEALTHFIRST OF NY | 128 MOTT ST RM 407 | NEW YORK | NY | 10013 | |
| 22289356 | HEALTHFIRST OF NY | PO BOX 5165 | NEW YORK | NY | 10274 | |
| 22389079 | HEALTHFIRST REWARDS | 6450 US HWY 1 | ROCKLEDGE | FL | 32955 | |
| 22376449 | HEALTHFIRST TPA | 821 ESE LOOP 323, STE 200 AMERICAN CENTER | TYLER | TX | 75701 | |
| 22384032 | HEALTHFIST | PO BOX 95843 | LAKE MARY | FL | 32795 | |
| 22389080 | HEALTHGRAM | 8731 RED OAK BLVD SUITE 100 | CHARLOTTE | NC | 28217 | |
| 22289357 | HEALTHGRAM | 8731 RED OAK BLVD | CHARLOTTE | NC | 28217 | |
| 22292223 | HEALTHGRAM | 8731 RED OAK | CHARLOTTE | NC | 28217 | |
| 22389081 | HEALTHGRAM | CIGNA PPO, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22288785 | HEALTHGRAM ATTN CLAIMS | PO BOX 11088 | CHARLOTTE | NC | 28209 | |
| 22292224 | HEALTHGRAM CIGNA | 1515 AUSTIN ST | HOUSTON | TX | 77002 | |
| 22288786 | HEALTHGRAM INC | PO BOX 188051 | CHATTANOOGA | TN | 37422 | |
| 22292225 | HEALTHGRAM INC | PO BOX 30436 | SALT LAKE CITY | UT | 84130 | |
| 22284790 | HEALTHLINK | PO BOX 419104 | SAINT LOUIS | MO | 63141 | |
| 22286731 | HEALTHLINKFIRST HEALTH OF IL | PO BOX 411580 | SAINT LOUIS | MO | 63141 | |
| 22405401 | HEALTHLINX INC | PO BOX 163425 | COLUMBUS | OH | 43216 | |
| 22399790 | HEALTHMARK INDUSTRIES CO INC | 18600 MALYN BLVD | FRASER | MI | 48026 | |
| 22399791 | HEALTHMARK INDUSTRIES CO INC | DEPT 7058 PO BOX 30516 | LANSING | MI | 48909-8016 | |
| 22311548 | HEALTH-MD URGENT CARE, LLC | 1238 RIVERDALE ST | WEST SPRINGFIELD | MA | 01089 | |
| 22292226 | HEALTHNET | 1444 FLORIDA AVE, 103 | MODESTO | CA | 95350 | |
| 22292227 | HEALTHNET | 240 W MISSION AVE | ESCONDIDO | CA | 92025 | |
| 22288787 | HEALTHNET | 678 N WILSON WAY | SYLMAR | CA | 91342 | |
| 22292228 | HEALTHNET | PO BOX 18050 | TUCSON | AZ | 85731 | |
| 22376091 | HEALTHNET | PO BOX 9040 | FARMINGTON | MO | 63640 | |
| 22379454 | HEALTHNET CALIFORNIA MEDICAL | P O BOX 10196 | VAN NUYS | CA | 91410 | |
| 22384990 | HEALTHNET EXCHANGE | PO BOX 9040 | FARMINGTON | MO | 63640 | |
| 22334769 | HEALTHNET EXCHANGE HIX COMMUNI | PO BOX 9040 | FARMINGTON | MO | 63640-9040 | |
| 22334770 | HEALTHNET HMO | PO BOX 9040 | FARMINGTON | MO | 63640 | |
| 22392098 | HEALTHNET MED SUP INDEMNITY | PO BOX 10198 | VAN NUYS | CA | 91410 | |
| 22292229 | HEALTHNET OF ARIZONA | PO BOX 14730 | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335036 | HEALTHNET SENIOR | 6165 WEST DETROIT STREET | CHANDLER | AZ | 85226 | |
| 22370925 | HEALTHNET SENIOR | PO BOX 9040 | FARMINGTON | MO | 63640 | |
| 22334773 | HEALTHNET SR AZ PRIORITY CARE | 585 N JUNIPER DRIVE | CHANDLER | AZ | 85226 | |
| 22334628 | HEALTHNET SR BANNER | PO BOX 16423 | MESA | AZ | 85211 | |
| 22407322 | HEALTHNET SYSTEMS CONSULTING LLC | 20 BURLINGTON MALL ROAD | BURLINGTON | MA | 01803 | |
| 22407323 | HEALTHNET SYSTEMS CONSULTING LLC | PO BOX 807 | HUDSON | MA | 01749 | |
| 22334627 | HEALTHNET VETERANS ADMIN | PO BOX 1004 | FORT HARRISON | MT | 59636 | |
| 22288788 | HEALTHNOW ADMINISTRATIVE SERVI | PO BOX 211034 | SAINT PAUL | MN | 55121 | |
| 22392099 | HEALTHPARTNERS | 2901 METRO DR, SUITE 500 | MINNEAPOLIS | MN | 55425 | |
| 22285247 | HEALTHPARTNERS | 8170 33RD AVE S, PO BOX 1289 | MINNEAPOLIS | MN | 55440-1289 | |
| 22288789 | HEALTHPARTNERS | 8178 33RD AVE S | MINNEAPOLIS | MN | 55425 | |
| 22292231 | HEALTHPARTNERS | POB 1309 | MINNEAPOLIS | MN | 55440 | |
| 22292230 | HEALTHPARTNERS | PO BIX 1289 | MINNEAPOLIS | MN | 55425 | |
| 22289237 | HEALTHPARTNERS | PO BOX 1289 | MINNEAPOLIS | MN | 55440 | |
| 22381659 | HEALTHPARTNERS | PO BOX 1309, CIGNA | MINNEAPOLIS | MN | 55440 | |
| 22285890 | HEALTHPARTNERS | PO BOX 750 | MINNEAPOLIS | MN | 55440 | |
| 22284638 | HEALTHPARTNERS PROVIDER ELIGIB | 8170 33RD AVENUE PO BOX 1309 | BLOOMINGTON MN | MA | 02777 | |
| 22292232 | HEALTHPARTNERSCIGNA | P O BOX 12899 | MINNEAPOLIS | MN | 55440 | |
| 22342679 | HEALTHPEAK PROPERTIES | 5050 S SYRACUSE ST STE 800 | DENVER | CO | 80237-3379 | |
| 22351267 | HEALTHPEAK, LLC | 10238 EAST HAMPTON AVENUE, GROUND LEASE | MESA | AZ | 85209 | |
| 22288790 | HEALTHPLAN SERVICES | PO BOX 3889 | SEATTLE | WA | 98124 | |
| 22292233 | HEALTHPLEX | PO BOX 211672 | SAINT PAUL | MN | 55121 | |
| 22284454 | HEALTHPLUS HP LLC | 4425 CORPORATION LANE | VIRGINIA BEACH | VA | 23462 | |
| 22358601 | HEALTHPLUS, LLC | 234 MAIN ST | WILMINGTON | MA | 01887 | |
| 22339219 | HEALTHPRO | PO BOX 69268 | BALTIMORE | MD | 21264-9268 | |
| 22334450 | HEALTHPRO INC | 536 OLD HOWELL ROAD | GREENVILLE | SC | 29615 | |
| 22341686 | HEALTHSCOPE | PO BOX 16203 | LUBBOCK | TX | 79490 | |
| 22335436 | HEALTHSCOPE | P.O. BOX 16203 | LUBBOCK | TX | 79490-6203 | |
| 22289358 | HEALTHSCOPE | PO BOX 30962 | SALT LAKE CITY | UT | 84130 | |
| 22382088 | HEALTHSCOPE | PO BOX 62 | SALT LAKE CITY | UT | 84130 | |
| 22367074 | HEALTHSCOPE BENEFITS | 27 CORPORATE HILL DR | LITTLE ROCK | AR | 72205 | |
| 22389253 | HEALTHSCOPE BENEFITS | PO BOX 16203 | LUBBOCK | TX | 79490 | |
| 22388482 | HEALTHSCOPE BENEFITS | PO BOX30962 | SALT LAKE CITY | UT | 84130 | |
| 22292234 | HEALTHSCOPE BENEFITS | P O BOX 91603 | LUBBOCK | TX | 79490 | |
| 22284167 | HEALTHSCOPE BENEFITS | P O BX 99006 | LUBBOCK | TX | 79490 | |
| 22288791 | HEALTHSCOPE BENF | PO BX 30962 | SALT LAKE CITY | UT | 84130 | |
| 22394878 | HEALTHSCOPE TENET EMP PPO | PO BOX 619055 | DALLAS | TX | 75261-9055 | |
| 22288792 | HEALTHSCOPRE BENEFITS PHCS | P O BOX 99004 | LUBBOCK | TX | 79490 | |
| 22392828 | HEALTHSHARE WORKS | 456 NORDHOFF PL, 2ND FL | ENGLEWOOD | NJ | 07631 | |
| 22374551 | HEALTHSMART | 222 WEST LAS COLINAS BOULEVARD, SUITE 500 N | IRVING | TX | 75039 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379418 | HEALTHSMART | 3320 W MARKET STREET, SUITE 100 | AKRON | OH | 44333 | |
| 22289359 | HEALTHSMART | PO BOX 84807 | LUBBOCK | TX | 79493 | |
| 22335037 | HEALTHSMART | PO BOX 93670 | LUBBOCK | TX | 79493-3670 | |
| 22288793 | HEALTHSMART ACCEL MMO | PO BOX 987107 | LUBBOCK | TX | 79493 | |
| 22385721 | HEALTHSMART BENEFIT SOLUTION | AETNA PPO, PO BOX 2451 | CHARLESTON | WV | 25329 | |
| 22286102 | HEALTHSMART BENEFIT SOLUTION | PO BOX 11064 | CHARLESTON | WV | 25339 | |
| 22378925 | HEALTHSMART BENEFIT SOLUTIONS | PO BOX 16327 | LUBBOCK | TX | 79490 | |
| 22335245 | HEALTHSMART BENEFIT SOLUTIONS | PO BOX 93670 | LUBBOCK | TX | 79493-3670 | |
| 22376086 | HEALTHSMART ECISD | PO BOX 53010 | LUBBOCK | TX | 79453 | |
| 22288794 | HEALTHSMART QL1 P1 | 3121 QUAIL SPRINGS PKWY | OKLAHOMA CITY | OK | 73134 | |
| 22288795 | HEALTHSMART QL1 P1 | PO BOX 96370 | LUBBOCK | TX | 79493-3670 | |
| 22334921 | HEALTHSMART WC | 222 W COLINAS BLVD, SUITE 600N | IRVING | TX | 75039 | |
| 22288796 | HEALTHSMARTUFCW | 9199 MARKET PLACE | BROADVIEW HEIGHTS | OH | 44147 | |
| 22389083 | HEALTHSMARTUFCW | POBOX 6018 | CLEVELAND | OH | 44101 | |
| 22288798 | HEALTHSMARTUFCW | PO BOX 948074 | LUBBOCK | TX | 79493 | |
| 22288797 | HEALTHSMARTUFCW | P O BOX 94807 | LUBBOCK | TX | 79493 | |
| 22389082 | HEALTHSMARTUFCW | PO BOX 94809 | LUBBOCK | TX | 79493 | |
| 22336554 | HEALTHSOTH CORP SEA PINE | 101 EAST FLORIDA AVE | MELBOURNE | FL | 32901 | |
| 22389732 | HEALTHSOURCE | PO BOX 2083 | CONCORD | NH | 03302 | |
| 22394905 | HEALTHSOURCE CHOLESTEROL | 102 THOMAS ROAD | WEST MONROE | LA | 71291 | |
| 22389735 | HEALTHSOURCE FOR SENIORS | P.O. BOX 2085 | CONCORD | NH | 03302-2085 | |
| 22389733 | HEALTHSOURCE GUARDIAN INS | P.O. BOX 5055 | HAMPTON | NH | 03842-5055 | |
| 22389734 | HEALTHSOURCE JOB CARE | P.O. BOX 2084 | CONCORD | NH | 03302-2084 | |
| 22335038 | HEALTHSOUTH | 4399 NOB HILL RD | FORT LAUDERDALE | FL | 33351 | |
| 22336388 | HEALTHSOUTH OF TEXARKANA | 9001 LIBERTY PARKWAY | BIRMINGHAM | AL | 35242 | |
| 22388678 | HEALTHSPRING OF FLORIDA | 8600 MW 41ST ST, SUITE 201 | MIAMI | FL | 33166 | |
| 22389084 | HEALTHSPRING OF FLORIDA INC | 8600 NW 41ST STREET, SUITE 201 | MIAMI | FL | 33166 | |
| 22333996 | HEALTHSTREAM INC | 500 11TH AVE N STE 1000 | NASHVILLE | TN | 37203-3384 | |
| 22389085 | HEALTHSUN HEALTH PLANS | 9250 W FLAGLER STREET ST 600 | MIAMI | FL | 33174 | |
| 22389086 | HEALTHSUN HEALTH PLANS | PO BOX 330968, ATTN CLAIMS DEPARTMENT | MIAMI | FL | 33233 | |
| 22381387 | HEALTHSUN HEALTH PLANS INC | 9250 WEST FLAGLER ST SUITE 6 | MIAMI | FL | 33174 | |
| 22335039 | HEALTHSUN HLTH PLANS MCR | PO BOX 211154 | EAGAN | MN | 55121 | |
| 22408103 | HEALTHTRONICS MOBILE SOLUTIONS LLC | PO BOX 95333 | GRAPEVINE | TX | 76099-9732 | |
| 22343739 | HEALTHTRONICS MOBILE SOLUTIONS, L.L.C. | 9825 SPECTRUM DR BLDG 3 | AUSTIN | TX | 78717-4930 | |
| 22333768 | HEALTHTRUST | 155 FRANKLIN ROAD, SUITE 400 | BRENTWOOD | TN | 37027 | |
| 22337368 | HEALTHTRUST WORKFORCE | 6801 ENERGY COURT STE 200 | SARASOTA | FL | 34240 | |
| 22406761 | HEALTHTRUST WORKFORCE SOLUTIONS, LL | 1000 SAWGRASS CORPORATE PARKWAY, 6T | SUNRISE | FL | 33323 | |
| 22300624 | HEALTHWAY RI, INC. | 1145 RESERVOIR AVE, STE 126 | CRANSTON | RI | 02920 | |
| 22344040 | HEALTHWISE | 25 WALPOLE PARK S STE 6, DBA HEALTHWISE | WALPOLE | MA | 02081 | |
| 22392452 | HEALTHWISE | 825 WASHINGTON ST | NORWOOD | MA | 02062 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300803 | HEALTHWORKS, INC | 126 COMMONWEALTH AVE | DEDHAM | MA | 02026 | |
| 22344099 | HEALTHY BABIES, HAPPY MOMS INC | 4512 POST RD | EAST GREENWICH | RI | 02818 | |
| 22376087 | HEALTHY BLUE - AMERIGROUP LA C | PO BOX 61010 | VIRGINIA BEACH | VA | 23466-1010 | |
| 22393830 | HEALTHY BLUE ADVAN DUAL LA | PO BOX 61010 | VIRGINIA BEACH | VA | 23466 | |
| 22392100 | HEALTHY BLUE AMERIGROUP | PO BOX 62427 | VIRGINIA BEACH | VA | 23466 | |
| 22292819 | HEALTHY BLUE MEDICAID | PO BOX 61010 | METAIRIE | LA | 70002 | |
| 22292820 | HEALTHY BLUE MEDICAID | PO BOX 77678 | BATON ROUGE | LA | 70879 | |
| 22389245 | HEALTHY BLUE NC | 1206 FIELD LN | ROBERSONVILLE | NC | 27871 | |
| 22308305 | HEALTHY BLUE-AMERIGROUP LA | PO BOX 61010 | VIRGINIA BEACH | VA | 23466 | |
| 22404418 | HEALTHY CHOICES INTERNATIONAL PA | 7740 SIMMS ST | HOLLYWOOD | FL | 33024 | |
| 22401765 | HEALTHY CONCEPT FAMILY PRACTICE LLC | PO BOX 435 | STURBRIDGE | MA | 01566-0435 | |
| 22300798 | HEALTHY EDGE PHYSICAL THERAPY | 150 MAIN ST | READING | MA | 01867 | |
| 22392101 | HEALTHY EQUITY INC | 123 UNKNOWN W SCENIC POINTS DR STE 100 | DRAPER | UT | 84020 | |
| 22300973 | HEALTHY EVER AFTER LLC | 9 WARTON ROAD | NASHUA | NH | 03063 | |
| 22403203 | HEALTHY KIDZ PEDIATRICS LLC | PO BOX 51197 | PHOENIX | AZ | 85076-1197 | |
| 22402229 | HEALTHY LIVING CLINIC LLC | 1300 FLORIDA AVE STE A | ROCKLEDGE | FL | 32955 | |
| 22392829 | HEALTHY LOUISANNA | PO BOX 629 | BATON ROUGE | LA | 70821 | |
| 22392830 | HEALTHY LOUISIANA | 628 N 4TH STREET | BATON ROUGE | LA | 70802 | |
| 22376150 | HEALTHY PREFERRED GROUP | PO BOX 45180 | SALT LAKE CITY | UT | 84145 | |
| 22376151 | HEALTHY PREFERRED INDIVIDUAL | 6053 FASHION SQUARE DRIVE, SUITE 110 | SALT LAKE CITY | UT | 84107 | |
| 22336243 | HEALTHY PREFERRED INDIVIDUAL | PO BOX 45180 | SALT LAKE CITY | UT | 84145 | |
| 22376152 | HEALTHY PREMIER GROUP | 6053 FASHION SQUARE DRIVE, SUITE 110 | SALT LAKE CITY | UT | 84107 | |
| 22336244 | HEALTHY PREMIER GROUP | PO BOX 45180 | SALT LAKE CITY | UT | 84145 | |
| 22376153 | HEALTHY PREMIER INDIVIDUAL | 6053 FASHION SQUARE DRIVE, SUITE 110 | SALT LAKE CITY | UT | 84107 | |
| 22336245 | HEALTHY PREMIER INDIVIDUAL | PO BOX 45180 | SALT LAKE CITY | UT | 84145 | |
| 22335208 | HEALTHY START | P.O. BOX 1977 | ANDOVER | MA | 01810-0033 | |
| 22307110 | HEALTHY START COALITION OF | PO BOX 560868 | ROCKLEDGE | FL | 32956-6108 | |
| 22392831 | HEALTHY TEXAS WOMEN | PO BOX 200555 | AUSTIN | TX | 78720 | |
| 22334771 | HEALTHY U MEDICAID | PO BOX 45180 | SALT LAKE CITY | UT | 84145-0180 | |
| 22338860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311578 | HEALY PHYSICAL THERAPY & SPORT | 927B WARREN AVE | EAST PROVIDENCE | RI | 02914 | |
| 22360211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324584 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344389 | HEAR FOR YOU HEARING & BALANCE | 6 BLACKSTONE VALLEY PL, STE 510 | LINCOLN | RI | 02865 | |
| 22387052 | HEARD CONSTRUCTION | PO BOX 540218 | MERRITT ISLAND | FL | 32953 | |
| 22316173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366891 | HEARING CARE SOLUTIONS | 5889 GREENWOOD PLAZA BLVD, SUITE 300 | ENGLEWOOD | CO | 80111 | |
| 22405402 | HEARING SCREENING ASSOC LLC | 3333 N KENNICOTT AVE | ARLINGTON HEIGHTS | IL | 60004 | |
| 22300895 | HEARING SCREENING ASSOC LLC | 3333 N KENNICOTT AVE | ARLINGTON HEIGHT | IL | 60004 | |
| 22316174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344451 | HEARSMART AUDIOLOGY LLC | 435 KING ST, STE 2 | LITTLETON | MA | 01460 | |
| 22356188 | HEARST NEWSPAPER | PO BOX 14484 | DES MOINES | IA | 50306-3484 | |
| 22358669 | HEART AND SOUL HEALING ART STU | 215 SHADY LEA RD, #210 | NORTH KINGSTOWN | RI | 02852 | |
| 22342137 | HEART CARE CFL | 3822 S WASHINGTON AVE | TITUSVILLE | FL | 32780-5845 | |
| 22409143 | HEART CARE CFL PA | 3822 S WASHINGTON AVE | TITUSVILLE | FL | 32780-5845 | |
| 22300052 | HEART CENTER OF METROWEST PC | 99 LINCOLN ST | FRAMINGHAM | MA | 01702 | |
| 22311348 | HEART CENTER, PC | 52 PARK ST | HYANNIS | MA | 02601 | |
| 22407452 | HEART IMAGING TECHNOLOGIES LLC | 5003 SOUTHPARK DRIVE STE 140 | DURHAM | NC | 27713 | |
| 22407453 | HEART IMAGING TECHNOLOGIES LLC | PO BOX 737096 | DALLAS | TX | 75373-7096 | |
| 22301062 | HEART OF THE ROCKIES RADIOLOGY | PO BOX 7704 | LOVELAND | CO | 80537 | |
| 22353947 | HEART RHYTHM SPECIALISTS OF CE | 123 SUMMER ST, STE 665 | WORCESTER | MA | 01608 | |
| 22334692 | HEART TO HEART HOSPICE | 550 FANNIN 1200 | BEAUMONT | TX | 77701 | |
| 22351306 | HEART, LUNG, AND VASCULAR CLINIC, LLC | 102 THOMAS ROAD, 205 | WEST MONROE | LA | 71291 | |
| 22402492 | HEARTFLOW INC | 331 E EVELYN AVE STE 100 | MOUNTAIN VIEW | CA | 94041 | |
| 22402493 | HEARTFLOW INC | PO BOX 846878 | LOS ANGELES | CA | 90084-6878 | |
| 22333997 | HEARTFLOW INC | DEPT LA 25146 | PASADENA | CA | 91185-5146 | |
| 22293393 | HEARTLAND HIGHLAND ANIMAL HOSP | 3600 HWY 87 | BIG SPRING | TX | 79720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335040 | HEARTLAND HOSPICE | 7200 CORP CENTER DR #100 | MIAMI | FL | 33126 | |
| 22335041 | HEARTLAND HOSPICE MCD | 381 N KROME AVE #207 | HOMESTEAD | FL | 33030 | |
| 22335042 | HEARTLAND HOSPICE MCR | 7200 CORP CENTER DR #100 | MIAMI | FL | 33126 | |
| 22391563 | HEARTLAND NATIONAL | PO BOX 11903 | WINSTON SALEM | NC | 27116 | |
| 22392102 | HEARTLAND NATIONAL | PO BOX 11923 | WINSTON SALEM | NC | 27116 | |
| 22392103 | HEARTLAND NATIONAL | PO BOX 2678 | SALT LAKE CITY | UT | 84110 | |
| 22391564 | HEARTLAND NATIONAL LIFE INS CO | PO BOX 2878 | SALT LAKE CITY | UT | 84110-2878 | |
| 22391565 | HEARTLAND NATIONAL MCR SUPP | PO BOX11903 | WINSTON SALEM | NC | 27116 | |
| 22310686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400744 | HEARTSAFE LLC | 30 HIGH ST | N ANDOVER | MA | 01845 | |
| 22359273 | HEARTSAFE LLC | 30 HIGH ST | NORTH ANDOVER | MA | 01845 | |
| 22316179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405403 | HEAT & TREAT OF SOUTH TEXAS LLC | 116 COMMERCIAL PLACE | SCHERTZ | TX | 78154 | |
| 22360215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293394 | HEATH CONSULTANTS | 2270 SPRING LAKE RD 300 | DALLAS | TX | 75234 | |
| 22360216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392832 | HEATHER MANOR HOSP REHAB CTR | 400 W 23RD | HOPE | AR | 71801 | |
| 22392833 | HEATHER MANOR NURSING AND REHA | 400 WEST 23RD | HOPE | AR | 71801 | |
| 22394999 | HEATHER MANOR NURSING WHP | PO BOX 2002, ACCOUNTS PAYABLE | HOPE | AR | 71802 | |
| 22383344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404082 | HEATHER WARK PSYCHIATRY LLC | 3313 E CORONET DR | SALT LAKE CITY | UT | 84124 | |
| 22360219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286734 | HEATHERWOOD RI LLC | 398 BELLEVUE AVE | NEWPORT | RI | 02840 | |
| 22391566 | HEATING PIPING REFRIGERATION | 9411 PHILADELPHIA RD, STE S | ROSEDALE | MD | 21237 | |
| 22391567 | HEATINGPIPING AND REFRIGERATI | 9411 PHILADELPHIA RD SUITE S | BALTIMORE | MD | 21237 | |
| 22392104 | HEATLHCHOICE | PO BOX99011 | LUBBOCK | TX | 79490 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381696 | HEAVNLY DONUTS | 55 MAIN ST | BRADFORD | MA | 01835 | |
| 22293395 | HEB | 2000 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22293396 | HEB | 2000 SOUTH GREGG ST | BIG SPRING | TX | 79720 | |
| 22293398 | HEB | 2501 W UNIVERSITY BLVD | ODESSA | TX | 79764 | |
| 22293397 | HEB | 2501 W UNIVERSITY | ODESSA | TX | 79762 | |
| 22293399 | HEB | 3325 W WADLEY AVE | ODESSA | TX | 79761 | |
| 22293400 | HEB | 3663 WASHINGTON AVE | HOUSTON | TX | 77007 | |
| 22293401 | HEB | 3801 E 42ND | ODESSA | TX | 79762 | |
| 22293402 | HEB | 3801 E 42ND ST | ODESSA | TX | 79761 | |
| 22293403 | HEB | PO BOX 5997 | SAN ANTONIO | TX | 78201 | |
| 22293404 | HEB STORE | 10161 W GRAND PARKWAY | RICHMOND | TX | 77407 | |
| 22367697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336896 | HEBREW REHAB HOSPITAL | HEBREW REHAB BLOOD BANK, 1200 CENTRE STREET | ROSLINDALE | MA | 02131 | |
| 22285385 | HEBREW REHABILITATION CENTER | 1200 CENTRE ST | ROSLINDALE | MA | 02131 | |
| 22300899 | HEBREW REHABILITATION CTR-INPT | 1200 CENTRE ST | ROSLINDALE | MA | 02131 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344159 | HEBREW REHABILITATION CTR-OUTP | 1200 CENTRE ST | ROSLINDALE | MA | 02131 | |
| 22341561 | HEBREW SENIORLIFE AFFILIATED | 1200 CENTRE ST | ROSLINDALE | MA | 02131 | |
| 22342346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404684 | HEC TRAINING CENTER | 24 BERYL DRIVE | LARAMIE | WY | 82070 | |
| 22355277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293405 | HECTOR SALAZAR | 1730 N 19TH AVE | PHOENIX | AZ | 85015 | |
| 22316187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394426 | HEESENICK | 7816 S48TH LN | LAVEEN | AZ | 85339 | |
| 22316191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393654 | HEG INC | FOLEY ACCOUNTS PAYABLE, 10 NE BUSINESS DR SUITE 302 | ANDOVER | MA | 01810 | |
| 22360228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304378 | HEIDEN ORTHOPEDICS LLC | 2200 N PARK AVE BLDG D STE 100 | PARK CITY | UT | 84060 | |
| 22303857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300745 | HEIDI'S HEARING INC | 1 HOLLYWOOD DR | NORTH GRAFTON | MA | 01536 | |
| 22372386 | HEIDREA COMMUNICATIONS | 1 WILLIAM WAY | BELLINGHAM | MA | 02049 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400745 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-1010 | |
| 22360231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304672 | HEIGHTS MEDICAL TOWER LTD | PO BOX 7011 | HOUSTON | TX | 77008 | |
| 22394427 | HEIGHTS METAL WORKS | 204 E BURRESS ST | HOUSTON | TX | 77022 | |
| 22367709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340975 | HEINLEIN BEELER MINGACE & HEINMAN PC | HEINMAN PC 276 UNION AVE | FRAMINGHAM | MA | 01702 | |
| 22360237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337631 | HEINZ DISPENSING SOLUTIONS | 2293 SWEENEY DRIVE | CLINTON | PA | 15026 | |
| 22367713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403662 | HELEN IRENE MCGUIRE | 2709 MCGUFFEY RD | YOUNGSTOWN | OH | 44505 | |
| 22303967 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394428 | HELENA AGRI ENT | 100 S ST PETER | STANTON | TX | 79782 | |
| 22350026 | HELENA LABORATORIES | PO BOX 676445 | DALLAS | TX | 75267-6445 | |
| 22399319 | HELENA LABORATORIES CORP | 1530 LINDBERGH DR | BEAUMONT | TX | 77707-4131 | |
| 22399320 | HELENA LABORATORIES CORPORATION | PO BOX 676445 | DALLAS | TX | 75267 | |
| 22303983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409069 | HELGESEN HOUTZ & JONES PC | FBO D POWERS | KAYSVILLE | UT | 84037 | |
| 22409068 | HELGESEN LAW PLLC | 447 N 300 W STE 6 | KAYSVILLE | UT | 84037 | |
| 22311397 | HELIX OPCO, LLC | DEPT LA 25206 | PASADENA | CA | 91185 | |
| 22337069 | HELIXBIND, INC | 1300 MASSACHUSETTS AVENUE | BOXBOROUGH | MA | 01719 | |
| 22316198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379071 | HELLENIC COLLEGE | 50 GODDARD AVE | BROOKLINE | MA | 02445 | |
| 22311634 | HELLENIC NURSING AND REHABILIT | 601 SHERMAN ST, DBA HELLENIC NURSING AND REHAB | CANTON | MA | 02021 | |
| 22324607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383347 | HELMASMAN MANGER SERVICE INC | PO BOX 31204 | TAMPA | FL | 33631 | |
| 22399321 | HELMER INC | 28689 NETWORK PLACE | CHICAGO | IL | 60673-1286 | |
| 22409144 | HELMER INC USE V0000689 | 14395 BERGEN BLVD | NOBLESVILLE | IN | 46060 | |
| 22392544 | HELMER LABS, INC. | PO BOX 1937 | INDIANAPOLIS | IN | 46206 | |
| 22367716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394429 | HELMERICH PAYNE | 7951 E I 20 | ODESSA | TX | 79765 | |
| 22394430 | HELMERICH PAYNE | 7951 E INTERSTATE 20 | ODESSA | TX | 79766 | |
| 22392834 | HELMSMAN | 175 BERKELEY STREET | BOSTON | MA | 02116 | |
| 22394431 | HELMSMAN | 206 GOTHIC CT 308 | FRANKLIN | TN | 37067 | |
| 22394432 | HELMSMAN | PO BOX 168208 | IRVING | TX | 75016 | |
| 22383348 | HELMSMAN | PO BOX 7203 | LONDON | KY | 40742 | |
| 22394433 | HELMSMAN INSURANCE ADJUSTER | 9815 MONROE STREET, STE 105 | SANDY | UT | 84070 | |
| 22290155 | HELMSMAN MANAGEMENT | PO BOX 307230 | COLUMBUS | OH | 43230 | |
| 22284876 | HELMSMAN MANAGEMENT | PO BOX 72032 | LONDON | KY | 40742 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394434 | HELMSMAN MANAGEMENT | PO BOX 779008 | ROCKLIN | CA | 95677 | |
| 22290156 | HELMSMAN MANAGEMENT SERIVCES | 2501 WILMINGTON ROAD | NEW CASTLE | PA | 16105 | |
| 22290157 | HELMSMAN MANAGEMENT SERVICES | 2501 WILMINGTON RD | NILES | OH | 44446 | |
| 22290158 | HELMSMAN MANAGEMENT SERVICES | AIU INSURANCE CO, PO BOX 4836 | SYRACUSE | NY | 13221 | |
| 22287973 | HELMSMAN MANAGEMENT SERVICES | PO BOS 7203 | LONDON | KY | 40742 | |
| 22394030 | HELMSMAN MANAGEMENT SERVICES | PO BOX 8017 | WAUSAU | WI | 54402 | |
| 22394435 | HELMSMAN MANAGMENT | 9256 S STATE ST | SANDY | UT | 84092 | |
| 22385809 | HELMSMAN MANANGEMENT SERV | POB XO 7203 | LONDON | KY | 40742 | |
| 22290159 | HELMSMAN MGMT | PO BOX 21304 | TAMPA | FL | 33601 | |
| 22316202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392775 | HELP AND HOME | 841 MAIN ST | WEST NEWBURY | MA | 01985 | |
| 22392105 | HELP SPECIAL RISK INSURANCE | 8400 BELLEVUE DRIVE SUITE 15 | PLANO | TX | 75024 | |
| 22401331 | HELPING HAND CO | 258 TOSCA DRIVE | STOUGHTON | MA | 02072 | |
| 22290160 | HELPING HANDS HOMECARE | 314 THOMPSON PARK DR | CRANBERRY TOWNSHIP | PA | 16066 | |
| 22367718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405406 | HEMANT SULE LEGAL NURSE CONSULTANCY | 6316 RANCHO LADERA RD NE | ALBUQUERQUE | NM | 87113-2036 | |
| 22408633 | HEMASOURCE LLC | 9137 E MINERAL CIR STE 225 | CENTENNIAL | CO | 80112 | |
| 22361021 | HEMATOLOGY ONCOLOGY SPECIALIST | 26 EDGERTON DR, STE A | NORTH FALMOUTH | MA | 02556 | |
| 22333553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400724 | HEMO BIOSCIENCE INC | 4022 STIRRUP CREEK DR STE 311 | DURHAM | NC | 27703 | |
| 22401425 | HEMOSTASIS LLC | 5000 TOWNSHIP PARKWAY | ST PAUL | MN | 55110 | |
| 22390170 | HEMPFIELD TOWNSHIP | 278 SOUTH MERCER STREET | GREENVILLE | PA | 16125 | |
| 22360242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392835 | HEMPSTEAD ADAH | WOMENS HEALTH SLOT 18, 4816 WEST MARKHAM | LITTLE ROCK | AR | 72205 | |
| 22394436 | HEMPSTEAD COUNTY | 1603 W 3RD ST | HOPE | AR | 71801 | |
| 22405407 | HEMPSTEAD COUNTY ECONOMIC | PO BOX 971 | HOPE | AR | 71802-0971 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353350 | HEMPSTEAD COUNTY ECONOMIC DEVELOPME | 108 W 3RD ST | HOPE | AR | 71801 | |
| 22392836 | HEMPSTEAD COUNTY HEALTH DEPT | 808 W 5TH STREET | HOPE | AR | 71801 | |
| 22394437 | HEMPSTEAD COUNTY JAIL | 312 S WASHINGTON ST | HOPE | AR | 71801 | |
| 22392837 | HEMPSTEAD COUNTY SHERIFF DEPT | 2375 NORTH GLENVILLE DRIVE | RICHARDSON | TX | 75082 | |
| 22392838 | HEMPSTEAD COUNTY SHERIFF DEPT | 312 S WASHINGTON STREET | HOPE | AR | 71801 | |
| 22392839 | HEMPSTEAD COUNTY SHERIFFS DEPT | 312 S WASHINGTON ST | HOPE | AR | 71801 | |
| 22311007 | HEMPSTEAD COUNTY TAX COLLECTOR | P.O. BOX 549 | HOPE | AR | 71802 | |
| 22370972 | HEMPSTED COUNTY SHERIFFS OFFI | S WASHINGTON | HOPE | AR | 71801 | |
| 22369394 | HEN HOUSE | 85 S MAIN ST | NEWTON | NH | 03858 | |
| 22360246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340684 | HENDERSON EYE CENTER., LLC. | 299 CAREW ST STE 400 | SPRINGFIELD | MA | 01104 | |
| 22392106 | HENDERSON STATE UNIV | SPORTS MEDICINE, HSU BOX 7630 | ARKADELPHIA | AR | 71999 | |
| 22302857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324615 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360262 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404471 | HENDRIX A TO Z LLC | 1315 E 5TH ST | ODESSA | TX | 79761 | |
| 22308088 | HENDRIX A TO Z STORAGE | HENDRIX A TO Z LLC, 1315 E 5TH ST | ODESSA | TX | 79761 | |
| 22316218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355246 | HENDRY OIL COMPANY | PO BOX 1591 | NASHVILLE | AR | 71852 | |
| 22324628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404687 | HENINGER ENTERPRISES LLC | PO BOX 247 | BOUNTIFUL | UT | 84011 | |
| 22367744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286502 | HENLEY | 775 RIVER ST | HAVERHILL | MA | 01830 | |
| 22367746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367749 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392840 | HENNEPIN HEALTH | 400 S 4TH ST, STE 201 | MINNEAPOLIS | MN | 55415 | |
| 22286438 | HENNER TUNIS | IMMEUBLE LE TANIT DU LAC | WINDEMERE | | 1053 | TUNISIA |
| 22316222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399973 | HENNIGAR DOOR DIV | 22 SHARON ST | MALDEN | MA | 02148 | |
| 22324633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408671 | HENRIKSEN BUTLER DESIGN GRP | 249 SOUTH 400 EAST | SALT LAKE CITY | UT | 84111 | |
| 22349611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407881 | HENRIQUES LANDSCAPING | 5 ELM ST | REHOBOTH | MA | 02769 | |
| 22305974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405408 | HENRY BROS INC | 1404 W SAN PEDRO | GILBERT | AZ | 85233 | |
| 22389407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285708 | HENRY C NEVINS NURSINGREHAB | 10 INGALLS WAY | METHUEN | MA | 01844 | |
| 22359994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403529 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311530 | HENRY HEYWOOD MEMORIAL HOSPITAL | 242 GREEN ST | GARDNER | MA | 01440 | |
| 22378989 | HENRY LORD COMMUNITY SCHOOL | 151 AMITY ST | FALL RIVER | MA | 02724 | |
| 22369491 | HENRY LORD ELEMENTARY SCHOOL | 151 AMITY STREET | FALL RIVER | MA | 02721 | |
| 22305358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399323 | HENRY SCHEIN INC | 135 DURYEA RD | MELVILLE | NY | 11747 | |
| 22399324 | HENRY SCHEIN INC | PO BOX 371952 | PITTSBURGH | PA | 15250-7952 | |
| 22333999 | HENRY SCHEIN INC | DEPT CH 10241 | PALATINE | IL | 60055-0241 | |
| 22408192 | HENRY SCHEIN MEDICAL SYSTEMS | 6715 TIPPECANOE RD BLDG C STE 4C | CANFIELD | OH | 44406 | |
| 22334000 | HENRY SCHEIN MEDICAL SYSTEMS | PO BOX 223540 | PITTSBURGH | PA | 15251-2540 | |
| 22409066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324645 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402082 | HENRYS JOY LLC | 22222 DAVIS MILL RD | GERMANTOWN | MD | 20876 | |
| 22287475 | HENRYS TIRE | 714 GLOBE ST | FALL RIVER | MA | 02721 | |
| 22360267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403715 | HENSCHEL & BEINHAKER PA | 3475 SHERIDAN ST STE 305 | HOLLYWOOD | FL | 33021 | |
| 22360270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387768 | HENSLEYS COMPUTER CABLING | 1607 PUEBLO | MIDLAND | TX | 79705 | |
| 22367763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353221 | HERAEUS INCORPORATED | 770 TOWNSHIP LINE RD, STE 300 | YARDLEY | PA | 19067-4232 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334453 | HERAEUS INCORPORATED | 770 TOWNSHIP LINE RD | YARDLEY | PA | 19067-4219 | |
| 22394032 | HERALD NEWS | PO BOX 845631 | BOSTON | MA | 02284-5631 | |
| 22367768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285384 | HERB CHAMBERS | 1172 COMMONWEALTH AVE | ALLSTON | MA | 02134 | |
| 22367413 | HERB CHAMBERS BMW | 1168 COMMONWEALTH AVENUE | ALLSTON | MA | 02134 | |
| 22286958 | HERB CHAMBERS LEXUS | 25 PROVIDENCE HIGHWAY | SHARON | MA | 02067 | |
| 22376429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394438 | HERC RENTALS | 12501 W INTERSTATE 20 E | ODESSA | TX | 79765 | |
| 22402426 | HERC RENTALS INC | 27500 RIVERVIEW CENTER BLVD | BONITA SPRINGS | FL | 34134 | |
| 22395113 | HERCEG HAULING CO | PO BOX 150 | PHILLIPSBURG | NJ | 08865 | |
| 22367774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342140 | HERCULES ACHIEVEMENT | PO BOX 99292 | CHICAGO | IL | 60693-9292 | |
| 22409147 | HERCULES ACHIEVEMENT INC | 4501 W 62ND ST | INDIANAPOLIS | IN | 46268 | |
| 22316239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308472 | HERE TO THERE TRANSPORT | 100 WASHINGTON ST | AYER | MA | 01432 | |
| 22367531 | HERE2THERE TOWING SERVICES | 267 N QUINCY ST | ABINGTON | MA | 02351 | |
| 22324654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337070 | HERFCO | 9 GREAT ROAD | SHIRLEY | MA | 01464 | |
| 22409148 | HERFF JONES LLC | PO BOX 99292 | CHICAGO | IL | 60693-9292 | |
| 22351086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392841 | HERITAGE | 405 W CONGRESS ST, STE 2300 | TUCSON | AZ | 85701 | |
| 22394439 | HERITAGE CONSTRUCTORS INC | 3737 LAMAR AVENUE 700 | PARIS | TX | 75460 | |
| 22306928 | HERITAGE FOOD SERVICE EQUIPMENT | 27787 NETWORK PLACE | CHICAGO | IL | 60673-1277 | |
| 22399624 | HERITAGE FOOD SERVICE EQUIPMENT INC | PO BOX 71595 | CHICAGO | IL | 60694-1595 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394440 | HERITAGE FOREVER LIVING | 1283 W MAN OF WAR COVE | WEST VALLEY CITY | UT | 84119 | |
| 22340652 | HERITAGE HALL NORTH | 55 COOPER ST, DBA HERITAGE HALL NORTH | AGAWAM | MA | 01001 | |
| 22392842 | HERITAGE HEALTH | PO BOX 5060 | FARMINGTON | MO | 63640 | |
| 22292235 | HERITAGE HOSPICE | 4605 TEXAS BLVD | TEXARKANA | TX | 75503 | |
| 22334697 | HERITAGE HOSPICE TX MEDICARE | 4939 ELIZABETH STREET | TEXARKANA | TX | 75503 | |
| 22336654 | HERITAGE MANOR NURSING HOME | 517 GYPSY LANE | YOUNGSTOWN | OH | 44504 | |
| 22287729 | HERITAGE PACKING | 441 MARKET ST | LAWRENCE | MA | 01843 | |
| 22335043 | HERITAGE SUMMIT OF FL | PO BOX 3623 | LAKELAND | FL | 33802 | |
| 22390056 | HERITIAGE MANOR | 517 GYPSY LANE | YOUNGSTOWN | OH | 44504 | |
| 22316243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290162 | HERMANS PICKLE FARM | 11964 OH88 | GARRETTSVILLE | OH | 44231 | |
| 22360281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383961 | HERMES AUTO | 420 BROADWAY | TAUNTON | MA | 02780 | |
| 22360282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406385 | HERMITAGE EYE & LASER CENTER LLC | 2151 SHENANGO VALLEY FREEWAY, STE C5 | HERMITAGE | PA | 16148 | |
| 22336771 | HERMITAGE FD WELLNESS | 2511 HIGHLAND ROAD | HERMITAGE | PA | 16148 | |
| 22336769 | HERMITAGE SCHOOL DIST | 411 N HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22364020 | HERMITAGE SCHOOL DISTRICT | 411 N HERMITAGE RD | HERMITAGE | PA | 16148-3316 | |
| 22336770 | HERMITAGE SPORTS MEDICINE | 411 N HERMITAGE ROAD | HERMITAGE | PA | 16148 | |
| 22311008 | HERMITAGE TREASURER | 800 NORTH HERMITAGE ROAD | HERMITAGE | PA | 16148 | |
| 22367775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360284 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367776 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367786 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360308 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360315 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365197 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397910 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336602 | HERNANDO CNTY SHER DEPT | 18900 CORTEZ BLVD | BROOKSVILLE | FL | 34601 | |
| 22324715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348323 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324728 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409149 | HERRMANNS WATER | 833 BUCKEYE DR | SHARPSVILLE | PA | 16150 | |
| 22345696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345697 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406245 | HERSCH MD CONSULTING INC | 701 S OCEAN WAY APT 203 | DEERFIELD BEACH | FL | 33441 | |
| 22337459 | HERSCH MD CONSULTING INC | 701 S OCEAN WAY | DEERFIELD BEACH | FL | 33441 | |
| 22409150 | HERSH EXTERMINATING SERVICE INC | 1770 E STATE ST | HERMITAGE | PA | 16148 | |
| 22336772 | HERSH EXTERMINATORS | 1770 EAST STATE ST | HERMITAGE | PA | 16148 | |
| 22387221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402647 | HERSHEY CREAMERY COMPANY | 107 POND ST | SEEKONK | MA | 02771-3925 | |
| 22402648 | HERSHEY CREAMERY COMPANY | 301 S CAMERON ST | HARRISBURG | PA | 17101-2815 | |
| 22316327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288047 | HERTZ | 325 NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | |
| 22376595 | HERTZ CAR RENTAL | 290 BRIDGE STREET | DEDHAM | MA | 02026 | |
| 22392765 | HERTZ RENTAL | 609 SOUTH ST | RAYNHAM | MA | 02767 | |
| 22324738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352289 | HERZOG SURGICAL | 5901 ROSEBUD LN STE 200 | SACRAMENTO | CA | 95841-2979 | |
| 22290163 | HERZOG TRANSPORTATION | NW 37TH AVE | MIAMI | FL | 33147 | |
| 22324740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336913 | HESCO | 545 SOUTH STREET, SUITE 300 | WALPOLE | MA | 02081 | |
| 22310755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400623 | HESSCO | 1 MERCHANT ST | SHARON | MA | 02067-1662 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404108 | HEURLINE POTTER JAHN | PO BOX 611 | VANCONVER | WA | 98666 | |
| 22342052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334001 | HEWLETT PACKARD FINANCIAL SERVICES | PO BOX 402582 | ATLANTA | GA | 30384-2582 | |
| 22310965 | HEWLETT PACKARD FINANCIAL SERVICES CO. | HEWLETT-PACKARD FINANCIAL SERVICES CO., ATTN: ARTHUR RUSSELL, ESQ. OBO, 661 FRANKLIN AVENUE | NUTLEY | NJ | 07110 | |
| 22401743 | HEWLETT-PACKARD COMPANY | 1501 PAGE MILL RD | PALO ALTO | CA | 94304 | |
| 22339947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311144 | HEYWOOD AFFIL MEDICAL GROUP | 242 GREEN ST | GARDNER | MA | 01440 | |
| 22337071 | HEYWOOD HOSPITAL | ATTN: ACCOUNTS PAYABLE, 242 GREEN ST | ATHOL | MA | 01331 | |
| 22361019 | HEYWOOD HOSPITAL OUTPT | 242 GREEN ST, DBA/ HEYWOOD HOSPITAL | GARDNER | MA | 01440 | |
| 22361032 | HEYWOOD HOSPITAL-INPATIENT | 242 GREEN ST, DBA HEYWOOD HOSPITAL-INPATIENT | GARDNER | MA | 01440 | |
| 22311659 | HEYWOOD URGENT CARE | 242 GREEN ST | GARDNER | MA | 01440 | |
| 22372474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351319 | HF DONUTS, LLC | 70 EAST STREET | METHUEN | MA | 01844 | |
| 22337598 | HFMA-MASS-RHODE ISLAND CHAPTER | 411 WAVERLEY OAK RD | WALTHAM | MA | 02452 | |
| 22355273 | HGS EBOS | PO BOX 74008018 | CHICAGO | IL | 60674-8018 | |
| 22299622 | HHC MEDICAL GROUP SPECIALISTS | 360 BLOOMFIELD AVE, STE 209 | WINDSOR | CT | 06095 | |
| 22300160 | HHC PHYSICIANSCARE INC | PO BOX 417695 | BOSTON | MA | 02241 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356184 | HHP III SERVICES LTD COMPANY | 3012 NORTH 7TH ST | WEST MONROE | LA | 71291 | |
| 22405410 | HHS CULINARY AND NUTRITION | P O BOX 734364 | DALLAS | TX | 75373-4364 | |
| 22307454 | HHS CULINARY AND NUTRITION SOLUTIONS | P O BOX 734364 | DALLAS | TX | 75373-4364 | |
| 22383194 | HHS ENVIRONMENTAL SERVICES LLC | PO BOX 734367 | DALLAS | TX | 75373-4367 | |
| 22285399 | HI TECH | 558 RIVER ST | HAVERHILL | MA | 01832 | |
| 22403991 | HIALEAH FIRE DEPARTMENT | PO BOX 919000 | ORLANDO | FL | 32891-9000 | |
| 22290164 | HIALEAH FIRE RESCUWORKERS COMP | 93 E 5TH ST | HIALEAH | FL | 33010 | |
| 22290165 | HIALEAH FIRE STATION 7 | 7590 W 24TH AVE | HIALEAH | FL | 33016 | |
| 22290166 | HIALEAH HOSPITAL | 651 E 25 ST | HIALEAH | FL | 33013 | |
| 22389433 | HIALEAH HOSPITAL | 651 E 25TH ST | HIALEAH | FL | 33013 | |
| 22290167 | HIALEAH METER | 450 W 28 ST | HIALEAH | FL | 33010 | |
| 22290168 | HIALEAH POLICE DEPARTMENT | 5555 E 8 AVE | HIALEAH | FL | 33013 | |
| 22383349 | HIALEAH POLICE DEPARTMENT | 5555 E 8TH AVE | HIALEAH | FL | 33013 | |
| 22292236 | HIAT CORPORATION | 150 NORTH RIVERSIDE PLAZA 8TH | CHICAGO | IL | 60606 | |
| 22372475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372477 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383351 | HICKORY VFW | 5550 E STATE ST | HERMITAGE | PA | 16148 | |
| 22354167 | HICKS PORTER EBENFELD & STEIN | 799 BRICKELL PLAZA, SUITE 900 | MIAMI | FL | 33131 | |
| 22341771 | HICKS PORTER EBENFELD STEIN PA | 799 BRICKELL PLAZA, SUITE 900 | MIAMI | FL | 33131 | |
| 22372481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403681 | HIDAY & RICKE PA | OBO 121 FINANCIAL CREDIT UNION | JACKSONVILLE | FL | 32255 | |
| 22403680 | HIDAY & RICKE PA | PO BOX 550858 | JACKSONVILLE | FL | 32255-0858 | |
| 22308370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324762 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293407 | HIGGIBOTHAM | 1900 E FM 700 | BIG SPRING | TX | 79720 | |
| 22404689 | HIGGINBOTHAM BROTHERS | 1900 EAST FM700 | BIG SPRING | TX | 79720 | |
| 22404688 | HIGGINBOTHAM HOLDINGS INC | 1900 EAST FM700 | BIG SPRING | TX | 79720 | |
| 22399723 | HIGGINS CORP HIGGINS OFFICE PRODS | 777 BROADWAY | SOUTH PORTLAND | ME | 04106-4409 | |
| 22307171 | HIGGINS HIGGINS OFFICE PRODS | 777 BROADWAY SOUTH | PORTLAND | ME | 04106-4409 | |
| 22324767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316352 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406248 | HIGH DESERT MECHANICAL CORP | 1108 N VELMA COURT | GILBERT | AZ | 85233 | |
| 22334456 | HIGH DESERT MECHANICAL CORP | 1108 N VELMA COURT GILBERT | GILBERT | AZ | 85233 | |
| 22376508 | HIGH LINER FOOD INC | 1 HIGH LINER AVE | PORTSMOUTH | NH | 03801 | |
| 22389087 | HIGH MARK BLUE CROSS | PO BOX 3355 | PITTSBURGH | PA | 15230 | |
| 22334003 | HIGH PEAKS WATER SERVICES INC | 1127 E INDIAN SCHOOL RD | PHOENIX | AZ | 85014 | |
| 22380947 | HIGH PERFORMANCE HEALTH PLAN | PO BOX 211681 | SAINT PAUL | MN | 55121 | |
| 22407802 | HIGH POINT TREATMENT CENTER | 72 KILLBURN STREET | NEW BEDFORD | MA | 02740 | |
| 22382135 | HIGH POINT TREATMENT CENTER | 10 MEADOWBROOK RD | BROCKTON | MA | 02301 | |
| 22286185 | HIGH POINT TREATMENT CENTER | 79 KILBURN | NEW BEDFORD | MA | 02740 | |
| 22348232 | HIGH POINT TREATMENT CENTER IN | 61 INDUSTRIAL PARK RD | PLYMOUTH | MA | 02360 | |
| 22311437 | HIGH POINT TREATMENT CENTER OU | 1233 STATE RD | PLYMOUTH | MA | 02360 | |
| 22286123 | HIGH PROFILE | 3995 WASHINGTON ST | ROSLINDALE | MA | 02131 | |
| 22372279 | HIGH SIERRA POOLS | 70 KEMBLE ST | BOSTON | MA | 02108 | |
| 22283855 | HIGH TECH | 1 BROADWAY | LAWRENCE | MA | 01840 | |
| 22403620 | HIGH TECHNOLOGY INC | 20 ALICE AGNEW DR | NORTH ATTLEBORO | MA | 02763 | |
| 22307841 | HIGH VOLTAGE MAINTENANCE | 24865 NETWORK PLACE | CHICAGO | IL | 60673-1248 | |
| 22399996 | HIGH VOLTAGE MAINTENANCE CORP | 24865 NETWORK PLACE | CHICAGO | IL | 60673-1248 | |
| 22399995 | HIGH VOLTAGE MAINTENANCE CORP | 5100 ENERGY DR | DAYTON | OH | 45414 | |
| 22372497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361113 | HIGHBAR | 1314 FALL RIVER AVE, DBA HIGHBAR | SEEKONK | MA | 02771 | |
| 22351159 | HIGHER AVIATION | 7363 CEDAR SPRINGS RD | DALLAS | TX | 75235 | |
| 22406267 | HIGHER AVIATION LLC | PO BOX 196122 | DALLAS | TX | 75219 | |
| 22383352 | HIGHER QUEST LLC | 111 SPRING HILL DR | GOOSE CREEK | SC | 29445 | |
| 22377029 | HIGHGATE HOTELS | 4 FORGE PARKWAY | FRANKLIN | MA | 02038 | |
| 22293408 | HIGHLAND CABINETRY | 3011 E BROADWAY RD, STE 100 | PHOENIX | AZ | 85040 | |
| 22387277 | HIGHLAND CAPITAL CORPORATION | 370 PASCACK ROAD | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| 22402899 | HIGHLAND CARE CENTER | 4285 HIGHLAND DR | SALT LAKE CITY | UT | 84124-2603 | |
| 22336438 | HIGHLAND CARE CENTER | 4285 SOUTH HIGHLAND DRIVE, MINDY BLAIR | SALT LAKE CITY | UT | 84124 | |
| 22404083 | HIGHLAND COUNCIL FOR THE DEAF INC | PO BOX 1935 | BIG SPRING | TX | 79721 | |
| 22286686 | HIGHLAND FENCE | SOUTH BEACH ST | FALL RIVER | MA | 02720 | |
| 22389296 | HIGHLAND FENCE AND CONSTRUCTIO | 681 S BEACH STREET | FALL RIVER | MA | 02724 | |
| 22339718 | HIGHLAND GOLF | 3653 S 500 W | SOUTH SALT LAKE | UT | 84115 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401205 | HIGHLAND PEDIATRICS | 1030 PRESIDENT AVE | FALL RIVER | MA | 02720 | |
| 22348643 | HIGHLAND PEDIATRICS, PC | 1030 PRESIDENT AVE | FALL RIVER | MA | 02720 | |
| 22354481 | HIGHLAND SURGICAL ASSOC., LLC | 100 HIGHLAND ST, STE 222 | MILTON | MA | 02186 | |
| 22293409 | HIGHLANDS INSURANCE CO | PO BOX 42307 | HOUSTON | TX | 77242 | |
| 22367010 | HIGHLANDS MEDICAL INVESTORS | 335 NICHOLS RD | FITCHBURG | MA | 01420 | |
| 22406288 | HIGHLANDS PERFFERMANCE AND | 132 CHURCH ST STE 2 | WALTHAM | MA | 02452 | |
| 22389089 | HIGHMARK | PO 3355 | PITTSBURGH | PA | 15230 | |
| 22389088 | HIGHMARK | P O BOX 3355 | PITTSBURGH | PA | 15230 | |
| 22286996 | HIGHMARK | PO BOX 890173 | CAMP HILL | PA | 17089 | |
| 22389090 | HIGHMARK | PO BOX89062 | CAMP HILL | PA | 17089 | |
| 22292237 | HIGHMARK BCBS | PO BOX 210 | PITTSBURGH | PA | 15230 | |
| 22386226 | HIGHMARK BCBS | PO BOX 3355 | PITTSBURGH | PA | 15230 | |
| 22376682 | HIGHMARK BCBS | PO BOX 7026 | WHEELING | WV | 26003 | |
| 22389091 | HIGHMARK BCBS | PO BOX 760 | PITTSBURGH | PA | 15230 | |
| 22389092 | HIGHMARK BLUE CROSS | 120FIFTHAVENUE, FIFTHAVENUEPLACE | PITTSBURGH | PA | 15222 | |
| 22391569 | HIGHMARK BLUE CROSS | PO BOX 3356 | PITTSBURGH | PA | 15230 | |
| 22292238 | HIGHMARK BLUE CROSS | PO BOX 890016 | CAMP HILL | PA | 17089 | |
| 22391568 | HIGHMARK BLUE CROSS | P O BOX 890089 | CAMP HILL | PA | 17089 | |
| 22292239 | HIGHMARK BLUECROSSBLUESHIELD | P O BOX 1210 | PITTSBURGH | PA | 15230 | |
| 22386227 | HIGHMARK CHOICE COMPANY | 120 FIFTH AVE | PITTSBURGH | PA | 15222 | |
| 22389093 | HIGHMARK COMMUNITY BLUE | PO BOX 890035 | CAMP HILL | PA | 17089 | |
| 22400739 | HIGHMARK INC | 1800 CENTER ST | CAMP HILL | PA | 17011-1741 | |
| 22376812 | HIGHMARK SENIOR HEALTH COMPANY | 120 FIFTH AVENUE | PITTSBURGH | PA | 15222 | |
| 22389094 | HIGHMARK WESTERN NEW YORK | P O BOX 4208 | BUFFALO | NY | 14240 | |
| 22376404 | HIGHMARK WESTERN NY | 257 W GENESEE STREET | BUFFALO | NY | 14202 | |
| 22371067 | HIGHMARK WHOLECARE | PO BOX 173 | SIDNEY | NE | 69162 | |
| 22286680 | HIGHMARK WHOLECARE | PO BOX 211713 | EAGAN | MN | 55121 | |
| 22386228 | HIGHMARK WHOLECARE | PO BOX 890173 | CAMP HILL | PA | 17089 | |
| 22386229 | HIGHMARK WHOLECARE BCBS | PO BOX 211713 | SAINT PAUL | MN | 55121 | |
| 22386230 | HIGHMARK WHOLECAREGATEWAY | PO BOX 173 | SIDNEY | NE | 69162 | |
| 22386231 | HIGHMRK WHOLECARE MED ASSURED | PO BOX 93 | SIDNEY | NE | 69162 | |
| 22285329 | HIGHPOINT ADULT TREATMENT CENT | 30 MEADOWBROOK ST | BROCKTON | MA | 02301 | |
| 22405045 | HIGHPOINT HEALTHCARE LLC | 12353 S SAGE GLEN DR | RIVERTON | UT | 84065 | |
| 22333290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361178 | HIGH-TECH INFRARED | PO BOX 1179 | LITCHFIELD PARK | AZ | 85340 | |
| 22372499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293410 | HIGHWAY TRANSPORTATION DEPAR | 1301 TX350 | BIG SPRING | TX | 79720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292240 | HIGLEY HEALTH CARE | 5121 E BROADWAY RD, 85206 | MESA | AZ | 85209 | |
| 22324769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305184 | HILAND DAIRY FOODS CO | PO BOX 1000 DEPT 23 | MEMPHIS | TN | 38148 | |
| 22405412 | HILAND DAIRY FOODS COMPANY LLC | PO BOX 843614 | KANASAS CITY | MO | 64184 | |
| 22345725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293411 | HILL AFB | 7981 GEORGIA ST | HILL AFB | UT | 84056 | |
| 22293412 | HILL AIR FORCE | 7238 6TH ST BLDG 249 | HILL AFB | UT | 84056 | |
| 22293413 | HILL AIR FORCE BASE | 7981 GEORGIA STREET | HILL AFB | UT | 84056 | |
| 22408175 | HILL BARTH & KING LLC | 3110 HIGHLAND RD STE 101 | HERMITAGE | PA | 16148 | |
| 22408174 | HILL BARTH & KING LLC | 6603 SUMMIT DR | CANFIELD | OH | 44406 | |
| 22292241 | HILL COUNTRY MHDDC | 819 WATER STREET, STE 300 | KERRVILLE | TX | 78028 | |
| 22366529 | HILL HAVEN CORP HLTH BENEFITS | PO BOX 1478 | TACOMA | WA | 98401-1478 | |
| 22403346 | HILL MANUFACTURING CO INC | 1500 JONESBORO RD SE | ATLANTA | GA | 30315 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403347 | HILL MANUFACTURING CO INC | 1500 JONESBORO RD SE | ATLANTA | GA | 30315-0000 | |
| 22300838 | HILL NUTRITION CONSULTING, LLC | 26 RANGER RD | NATICK | MA | 01760 | |
| 22399326 | HILL ROM | PO BOX 643592 | PITTSBURGH | PA | 15264-3592 | |
| 22306133 | HILL ROM CO | PO BOX 643592 | PITTSBURGH | PA | 15264-3592 | |
| 22334457 | HILL ROM CO INC | 1069 STATE ROUTE 46 E | BATESVILLE | IN | 47006-7520 | |
| 22377028 | HILL SMITH VES | INDUSTRIAL PARK | TAUNTON | MA | 02780 | |
| 22342112 | HILL YORK SERVICE | PO BOX 350155 | FORT LAUDERDALE | FL | 33335 | |
| 22406746 | HILL YORK SERVICE CORP | PO BOX 350155 | FORT LAUDERDALE | FL | 33335 | |
| 22345733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324782 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316373 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293414 | HILLCREST PLUMBING HEATING | 3544 ARTISTIC CIR | RIVERTON | UT | 84065 | |
| 22324795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345187 | HILLENBRAND MANAGEMENT COMPANY | 300 WINDING WAY | BATESVILLE | IN | 47006 | |
| 22316374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404085 | HILLIARD OFFICE SOLUTIONS LTD | PO BOX 52510 | MIDLAND | TX | 79710-2510 | |
| 22333471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354072 | HILL-ROM COMPANY | PO BOX 643592 | PITTSBURGH | PA | 15264-3592 | |
| 22407894 | HILL-ROM COMPANY INC | ONE BAXTER PARKWAY | DEERFIELD | IL | 60015 | |
| 22403864 | HILLS KWIK PRINTING | 2514 N GRANDVIEW | ODESSA | TX | 79761 | |
| 22324799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300130 | HILLSBOROUGH COUNTY EMS | PO BOX 310398 | TAMPA | FL | 33880 | |
| 22311009 | HILLSBOROUGH COUNTY TAX COLLECTOR | 4144 N ARMENIA AVE 230 | TAMPA | FL | 33607 | |
| 22371942 | HILLSBOURGH COUNTY | 445 WILLOW ST | MANCHESTER | NH | 03103 | |
| 22389434 | HILLSIDE | 8737 SQUIRES LANE | WARREN | OH | 44484 | |
| 22389436 | HILLSIDE | 8747 SQUIRES LANE NE | WARREN | OH | 44484 | |
| 22389435 | HILLSIDE | 8747 SQUIRES LANE | WARREN | OH | 44484 | |
| 22311450 | HILLSIDE DERMATOLOGY PC | 200 SILVER ST, STE 106 | ADAWAM | MA | 01001 | |
| 22394035 | HILLSIDE HOSP GIFT SHOP | 8747 SQUIRES LANE NE | WARREN | OH | 44484 | |
| 22389437 | HILLSIDE REHAB | 8747 SQUIRES LN NE | WARREN | OH | 44484 | |
| 22389438 | HILLSIDE REHABILITATION | 8747 SQUIRES LN | WARREN | OH | 44483 | |
| 22389439 | HILLSIDE REHABILITATION | 8747 SQUIRESX LN NE | WARREN | OH | 44484 | |
| 22383354 | HILLSTONE | 201 MIRACLE MILE | CORAL GABLES | FL | 33114 | |
| 22389095 | HILLSTONE HEALTHCARE | 151 S MAIN ST SUITE 300 | NEW CITY | NY | 10956 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300007 | HILLTOWN COMM AMBULANCE | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22311327 | HILLTOWN COMMUNITY HEALTH CTR | 58 OLD NORTH RD | WORTHINGTON | MA | 01098 | |
| 22372525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293415 | HILTON | 1600 LAMAR | HOUSTON | TX | 77010 | |
| 22293416 | HILTON | 7651 ATHLONE D | HOUSTON | TX | 77088 | |
| 22293417 | HILTON AMERICAS | 1600 LAMAR ST | HOUSTON | TX | 77010 | |
| 22383355 | HILTON GARDEN INN | 2500 BRICKELL AVE | MIAMI | FL | 33129 | |
| 22293418 | HILTON GARDEN INN | 2910 S COWHORN CREEK LOOP | TEXARKANA | TX | 75503 | |
| 22345323 | HILTON GARDEN INN | 430 EAST 63RD STREET APT 2E | NEW YORK | NY | 10065 | |
| 22284293 | HILTON GARDEN INN | 59 ANDREWS PARKWAY | DEVENS | MA | 01434 | |
| 22336960 | HILTON GARDEN INN - DEVENS | ATTN: JON MEHLMAN, 59 ANDREWS PARKWAY | DEVENS | MA | 01434 | |
| 22409152 | HILTON GARDEN INN AKRON | HILTON GARDEN INN AKRON, 1307 E MARKET ST | AKRON | OH | 44305 | |
| 22348618 | HILTON HEAD REGIONAL PHYSICIAN | PO BOX 21964 | BELFAST | ME | 04915 | |
| 22293419 | HILTON HOTEL | 255 S WEST TEMPLE | SALT LAKE CITY | UT | 84101 | |
| 22337938 | HILTON PUBLISHING | 5261-A FOUNTAIN DRIVE | CROWN POINT | IN | 46307 | |
| 22302868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401707 | HIMAGINE SOLUTIONS INC | PO BOX 743505 | ATLANTA | GA | 30374-3505 | |
| 22345756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400616 | HINCKLEY ALLEN & SNYDER LLP | 50 KENNEDY PLAZA SUITE 1500 | PROVIDENCE | RI | 02903 | |
| 22287650 | HINCKLEY YACHT SERVICES | 1 LITTLE HARBOR LANDING | PORTSMOUTH | RI | 02871 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381295 | HINCKLEY YATCH SERVICES | 1 LITTLE HARBOR LNDG | PORTSMOUTH | RI | 02871 | |
| 22343689 | HINCKLEY, ALLEN & SNYDER LLP | 28 STATE ST | BOSTON | MA | 02109-1775 | |
| 22345758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395206 | HINES | 811 MAIN ST | HOUSTON | TX | 77002 | |
| 22300298 | HINES DERMATOLOGY ASSOCIATES | 555 PLEASANT ST, STE 206 | ATTLEBORO | MA | 02703 | |
| 22395207 | HINES INTERESTS LIMITED PARTNE | 601 TRAVIS ST | HOUSTON | TX | 77002 | |
| 22395208 | HINES TRUCKING | 407 HINES BLVD | PRESCOTT | AR | 71857 | |
| 22324802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299975 | HINGHAM PHYSICAL THERAPY INC | 184 LINCOLN ST, UNIT C | HINGHAM | MA | 02043 | |
| 22345762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324806 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383356 | HINZ TRUCKING | 125 ODESSA RD | ELM CREEK | NE | 68836 | |
| 22372540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395209 | HIRE QUEST DIRECT | 4555 E UNIVERSITY BLVD STE D3 | ODESSA | TX | 79762 | |
| 22392076 | HIRE RIGHT | 4600 PARK RD SUITE 500, HIRE RIGHT; ATTN: P/A | CHARLOTTE | NC | 28209 | |
| 22395210 | HIREQUEST DIRECT | 111 SPRINGHALL DR | GOOSE CREEK | SC | 29445 | |
| 22387139 | HIRERIGHT SOLUTIONS | P.O. BOX 865 | GROVE CITY | PA | 16127 | |
| 22316399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401265 | HIRSCHEL D MCGINNIS | 111 WARREN AVE | BOSTON | MA | 02116-6103 | |
| 22302872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307743 | HIS HARVEST VENTURES | 4414 82ND ST STE 212-305 | LUBBOCK | TX | 79424 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334459 | HI-STANDARD EQUIPMENT & SUPPLY | 3521 HEMPHILL ST | FORT WORTH | TX | 76110 | |
| 22387740 | HI-STANDARD EQUIPMENT & SUPPLY | 3521 HEMPHILL ST | FORT WORTH | TX | 76110-5212 | |
| 22342329 | HISTOLOGICS | 4095 EAST LA PLAMA AVE STE N | ANAHEIM | CA | 92807 | |
| 22399327 | HISTOLOGY CONTROL SYSTEMS | 70 CLEVELAND AVE | BAY SHORE | NY | 11706-1224 | |
| 22399328 | HISTOLOGY CONTROL SYSTEMS INC | 70 CLEVELAND AVE | BAY SHORE | NY | 11706 | |
| 22358868 | HITACHI CAPITAL AMERICA | PO BOX 1880 | MINNEAPOLIS | MN | 55480-1880 | |
| 22387336 | HITACHI CAPITAL AMERICA CORP. | 7808 CREEKRIDGE CIRCLE, STE 250 | EDINA | MN | 55439 | |
| 22401927 | HITACHI HEALTHCARE AMERICAS | 1959 SUMMIT COMMERCE PARK | TWINSBURG | OH | 44087 | |
| 22345771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386412 | HITECH WINDOWS SIDING | 20 AEGEAN DRIVE | METHUEN | MA | 01844 | |
| 22345778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400627 | HITRUST SERVICE CORP | 6175 MAIN ST STE 400 | FRISCO | TX | 75034 | |
| 22400628 | HITRUST SERVICE CORP | PO BOX 222283 | DALLAS | TX | 75222-2283 | |
| 22306252 | HITRUST SERVICES | 6175 MAIN ST, STE 400 | FRISCO | TX | 75034 | |
| 22345779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407735 | HK SURGICAL | 1271 PUERTA DEL SOL | SAN CLEMENTE | CA | 92673 | |
| 22344063 | HKD OUTREACH PC | 1192 BLUE HILL AVE | MATTAPAN | MA | 02126 | |
| 22381810 | HL BLOOM | 28 GROSVENOR AVE | TAUNTON | MA | 02780 | |
| 22284041 | HL BLOOM | 28 GROSVENOR ST | TAUNTON | MA | 02780 | |
| 22386076 | HL BLOOM | 54 GROSVENOR ST | TAUNTON | MA | 02780 | |
| 22385628 | HL STAFFORD MOTOR TRANS | 30 TURNPIKE ST 3, AIM TRUST NORTH AMERICA | WEST BRIDGEWATER | MA | 02379 | |
| 22336439 | HLIU MURRAY | 5979 FASHION BLVD | SALT LAKE CITY | UT | 84107 | |
| 22376085 | HLTH SMART ACCEL | PO BOX 94807 | LUBBOCK | TX | 79493 | |
| 22345780 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337056 | HM FLAGG TREE SERVICES | SHAGBARK BUSINESS TRUST, PO BOX 666 | AYER | MA | 01432 | |
| 22287811 | HMA LLC | FIRST HEALTH NETWORK, PO BOX 22009 | TEMPE | AZ | 85285 | |
| 22386232 | HMA LLC | PO BOX 22009 | TEMPE | AZ | 85285 | |
| 22389518 | HMA LLC | PO BOX 2209 | GILBERT | AZ | 85295 | |
| 22389096 | HMA LLC | PO BOX 25507 | TEMPE | AZ | 85285 | |
| 22389828 | HMA LLC | PO BOX 260 | MANSFIELD | MA | 02048 | |
| 22292243 | HMA LLC | POO BOX 22009 | TEMPE | AZ | 85285 | |
| 22292244 | HMA PREFFERED NETOWORK | PO 85008 | BELLEVUE | WA | 98015 | |
| 22341519 | HMA-SOLANTIC JOINT VENTURE LLC | PO BOX 405723 | ATLANTA | GA | 30384 | |
| 22367609 | HMC HEALTH WORKS | PO BOX 981605 | EL PASO | TX | 79998 | |
| 22381686 | HMC HEALTH WORKS | PO BOX 981605 | EL PASO | TX | 79998-1605 | |
| 22285244 | HMC HEALTHWORKS | PO BOX 1501 | BURLINGPON | MA | 01803 | |
| 22348307 | HMC MEDICAL SPECIALTIES | 575 BEECH ST, DBA HMC MEDICAL SPECIALTIES | HOLYOKE | MA | 01040 | |
| 22349614 | HME & IV OF MANCHESTER & SO NH | 1050 HOLT AVE, UNIT 5 | MANCHESTER | NH | 03109 | |
| 22337645 | HMFP-PSYCHIATRY AT BIDMC | PO BOX 3287 | BOSTON | MA | 02241 | |
| 22366525 | HMO BLUE | P.O. BOX 9197 | N QUINCY | MA | 02171-9197 | |
| 22385090 | HMO BLUE | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22366527 | HMO BLUE BRAINTREE ASSOC | P.O. BOX 9197 | N QUINCY | MA | 02171-9197 | |
| 22366528 | HMO BLUE MEDICAID | P.O. BOX 9197 | N QUINCY | MA | 02171-9197 | |
| 22366526 | HMO BLUE MRI | P.O. BOX 9197 | N QUINCY | MA | 02171-9197 | |
| 22292245 | HMO LOUISIANA | 5525 REITZ AVENUE | BATON ROUGE | LA | 70809 | |
| 22342435 | HMO PARTNERS DBA HEALTH ADVANT | P.O. BOX 2181 | LITTLE ROCK | AR | 72203 | |
| 22307469 | HMS | PO BOX 952366 | ST LOUIS | MO | 63195-2366 | |
| 22300334 | HMS CARE CONTINUUM | PO BOX 660 | EXETER | NH | 03833 | |
| 22292246 | HMS HOLDINGS AT TEXARKANA LLC | 1008 CITIZENS TRAIL | TEXARKANA | TX | 75501 | |
| 22292247 | HMSA | 201 MERCHANT STREET | HONOLULU | HI | 96813 | |
| 22292248 | HMSAAAHMSA | PO BOX 32700 | HONOLULU | HI | 96803 | |
| 22288215 | HNE INS COMPANY | ONE MONARCH PLACE SUITE, 1500 | SPRINGFIELD | MA | 01144 | |
| 22374486 | HNE INSURANCE COMPANY | ONE MONARCH PL, SUITE 1500 | SPRINGFIELD | MA | 01144 | |
| 22390482 | HNI Healthcare, Inc. | Attn: Michael Gonzales, CEO and Founder, 7500 Rialto Blvd Bldg 1, STE 140 | Austin | TX | 78735 | |
| 22339798 | HNI HOLDINGS | PO BOX 404422 | ATLANTA | GA | 52761 | |
| 22404163 | HNI HOLDINGS INC | PO BOX 1109 | MUSCATINE | IA | 52761 | |
| 22405413 | HNI MEDICAL SERVICES AT | 7500 RIALTO BLVD BLD 1 STE 140 | AUSTIN | TX | 78735 | |
| 22354170 | HNI MEDICAL SERVICES AT GLENWOOD | DEPT 42323 PO BOX 650823 | DALLAS | TX | 75265-0823 | |
| 22405414 | HNI MSO INC | 7500 RIALTO BLVD BLD 1 STE 140 | AUSTIN | TX | 78735 | |
| 22403192 | HNI OF LOUISIANA INC | 7500 RIALTO BLVD, STE 1-140 | AUSTIN | TX | 78735-8534 | |
| 22375960 | HNI OF LOUISIANA INC | 7500 RIALTO BLVD | AUSTIN | TX | 78735-8534 | |
| 22405415 | HNI PHYSICIAN SERVICES OF TEXAS INC | DEPT 42323, PO BOX 650823 | DALLAS | TX | 75265-0823 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375961 | HNI PHYSICIAN SERVICES OF TEXAS INC | DEPT 42323 | DALLAS | TX | 75265-0823 | |
| 22383358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345212 | HOANG VU | 7836 W WALK ABOUT WAY | MAGNA | UT | 84044-1737 | |
| 22316405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304833 | HOAR CONSTRUCTION | 2 METROPLEX DRIVE STE 400 | BIRMINGHAM | AL | 35209 | |
| 22370532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375962 | HOARTY TREE EXPERTS INC | 289 COMMON ST | WATERTOWN | MA | 02472 | |
| 22392585 | HOBART | 76 AMARAL STREET | EAST PROVIDENCE | RI | 02915 | |
| 22399795 | HOBART SERVICE | PO BOX 2517 | CAROL STREAM | IL | 60132-2517 | |
| 22399977 | HOBBS MEDICAL INC | 8 SPRING STREET | STAFFORD SPRINGS | CT | 06076-1505 | |
| 22399976 | HOBBS MEDICAL INC | PO BOX 46 | STAFFORD SPRINGS | CT | 06076-0046 | |
| 22324818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395211 | HOBBY LOBBY | 200 BLANCHARD DR | WEST MONROE | LA | 71291 | |
| 22395212 | HOBBY LOBBY | 3601 S 2700 W, SUITE A101 | WEST VALLEY CITY | UT | 84119 | |
| 22395213 | HOBBY LOBBY | 4642 E UNIVERSITY BLVD | ODESSA | TX | 79762 | |
| 22383359 | HOBBY LOBBY | 7707 SW 44TH ST | OKLAHOMA CITY | OK | 73179 | |
| 22387141 | HOBBY LOBBY | ATT: HR DEPT, 7701 SW 44TH ST | OKLAHOMA CITY | OK | 73179 | |
| 22395214 | HOBE LABORATORIES | 6479 S ASH AVE | TEMPE | AZ | 85283 | |
| 22324820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405416 | HOBLIT DARLING RALLS HERNANDEZ | PO BOX 2626 | CORPUS CHRISTI | TX | 78403 | |
| 22342669 | HOBLIT DARLING RALLS HERNANDEZ & HUDLC | HERNANDEZ & HARLOW LLP, 6243 IH 10 WEST SUITE 601 | SAN ANTONIO | TX | 78201 | |
| 22341772 | HOBLIT DARLING RALLS HERNANDEZ AND HUI | PO BOX 2626 | CORPUS CHRISTI | TX | 78403 | |
| 22324821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324822 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336773 | HODGE FOUNDRY | 42 LEECH ROAD | GREENVILLE | PA | 16125 | |
| 22316414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355087 | HODGSON PHYSICAL THEARPY & PIL | 600 OLD SOMERSET AVE UNIT 2, HODGSON PHYSICAL THERAPY & PIL | NORTH DIGHTON | MA | 02764 | |
| 22316415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401030 | HODOSH LYON & HAMMER LTD | 1023 POST RD | WARWICK | RI | 02888 | |
| 22372559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324824 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387059 | HOFFMAN CHIROPRACTIC | 950 N COURTENAY PKWY | MERRITT ISLAND | FL | 32953 | |
| 22301063 | HOFFMAN CHIROPRACTIC INC | 8 ANOKA AVE, STE 2 | BARRINGTON | RI | 02806 | |
| 22406375 | HOFFMAN MEDICATION SERVICES | 4601 PONCE DE LEON BLVD STE 350 | CORAL GABLE | FL | 33146 | |
| 22337530 | HOFFMAN PROPERTY SERVICES | 77 E SECOND ST PO BOX 401 | MCDONALD | OH | 44437 | |
| 22354095 | HOFFMAN SOUTHWEST | 5672 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 22324829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300173 | HOFFMAN, TIMOTHY C., PHD | 67 PAXTON RD | SPENCER | MA | 01562 | |
| 22342065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307702 | HOFFMASTER GROUP | PO BOX 88149 | MILWAUKEE | WI | 53288-8149 | |
| 22401390 | HOFFMASTER GROUP INC | 2920 NORTH MAIN STREET | OSHKOSH | WI | 54901 | |
| 22401391 | HOFFMASTER GROUP INC B110149 | PO BOX 88149 | MILWAUKEE | WI | 53288-8149 | |
| 22316425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339522 | HOFMANN ARTHRITIS INST | PO BOX 413062 | SALT LAKE CITY | UT | 84141-3062 | |
| 22405417 | HOFMANN ARTHRITIS INST PLLC | 24 S 1100 E STE 101 | SALT LAKE CITY | UT | 84102 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405420 | HOFMANN MANAGEMENT CORP | PO BOX 71391 | SALT LAKE CITY | UT | 84171 | |
| 22304518 | HOFMANN MANAGEMENT CORP. | 300 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 22345795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307609 | HOGAN LOVELLS US LLP | PO BOX 75890 | BALTIMORE | MD | 21275-5890 | |
| 22392633 | HOGAN REGIONAL | 450 MAPLE STREET | DANVERS | MA | 01923 | |
| 22372566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336774 | HOGUE BUSING | 1464 NORTH NESHANNOCK RD | HERMITAGE | PA | 16148 | |
| 22316428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316430 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392468 | HOKANSON INC | 12840 N.E. 121ST PLACE | BELLEVUE | WA | 98055 | |
| 22316432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337072 | HOLCIM FKA: LAFARGE OF N AMER | PO BOX 1396 | SHIRLEY | MA | 01464 | |
| 22324844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399067 | HOLDCOM | 955 LINCOLN AVE | GLEN ROCK | NJ | 07452 | |
| 22355261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343120 | HOLDEN NURSING HOME | 32 MAYO DR | HOLDEN | MA | 01520 | |
| 22345807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383361 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401993 | HOLIDAY CVS LLC | 1 CVS DR | WOONSOCKET | RI | 02895 | |
| 22401994 | HOLIDAY CVS LLC | PO BOX 1525 | WOONSOCKET | RI | 02895 | |
| 22405421 | HOLIDAY DRY CLEANING AND | PO BOX 6267 | TEXARKANA | TX | 75505-6267 | |
| 22371177 | HOLIDAY INN EXPRESS | 1 ARLINGTON STREET | QUINCY | MA | 02171 | |
| 22386208 | HOLIDAY INN EXPRESS | 405 WESTGATE DR | BROCKTON | MA | 02301 | |
| 22378980 | HOLIDAY INN EXPRESS | 43 HARDING ST | MIDDLEBORO | MA | 02346 | |
| 22389304 | HOLIDAY INN EXPRESS | 60 MAZZEO DR | RANDOLPH | MA | 02368 | |
| 22401687 | HOLIDAY INN EXPRESS PIONEER MANAGEM | 225 NORWOOD PARK SOUTH | NORWOOD | MA | 02062 | |
| 22372584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348709 | HOLISTIC FAMILY PRACTICE | 990 HUMPHREY ST, DBA HOLISTIC FAMILY PRACTICE | SWAMPSCOTT | MA | 01907 | |
| 22324847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405422 | HOLLADAY BROADCASTING OF LOUISIANA | 1109 HUDSON LN | MONROE | LA | 71201 | |
| 22307011 | HOLLADAY BROADCASTING OF LOUISIANA | RADIO PEOPLE PO BOX 4808 | MONROE | LA | 71201 | |
| 22403694 | HOLLAND & HART LLP | PO BOX 17283 | DENVER | CO | 80217-0283 | |
| 22403693 | HOLLAND & HART LLP | PO BOX 8749 | DENVER | CO | 80201 | |
| 22316439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324855 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395215 | HOLLIE SPESSARDWOLFSON | 919 MILAM ST 500 | HOUSTON | TX | 77002 | |
| 22377911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393647 | HOLLINGSWORTH & VOSE | ATT: HR MANAGER, 219 TOWNSEND RD | GROTON | MA | 01450 | |
| 22336958 | HOLLINGSWORTH & VOSE | ATTN: KATHY LINTON, 219 TOWNSEND RD | WEST GROTON | MA | 01472 | |
| 22367408 | HOLLINGSWORTH VOSE | 219 TOWNSEND RD PO BOX 168 | WEST GROTON | MA | 01472 | |
| 22347941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389218 | HOLLINGSWORTHVOSS | 219 TOWNSEND ROAD | GROTON | MA | 01450 | |
| 22345822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371477 | HOLLINGWORTH AND VOSE | P O BOX 168, 219 TOWNSEND RD | WEST GROTON | MA | 01472 | |
| 22377915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345825 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350037 | HOLLISTER | 72035 EAGLE WAY | CHICAGO | IL | 60678-7250 | |
| 22399329 | HOLLISTER INC | 2000 HOLLISTER DR | LIBERTVILLE | IL | 60048-3746 | |
| 22399330 | HOLLISTER INCORPORATED | 72035 EAGLE WAY | CHICAGO | IL | 60678-7250 | |
| 22395216 | HOLLOMAN CORPORATION | 333 N SAM HOUSTON PKWY E, STE 600 | HOUSTON | TX | 77060 | |
| 22345827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395217 | HOLLYWOOD GRAPHIX | 1055 N MAIN ST, SUITE 3 | NORTH SALT LAKE | UT | 84054 | |
| 22403585 | HOLLYWOOD RESTORATION INC | 110 N DIXIE HWY | HOLLYWOOD | FL | 33020-0000 | |
| 22304165 | HOLLYWOOD RESTORATION INC | 110 N DIXIE HWY | HOLLYWOOD | FL | 33020 | |
| 22342069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402056 | HOLMES REGIONAL MEDICAL CTR | 1350 S HICKORY ST | MELBOURNE | FL | 32901 | |
| 22316449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377922 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399270 | HOLOGIC INC | 24506 NETWORK PLACE | CHICAGO | IL | 60673-1245 | |
| 22334461 | HOLOGIC INC | 250 CAMPUS DR | MARLBOROUGH | MA | 01752 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399269 | HOLOGIC INC *USE V0027296* | 250 CAMPUS DR | MARLBOROUGH | MA | 01752 | |
| 22408591 | HOLOGIC SALES AND SERVICES LLC | 24506 NETWORK PLACE | CHICAGO | IL | 60673-1245 | |
| 22403728 | HOLOGIC SALES AND SERVICES LLC | 250 CAMPUS DR | MARLBOROUGH | MA | 01752 | |
| 22345841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405425 | HOLSUM BAKERY | PO BOX 842176 | DALLAS | TX | 75284 | |
| 22407042 | HOLT CAT | PO BOX 650345 | DALLAS | TX | 75265-0345 | |
| 22339115 | HOLT CO TX | 999 PONCE DE LEON BLVD, STE 520 | CORAL GABLES | FL | 33134 | |
| 22342073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359298 | HOLTZMAN MEDICAL GROUP LLC | 875 MAIN ST | WEYMOUTH | MA | 02190 | |
| 22381237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286284 | HOLY FAMILY | 330 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22285891 | HOLY FAMILY | 70 EAST ST | METHUEN | MA | 01844 | |
| 22339381 | HOLY FAMILY CREDIT UNION | 70 EAST STREET | METHUEN | MA | 01844 | |
| 22392024 | HOLY FAMILY HOSPITAL | 70 EAST STREET, ATTN: EMPLOYEE HEALTH | METHUEN | MA | 01844 | |
| 22395098 | HOLY FAMILY HOSPITAL | 70 EAST STREET | METHUEN | MA | 01844 | |
| 22361005 | HOLY FAMILY HOSPITAL - INPT | 70 EAST ST, DBA HOLY FAMILY HOSPITAL INPT | METHUEN | MA | 01844 | |
| 22311082 | HOLY FAMILY HOSPITAL - OUTPT | 70 EAST ST, DBA HOLY FAMILY HOSPITAL OUTPT | METHUEN | MA | 01844 | |
| 22343109 | HOLY FAMILY HOSPITAL INC - PSY | 70 EAST ST, DBA HOLY FAMILY HOSPTIAL PSYCH | METHUEN | MA | 01844 | |
| 22339850 | HOLY FAMILY HOSPITAL/MEDICAL STAFF | 70 EAST ST | METHUEN | MA | 01844 | |
| 22311161 | HOLY TRINITY EAST ORTHODOX NSG | 300 BARBER AVE | WORCESTER | MA | 01606 | |
| 22316461 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340826 | HOLYOKE HEALTH CENTER, INC | 230 MAPLE ST | HOLYOKE | MA | 01040 | |
| 22339217 | HOLYOKE MEDICAL CENTER | 575 BEECH STREET HOLYOKE, MA 01040-2296 | BOSTON | MA | 02205 | |
| 22334462 | HOLYOKE MEDICAL CENTER INC | 575 BEECH STREET | HOLYOKE | MA | 01040-2296 | |
| 22361049 | HOLYOKE MEDICAL CENTER INPT | 575 BEECH ST | HOLYOKE | MA | 01040 | |
| 22360996 | HOLYOKE MEDICAL CENTER OUT PAT | 575 BEECH ST | HOLYOKE | MA | 01040 | |
| 22348273 | HOLYOKE MEDICAL CTR ANESTHESIA | 575 BEECH ST, DBA/HOLYOKE MEDICAL CTR ANESTH | HOLYOKE | MA | 01040 | |
| 22311222 | HOLYOKE MEDICAL GROUP | 15 HOSPTIAL DR, STE 501 | HOLYOKE | MA | 01040 | |
| 22311212 | HOLYOKE PEDIATRIC ASSOCIATES | 150 LOWER WESTFIELD ROAD | HOLYOKE | MA | 01040 | |
| 22311598 | HOLYOKE VISITING NURSE ASSOCIA | 575 BEECH ST, DBA HOLYOKE VNA & HOSPICE LIFE | HOLYOKE | MA | 01040 | |
| 22300260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367302 | HOMANS ASSOCIATES | 613 MAIN STREET | WILMINGTON | MA | 01887 | |
| 22316463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400638 | HOME & COMMERCIAL SECURITY INC | 44 BLANDING ROAD | REHOBOTH | MA | 02769 | |
| 22299710 | HOME & HOSPICE CARE OF RHODE I | 1085 N MAIN ST | PROVIDENCE | RI | 02904 | |
| 22285072 | HOME AGAIN PRIVATE CARE | 600 WEST CUMMINGS PARK, SUITE 1225 | WOBURN | MA | 01801 | |
| 22387142 | HOME AT LAST ADOPTION | 360 TANGERINE AVE | MERRITT ISLAND | FL | 32953 | |
| 22400520 | HOME CARE ALLIANCE OF MASSACHUSETTS | 75 KNEELAND STREET #709 | BOSTON | MA | 02111-1906 | |
| 22390055 | HOME CARE NETWORK | 3976 FULTON DR NW STE A | CANTON | OH | 44718 | |
| 22340617 | HOME CARE SPECIALISTS, INC | 63 NECK RD | HAVERHILL | MA | 01835 | |
| 22390054 | HOME CARE WITH HEART | 100 DEBARTOLO PLACE | YOUNGSTOWN | OH | 44512 | |
| 22392843 | HOME CAREGIVERS PARTNERSHIP | 450 S 900 E STE 100 | SALT LAKE CITY | UT | 84102 | |
| 22383362 | HOME DEPOT | 12055 BISCAYNE BLVD | MIAMI | FL | 33181 | |
| 22395218 | HOME DEPOT | 1330 W BASELINE RD | TEMPE | AZ | 85283 | |
| 22395219 | HOME DEPOT | 13400 MARKET ST | HOUSTON | TX | 77015 | |
| 22286822 | HOME DEPOT | 1453 PLEASANT ST | BRIDGEWATER | MA | 02324 | |
| 22395220 | HOME DEPOT | 1740 S COUNTRY CLUB DR | MESA | AZ | 85210 | |
| 22383363 | HOME DEPOT | 200 N COURTNEY PKWY | MERRITT ISLAND | FL | 32953 | |
| 22290169 | HOME DEPOT | 2999 SW 32 AVE | MIAMI | FL | 33133 | |
| 22395221 | HOME DEPOT | 328 W 2100 S | SALT LAKE CITY | UT | 84115 | |
| 22290170 | HOME DEPOT | 3300 SHENANGO VALLY FWY | HERMITAGE | PA | 16148 | |
| 22286208 | HOME DEPOT | 390 WEST STREET | MANSFIELD | MA | 02048 | |
| 22293420 | HOME DEPOT | 4110 ST MICHAELS DR | TEXARKANA | TX | 75501 | |
| 22293421 | HOME DEPOT | 5181 E 42ND ST | ODESSA | TX | 79762 | |
| 22392675 | HOME DEPOT | 535 GRAND ARMY HIGHWAY | SOMERSET | MA | 02726 | |
| 22367335 | HOME DEPOT | 625 UNIVERSITY AVE | NORWOOD | MA | 02062 | |
| 22386094 | HOME DEPOT | 72 PLEASANT VALLEY | METHUEN | MA | 01844 | |
| 22287785 | HOME DEPOT | 72 PLEASANT VALLEY STREET | METHUEN | MA | 01844 | |
| 22293422 | HOME DEPOT | 7401 POWER RD | QUEEN CREEK | AZ | 85142 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284945 | HOME DEPOT | 899 COUNTY ST, LIBERTY MUTUAL | TAUNTON | MA | 02780 | |
| 22293423 | HOME DEPOT | 999 N LOOP W | HOUSTON | TX | 77008 | |
| 22285979 | HOME DEPOT | COUNTY ST | TAUNTON | MA | 02780 | |
| 22284177 | HOME DEPOT | CENTER STREET | QUINCY | MA | 02169 | |
| 22337073 | HOME DEPOT | LEXIS NEXIS RISK SOLUTIONS, PO BOX 67 | ONALASKA | WI | 54650 | |
| 22284481 | HOME DEPOT | PLEASANT VALLEY ST | METHUEN | MA | 01844 | |
| 22387143 | HOME DEPOT 6871 | 3373 RONALD MCNAIR WAY | TITUSVILLE | FL | 32780 | |
| 22286842 | HOME DEPOT AVON | STOCKWELL DR | AVON | MA | 02322 | |
| 22287645 | HOME DEPOT CORP HDMS | 2455 PACES FERRY RD NORTHWEST | ATLANTA | GA | 30339 | |
| 22399331 | HOME DEPOT CREDIT SERVICES | DEPT 32-2531807885 | PHOENIX | AZ | 85062 | |
| 22399333 | HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | LOUISVILLE | KY | 40290-1043 | |
| 22285316 | HOME DEPOT HEADQUARTERS | 2455 PACES FERRY RD SE | ATLANTA | GA | 30339 | |
| 22286524 | HOME DEPOT SOUTH BAY | 5 ALLSTATE RD | DORCHESTER | MA | 02125 | |
| 22286445 | HOME DEPOT STORE | 60 STOCKWELL DR | AVON | MA | 02322 | |
| 22366348 | HOME DEPOT USA INC | 2455 PACES FERRY RD NW | ATLANTA | GA | 30339 | |
| 22376619 | HOME DEPT | GAR HWY | SOMERSET | MA | 02726 | |
| 22402778 | HOME EQUIPMENT ASSOC. INC | 25 WALPOLE PART SOUTH, STE 6 | WALPOLE | MA | 02081 | |
| 22337940 | HOME EQUIPMENT ASSOC. INC | 25 WALPOLE PART SOUTH | WALPOLE | MA | 02081 | |
| 22386545 | HOME GOODS | 180 PEARL ST | BRAINTREE | MA | 02184 | |
| 22390039 | HOME HEALTH BY WINDSOR | 18 EAST LIBERTY ST | GIRARD | OH | 44420 | |
| 22389097 | HOME HEALTH CARE OF FL | 4501 N WICKHAM ROAD, SUITE 103 | MELBOURNE | FL | 32935 | |
| 22343112 | HOME HEALTH VNA | 360 MERRIMACK ST, BLD 9, STE 425 | LAWRENCE | MA | 01843 | |
| 22358515 | HOME HEALTH VNA | 360 MERRIMACK ST BLDG 9, C/O LOUISE PEDNEAULT | LAWRENCE | MA | 01843 | |
| 22340598 | HOME HEALTH VNA OF NH | 29 LAFAYETTE RD | NORTH HAMPTON | NH | 03862 | |
| 22367051 | HOME HELPERS | 25 MARKET STREET, UNIT 7 | SWANSEA | MA | 02777 | |
| 22372303 | HOME HELPERS OF BRISTOL COUNTY | 99 S MAIN, STE 150 | FALL RIVER | MA | 02721 | |
| 22379029 | HOME IMPROVMENT PAINTING CON | 15 SUNSET DR | FALMOUTH | MA | 02541 | |
| 22376557 | HOME INSTEAD | 6 BEACON ST | BOSTON | MA | 02108 | |
| 22287848 | HOME LINK | 1111 VAN MILLER WAY | WATERLOO | IA | 50701 | |
| 22342762 | HOME LUMBER AND INDUSTRIAL SUPPLY | 1050 E 25TH ST | HIALEAH | FL | 33010-4922 | |
| 22286096 | HOME MARKET FOODS DRIVE | 140 MORGAN | NORWOOD | MA | 02062 | |
| 22372232 | HOME MARKET FOODS INC | 140 MORGAN DR | NORWOOD | MA | 02062 | |
| 22290171 | HOME PICKUP SERVICE INS | 901 E 10TH AVE | HIALEAH | FL | 33010 | |
| 22285495 | HOME PLATE | BAY ST | TAUNTON | MA | 02780 | |
| 22293424 | HOME PRO | WEST VALLEY | WEST VALLEY CITY | UT | 84120 | |
| 22287514 | HOME SERVICE USA | 16 TECH CIRCLE | NATICK | MA | 01760 | |
| 22386468 | HOME WORK ENERGY | 59 TOSCA D | STOUGHTON | MA | 02072 | |
| 22336775 | HOMEAIDES INC | 3934 PEACH STREET, SUITE B1 | ERIE | PA | 16509 | |
| 22311302 | HOMECARE ADVANTAGE, CHC | 165 BURNSIDE ST | CRANSTON | RI | 02910 | |
| 22290172 | HOMEDEPOT | 5500 NW 167TH STT | HIALEAH | FL | 33014 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382161 | HOMEGOODS DENISE GORECAI | 11 CORNERSTONE SQUARE | WESTFORD | MA | 01886 | |
| 22293425 | HOMELAND SECURITY | 25700 I45, STE 200 | SPRING | TX | 77386 | |
| 22392844 | HOMELINK | 1111 W SAN MARNAN DR | WATERLOO | IA | 50704 | |
| 22316465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367032 | HOMEPLATE | 1094 BAY ST | TAUNTON | MA | 02780 | |
| 22293426 | HOMEPORT INSURANCE COMPANY | PO BOX 2188 | MOBILE | AL | 36652 | |
| 22293427 | HOMEPORT INSURANCE COMPANY | POST OFFICE BOX 2188 | MOBILE | AL | 36652 | |
| 22290173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293428 | HOMERANCH HARDWARE | 5459 CYPRESS ST | WEST MONROE | LA | 71291 | |
| 22324879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394808 | HOMESITE INSURANCE COMPANY OF FLORIDA | ONE FEDERAL STREET | BOSTON | MA | 02110 | |
| 22288799 | HOMESTEAD HEALTH PLAN | INDECS PO BOX 668 | LYNDHURST | NJ | 07071 | |
| 22288800 | HOMESTEAD SMART HEALTH PLANS | PO BOX 21082 | SAINT PAUL | MN | 55121 | |
| 22392845 | HOMETOWN HEALTH | 10315 PREFESSIONAL CIR | RENO | NV | 89521 | |
| 22392846 | HOMETOWN HEALTH | 10315 PROFESSIONAL CIRCLE | RENO | NV | 89521 | |
| 22392848 | HOMETOWN HEALTH | PO BOX 981703 | EL PASO | TX | 79998 | |
| 22392847 | HOMETOWN HEALTH | P O BOX 981703 | EL PASO | TX | 79998-1703 | |
| 22305924 | HOMETOWN NEWS | PO BOX 850 | FORT PIERCE | FL | 34954 | |
| 22341590 | HOMETOWN URGENT CARE OF MICHIG | 1105 SCHROCK RD, STE 200 | COLUMBUS | OH | 43229 | |
| 22387278 | HOMETRUST BANK | 17065 NAT BYNUM LANE | CORNELIUS | NC | 28031 | |
| 22284380 | HOMEWORK ENERGY | 71 DUDLEY RT | SUTTON | MA | 01590 | |
| 22385644 | HOMEWORKS ENERGY | 101 STATION LANDING, SUITE 110 | MEDFORD | MA | 02155 | |
| 22376473 | HOMEWORKS ENERGY | 22 PROSPECT ST, UNIT 7 | WOBURN | MA | 01801 | |
| 22287119 | HOMEWORKS ENERGY | 2D GILL STREET | WOBURN | MA | 01801 | |
| 22284814 | HOMEWORKS ENERGY | 59 TOSCA DR | STOUGHTON | MA | 02072 | |
| 22376458 | HOMEWORKS ENERGY INC | 235 ESSEX ST | WHITMAN | MA | 02382 | |
| 22284623 | HOMEWORKS ENERGY INCOR | 101 PROSPECT STREET, ATTN GILL | WOBURN | MA | 01801 | |
| 22316466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284718 | HONANMATTHEW | 1633 BEDCON ST | BROOKLINE | MA | 02445 | |
| 22355875 | HONCE OUI MEDIA GROUP | 3 MONUMENT HILL ROAD | CHELMSFORD | MA | 01824 | |
| 22324883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404573 | HONEST CARDIOLOGY INC | 2525 HONOLULU AVE | MONTROSE | CA | 91020 | |
| 22339435 | HONEST CARDOLOGY | 2525 HONOLULU AVENUE | MONTROSE | CA | 91020 | |
| 22287145 | HONEY DEW | 63 BEDFORD ST | MIDDLEBORO | MA | 02344 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372246 | HONEY DEW DONUTS | 61 W MAIN ST | NORTON | MA | 02766 | |
| 22324884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406436 | HONEYCOMB CLINIC LLC | 4825 ALMEDA RD | HOUSTON | TX | 33130 | |
| 22309345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293429 | HONEYWELL | 1300 W WARNER RD | TEMPE | AZ | 85284 | |
| 22399683 | HONEYWELL INTERNATIONAL INC | 12490 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22399684 | HONEYWELL INTERNATIONAL INC | 12490 COLLECTIONS CENTER DRIVE | CHILCAGO | IL | 60693 | |
| 22402088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366885 | HONGA | 6 BOSTON ST | SALEM | MA | 01970 | |
| 22308184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337074 | HOOD DISTRIBUTION | ATT: HUMAN RESOURCES, 91 FITCHBURG ROAD | AYER | MA | 01432 | |
| 22392079 | HOOD DISTRIBUTION | MCQUESTEN GROUP, 91 FITCHBURG ROAD | AYER | MA | 01432 | |
| 22345846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316470 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403773 | HOOLEY FAMILY MANAGEMENT | 707 N STATE RD 7 | PLANTATION | FL | 33317 | |
| 22377946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391570 | HOORAY HEALTH | 14755 PRESTON RD, 130 | DALLAS | TX | 75254 | |
| 22289238 | HOORAY HEALTH | PO BOX 99906 | GRAPEVINE | TX | 76099 | |
| 22375669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392107 | HOOSIER HEALTHWISE | PO BOX 3002 | FARMINGTON | MO | 63640 | |
| 22388219 | HOOSIER INDIANA HEALTH CARD | PO BOX 7269 | INDIANAPOLIS | IN | 46207 | |
| 22288801 | HOOSIER INDIANA MEDICAID | PO BOX 7271 | INDIANAPOLIS | IN | 46207 | |
| 22377951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290174 | HOOVER HEALTH SYSTEMS LLC | 1970 TECHNOLOGY PARKWAY | MECHANICSBURG | PA | 17050 | |
| 22290175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291316 | HOP | PO BOX 2021 | CLINTON | IA | 52733 | |
| 22291503 | HOP | PO BOX 2921 | CLINTON | IA | 52733 | |
| 22291317 | HOP | PO BOX 830419 | BIRMINGHAM | AL | 35283 | |
| 22291318 | HOP ADMINISTRATION | POP BOX2921 | CLINTON | IA | 52733 | |
| 22291319 | HOP ADMINISTRATION UNIT | P O BOX 2921 | CLINTON | IA | 52733 | |
| 22291320 | HOP BENEFITS | PO BOX 921 | CLINTON | IA | 52733 | |
| 22291321 | HOP MEDICAL PLAN | POB 2921 | CLINTON | IA | 52733-2921 | |
| 22290176 | HOPBO CHINESE RESTAURANT | 14 5 PALM BAY ROAD N E, SUITE 14 | MELBOURNE | FL | 32904 | |
| 22293430 | HOPE BAKERIES | HWY 67 E 3RD ST | HOPE | AR | 71801 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293431 | HOPE BAKERY | 2700 E 3RD | HOPE | AR | 71801 | |
| 22293432 | HOPE BAKERY SOUTHERN BAKERY | 2700 E 3RD S | HOPE | AR | 71801 | |
| 22293433 | HOPE BAKERYSOUTHERN BAKERY | 2700 E 3RD ST | HOPE | AR | 71801 | |
| 22336776 | HOPE CENTER | PO BOX 597 | SHARON | PA | 16146 | |
| 22354060 | HOPE CENTER FOR ARTS AND | 115 ANSON WAY PO BOX 597 | SHARON | PA | 16146 | |
| 22337216 | HOPE COMMUNITY TV INC | PO BOX 2153 | BIRMINGHAM | AL | 35287-1228 | |
| 22390442 | HOPE COMMUNITY TV INC. | P.O. BOX 2153 | BIRMINGHAM | AL | 35287 | |
| 22375965 | HOPE FIRE EXTINGUISHER SVC INC | PO BOX 1037 | HOPE | AR | 71802 | |
| 22354491 | HOPE HEALTH | 1324 BELMONT ST, STE 202 | BROCKTON | MA | 02301 | |
| 22338953 | HOPE HEMPSTEAD COUNTY | PO BOX 1420 | HOPE | AR | 71801-1420 | |
| 22390765 | HOPE HEMPSTEAD COUNTY CHAMBER | PO BOX 250 | HOPE | AR | 71802 | |
| 22292849 | HOPE HOSPICE CARE INC | 10601 N HAYDEN RD STE I103 | SCOTTSDALE | AZ | 85260 | |
| 22354334 | HOPE JACKSON FIRE | PO BOX 20104 | CRANSTON | RI | 02920 | |
| 22392850 | HOPE MIGRANT HEALTH CENTER | 205 SMITH RD | HOPE | AR | 71801 | |
| 22301142 | HOPE PHYSICAL THERAPY, INC | 6 HOPE FURNACE RD | HOPE | RI | 02831 | |
| 22395222 | HOPE PUBLIC SCHOOLS | 400 E 9TH, MIKE RODENBAUGH | HOPE | AR | 71801 | |
| 22395223 | HOPE PUBLIC SCHOOLS | 601 W 6TH | HOPE | AR | 71801 | |
| 22304673 | HOPE TOURISM PROMOTION FUND | TOURISM FUND BUILDING, 1ST FLOOR, WESTERN WING. BISHOP ROAD, P.O.BOX 50293-00100 | NAIROBI | | | KENYA |
| 22406128 | HOPE TOURIST PROMOTION FUND | CITY CLERK | HOPE | AR | 71802-0667 | |
| 22311010 | HOPE TOURIST PROMOTION FUND, CITY CLER | P.O. BOX 667 | HOPE | AR | 71802-0667 | |
| 22354325 | HOPE VALLEY AMBULANCE SQUAD IN | PO BOX 8879 | CRANSTON | RI | 02920 | |
| 22337217 | HOPE WATER & LIGHT PLANT | PO BOX 2020 | HOPE | AR | 71802 | |
| 22324896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343030 | HOPEDALE CARDIOVASCULAR ASSOCI | 236 MILFORD ST | UPTON | MA | 01568 | |
| 22343044 | HOPEHEALTH COMMUNITY VISITING | 10 EMORY ST | ATTLEBORO | MA | 02703 | |
| 22311152 | HOPEHEALTH HOSPICE & PALLIATIV | 1085 NORTH MAIN ST | PROVIDENCE | RI | 02904 | |
| 22358665 | HOPEHEALTH HOSPICE & PALLIATIV | 10 EMORY ST | ATTLEBORO | MA | 02703 | |
| 22369477 | HOPEHEALTH INC | 10 EMORY ST | ATTLEBORO | MA | 02703 | |
| 22392851 | HOPICE | 6250 WESTPARK DRIVE SUITE 114 | HOUSTON | TX | 77057 | |
| 22288802 | HOPITAL PIERREBOUCHER | 133 BOULEVARD JACQUESCARTIER, EST | LONGUEUIL | QC | J4M2A5 | CANADA |
| 22324898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300367 | HOPKINS HILL FIRE DEPARTMENT | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22358566 | HOPKINS MEDICAL GROUP LLC | 571 MAIN ST | WEYMOUTH | MA | 02190 | |
| 22377959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324899 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344448 | HOPKINTON CHIROPRACTIC | 17 MAIN STREET | HOPKINTON | MA | 01748 | |
| 22345864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383933 | HOPS N SCOTCH BROOKLINE | 1306 BEACON STREET | BROOKLINE | MA | 02446 | |
| 22377961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324902 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289239 | HORIZON | PO B24078 | NEWARK | NJ | 07101 | |
| 22392852 | HORIZON | PO BOX 7117 | LONDON | KY | 40742 | |
| 22290178 | HORIZON BCBC OF NEW JERSEY | PO BOX 820 | NEWARK | NJ | 07101 | |
| 22392853 | HORIZON BCBS | PO BOX 820 | NEWARK | NJ | 07101 | |
| 22386187 | HORIZON BCBS OF NJ | PO BOX 10191, HORIZON BEHAVIORAL HEALTH | NEWARK | NJ | 07101 | |
| 22288803 | HORIZON BCBSNJ | PO BOX 25 | NEWARK | NJ | 07101-0025 | |
| 22286968 | HORIZON BEV | 35 COMMERCE WAY | NORTON | MA | 02766 | |
| 22287192 | HORIZON BEVERAGE | 184 WEST MAIN | NORTON | MA | 02766 | |
| 22380955 | HORIZON BEVERAGE | 45 COMMERCE WAY | NORTON | MA | 02766 | |
| 22372315 | HORIZON BEVERAGE | 80 STOCKWELL | AVON | MA | 02322 | |
| 22367595 | HORIZON BEVERAGE | 80 STOCKWELL DR | AVON | MA | 02322 | |
| 22392761 | HORIZON BLUE CROSS BLUE SHIELD | THREE PENN PLAZA EAST | NEWARK | NJ | 07105 | |
| 22392854 | HORIZON DIRECT ACCESS | P O BOX 1609 | NEWARK | NJ | 07101 | |
| 22394865 | HORIZON HLTHCARE / PHCS | PO BOX 79 | NEWARK | NJ | 07101-0079 | |
| 22392855 | HORIZON HOSPICE EAST | 1411 FALLS AVE E STE 615 | TWIN FALLS | ID | 83301 | |
| 22336404 | HORIZON HOSPICE SPECIALTY | 2835 E 3300 S, ATTN: GINA | SALT LAKE CITY | UT | 84109 | |
| 22337941 | HORIZON LAWN CARE | 6436 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 22407663 | HORIZON MEDICAL PRODUCTS INC | 3658 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0036 | |
| 22407662 | HORIZON MEDICAL PRODUCTS INC | PO BOX 627 | MANCHESTER | GA | 31816-0627 | |
| 22392080 | HORIZON MILLING/CARGILL | 12566-50410587, PO BOX 6034 | FARGO | ND | 58108 | |
| 22289195 | HORIZON NJ HEALTH | 1700 AMERICAN BLVD PENNINGTON | PENNINGTON | NJ | 08534 | |
| 22289196 | HORIZON NJ HEALTH | 223 FENIMORE ST | VINELAND | NJ | 08360 | |
| 22286395 | HORIZON NJ HEALTH | PO BOX 24077 | NEWARK | NJ | 07101 | |
| 22366989 | HORIZON NJ HEALTH | PO BOX 24078 | NEWARK | NJ | 07101 | |
| 22389440 | HORIZON NJ HEALTH CLAIMS | PO BOX 24078 | NEWARK | NJ | 07101-0406 | |
| 22347339 | HORIZON SOFTWARE INTERNATIONAL | 2850 PREMIERE PARKWAY, SUITE 100 | DULUTH | GA | 30097 | |
| 22401807 | HORIZONS HEALTH & WELLNESS LLC | 1029 PLEASANT ST | BRIDGEWATER | MA | 02324 | |
| 22316485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366349 | HORMAN MATHEMATICAL & ACTUARIAL | 39 HORACE ST | NEEDHAM | MA | 02494 | |
| 22340908 | HORMAN MATHEMATICAL & ACTUARIAL SOL | 39 HORACE ST. | NEEDHAM | MA | 02494 | |
| 22316486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306746 | HORN INTERPRETING SERVICES | 658 W INDIANTOWN RD, STE 212 | JUPITER | FL | 33458 | |
| 22404002 | HORN INTERPRETING SERVICES INC | 5667 S FAWN AVE | GILBERT | AZ | 85298 | |
| 22316487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324903 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286344 | HORNER MILLWORK | 1255 GRAND ARMY HIGHWAY | SOMERSET | MA | 02726 | |
| 22351397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405427 | HORNG INC | 4052 W PIONEER PKWY STE 111 | WEST VALLEY CITY | UT | 84120 | |
| 22351400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377976 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343805 | HOSP IRA WORLDWIDE | 275 N FIELD DR | LAKE FOREST | IL | 60045 | |
| 22392856 | HOSPICE | 1492 ANTELOPE DR, STE 205 | LAYTON | UT | 84041 | |
| 22392857 | HOSPICE | 4613 PARKERSBURG DRIVE STE 20 | TEXARKANA | AR | 71854 | |
| 22392858 | HOSPICE AND PALLIATE CARE LLC | 2111 E HIGHLAND AAVE, B425 | PHOENIX | AZ | 85016 | |
| 22292249 | HOSPICE AT HOME OF ARIZONA LLC | 1423 S HIGLEY RD SUITE 121 | MESA | AZ | 85206 | |
| 22403190 | HOSPICE AT HOME OF AZ | 2500 S POWER RD STE 125 | MESA | AZ | 85209-6688 | |
| 22292250 | HOSPICE AT HOME OF AZ | 2500 S POWER RD STE 125A | MESA | AZ | 85209 | |
| 22335044 | HOSPICE BY THE SEA | 1531 W PALMETTO PK RD | BOCA RATON | FL | 33486 | |
| 22288804 | HOSPICE BY THE SEA INC | 1531 W PALMETTO PARK RD | BOCA RATON | FL | 33486 | |
| 22334661 | HOSPICE CARE OF LOUISIANA | 2213 JUSTICE STREET | MONROE | LA | 71201 | |
| 22292251 | HOSPICE FAMILY CARE INC | 201 W GUADALUPE RD STE 308 | GILBERT | AZ | 85233 | |
| 22335045 | HOSPICE INDIAN RIVER | 1110 35TH LANE | VERO BEACH | FL | 32960 | |
| 22349684 | HOSPICE LIFE CARE | 575 BEECH ST, DBA HOSPICE LIFE CARE | HOLYOKE | MA | 01040 | |
| 22336267 | HOSPICE MISC. INDEMNITY | 123 SE 3RD AVE STE 440 | BOCA RATON | FL | 33431 | |
| 22288805 | HOSPICE OF HEALTH FIRST INC | 1131 W NEW HAVEN AVE STE 102 | MELBOURNE | FL | 32904 | |
| 22288806 | HOSPICE OF MIAMI DADE | 261 CONNECTICUT DR, SUITE 1 | BURLINGTON | NJ | 08016 | |
| 22288807 | HOSPICE OF ST FRANCIS | 1250 GRUMMAN PL STE B | TITUSVILLE | FL | 32780 | |
| 22387098 | HOSPICE OF ST. FRANCIS | 1250B GRUMMAN PLACE | TITUSVILLE | FL | 32780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310878 | HOSPICE OF ST. FRANCIS, INC. | 250 NORTH WICKHAM ROAD | MELBOURNE | FL | 32935 | |
| 22340596 | HOSPICE OF THE GOOD SHEPHERD I | 160 WELLS AVE | NEWTON | MA | 02459 | |
| 22401376 | HOSPICE OF THE GOOD SHEPHERD INC | 160 WELLS AVE | NEWTON | MA | 02459-3302 | |
| 22340705 | HOSPICE OF THE SOUTH SHORE | 30 RESERVOIR PARK DR | ROCKLAND | MA | 02370 | |
| 22292252 | HOSPICE OF THE VALLEY | 2020 E WOODSIDE CGT | GILBERT | AZ | 85297-7339 | |
| 22292253 | HOSPICE OF THE VALLEY | 2020 E WOODSIDE CT | GILBERT | AZ | 85296 | |
| 22389441 | HOSPICE OF THE VALLEY INC | 5190 MARKET ST | YOUNGSTOWN | OH | 44512 | |
| 22292254 | HOSPICE OF THE WEST | 21410 N 19TH AVE STE 100 | PHOENIX | AZ | 85027 | |
| 22334694 | HOSPICE OF WEST TEXAS | 1900 S GREGG STSTE C | BIG SPRING | TX | 79720 | |
| 22335046 | HOSPICE ST FRANCIS | 1250 GRUMMAN PL STE B | TITUSVILLE | FL | 32780 | |
| 22400126 | HOSPIRA WORLDWIDE LLC | 75 REMITTANCE DR, SUITE 6136 | CHICAGO | IL | 60675-6136 | |
| 22337942 | HOSPITAL & HEALTHSYSTEM | 30 NORTH THIRD ST STE 600 | HARRISBURG | PA | 17101 | |
| 22402974 | HOSPITAL AUXILIARY AT HOPE | 2001 S MAIN ST | HOPE | AR | 71801 | |
| 22406781 | HOSPITAL CENTRAL SERVICES | 2171 28TH ST SW | ALLENTOWN | PA | 18103-7073 | |
| 22337943 | HOSPITAL CENTRAL SERVICES | PO BOX 8016 | LANCASTER | PA | 17604 | |
| 22301282 | HOSPITAL EPISCOPAL SAN LUCAS P | 917 AVE TITO CASTRO, DBA HOSPITAL EPISCOPAL SAN LUC | PONCE | PR | 00716 | |
| 22343773 | HOSPITAL HOUSEKEEPING SYSTEMS (HHS) | P O BOX 734364 | DALLAS | TX | 75373-4364 | |
| 22355059 | HOSPITAL MEDICINE ASSOC LLC | PO BOX 634937 | CINNCINNATI | OH | 45263 | |
| 22341444 | HOSPITAL OF THE UNIV OF PENN | 3400 SPRUCE ST | PHILADELPHIA | PA | 19104 | |
| 22305176 | HOSPITAL SPECIALTY EQUIPMENT | 9298 VITA DOLCE DR | FRISCO | TX | 75035-2301 | |
| 22300724 | HOSPITALIST MEDICINE PHYSICIAN | PO BOX 748996 | LOS ANGELES | CA | 90074 | |
| 22353850 | HOSPITALIST PHYSICIANS OF MA | PO BOX 631172 | CINCINNATI | OH | 45263 | |
| 22307757 | HOSPITALIST SERVICES | 1300 36TH ST STE 1A | VERO BEACH | FL | 32960-4898 | |
| 22402809 | HOSPITALIST SERVICES PLLC | 1300 36TH ST STE 1A | VERO BEACH | FL | 32960-4898 | |
| 22351407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405429 | HOSPPAC INC | 9521 BROOKLINE AVENUE | BATON ROUGE | LA | 70809 | |
| 22324921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395224 | HOT AND JUICY CRAWFISH | 740 S MILL AVE, UNIT 185 | TEMPE | AZ | 85281 | |
| 22392780 | HOT WATER | 333 VICTORY ROAD | QUINCY | MA | 02169 | |
| 22287232 | HOTEL BOSTON | 100 STUART STREET | BOSTON | MA | 02116 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395225 | HOTEL EL CAPITAN | 100 E BROADWAY | VAN HORN | TX | 79855 | |
| 22395226 | HOTEL SETTLES | 200 E 3RD | BIG SPRING | TX | 79720 | |
| 22290179 | HOTELIER LINEN SERVICES | 14640 NW 60 AVE | HIALEAH | FL | 33014 | |
| 22377981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353988 | HOUGHTON PT & SPORTS CONDITION | 80 PARK ST | ATTLEBORO | MA | 02703 | |
| 22316504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406191 | HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD, 5TH FL | LOS ANGELES | CA | 90067 | |
| 22324928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302881 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381063 | HOUSE OF CORRECTIONS | 400 FAUNCE CORNER RD | NORTH DARTMOUTH | MA | 02747 | |
| 22388240 | HOUSE OF PIZZA | 206 DIVISION ST | PAWTUCKET | RI | 02860 | |
| 22307228 | HOUSE OF POSSIBILITIES | 320 WASHINGTON STREET | NORTH EASTON | MA | 02356 | |
| 22402672 | HOUSE OF POSSIBILITIES INC | 350 WASHINGTON STREET | EASTON | MA | 02356 | |
| 22300309 | HOUSE OF SHOES OF DARTMOUTH | 98 STATE ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22386562 | HOUSE WORKS HOME CARE | 222 MILLIKEN | FALL RIVER | MA | 02724 | |
| 22324930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389442 | HOUSECALL HOME HEALTH LLC | 1170 CELEBRATION BLVD STE 103 | KISSIMMEE | FL | 34747 | |
| 22288808 | HOUSECALL HOME HEALTH LLC | 3854 AMERICAN WAY, SUITE A | BATON ROUGE | LA | 70816-4013 | |
| 22300484 | HOUSECALL PHYSICIANS, INC | PO BOX 905 | FALMOUTH | MA | 02541 | |
| 22303605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286884 | HOUSEWORKS | 98 EAST GROVE STREET | MIDDLEBORO | MA | 02346 | |
| 22377993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290180 | HOUSING FORE SERVICE | 407 US 1 | ROCKLEDGE | FL | 32955 | |
| 22377994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290181 | HOUSMANS ALUMINUM SCREENING I | 7724 MATRIX WAY | MELBOURNE | FL | 32904 | |
| 22377996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395227 | HOUSTON AVOCADO | 2224 AIRLINE DR | HOUSTON | TX | 77009 | |
| 22405431 | HOUSTON AVOCADO COMPANY INC | 2224 AIRLINE DRIVE | HOUSTON | TX | 77009 | |
| 22307628 | HOUSTON CARDIOTHORACIC AND VEIN SURG | 1302 WAUGH DR STE 149 | HOUSTON | TX | 77019 | |
| 22394809 | HOUSTON CASUALTY COMPANY | 13403 NW FWY | HOUSTON | TX | 77040 | |
| 22405342 | HOUSTON COMMUNITY ID ASSOCIATE | 9601 KATY FREEWAY STE 260 | HOUSTON | TX | 77024 | |
| 22406542 | HOUSTON DEPARTMENT OF HEALTH | OF CONSUMER HEALTH SERVICES | HOUSTON | TX | 77230-0008 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395228 | HOUSTON DISTRIUTING | 7100 HIGH LIFE DR | HOUSTON | TX | 77066 | |
| 22311011 | HOUSTON DOWNTOWN MANAGEMENT DISTR | 11500 NORTHWEST FREEWAY, SUITE 150 | HOUSTON | TX | 77092 | |
| 22306784 | HOUSTON DRESSAGE SOCIETY | 19 FERNGLEN RD | THE WOODLANDS | TX | 77380 | |
| 22404613 | HOUSTON EXTRACORPOREAL | 2006 GUS KAPLAN DR STE D | ALEXANDRIA | LA | 71301 | |
| 22351385 | HOUSTON FERTILITY INSTITUTE, PLLC | 6025 METROPOLITAN DRIVE, 250 | BEAUMONT | TX | 77706 | |
| 22405048 | HOUSTON HEALTH & GASTROINTESTINAL | 2414 ELLA BLVD | HOUSTON | TX | 77008 | |
| 22350983 | HOUSTON HEALTH & GASTROINTESTINAL CEN | NAL CENTER PLLC 2414 ELLA BLVD | HOUSTON | TX | 77008 | |
| 22336327 | HOUSTON HEIGHTS PRIMARY CARE | 427 W 20TH ST, SUITE 303 | HOUSTON | TX | 77008 | |
| 22336330 | HOUSTON HOSPITAL SPEC SUR | 5400 LABRANCH | HOUSTON | TX | 77002 | |
| 22336329 | HOUSTON IMAGING | 331J0 RICHMOND AVE | HOUSTON | TX | 77098 | |
| 22336328 | HOUSTON MAINTENANCE CLI | 4608 MAIN STREET | HOUSTON | TX | 77002 | |
| 22387140 | HOUSTON MEDICAL TEST SVC | 2646 SOUTH LOOP WST 550 | HOUSTON | TX | 77054 | |
| 22387061 | HOUSTON MEDICAL TESTING | 2646 SOUTH LOOP WST 550 | HOUSTON | TX | 77054 | |
| 22405432 | HOUSTON METHODIST DIAGNOSTIC | ATTN REVENUE CYCLE, 6565 FANNIN ST  B490 | HOUSTON | TX | 77030 | |
| 22347290 | HOUSTON METHODIST DIAGNOSTIC | ATTN REVENUE CYCLE | HOUSTON | TX | 77030 | |
| 22405918 | HOUSTON METHODIST HOSPITAL | PO BOX 4720 | HOUSTON | TX | 77210-4720 | |
| 22395229 | HOUSTON METRO | PO BOX 61429 | HOUSTON | TX | 77208 | |
| 22398944 | HOUSTON PERMITTING CENTER | 1002 WASHINGTON AVENUE | HOUSTON | TX | 77002 | |
| 22308622 | HOUSTON PODIATRIC FOUNDATION | CO RANDALL LEPOW | HOUSTON | TX | 77025 | |
| 22395230 | HOUSTON POLICE DEPARTMENT | 901 BAGBY | HOUSTON | TX | 77002 | |
| 22395231 | HOUSTON POLICE DEPT | 150 N CHENEVERT | HOUSTON | TX | 77002 | |
| 22395232 | HOUSTON POST TENSION | 7015 SAN ANTONIO ST | HOUSTON | TX | 77040 | |
| 22405433 | HOUSTON PSYCHIATRY HEALTHCARE | 2437 BAY AREA BLVD STE 234 | HOUSTON | TX | 77058 | |
| 22395233 | HOUSTON RECOVERY CENTER | 150 N CHENEVERT ST | HOUSTON | TX | 77002 | |
| 22351420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324934 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371954 | HOVO | 92 HAMPSHIRE STREET | CAMBRIDGE | MA | 02139 | |
| 22316514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367375 | HOWAD MOQUIN AND SONS | 1190 CENTER STREET | MIDDLEBORO | MA | 02346 | |
| 22395234 | HOWARD CO ROAD BRIDGE | 3604 OLD COLORADO CITY HWY | BIG SPRING | TX | 79720 | |
| 22395235 | HOWARD COLLEGE | 1001 BIRDWELL LN | BIG SPRING | TX | 79720 | |
| 22355948 | HOWARD COUNTY COURTHOUSE | P.O. BOX 1949 | BIG SPRING | TX | 79720 | |
| 22395236 | HOWARD COUNTY DETENTION CENTER | 3611 W HWY 80 | BIG SPRING | TX | 79720 | |
| 22375988 | HOWARD COUNTY INDIGENT | PO BOX 2205 | BIG SPRING | TX | 79721-2205 | |
| 22395237 | HOWARD COUNTY SHERIFFS OFFICE | 3611 W HIGHWAY 80 | BIG SPRING | TX | 79720 | |
| 22292255 | HOWARD COUNTY SHERIFFS OFFICE | POBOX 2205 | BIG SPRING | TX | 79721-2205 | |
| 22311012 | HOWARD COUNTY TAX OFFICE | P.O. BOX 1111 | BIG SPRING | TX | 79721-1111 | |
| 22293434 | HOWARD FAMILY PLUMBING | 4710 E FALCON DR, SUITE 205 | MESA | AZ | 85215 | |
| 22396337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336777 | HOWARD SLEMONS COMPANY | 55 HALL AVENUE | HUBBARD | OH | 44425 | |
| 22353893 | HOWARD ZINMAN MD, PC | 299 LINCOLN ST, STE 203 | WORCESTER | MA | 01605 | |
| 22324936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316522 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304054 | HOW-AUD LLC | 55 HALL AVE | HUBBARD | OH | 44425 | |
| 22324945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324950 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350054 | HOWLAND ALARM COMPANY | 2489 NILES CORTLAND RD NE | CORTLAND | OH | 44410 | |
| 22290182 | HOWLAND SCHOOLS | 8200 SOUTH ST SE | WARREN | OH | 44483 | |
| 22402279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366351 | HOWMEDICA NEW ENGLAND | 823 PLEASANT STREET | NORWOOD | MA | 02062 | |
| 22407095 | HOWMEDICA OSTEONIC CORP | 2 PEARL COURT | ALLENDALE | NJ | 07401 | |
| 22399539 | HOWMEDICA OSTEONICS | PO BOX 93213 | CHICAGO | IL | 60673-3213 | |
| 22306889 | HOWMEDICA OSTEONICS | 21343 NETWORK PLACE | CHICAGO | IL | 60673-1213 | |
| 22403374 | HOWMEDICA OSTEONICS CORP | 2825 AIRVIEW BLVD | KALAMAZOO | MI | 49002 | |
| 22407491 | HOWMEDICA OSTEONICS CORP | 325 CORPORATE DR | MAHWAH | NJ | 07430-2002 | |
| 22366354 | HOWMEDICA OSTEONICS CORP | PO BOX 70119 | CHICAGO | IL | 60673-0119 | |
| 22351448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351449 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293435 | HP | 7951 E I H 20 | ODESSA | TX | 79762 | |
| 22345280 | HP & RP | 7650 S MCCLINTOCK DR STE 103-414 | TEMPE | AZ | 85284 | |
| 22338347 | HP BOSTON OWP, LLC | 1400 N WATER ST, STE 500 | MILWAUKEE | WI | 53202 | |
| 22341687 | HP GIC INDEPENDENT PLAN | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22341688 | HP GIC PRIMARY CHOICE | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22401744 | HP INC | PO BOX 419520 | BOSTON | MA | 02241-9520 | |
| 22393787 | HP LIMITED NETWORK | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22293436 | HP PIPING SOLUTIONS WEST TEXAS | 6510 N GOLDER AVE | ODESSA | TX | 79764 | |
| 22393788 | HP SELF INSURED | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22371203 | HP STRIDE MEDICARE RISK | PO BOX 93430 | LUBBOCK | TX | 79493 | |
| 22293437 | HPC | 122 VERMONT | CORPUS CHRISTI | TX | 78409 | |
| 22405160 | HPC OF TEXAS | PO BOX 1431 | BIG SPRING | TX | 79721 | |
| 22389754 | HPHC | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22335214 | HPHC COMMONWEALTH CHOICE | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22366573 | HPHC FIRST SENIORITY QPC | P.O. BOX 699201 | QUINCY | MA | 02269 | |
| 22292256 | HPHC INSURANCE COMPANY | UNITED HEALTH SHARED SERVICES, PO BOX 30783 | SALT LAKE CITY | UT | 84130 | |
| 22366531 | HPHC MEDICAID | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22338348 | HPIII BOSTON, LLC | 1400 N WATER ST, STE 500 | MILWAUKEE | WI | 53202 | |
| 22386233 | HPMP | P O BOX 21688 | EAGAN | MN | 55121 | |
| 22289492 | HPMP OF FLORIDA INC | 4601 NW 77TH AVE | MIAMI | FL | 33166 | |
| 22289240 | HPN CLAIMS | PO BOX 15645 | LAS VEGAS | NV | 89114 | |
| 22408156 | HPSRX ENTERPRISES INC | 1640 ROANOKE BLVD | SALEM | VA | 24153 | |
| 22293438 | HQZIA | 5419 LOVINGTON HWY | HOBBS | NM | 88240 | |
| 22286503 | HR BLOCK | 280 WINTHROP ST, SUITE 50 | TAUNTON | MA | 02780 | |
| 22284587 | HR CONCEPTS LLC | 111 CHARLES ST | MANCHESTER | NH | 03101 | |
| 22403445 | HR EMPLOYER SOLUTIONS | PO BOX 789087 | PHILADELPHIA | PA | 19178 | |
| 22403444 | HR EMPLOYER SOLUTIONS GRP TEMPAY | PO BOX 92960 | CLEVELAND | OH | 44194-0000 | |
| 22340907 | HR EMPLOYER SOLUTIONS GRP TEMPAY | PO BOX 789087 PHILADELPHIA, PA 19178 | CINCINNATI | OH | 45264-5264 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309042 | HR KNOW | 371 E HIDDEN QUAIL DR | TUCSON | AZ | 85704-6941 | |
| 22403114 | HR PHARMACEUTICALS INC | 2600 EASTERN BLVD STE 201 | YORK | PA | 17402 | |
| 22378003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286859 | HRDWORKERS COMP UNIT | CAMBRIDGE STREET SUITE 600, ADJ SALVATORE CARCIA | BOSTON | MA | 02114 | |
| 22285418 | HRI HOSPITAL | 227 BABCOCK ST | BROOKLINE | MA | 02446 | |
| 22316543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387144 | HRMC INPATIENT PHARMACY | ATTN: CHRISTA MILLER, 1350 S. HICKORY ST | MELBOURNE | FL | 32901 | |
| 22378007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394671 | HRSC | 10881 LOWELL AVENUE, SUITE 300 | OVERLAND PARK | KS | 66210 | |
| 22341157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401848 | HS MEDICAL INC | 4521 N DIXIE HWY | BOCA RATON | FL | 33431 | |
| 22288355 | HSA | PO BOX 162177 | ALTAMONTE SPRINGS | FL | 32716 | |
| 22288330 | HSA BANK | PO BOX 2744 | FARGO | ND | 58108 | |
| 22376046 | HSA HEALTH PLAN | PO BOX 709718 | SANDY | UT | 84070-9718 | |
| 22366806 | HSA LONDOHEALTH | PO BOX 830698 BIRMINGHAM AL | BIRMINGHAM | AL | 35283 | |
| 22337761 | HSA MECHANICAL INC | 4764 CHAPMANS RD | ALLENTOWN | PA | 18104 | |
| 22376047 | HSA VALUE NETWORK | PO BOX 709718 | SANDY | UT | 84070-9718 | |
| 22387062 | HSG, LLC | NEM-005 BUILDING #M6-495, KENNEDY SPACE CENTER | ORLANDO | FL | 32899 | |
| 22378008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293439 | HSLI | 4646 SHERWOOD COMMON BLVD | BATON ROUGE | LA | 70816 | |
| 22353971 | HSM BEHAVIORAL SERVICES, INC | 266 MAIN ST STE 2 | MEDFIELD | MA | 02052 | |
| 22393774 | HSN-PRESUMPTIVE DETERMINATION | TWO BOYLSTON ST | BOSTON | MA | 02116-4704 | |
| 22305557 | HSPROS HOLDINGS | 916 E BASELINE RD STE 123 MESA AZ 85204 | TAUNTON | MA | 02780 | |
| 22405434 | HSPROS HOLDINGS LLC | 916 E BASELINE RD STE 123 | MESA | AZ | 85204 | |
| 22383364 | HSR CONSTRUCTORS | 300 NORTH DR, STE 100 | MELBOURNE | FL | 32934 | |
| 22378009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293440 | HT ENERGY | 1415 BUDDY HOLLY AVE | LUBBOCK | TX | 79401 | |
| 22304906 | HT STAFFING LTD | 707 W FRONT ST | ORANGE | TX | 76631 | |
| 22304055 | HTA - CARNEY MOB, LLC | 16435 NORTH SCOTTSDALE RD, STE. 320 | SCOTTSDALE | AZ | 85254 | |
| 22340242 | HTA - GOOD SAM MOB, LLC | 16435 NORTH SCOTTSDALE RD, STE. 320 | SCOTTSDALE | AZ | 85254 | |
| 22340243 | HTA - HOLY FAMILY MOB, LLC | 16435 NORTH SCOTTSDALE RD, STE. 320 | SCOTTSDALE | AZ | 85254 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340244 | HTA - MORTON MOB, LLC | 16435 NORTH SCOTTSDALE RD, STE. 320 | SCOTTSDALE | AZ | 85254 | |
| 22340245 | HTA - NASHOBA MOB 1, LLC | 16435 NORTH SCOTTSDALE RD, STE. 320 | SCOTTSDALE | AZ | 85254 | |
| 22340246 | HTA - NASHOBA MOB 2, LLC | 16435 NORTH SCOTTSDALE RD, STE. 320 | SCOTTSDALE | AZ | 85254 | |
| 22340247 | HTA - NORWOOD MOB, LLC | 16435 NORTH SCOTTSDALE RD, STE. 320 | SCOTTSDALE | AZ | 85254 | |
| 22310888 | HTA - PALMETTO II, LLC | 7150 WEST 20TH AVENUE, GROUND LEASE | HIALEAH | FL | 33016 | |
| 22340248 | HTA – PEARL STREET MEDICAL CENTER, LLC | PO BOX 561549 | DENVER | CO | 80256-1549 | |
| 22340249 | HTA - ST. ANNES MOB 2, LLC | 16435 NORTH SCOTTSDALE RD, STE. 320 | SCOTTSDALE | AZ | 85254 | |
| 22340250 | HTA - ST. ELIZABETH'SMOB 1, LLC | 16435 NORTH SCOTTSDALE RD, STE. 320 | SCOTTSDALE | AZ | 85254 | |
| 22340251 | HTA - ST. ELIZABETH'SMOB 2, LLC | 16435 NORTH SCOTTSDALE RD, STE. 320 | SCOTTSDALE | AZ | 85254 | |
| 22403126 | HTA AW NORTH SHORE LLC | PO BOX 561549 | DENVER | CO | 80256 | |
| 22403124 | HTA AW PALMETTO LLC | 16435 N SCOTTSDALE RD STE 320 | SCOTTSDALE | AZ | 85254 | |
| 22366355 | HTA AW PALMETTO LLC | 16435 N SCOTTSDALE RD STE 320 SCOTTSDALE | SCOTTSDALE | AZ | 85254 | |
| 22387299 | HTA- NORWOOD MOB LLC (CANCER CTR) | 3310 WEST END AVE., SUITE 700 | NASHVILLE | TN | 37203 | |
| 22310883 | HTA-AW FLORIDA MEDICAL CENTER CENTRAL | 2951 NORTH WEST 49TH AVENUE, GROUND LEASE | LAUDERDALE LAKES | FL | 33313 | |
| 22310884 | HTA-AW FLORIDA MEDICAL CENTER EAST, LLC | 3001 NORTH WEST 49TH AVENUE, GROUND LEASE | LAUDERDALE LAKES | FL | 33313 | |
| 22310885 | HTA-AW FLORIDA MEDICAL CENTER NORTH, L | 4900 WEST OAKLAND PARK BOULEVARD, GROUND LEASE | LAUDERDALE LAKES | FL | 33313 | |
| 22403127 | HTA-AW FLORIDA MEDICAL CENTER-EAST | PO BOX 561549 | DENVER | CO | 80256 | |
| 22310886 | HTA-AW NORTH SHORE, LLC | 1190 NORTH WEST 95TH STREET, GROUND LEASE | MIAMI | FL | 33150 | |
| 22403125 | HTA-AW PALMETTO LLC | PO BOX 561549 | DENVER | CO | 80256-1549 | |
| 22310887 | HTA-AW PALMETTO, LLC | 7100 WEST 20TH AVENUE, GROUND LEASE | HIALEAH | FL | 33016 | |
| 22387300 | HTA-PALMETTO II, LLC | PO BOX 561549 | DENVER | CO | 80256 | |
| 22401235 | HTA-PEARL STREET MEDICAL CENTER LLC | 16435 NORTH SCOTTSDALE RD STE 320 | SCOTTSDALE | AZ | 85254 | |
| 22401236 | HTA-PEARL STREET MEDICAL CENTER LLC | PO BOX 561549 | DENVER | CO | 80256-1549 | |
| 22293441 | HTEA OODESSA | 6951 EASTRIDGE RD | ODESSA | TX | 79765 | |
| 22292257 | HTI HEALTH PLANS INC | PO OBX 5199 | WESTBOROUGH | MA | 01581 | |
| 22293442 | HTL OPERATING LLC | 5200 E UNIVERSITY BLVD | ODESSA | TX | 79762 | |
| 22293443 | HTM UNDERGROUND LLC | 2339 COUNTY ST 2940 | BLANCHARD | OK | 73010 | |
| 22381998 | HTP | 111 BRALEY RD | EAST FREETOWN | MA | 02717 | |
| 22285016 | HTS LOGISTICS | 185 MAIN ST | AVON | MA | 02322 | |
| 22351453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378012 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284905 | HUB FOLDING BOX | 774 NORFOLD ST | MANSFIELD | MA | 02048 | |
| 22388478 | HUB FOLDING BOX | 774 NORFOLK STREET | MANSFIELD | MA | 02048 | |
| 22371968 | HUB FOLDING BOX COMPANY | 774 NORFOLK ST | MANSFIELD | MA | 02048 | |
| 22337446 | HUB GLASS SERVICES INC | 216 MCGRATH HWY | SOMERVILLE | MA | 02143 | |
| 22399655 | HUB GRINDING | 290 STONE ST | WALPOLE | MA | 02081 | |
| 22383365 | HUB INTERNATIONAL INS | 55 E JACKSON BLVD, 14TH FL | CHICAGO | IL | 60604 | |
| 22409393 | HUB INTERNATIONAL NEW ENGLAND LLC | 222 MILLIKEN BLVD | FALL RIVER | MA | 02721 | |
| 22409392 | HUB INTERNATIONAL NEW ENGLAND LLC | 300 BALLARDVALE ST | WILMINGTON | MA | 01887 | |
| 22349663 | HUB MEDICAL LLC | 1130 KINGS PT CT | NAPERVILLE | IL | 60563 | |
| 22399654 | HUB SHARPENING SERVICE INC | 290 STONE ST | WALPOLE | MA | 02081 | |
| 22407372 | HUB TECHNICAL SERVICES LLC | 44 NORFOLK AVENUE | S. EASTON | MA | 02375 | |
| 22309421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311013 | HUBBARD CITY INCOME TAX | P.O. BOX 307 | HUBBARD | OH | 44425-0307 | |
| 22336778 | HUBBARD EXEMPT VLG SC | 108 ORCHARD AVE | HUBBARD | OH | 44425 | |
| 22324958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305108 | HUBER MEDICAL | 8051 MARKET ST | BOARDMAN | OH | 44512 | |
| 22402221 | HUBER MEDICAL LLC | 8051 MARKET ST | YOUNGSTOWN | OH | 44512 | |
| 22324965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378013 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339591 | HUBERT | 9555 DRY FOLK ROAD | HARRISON | OK | 45030-1994 | |
| 22399334 | HUBERT COMPANY | 25401 NETWORK PLACE | CHICAGO | IL | 60673-1254 | |
| 22399336 | HUBERT COMPANY LLC | 9555 DRY FORK RD | HARRISON | OH | 45030-1906 | |
| 22378014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383876 | HUDSON APPLIANCES | 167 MAIN ST | HUDSON | MA | 01749 | |
| 22287146 | HUDSON CLARKEBRIANNA L | ROUTE 125 | PLAISTOW | NH | 03865 | |
| 22355997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383366 | HUDSON GROUP | 3VF64MX | FORT LAUDERDALE | FL | 33315 | |
| 22337740 | HUDSON GROUP INC | 2450 SHENANGO VALLEY FREEWAY | HERMITAGE | PA | 16148 | |
| 22342143 | HUDSON HOLDING COMPANY | 2450 SHENANGO VALLEY FRWY | HERMITAGE | PA | 16148 | |
| 22311268 | HUDSON SEATING & MOBILITY | 101 CONSTITUTION BLVD STE E, DBA HUDSON SEATING & MOBILITY | FRANKLIN | MA | 02038 | |
| 22351465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324967 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337944 | HUESTONS MUSIC | 104 BONFIRE AVE | PALM BAY | FL | 32907 | |
| 22338937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351476 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293444 | HUGG AND HALL EQUIPMENT | 3101 E BROAD ST | TEXARKANA | AR | 71854 | |
| 22351478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385751 | HUGGARD AND EWING AUTO CENTER | 1305 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22348296 | HUGGINS HOSPITAL OUTPT | 240 S MAIN ST | WOLFEBORO | NH | 03894 | |
| 22309885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366992 | HUGHES CONSTRUCTION AND MAINTE | 108 WATER STREET | WATERTOWN | MA | 02472 | |
| 22293445 | HUGHES OILFIELD TRANSPORTATION | 2513 N MERCURY AVE | ODESSA | TX | 79763 | |
| 22316578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316573 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22324983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404107 | HUGHSTON ORTHOPAEDIC | PO BOX 400 | FORTSON | GA | 31808 | |
| 22364031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300115 | HULL AMBULANCE SERVICE | 253 ATLANTIC AVE, DBA HULL AMBULANCE SERVICE | HULL | MA | 02045 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399337 | HULL ANESTHESIA INC | 7392 VINCENT CIR | HUNTINGTON BEACH | CA | 92648-1246 | |
| 22399338 | HULL ANESTHESIA INC | PO BOX 2297 | HUNTINGTON BEACH | CA | 92647 | |
| 22378045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308648 | HUMAN RESEARCH REPORT | PO BOX 451117 | OMAHA | NE | 68145-6117 | |
| 22376311 | HUMAN RESOURCE DIVISION | 1 ASHBURTON PLACE 3RD FL | BOSTON | MA | 02108 | |
| 22381439 | HUMAN SERVICE OPTIONS INC | 536 BROAD ST | EAST WEYMOUTH | MA | 02189 | |
| 22400933 | HUMANA | PO BOX 14750 | LEXINGTON | KY | 40512-4570 | |
| 22288809 | HUMANA | 1100 EMPLOYERS BLVD | DE PERE | WI | 54115 | |
| 22292258 | HUMANA | 14601 LEXINGTON | LEXINGTON | KY | 40512 | |
| 22291322 | HUMANA | HUMANA CLAIMS, PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22291323 | HUMANA | PO BOX 14140 | LEXINGTON | KY | 40512 | |
| 22335917 | HUMANA | POBOX 14601 | LEXINGTON | KY | 40512 | |
| 22389699 | HUMANA | P.O. BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22288810 | HUMANA | PO BOX 14610 | LEXINGTON | KY | 40512 | |
| 22341689 | HUMANA / MULTIPLAN | PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22334774 | HUMANA BH COMMERCIAL | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22335047 | HUMANA BH EXCHANGE | 2101 W JOHN CARPENTER #100 | IRVING | TX | 75063 | |
| 22376094 | HUMANA BH HMOX PPOX SMALL GROU | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22334775 | HUMANA CARE PLUS | PO BOX 1438 | LOUISVILLE | KY | 40201 | |
| 22334776 | HUMANA CHOICECARE | PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22341690 | HUMANA COMMERCIAL | PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22334727 | HUMANA COMMERCIAL | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22291324 | HUMANA CONNECT | MEDICARE SUPPLEMENT INS PLAN, PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22288811 | HUMANA CTD HEALTH BENEFIT | PO BOX 7981 | MADISON | WI | 53707 | |
| 22289122 | HUMANA EAST CLAIMS | PO BOX 7981 | MADISON | WI | 53707-7981 | |
| 22335048 | HUMANA EXCH INDEMNITY | PO BOX 14635 | LEXINGTON | KY | 40512 | |
| 22380588 | HUMANA GOLD CHOICE | PO BOX 14601 | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341691 | HUMANA GOLD CHOICE | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22380587 | HUMANA GOLD MC HMO | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22380589 | HUMANA GOLD PLUS | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22393848 | HUMANA HEALTHCHOICE | PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22386234 | HUMANA HEALTHY HORIZONS OHIO | PO BOX 2906 | MILWAUKEE | WI | 53202 | |
| 22334777 | HUMANA HMO | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22335049 | HUMANA HMO POS | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22334781 | HUMANA HMO POS | PO BOX 14603 | LEXINGTON | KY | 40512-4603 | |
| 22334778 | HUMANA HMOX | PO BOX 14603 | LEXINGTON | KY | 40512-4603 | |
| 22376097 | HUMANA HMOX PPOX SMALL GROUP | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22384991 | HUMANA IMAGING POS | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22400932 | HUMANA INC | 500 WEST MAIN ST | LOUISVILLE | KY | 40202 | |
| 22288812 | HUMANA INSURANCE COMPANY | 1100 EMPLOYERS BOULEVARD | DE PERE | WI | 54115 | |
| 22334779 | HUMANA LIFESYNC MEDICARE | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22291504 | HUMANA LONG TERM CARE | PO BOX 14732 | LEXINGTON | KY | 40512 | |
| 22305976 | HUMANA MCR CHOICE PPO | P.O. BOX 14601 | LEXINGTON | KY | 40512 | |
| 22380584 | HUMANA MCR CHOICE PPO | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22380668 | HUMANA MEDICAID | PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22341692 | HUMANA MEDICAID | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22289197 | HUMANA MEDICAL | HEALTHY CONNECTIONS, PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22380585 | HUMANA MEDICARE | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22341693 | HUMANA MEDICARE ADV | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22384992 | HUMANA MEDICARE ADVANTAGE | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22335919 | HUMANA MEDICARE SUPPLEMENT | PO BOX 14061 | LEXINGTON | KY | 40512 | |
| 22335918 | HUMANA MEDICARE SUPPLEMENT | P O BOX 14603 | LEXINGTON | KY | 40512 | |
| 22291325 | HUMANA MEDICARE SUPPLEMENT | P O BOX 14610 | LEXINGTON | KY | 40512 | |
| 22335920 | HUMANA MEDICARE SUPPLEMENT | PO BX 14601 | LEXINGTON | KY | 40512 | |
| 22335921 | HUMANA MEDICARE SUPPLEMENT PL | P O BOX14601 | LEXINGTON | KY | 40512 | |
| 22284784 | HUMANA MEDICAREV ADV | PO BOX 94017 | LASVEGAN | NV | 89192 | |
| 22289123 | HUMANA MILITARY | PO BOX 740044 | LOUISVILLE | KY | 40201-7444 | |
| 22389098 | HUMANA MILITARY CHCBP | PO BOX 1981 | MADISON | WI | 53707 | |
| 22386235 | HUMANA OHIO | PO BOX 14661 | LEXINGTON | KY | 40512 | |
| 22380635 | HUMANA ONE | PO BOX 19013 | GREEN BAY | WI | 54307 | |
| 22384993 | HUMANA OPEN ACCESS EPO | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22334780 | HUMANA OTHER | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22336268 | HUMANA PSYCHCARE | 10200 SUNSET DR | MIAMI | FL | 33173 | |
| 22334782 | HUMANA PSYCHCARE | PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22291326 | HUMANA SECONDARY | PO BOX 14611 | LEXINGTON | KY | 40512 | |
| 22376095 | HUMANA SENIOR | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22376096 | HUMANA SR CHOICECARE NETWORK | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335922 | HUMANA SUPPLEMENT | 500 W MAIN ST | LOUISVILLE | KY | 40202 | |
| 22335923 | HUMANA SUPPLEMENT | PO NOC 14601 | LEXINGTON | KY | 40512 | |
| 22288332 | HUMANA SUPPLEMENTAL | PO BOX 14546 | LEXINGTON | KY | 40512 | |
| 22334941 | HUMANA WELLMED MEDICARE | PO BOX 30508 | SALT LAKE CITY | UT | 84130 | |
| 22409276 | HUMANE RESTRAINT CO INC | 912 BETHEL CIRCLE | WAUNAKEE | WI | 53597 | |
| 22344623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388200 | HUMBLE HANDS | 100 COMMON ST | LAWRENCE | MA | 01841 | |
| 22316584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346671 | HUMIDITY CONTROL | PO BOX 21066 | CARSON CITY | NV | 89721 | |
| 22286176 | HUMMEL | 44 MITCHELL RD | IPSWICH | MA | 01938 | |
| 22324991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22324999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308354 | HUNGERRUSH | 1315 W SAM HOUSTON PKWY N, SUITE 100 | HOUSTON | TX | 77043 | |
| 22351500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404692 | HUNT ELECTRIC INC | 1863 W ALEXANDER ST | SALT LAKE CITY | UT | 84119 | |
| 22292259 | HUNT FOREST PRODUCTS | 401 REYNOLDS DR, PO BOX 1263 | RUSTON | LA | 71273 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406765 | HUNT OPTICS AND IMAGING INC | 490 LOWRIES RUN RD | PITTSBURGH | PA | 15237 | |
| 22405020 | HUNT THE EDGE MEDIA GROUP LLC | 101 W GOODWIN ST STE 2774 | PRESCOTT | AZ | 86303 | |
| 22378051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401718 | HUNTER APPLIANCE REPAIR SERVICE INC | PO BOX 924 | LITTLETON | MA | 01460 | |
| 22383370 | HUNTER CONSULTING | 6600 CLOUGH PIKE | CINCINNATI | OH | 45244 | |
| 22389514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308031 | HUNTER MEDICAL CENTER | 3534 S 6000 W | WEST VALLEY CITY | UT | 84128 | |
| 22325007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325009 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383371 | HUNTERS CONSULTING | 600 CLOUGH PIKE, 2N D FLOOR | CINCINNATI | OH | 45254 | |
| 22383372 | HUNTERS CONSULTING | 6600 CLOUGH PIKE 2ND FLOOR | CINCINNATI | OH | 45254 | |
| 22383373 | HUNTERS CONSULTING | 6600 CLOUGH PIKE ST, 2ND FLOOR | CINCINNATI | OH | 45254 | |
| 22292260 | HUNTERS POND | 9903 HUNTERS POND | SAN ANTONIO | TX | 78224 | |
| 22401880 | HUNTERS SQUARE LLC | 8031 EAST MARKET ST | WARREN | OH | 44484 | |
| 22316600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344578 | HUNTINGTON ELECTRIC & ALARM COMPANY | 84 ROCKLAND ST. | NORTH EASTON | MA | 02356-2631 | |
| 22406766 | HUNTINGTON NATIONAL BANK | 41 S HIGH STREET | COLUMBUS | OH | 43215 | |
| 22402169 | HUNTINGTON TECHNOLOGY FINANCE INC | 2285 FRANKLIN RD | BLOOMFIELD HILLS | MI | 48302 | |
| 22402170 | HUNTINGTON TECHNOLOGY FINANCE INC | L-3708 | COLUMBUS | OH | 43260-3708 | |
| 22302891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284350 | HUNTINGTONMICHAEL | 8 METACOMET ROAD | SCITUATE | MA | 02066 | |
| 22378068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404536 | HUNTON SERVICES | DEPT HOU1121 | DALLAS | TX | 75265 | |
| 22378071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405436 | HUNTS PEST CONTROL | PO BOX 1594 | SANDY | UT | 84091 | |
| 22405437 | HUNTSMAN CANCER FOUNDATION | 500 HUNTSMAN WAY | SLC | UT | 84108 | |
| 22378072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333760 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306747 | HURON CONSULTING GROUP | 3005 MOMENTUM PLACE | CHICAGO | IL | 60689-5330 | |
| 22407325 | HURON CONSULTING SERVICES | 4795  PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 22402187 | HURRICANE SHUTTERS OF CENTRAL FL | 3460 SOUTH US 1 | ROCKLEDGE | FL | 32955 | |
| 22337946 | HURRICANE SHUTTERS OF CENTRAL FL | 3460 S US 1 | ROCKLEDGE | FL | 32955 | |
| 22316607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371935 | HURST COMMUNICATIONS | SEVITAROOPHTH, PO BOX 4614 | BUFFALO | NY | 14240 | |
| 22405438 | HURST COMPANY | 612 EAST 400  SOUTH | SALT LAKE CITY | UT | 84102 | |
| 22316608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303607 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406025 | HURTADO & ASOCIADOS CPA SA | C 52 Y AV BEATRIZ M DE CABAL, TORRE ADVANCED PISO 16 OFICINA C-D | PANAMA | PA | | PANAMA |
| 22358856 | HURTADO & ASOCIADOS CPA SA | C 52 Y AV BEATRIZ M DE CABAL | PANAMA CITY | | | PANAMA |
| 22351531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403242 | HUSCH BLACKWELL LLP | 190 CARONDELET PLZ STE 600 | ST LOUIS | MO | 63105-3433 | |
| 22403243 | HUSCH BLACKWELL LLP | PO BOX 790379 | ST LOUIS | MO | 63179-0379 | |
| 22343690 | HUSCH BLACKWELL LLP | 190 CARONDELET PLAZA STE 600 | SAINT LOUIS | MO | 63105-3441 | |
| 22316612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308698 | HUSEBY | 1230 W MOREHEAD ST, STE 408 | CHARLOTTE | NC | 28208 | |
| 22374481 | HUSKEY MEDICAID | 11 FAIRFIELD BLVD | WALLINGFORD | CT | 06492 | |
| 22383064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288327 | HUSKY A STATE MEDICAID | GAINWELL TECHNOLOGIES, PO BOX 2991 | HARTFORD | CT | 06104 | |
| 22386106 | HUSKY HEALTH | 11A SOUTH ST | WILLIMANTIC | CT | 06226 | |
| 22285228 | HUSKY HEALTH | 2152 E MAIN ST | WATERBURY | CT | 06705 | |
| 22376496 | HUSKY HEALTH | 55 FARMINGTON AVENUE | HARTFORD | CT | 06105 | |
| 22288349 | HUSKY HEALTH | GAINESVILLE TECHNOLOGIES, PO BOX 2991 | HARTFORD | CT | 06104 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389519 | HUSKY HEALTH | PO BOX 2951 | HARTFORD | CT | 06104 | |
| 22287619 | HUSKY HEALTH | P O BOX 5005 | BURLINGTON | CT | 06013 | |
| 22366903 | HUSKY HEALTH | PO BOX 5005 | WALLINGFORD | CT | 06492 | |
| 22284670 | HUSKY HEALTH CONNECTICUT | 55 FARMINGTON AVE | HARTFORD | CT | 06105 | |
| 22285210 | HUSKY HEALTH CONNECTICUT | P O BOX 2991 | HARTFORD | CT | 06104 | |
| 22389099 | HUSKY HEALTH CONNETICUT | PO BOX 5007 | HARTFORD | CT | 06104 | |
| 22388673 | HUSKY HEALTH CT | PO BOX 2941 | HARTFORD | CT | 06104 | |
| 22286845 | HUSKY HEALTH CT | POX 2941 | HARTFORD | CT | 06104 | |
| 22383065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351537 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22302894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284942 | HUTTIG | 25 JOHN HANCOCK ROAD, ATTN TONY SHIELD | TAUNTON | MA | 02780 | |
| 22285558 | HUTTIG | JOHN HANDCOCK RD | TAUNTON | MA | 02780 | |
| 22325032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338359 | HVAC ASSOCIATES | PO BOX 1355 | POMPANO BEACH | FL | 33061 | |
| 22404535 | HVAC MECHANICAL SERVICE OF TX LTD | 10555 WESTPARK DR | HOUSTON | TX | 77042 | |
| 22347332 | HVAC MECHANICAL SERVICES OF TEXAS LTD | PO BOX 650998 DEPT HOU1121 | DALLAS | TX | 75265 | |
| 22285381 | HW STAFFING SOLUTIONS | 500 HARVEY RD, SUITE 101 | MANCHESTER | NH | 03103 | |
| 22386186 | HW TEMPS | 274 BROADWAY, 1ST FLOOR | TAUNTON | MA | 02780 | |
| 22383078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406815 | HWS BASEBALL VI LLC | 111 EASTWOOD MALL BVLD | NILES | OH | 44446 | |
| 22337569 | HWS BASEBALL VI LLC | 572 WASHINGTON ST STE 7 | WELLESLEY | MA | 02482-6418 | |
| 22351546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311379 | HYANNIS FAMILY MEDICAL CARE PC | 68 CAMP ST, UNIT 1 | HYANNIS | MA | 02601 | |
| 22311674 | HYANNIS FIRE DISTRICT | PO BOX 4110, DEPT 5760 | WOBURN | MA | 01888 | |
| 22301259 | HYANNIS VA CBOC | 233 STEVENS ST, DBA HYANNIS VA CBOC | HYANNIS | MA | 02601 | |
| 22285589 | HYATT HOTEL | 2 VAN DE GRAAFF DR | BURLINGTON | MA | 01803 | |
| 22285440 | HYATT REGENCY BOSTONCAMBRIDGE | 575 MEMORIAL DRIVE | CAMBRIDGE | MA | 02139 | |
| 22383079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293446 | HYBRID DRILLING | 1719 E COUNTY RD 139 | MIDLAND | TX | 79701 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293447 | HYBRID DRILLING | 1719 E CR 139 | MIDLAND | TX | 79706 | |
| 22381571 | HYBRID DRILLING | 308 48TH ST | WOODWARD | OK | 73801 | |
| 22383081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400919 | HYDE PARK HEALTH ASSOCIATES | 745 RIVER ST | HYDE PARK | MA | 02136-6441 | |
| 22286529 | HYDE PARK HEALTH ASSOCIATES | 1200 CENTRE STREET | ROSLINDALE | MA | 02131 | |
| 22404295 | HYDE PARK HEALTH ASSOCIATS | 745 RIVER ST | HYDE PARK | MA | 02136 | |
| 22335266 | HYDE PARK SAVINGS BANK | 111 LENOX ST | NORWOOD | MA | 02062 | |
| 22383082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404693 | HYDRA TECH SYSTEMS INC | 528 THOMAS RD | WEST MONROE | LA | 71292 | |
| 22286378 | HYDRO EARTH | 1243 MINERAL SPRING AVE | PROVIDENCE | RI | 02904 | |
| 22402639 | HYDROTECH WATER SOLUTIONS | 176 MOUNTAIN RD | RINDGE | NH | 03461 | |
| 22402132 | HYDROWORX INTERNATIONAL INC | 1420 STONERIDGE DR STE C | MIDDLETOWN | PA | 17057 | |
| 22292261 | HYGEIA | TRAVEL GUARD ATTN TATA AIG CL, PO BOX 8003 | STEVENS POINT | WI | 54481 | |
| 22401431 | HYGIENA LLC | 1801 W OLYMPIC BLVD FILE 2007 | PASADENA | CA | 91199-2007 | |
| 22401430 | HYGIENA LLC | 941 AVENIDA ACASO | CAMARILLO | CA | 93012 | |
| 22366358 | HYHTE HOLDING INC | 4949 W ROYAL LN | IRVING | TX | 75063 | |
| 22403060 | HYHTE HOLDINGS INC | 4949 W ROYAL LN | IRVING | TX | 75063 | |
| 22325035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381572 | HYLAN WEST | S AVOCA ST | MESA | AZ | 85212 | |
| 22400037 | HYLAND SOFTWARE INC | 28105 CLEMENS RD | WESTLAKE | OH | 44145-1145 | |
| 22400038 | HYLAND SOFTWARE INC | PO BOX 846261 | DALLAS | TX | 75284-6261 | |
| 22316626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316629 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383374 | HYNES | PO BOX 2459 | YOUNGSTOWN | OH | 44509 | |
| 22383375 | HYNES INDUSTRIES | 4530 NANTUCKET DR, APT 11 | YOUNGSTOWN | OH | 44515 | |
| 22316630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305633 | HYPERBARIC CONSULTING | 3231 GLENWOOD CIRCLE | HOLIDAY | FL | 34691 | |
| 22383058 | HYPERBARIC MEDICINE CENTER | 540 ARAPEEN DRIVE STE 110, ANDREW J BEAL | SALT LAKE CITY | UT | 84102 | |
| 22336469 | HYPERBARIC MEDICINE CENTER | C/O ANDREW J BEAL, 540 ARAPEEN DR SUITE 110 | SALT LAKE CITY | UT | 84102 | |
| 22358568 | HYPERTENSION & NEPHROLOGY, INC | 1076 NORTH MAIN STREET | PROVIDENCE | RI | 02904 | |
| 22348641 | HYPERTENSION AND KIDNEY CENTER | 851 MAIN ST, STE 1 | SOUTH WEYMOUTH | MA | 02190 | |
| 22401479 | HYPNOS LLC | 60 GOODING AVE | BRISTOL | RI | 02809 | |
| 22316631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285896 | HYUSONG AMERICA | 225 E JOHN W CARPENTER FWY, STE 1000 | IRVING | TX | 75062 | |
| 22381573 | HZ SERVICES | 2108 W 2ND ST | ODESSA | TX | 79763 | |
| 22400663 | I DHALIWAL MD PC | 19 KENDRICK ST | WRENTHAM | MA | 02093 | |
| 22348353 | I DHALIWAL MD PC | 24 COMMON ST, STE 3 | WRENTHAM | MA | 02093 | |
| 22392697 | I HOP | 235 NEW STATE ROAD | RAYNHAM | MA | 02767 | |
| 22383376 | I TREE EXPERT LLC | 230 BAHAMA DR | MERRITT ISLAND | FL | 32952 | |
| 22286073 | I W HARDING CONSTRUCTION CO | 354 PLEASANT ST | WEST BRIDGEWATER | MA | 02379 | |
| 22406767 | i2c TECHNOLOGIES LLC | 413 APPLEGROVE STREET NW | NORTH CANTON | OH | 44720 | |
| 22406768 | I3SCREEN LLC | 9501 NORTHFIELD BLVD | DENVER | CO | 80238 | |
| 22405439 | I4 SEARCH GROUP LLC | 7185 LIBERTY CENTRE DR STE A | WEST CHESTER | OH | 45069 | |
| 22383085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407844 | IAC | 6021 UNIVERSITY BLVD STE 500 | ELLICOTT CITY | MD | 21043 | |
| 22335924 | IAC | PO BOX 13590 | OKLAHOMA CITY | OK | 73113 | |
| 22291327 | IAC | PO BOX 14533 | OKLAHOMA CITY | OK | 73113 | |
| 22335925 | IAC | PO BOX 211635 | SAINT PAUL | MN | 55121 | |
| 22383086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351549 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404268 | IAN A HARDING MD PC | 45 OAK AVE | WORCESTER | MA | 01605 | |
| 22351555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392859 | IASIS GLENWOOD REGIONAL MEDICA | 128 RIDGEDALE DR | WEST MONROE | LA | 71291 | |
| 22405249 | IASIS GLENWOOD REGIONAL MEDICAL | 503 MCMILLAN RD | WEST MONROE | LA | 71291 | |
| 22386236 | IBA | PO BOX 576 | ARNOLD | MD | 21012 | |
| 22392860 | IBA | ATTN ZELIS | ALPHARETTA | GA | 30009 | |
| 22392861 | IBA | ATTN ZELIS CLAIMS, BOX 247 | ALPHARETTA | GA | 30009 | |
| 22392862 | IBA PHCS | 100 GARDEN CITY PLAZA, SUITE 110 | GARDEN CITY | NY | 11530 | |
| 22316636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325045 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286521 | IBC CORPORATION | 27 BELMONT ST | SOUTH EASTON | MA | 02375 | |
| 22316641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291328 | IBEW | 2120 HUBBARD AVE | DECATUR | IL | 62526 | |
| 22291329 | IBEW | PO BOX 6088 | SAINT LOUIS | MO | 63139 | |
| 22335926 | IBEW | P O BOX 819015 | DALLAS | TX | 75381 | |
| 22389100 | IBEW 176 UNION HEALTH FUND | 1100 NE FRONTAGE RD | JOLIET | IL | 60431 | |
| 22392863 | IBEW LOCAL | PO BOX 2458 | SAN JOSE | CA | 95109 | |
| 22288365 | IBEW LOCAL 103 | 256 FREEPORT ST, 2ND FLOOR | DORCHESTER | MA | 02122 | |
| 22288181 | IBEW LOCAL 103 HEALTH PLAN | 256 FREEPORT ST 2ND FL | BOSTON | MA | 02122 | |
| 22335927 | IBEW NECA | P O BOX819315 | DALLAS | TX | 75381 | |
| 22334890 | IBEW WESTERN UTILITIES HEALTH | PO BOX 1618 | SAN RAMON | CA | 94583 | |
| 22394827 | IBEW WESTERN UTILITIES HEALTH | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22304834 | IBEW/WU | PO BOX 919015 | DALLAS | TX | 75381 | |
| 22335928 | IBEWNECA | PO BOX 81915 | DALLAS | TX | 75381 | |
| 22335929 | IBEWNECA SW | P O BOX919015 | DALLAS | TX | 75381 | |
| 22325051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337312 | IBM | PO BOX 676673 | DALLAS | TX | 75267 | |
| 22392082 | IBM CORPORATION | ALERE TOXICOLOGY SVCS, 1111 NEWTON ST | GRETNA | LA | 70053 | |
| 22402010 | IBRAHIM & HAROON REAL ESTATE | 1910 ROCKLEDGE BLVD STE 101 | ROCKLEDGE | FL | 32955 | |
| 22351561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392864 | IBS ADMIN | SHAWNEE | MISSION | KS | 66201-1317 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374435 | IBT VOLUNTARY EMPLOYEE BENEFIT | 25 LOUISIANA AVE | WASHINGTON | DC | 20001 | |
| 22402506 | IC MEDICAL INC | 15002 N 25TH DR | PHOENIX | AZ | 85023 | |
| 22334007 | ICAD INC | PO BOX 97454 | LAS VEGAS | NV | 89193-7454 | |
| 22337947 | ICAEL | 6021 UNIVERSITY BLVD | ELLICOTT CITY | MD | 21043 | |
| 22336308 | ICARE CONFIDENCE | 117 SEABOARD LANE BLDG E | FRANKLIN | TN | 37067 | |
| 22392865 | ICARE HOME HEALTH & HOSPICE, LLC | 1503 S 40 E | PROVO | UT | 84606 | |
| 22401498 | ICARE USA | 4700 FALLS OF NEUSE RD STE 120 | RALEIGH | NC | 27609 | |
| 22401499 | ICARE USA | PO BOX 2323 | KANSAS CITY | MO | 66110 | |
| 22398747 | ICCBBA | P.O. BOX 11309 | SAN BERNARDINO | CA | 92423-1309 | |
| 22353954 | ICCD PARTNERS | 193 OAK ST STE 1 | NEWTON | MA | 02464 | |
| 22369435 | ICE CUBE COLD STORAGE | 421 CURRANT RD | FALL RIVER | MA | 02720 | |
| 22285513 | ICE CUBE COLD STORAGE | 451 CURRANT RD | FALL RIVER | MA | 02720 | |
| 22292821 | ICE HEALTH SERVICE CORP | SOUTH TX PROCESSING CENTER, 556 VETERANS DR | PEARSALL | TX | 78061 | |
| 22292822 | ICE HEALTH SERVICE CORP | VA FINANCIAL SERVICE CENTER, PO BOX 149345 | AUSTIN | TX | 78714-9345 | |
| 22392866 | ICE HEALTH SERVICE CORP | VA FINANCIAL SERVICES CENTER | AUSTIN | TX | 78714 | |
| 22392867 | ICE HEALTH SERVICE CORP VA FIN | PO BOX 149 | AUSTIN | TX | 78714 | |
| 22392868 | ICE HEALTH SERVICE CORPS | 3250 N PINAL PKWY | FLORENCE | AZ | 85132 | |
| 22292823 | ICE HEALTH SERVICE CORPS | VA FINACIAL SERVICES CENTER, PO BOX 149345 | AUSTIN | TX | 78714-9345 | |
| 22292824 | ICE HEALTH SERVICE CORPS | VA FINANCIAL SERVICE, PO BOX 149345 | AUSTIN | TX | 78714 | |
| 22292825 | ICE HEALTH SERVICE CORPS | VA SERVICES CENTER, PO BOX 149345 | AUSTIN | TX | 78714 | |
| 22380661 | ICE HEALTH SERVICES | PO BOX 149345 | AUSTIN | TX | 78714 | |
| 22292826 | ICE HEALTH SERVICES CORPS | VA FINANCIAL, PO BOX 149345 | AUSTIN | TX | 78714 | |
| 22343745 | ICE MILLER LLP | ONE AMERICAN SQUARE, SUITE 2900 | INDIANAPOLIS | IN | 46282-0200 | |
| 22338806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402024 | ICHIBAN CLEANING INC | 739 NORTH DR STE F | MELBOURNE | FL | 32934 | |
| 22383096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406554 | ICM MECHANICAL & CONTROLS | 703 BRAYTON AVE | FALL RIVER | MA | 02721 | |
| 22348222 | ICON ANESTHESIA SERVICES OF NE | 135 LAKE ST | MIDDLETON | MA | 01949 | |
| 22402925 | ICON ANESTHESIA SERVICES OF NEW | 135 LAKE ST | MIDDLETON | MA | 01949 | |
| 22381574 | ICONOCLAD | 855 S STATE ST | SALT LAKE CITY | UT | 84111 | |
| 22336779 | ICP | 1815 WEST COUNTY RD | TIFFIN | OH | 44883 | |
| 22409122 | ICP MEDICAL LLC | 13720 RIDER TRAIL N | EARTH CITY | MO | 63045-1206 | |
| 22383377 | ICS | 30 KNIGHTBRIDGE RD SUITE 5259 | PISCATAWAY | NJ | 08854 | |
| 22287630 | ICS PLANT SPECIALISTS | 1 COMPONENT PARK | WEST BRIDGEWATER | MA | 02379 | |
| 22283837 | ICS PLANT SPECIALISTS | COMPONENT PARK | WEST BRIDGEWATER | MA | 02379 | |
| 22284216 | ICTIMS COMPENSATION AND ASSIST | 1 ASHPURTON PLACE 19TH FLOOR | BOSTON | MA | 02108 | |
| 22352343 | ICU INDUSTRIES | 4300 S 38TH ST STE D130 | PHOENIX | AZ | 85040 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334009 | ICU MEDICAL INC | 951 CALLE AMANECER | SAN CLEMENTE | CA | 92673 | |
| 22383378 | ICW | PO BOX 2965 | CLINTON | IA | 52733 | |
| 22386237 | ICW GROUP | PO BOX 2965 | CLINTON | IA | 52733 | |
| 22383880 | ICY GROUP | PO BOX 509039 | SAN DIEGO | CA | 92105 | |
| 22355864 | ID WORKPLACE | 4171 W HILLSBORO BLVD STE 13 | COCONUT CREEK | FL | 33073-2154 | |
| 22389409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392869 | IDAHO DEPART OF HEALTH | AND WELFARE, 450 W STATE STREET | BOISE | ID | 83720 | |
| 22403277 | IDAHO DEPARTMENT OF HEALTH & | PO BOX 83720 | BOISE | ID | 83720-5302 | |
| 22403278 | IDAHO DEPT OF HEALTH & WELFARE | PO BOX 83720 | BOISE | ID | 83720-5302 | |
| 22392870 | IDAHO HEALTH PLAN | PO BOX 50143 | BOISE | ID | 83705 | |
| 22381575 | IDAHO STATE POLICE DEPT | 700 S STRATFORD DR | MERIDIAN | ID | 83642 | |
| 22287343 | IDEA PAINTING CO | 93 WEST ST | MEDFIELD | MA | 02052 | |
| 22381576 | IDEA YUKON | 7300 E YUKON RD | ODESSA | TX | 79765 | |
| 22406770 | IDEACOM HEALTHCARE | 3903 N FLORIDA AVE | TAMPA | FL | 33603-4805 | |
| 22287199 | IDEAL COLLISION CENTER | 50 MEADOWBROOK ROAD, UNIT 7 | BROCKTON | MA | 02301 | |
| 22392085 | IDEAL CONCREAT DOT DS | FLEET SERVICES, 12 HARVARD ST | WORCESTER | MA | 01609 | |
| 22392083 | IDEAL CONCRETE | ATTN:BARBARA WOODBURY, PO BOX 747 | WESTFORD | MA | 01886 | |
| 22337075 | IDEAL CONCRETE | PO BOX 747, AP@IDEALCONCRETEBLOCK.COM | WESTFORD | MA | 01886 | |
| 22392084 | IDEAL CONCRETE DS | QUEST DIAGNOSTICS, 1201 S COLLEGE BLVD DS COLLECT | COLLEGEVILLE | PA | 19426 | |
| 22392871 | IDEALCARE | PO BOX 16493 | AUSTIN | TX | 78761 | |
| 22335930 | IDEALIFE INSURANCE | 120 LONG RIDGE ROAD | STAMFORD | CT | 06902 | |
| 22306187 | IDENTICARD SYSTEMS WORLDWIDE | 39597 TREASURY CENTER | CHICAGO | IL | 60694-9500 | |
| 22357910 | IDENTISYS INC. | 7630 COMMERCE WAY | EDEN PRAIRIE | MN | 55344 | |
| 22408127 | IDENTISYS INCORPORATED | 7630 COMMERCE WAY | EDEN PRAIRIE | MN | 55344-2002 | |
| 22392872 | IDEPENDENCE BC | PO 211184 | SAINT PAUL | MN | 55121 | |
| 22355285 | IDERA | PO BOX 671573 | DALLAS | TX | 75267-1573 | |
| 22407210 | IDEV TECHNOLOGIES | 253 MEDICAL CENTER BLVD | WEBSTER | TX | 77598 | |
| 22407211 | IDEV TECHNOLOGIES, INC. | PO BOX 671298 | DALLAS | TX | 75267-1298 | |
| 22388503 | IDEX HEALTH AND SCIENCE | 16 LEONA DR | MIDDLEBORO | MA | 02346 | |
| 22381442 | IDEXX LABORTARY | 1 BRANCH ST | METHUEN | MA | 01844 | |
| 22383097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406772 | IDMI NET | PO BOX 5291 | POLAND | OH | 44514 | |
| 22353283 | IDN ACME INC. | PO DRAWER 13748 | NEW ORLEANS | LA | 70185 | |
| 22383098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381577 | IDR MOVING AND STORAGE | 1419 W 12TH PL | TEMPE | AZ | 85281 | |
| 22383099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351564 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381578 | IDUSTRIAL METAL FABRICATORS | 520 WASHINGTON ST | WEST MONROE | LA | 71292 | |
| 22307034 | IDVILLE | 5376 52ND ST SE | GRAND RAPIDS | MI | 49512-9702 | |
| 22405440 | IDYLLWILD ADVERTISING INC | 402 NORTH 390 EAST BOX 8 | IVINS | UT | 84738 | |
| 22291505 | IE SHAFFER PPO | PO BOX 1028 | WEST TREMTON | NJ | 08628 | |
| 22376622 | IEC GROUP INC DBA AMERIBEN | 2888 W EXCURSION LN | MERIDIAN | ID | 83642 | |
| 22392873 | IEC GROUP INC DBA AMERIBEN | 2888 W EXCURSON LN | MERIDIAN | ID | 83642 | |
| 22392874 | IEHP | 10801 6TH STREET, STE 120 | RANCHO CUCAMONGA | CA | 91730 | |
| 22286660 | IEHP | PO BOX 4349 | RANCHO CUCAMONGA | CA | 91729 | |
| 22285089 | IEHP DUALCHOICE | PO BOX 4319 | RANCHO CUCAMONGA | CA | 91729-4329 | |
| 22383102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381579 | IFC RADIOS SAFETY | 3293 COMBS RD | SAN TAN VALLEY | AZ | 85140 | |
| 22383103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292846 | IFFCO TOKIO GENERAL | IFFCO TOWER, PLOT NO3 SECTOR 9 | HARYANA | | 122001 | INDIA |
| 22305354 | I-FLOW | 20202 WINDROW DRIVE LAKE FOREST CA 92630 | KAYSVILLE | UT | 84037 | |
| 22402234 | IFTIKHAR A CHATHA MD PC | 2500 HIGHLAND RD | HERMITAGE | PA | 16148 | |
| 22385409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325058 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406057 | IGS MEDICAL LLC | 2753 E BROADWAY RD, STE 101-199 | MESA | AZ | 85204 | |
| 22339032 | IGS MEDICAL LLC | 2753 E BROADWAY RD | MESA | AZ | 85204 | |
| 22325060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290184 | IH SERVICES | 1500 W NASA BLVD | MELBOURNE | FL | 32901 | |
| 22404086 | IHC HEALTH SERVICES | 36 S STATE ST STE 2200 | SALT LAKE CITY | UT | 84111 | |
| 22356058 | IHC HEALTH SERVICES | ATTN AP - PAIGE NIELSEN, 7602 S BINGHAM JUNTION BLVD | MIDVALE | UT | 84047 | |
| 22292262 | IHC HEALTH SERVICES INC | 11520 W REDWOOD ROAD | SOUTH JORDAN | UT | 84095 | |
| 22292263 | IHC HEALTH SERVICES INC | 3773 WALL AVE | OGDEN | UT | 84405-7103 | |
| 22292264 | IHC HEALTH SERVICES INC | 3776 WALL AVE | OGDEN | UT | 84405 | |
| 22389101 | IHC HEALTH SOLUTION | 2101 W PEORIA AVE #100 | PHOENIX | AZ | 85029 | |
| 22342089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408213 | IHEART MEDIA | PO BOX 406372 | ATLANTA | GA | 30384 | |
| 22325062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378952 | IHOP | 114 BROADWAY | SAUGUS | MA | 01906 | |
| 22286010 | IHOP | 1850 SOLIDERS FIELD ROAD | BRIGHTON | MA | 02135 | |
| 22381580 | IHOP | 2973 JBS PWKY | ODESSA | TX | 79762 | |
| 22381581 | IHOP | 2973 JBS WKY | ODESSA | TX | 79762 | |
| 22381582 | IHOP | 2973 JOHN BEN SHEPPERD PKWY | ODESSA | TX | 79762 | |
| 22286701 | IHOP | 528 BROADWAY | SALEM | NH | 03079 | |
| 22287020 | IHOP | 540 WESTGATE DR | BROCKTON | MA | 02301 | |
| 22292265 | IHP | PO BOX 7379 | RANCHO CUCAMONGA | CA | 91729 | |
| 22371229 | IHP INNOVATION HEALTH PLAN | PO BOX 4638 | LUTHERVILLE TIMONIUM | MD | 21093 | |
| 22389443 | IHP PHCS | SS HEALTH, POBOX 182233 | CINCINNATI | OH | 45218 | |
| 22307376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392108 | IIS BENFITS | 3080 S DURANGO DR, STE 100 | LAS VEGAS | NV | 89117 | |
| 22307500 | IKA WORKS | 2635 NORTHCHASE PKWY. SE | WILMINGTON | NC | 28405 | |
| 22375731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284337 | IKEA | 1 IKEA WAY | STOUGHTON | MA | 02072 | |
| 22383108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383109 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408726 | IKNA KRYSIAK DO LLC | 3001 NW 49TH AVE STE 303 | LAUDERDALE LAKES | FL | 33313 | |
| 22395112 | IKON OFFICE SOLUTIONS | P.O. BOX 827577 | PHILADELPHIA | PA | 19182-7577 | |
| 22383110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288140 | IL FORNO | 494 ELECTRIC AVE | LUNENBURG | MA | 01462 | |
| 22398015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284615 | ILLINOIS NATIONAL INS CO | 70 PINE ST | NEW YORK | NY | 10001 | |
| 22337076 | ILLINOIS TOOL WORKS, ITW | 180 STATE ROAD EAST | WESTMINSTER | MA | 01473 | |
| 22398020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402928 | ILLUMINOSS MEDICAL INC | 993 WATERMAN AVE | EAST PROVIDENCE | RI | 02914 | |
| 22355946 | ILLUSTRATED VERDICT | PO BOX 520486 WINTHROP MA 02152 | LAUDERDALE LAKES | FL | 33313 | |
| 22406203 | ILLUSTRATED VERDICT INC | PO BOX 520486 | WINTHROP | MA | 02152 | |
| 22383116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389102 | ILSCO | CUSTOM DESIGN BENEFITS, 5589 CHEVIOT ROAD | CINCINNATI | OH | 45247 | |
| 22336780 | ILSCO CORPORATION | 4730 MADISON RD | CINCINNATI | OH | 45227 | |
| 22309765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392109 | ILWU PMA COASTWISE | PO BOX429101 | SAN FRANCISCO | CA | 94142 | |
| 22292266 | ILWUPMA COASTWISE INDEMNITY | BLUE SHIELD OF CALIFORNIA, PO BOX 272540 | CHICO | CA | 95927 | |
| 22336441 | IM FLASH TECHNOLOGIES | 4000 N FLASH DRIVE, BRENDA SETZER | LEHI | UT | 84043 | |
| 22292267 | IMA | 4450 31ST AVE SOUTH SUITE 102 | FARGO | ND | 58104 | |
| 22384994 | IMA | 660 WHITE PAINS RD #630 | TARRYTOWN | NY | 10591 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392110 | IMA | PO BOX71120 | BOSSIER CITY | LA | 71171 | |
| 22291506 | IMA 90 DEGREE BENEFITS | ATTN BIC CLAIMS, P O BOX 21704 | EAGAN | MN | 55121 | |
| 22292268 | IMA INC | P O BOX 21704 | SAINT PAUL | MN | 55121 | |
| 22341782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371995 | IMAGE 360 | 12770 MERIT DRIEV, SUITE 200 PARK CENTRAL 8 | DALLAS | TX | 75251 | |
| 22292269 | IMAGE 360 | 19087 LIBERTY RIDGE DR | WAYNE | PA | 19087 | |
| 22377213 | IMAGE 360 | PO BOX 749075 | DALLAS | TX | 75374 | |
| 22400305 | IMAGE DIAGNOSTICS INC | 310 AUTHORITY DRIVE | FITCHBURG | MA | 01420-6047 | |
| 22339954 | IMAGE SOFTWARE SERVICES | 2 SHAKER RD, STE D103 | SHIRLEY | MA | 01464-2551 | |
| 22304327 | IMAGE TREND INC. | 20855 KENSINGTON BLVD | LAKEVILLE | MN | 55044 | |
| 22334011 | IMAGECARE ULTRASOUND INC | P O BOX 9547 | MONROE | LA | 71211 | |
| 22408486 | IMAGEFIRST | PO BOX 18139 | CLEARWATER | FL | 33762 | |
| 22400262 | IMAGEFIRST | PO BOX 748385 | ATLANTA | GA | 30374-8385 | |
| 22406380 | IMAGEFIRST | PO BOX 778933 | CHICAGO | IL | 60677 | |
| 22307709 | IMAGEFIRST FIRST OF NEVADA | PO BOX 61323 | KING OF PRUSSIA | PA | 19406-0823 | |
| 22404161 | IMAGEFIRST NORTHEAST REGION | PO BOX 830460 | PHILADELPHIA | PA | 19182-0460 | |
| 22400261 | IMAGEFIRST OF DALLAS LLC | 900 EAST 8TH AVE STE 200 | KING OF PRUSSIA | PA | 19406 | |
| 22334012 | IMAGEFIRST OF DALLAS LLC | PO BOX 748385 | ATLANTA | GA | 30374-8385 | |
| 22404088 | IMAGEFIRST OF NEVADA LLC | 900 E 8TH AVE STE 200 | KING OF PRUSSIA | PA | 19406 | |
| 22404089 | IMAGEFIRST OF NEVADA LLC | PO BOX 61323 | KING OF PRUSSIA | PA | 19406-0823 | |
| 22408485 | IMAGEFIRST OF SOUTH EAST FLORIDA | DBA IMAGEFIRST HEALTHCARE  LAUNDRY, 900 E 18TH AVE STE 200 | KING OF PRUSSIA | PA | 19406-0000 | |
| 22387279 | IMAGENET CONSULTING, LLC | 913 N BROADWAY | OKLAHOMA CITY | OK | 73102 | |
| 22292270 | IMAGINE 360 | 12270 MERIT DRIVE, SUITE 200 | DALLAS | TX | 75251 | |
| 22292271 | IMAGINE 360 | 12770 MERIT AVE | DALLAS | TX | 75251 | |
| 22292272 | IMAGINE 360 | 1550 LIBERTY RIDGE DRIVE | WAYNE | PA | 19087 | |
| 22292273 | IMAGINE 360 | 6955 UNION PARK CENTER, SUITE 140 | MIDVALE | UT | 84047 | |
| 22377158 | IMAGINE 360 | CIGNA PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22292274 | IMAGINE 360 | NEED ADDRESS | PORT ARTHUR | TX | 77640 | |
| 22389103 | IMAGINE 360 | PO BO 749075 | DALLAS | TX | 75374-9075 | |
| 22292275 | IMAGINE 360 | PO BOX 748075 | DALLAS | TX | 75374 | |
| 22389104 | IMAGINE 360 | PO BOX 74905 | DALLAS | TX | 75374 | |
| 22286309 | IMAGINE 360 | P O BOX 749075 | DALLAS | TX | 75374 | |
| 22392875 | IMAGINE 360 | PO BOX 749076 | DALLAS | TX | 75374 | |
| 22389105 | IMAGINE HEALTH | IMAGINE360, PO BOX 749075 | DALLAS | TX | 75374 | |
| 22392876 | IMAGINE HEALTH MULTIPLAN | 6955 SOUTH UNION PARK CTR | MIDVALE | UT | 84047 | |
| 22392877 | IMAGINE HEALTHBASHEALTH | 6995 UNION PARK CENTER | COTTONWOOD HEIGHTS | UT | 84047 | |
| 22381583 | IMAGINE SCHOOLS | 1290 W VAH KI INN RD | COOLIDGE | AZ | 85128 | |
| 22389106 | IMAGINE360 | 1234 MAIN STREET | ANYWHERE | FL | 32935 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386238 | IMAGINE360 | 12770 MERIT DR | DALLAS | TX | 75201 | |
| 22389107 | IMAGINE360 | 1550 LIBERTY RIDGE DR 330 | WAYNE | PA | 19087 | |
| 22388491 | IMAGINE360 | 1550 LIBERTY RIDGE DR | PHILADELPHIA | PA | 19019 | |
| 22389108 | IMAGINE360 | BOX 749075 | DALLAS | TX | 75374 | |
| 22392878 | IMAGINE360 | PO BOX 745075 | DALLAS | TX | 75374 | |
| 22386239 | IMAGINE360 | PO BOX749075 | DALLAS | TX | 75374-9075 | |
| 22389444 | IMAGINE360 PARTNERS DIRECT | PO BOX 749075 | DALLAS | TX | 75374 | |
| 22389109 | IMAGINE360QUANTUM HEALTH | PO 749075 | DALLAS | TX | 75374-9075 | |
| 22353981 | IMAGING CONSULTANTS INC | 1 EATON PLACE | WORCESTER | MA | 01608 | |
| 22311307 | IMAGING CONSULTANTS INC | 275 SANDWICH ST | PLYMOUTH | MA | 02360 | |
| 22358556 | IMAGING CONSULTANTS, INC | 242 GREEN ST | GARDNER | MA | 01440 | |
| 22311419 | IMAGING CONSULTANTS, INC. | 271 CAREW ST | SPRINGFIELD | MA | 01101 | |
| 22405442 | IMAGING PHYSICS LLC | 227 SANDY SPRINGS PL STE D 300 | SANDY SPRINGS | GA | 30328 | |
| 22400753 | IMAGING TECHNOLOGIES INC | 225 METRO CENTER BLVD UNIT 1A | WARWICK | RI | 02886 | |
| 22316657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403779 | IMALOGIX LLC | ONE TOWN PL STE 200 | BRYN MAWR | PA | 19010 | |
| 22325066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392879 | IMAPPO PLUS LLC | POB 247 | ALPHARETTA | GA | 30009 | |
| 22392880 | IMC 3M LLC | PO BOX 3361 | NEWTOWN | CT | 06470 | |
| 22392881 | IMCARE | 1219 SE 2ND AVE | GRAND RAPIDS | MN | 55744 | |
| 22316658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389110 | IMG AMERICORE | PO BOX 550 | FARMINGTON | MI | 48332 | |
| 22392882 | IMG GLOBAL TRAVEL INSURANCE | 2460 N MERIDIAN STREET | INDIANAPOLIS | IN | 46208 | |
| 22392571 | IMHA | 2005 BAY STREET SUITE 206 | TAUNTON | MA | 02780 | |
| 22403738 | IMHOTEPCX INC | 7101 SW 21TH ST | MIAMI | FL | 33155 | |
| 22316659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284059 | IMJ CONSTRUCTION | 308 NORWELL ST | DORCHESTER CENTER | MA | 02124 | |
| 22325068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341047 | IMMEDIATE RESP IRATORY STAFFERS | PO BOX 207998 | DALLAS | TX | 75320-7998 | |
| 22398974 | IMMEDIATE SOLUTIONS, INC. (IMMEDIATEPAY | 2820 CENTRAL AVENUE | BIRMINGHAM | AL | 35209 | |
| 22366109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401416 | IMMIGRANTS ASSISTANCE CENTER INC | 58 CRAPO STREET | NEW BEDFORD | MA | 02740 | |
| 22388298 | IMMIGRATED MEDICAL SOLUTIONS | 1485 HERRITAGE PARK WAY | MANSFIELD | TX | 76063 | |
| 22399343 | IMMUCOR GTI DIAGNOSTICS INC | PO BOX 117018 | ATLANTA | GA | 30368-7018 | |
| 22399342 | IMMUCOR INC | 3130 GATEWAY DRIVE | NORCROSS | GA | 30071 | |
| 22399341 | IMMUCOR INC | PO BOX 102118 | ATLANTA | GA | 30368-2118 | |
| 22334013 | IMMUCOR INC | P.O. BOX 101101 | ATLANTA | GA | 30392 | |
| 22401671 | IMMUNALYSIS | 829  TOWN CENTER DRIVE | POMONA | CA | 91767 | |
| 22300614 | IMMUNOLOGY CTR AT THE MIRIAM | 1125 NORTH MAIN ST, DBA IMMUNOLOGY CTR AT THE MIRI | PROVIDENCE | RI | 02904 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381585 | IMO HOUSTON | P O BOX 40037 | HOUSTON | TX | 77240 | |
| 22381586 | IMO PLANO | PO BOX 260287 | PLANO | TX | 75026 | |
| 22325069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392883 | IMPACT | PO BOX 3139 | FARMINGTON | MI | 48333 | |
| 22400949 | IMPACT APPLICATIONS INC | 2000 TECHNOLOGY DR SUITE 150 | PITTSBURGH | PA | 15219 | |
| 22400950 | IMPACT APPLICATIONS INC | PO BOX 7410153 | CHICAGO | IL | 60674-0153 | |
| 22309216 | IMPACT CUSTOM APPAREL | 30 INDUSTRIAL RD | CUMBERLAND | RI | 02864-4740 | |
| 22355090 | IMPACT HEALTH PC | 240 INDIAN RIVER RD | ORANGE | CT | 06477 | |
| 22341530 | IMPAR CORPORATION | 194 MAIN ST, IMPAR CORPORATION | WAREHAM | MA | 02571 | |
| 22404421 | IMPERATIVE CARE INC | 1359 DELL AVE | CAMPBELL | CA | 95008 | |
| 22334014 | IMPERATIVE CARE INC | DEPT 0137 | DALLAS | TX | 75312-0137 | |
| 22293448 | IMPERATIVE CHEMICAL PARTNERS | 8115 W INDUSTRIAL AVE | MIDLAND | TX | 79706 | |
| 22392884 | IMPERIAL | PO BOX 60160 | PASADENA | CA | 91116 | |
| 22342217 | IMPERIAL BAG & PAPER CO | PO BOX 27305 | NEW YORK | NY | 10087-7305 | |
| 22405989 | IMPERIAL BAG AND PAPER CO LLC | 11551 W 45TH AVE STE A | DENVER | CO | 80239 | |
| 22283954 | IMPERIAL DADE | 300 FINANCIAL PARK DR | FRANKLIN | MA | 02038 | |
| 22289124 | IMPERIAL DADE | 9601 NW 112TH AVE | MIAMI | FL | 33178 | |
| 22407296 | IMPERIAL FASTENER COMPANY INC | 1400 SW 8TH STREET | POMPANO BEACH | FL | 33069 | |
| 22407297 | IMPERIAL FASTENER COMPANY INC | PO BOX 578 | POMPANO BEACH | FL | 33061 | |
| 22367056 | IMPERIAL FRAMING | 45 BOSTON POST RD | MARLBOROUGH | MA | 01752 | |
| 22290185 | IMPERIAL GLAZING CONCEPTS | 234 ROBBINS AVE | NILES | OH | 44446 | |
| 22392885 | IMPERIAL HEALTH | PO BOX 60567 | PASADENA | CA | 91116 | |
| 22392886 | IMPERIAL HEALTH | PO BOX 60874 | PASADENA | CA | 91116 | |
| 22392887 | IMPERIAL HEALTH INSURANCE | PO BOX 60075 | PASADENA | CA | 91116 | |
| 22334901 | IMPERIAL INSURANCE | 600 SOUTH LAKE AVE | LEXINGTON | KY | 91106 | |
| 22336188 | IMPERIAL INSURANCE | PO BOX 60160 | PASADENA | CA | 91116 | |
| 22392888 | IMPERIAL INSURANCE COMPANIES | 1100 EAST GREEN STREET | PASADENA | CA | 91106 | |
| 22392889 | IMPERIAL INSURANCE COMPANY | PO BOX 6160 | PASADENA | CA | 91116 | |
| 22336781 | IMPERIAL SYSTEM INC | 300 IMPERIAL DR | JACKSON CENTER | PA | 16133 | |
| 22316660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406495 | IMPLANET AMERICA INC | 545 CONCORD AVE STE 320 | CAMBRIDGE | MA | 02138 | |
| 22305413 | IMPLANT RESOURCE | 917 LONE OAK ROAD SUITE 1000 EAGAN MN 55121 | ODESSA | FL | 33556-3444 | |
| 22402541 | IMPLANT RESOURCE INC | 917 LONE OAK RD STE 1000 | EAGAN | MN | 55121 | |
| 22401228 | IMPLANTECH ASSOCIATES | 6025 NICOLLE ST SUITE B | VENTURA | CA | 93003 | |
| 22405443 | IMPRIVATA INC | 20 CITY POINT 6TH FL, 480 TOTTEN POND RD | WALTHAM | MA | 02451 | |
| 22405444 | IMPRIVATA INC | PO BOX 201055 | DALLAS | TX | 75320-1055 | |
| 22337948 | IMPROV ASYLUM | 216 HANOVER STREET | BOSTON | MA | 02113 | |
| 22404084 | IMPULSE DYNAMICS USA INC | 401 ROUTE 73 N BLDG 50 STE 100 | MARLTON | NJ | 08053 | |
| 22342785 | IMPULSE MEDICAL TECHNOLOGIES | PO BOX 188 | ENUMCLAW | WA | 98022 | |
| 22405445 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392890 | IMS | PO BOX 15688 | AMARILLO | TX | 79105 | |
| 22325070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334015 | IN & OUT AUTOMATIC DOORS INC | 10 WHEELING AVE | WOBURN | MA | 01801 | |
| 22287563 | IN GOOD HEALTH | 1200 WEST CHESTNUT ST | BROCKTON | MA | 02301 | |
| 22292276 | IN MY HOME HOSPICE CARE | 1204 E BASELINE RD STE 101 | TEMPE | AZ | 85283 | |
| 22406773 | IN2BONES USA LLC | 6000 POPLAR AVE STE 115 | MEMPHIS | TN | 38119 | |
| 22316661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402472 | INARI MEDICAL INC | 9 PARKER STE 100 | IRVINE | CA | 92618 | |
| 22402473 | INARI MEDICAL INC | PO BOX 843152 | DALLAS | TX | 75284-3152 | |
| 22408323 | INBOX CREDIT | PO BOX 8490 | MEZA | AZ | 85214 | |
| 22408322 | INBOX LOAN | 1420 GUERNEVILLE RD STE 6 | SANTA ROSA | CA | 95403 | |
| 22307507 | INBOX LOAN | PO BOX 8490 | MEZA | AZ | 85214 | |
| 22316663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402360 | INCARE LLC | 50 DOLPHIN RD | NEWTON | MA | 02459 | |
| 22299623 | INCARE, LLC | 145 WARD HILL AVE | BRADFORD | MA | 01835 | |
| 22286369 | INCCOMMUNITY BOATING | 21 DAVID G MUGAR WAY | BOSTON | MA | 02114 | |
| 22325072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409323 | INCISIVE SURGICAL INC | 14405  21ST AVE NORTH, SUITE 130 | PLYMOUTH | MN | 55447-4685 | |
| 22316664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382003 | INCOMPASS | 4 OMNI WAY | CHELMSFORD | MA | 01824 | |
| 22390743 | INCORPORATED DOOR SYSTEMS | 1220 KELLY AVENUE | AKRON | OH | 44306 | |
| 22336513 | INCORRECT | 809 PINE STREET | LEESBURG | FL | 34748 | |
| 22336522 | IND RIV COLONY CLUB DS | 1936 FREEDOM DRIVE | MELBOURNE | FL | 32940 | |
| 22376340 | INDECS HOMESTEAD | PO BOX 668 | LYNDHURST | NJ | 07071 | |
| 22386240 | INDECS HOMESTEAD COMPANY | PO BOX 21082 | EAGAN | MN | 55121-0082 | |
| 22407326 | INDEED INC | 177 BROAD ST | STAMFORD | CT | 06901 | |
| 22407327 | INDEED INC | MAIL CODE 5160 | DALLAS | TX | 75266-0367 | |
| 22325073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291330 | INDEM USAA HEALTH | 9800 FREDRICKSBURG DR | SAN ANTONIO | TX | 78288 | |
| 22293449 | INDEMINITY HEALTH CORPORATION | 436 WALNUT STREET PO BOX 1000 | PHILADELPHIA | PA | 19106 | |
| 22293450 | INDEMNITY INS CO OF N AMERICA | 1911 S 3850 W | SALT LAKE CITY | UT | 84104 | |
| 22293451 | INDEMNITY INS CO OF N AMERICA | 3475 S 300 W | SALT LAKE CITY | UT | 84115 | |
| 22292277 | INDEPENCE BLUE CROSS | 1919 MARKET STREET 2ND FLOOR | PHILADELPHIA | PA | 19103 | |
| 22389111 | INDEPENDANCE AMERICAN INS CO | 590 BEDFORD | ABINGTON | MA | 02351 | |
| 22389112 | INDEPENDANCE AMERICAN INS CO | PO BOX 13688 | READING | PA | 19612 | |
| 22389113 | INDEPENDANCE AMERICAN INS CO | THE LOOM COMPANY PO BOX 13668 | READING | PA | 19612 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289125 | INDEPENDENCE | KEYSTONE HEALTH PLAN EAST, 919 MARKET STREE | PHILADELPHIA | PA | 19103 | |
| 22292278 | INDEPENDENCE ADMIN | ADMINISTRATOR, PO BOX 21974 | SAINT PAUL | MN | 55121 | |
| 22292279 | INDEPENDENCE ADMINISTRATOR | P O BOX 421974 | SAINT PAUL | MN | 55121 | |
| 22385806 | INDEPENDENCE ADMINISTRATORS | 1900 MARKET ST STE 624 | PHILADELPHIA | PA | 19103 | |
| 22284719 | INDEPENDENCE ADMINISTRATORS | COMMONWEALTH SERVICE CENTER | ANDOVER | MA | 01810-0037 | |
| 22288814 | INDEPENDENCE ADMINISTRATORS | PO BOX 105557 | ATLANTA | GA | 30348-5557 | |
| 22371161 | INDEPENDENCE ADMINISTRATORS | PO BOX 21974 | EAGAN | MN | 55121 | |
| 22288813 | INDEPENDENCE ADMINISTRATORS | PO BOX 21974 | SAINT PAUL | MN | 55121 | |
| 22391571 | INDEPENDENCE AMERICAN INS CO | P O BOX 13668 | READING | PA | 19612 | |
| 22285678 | INDEPENDENCE AMERICAN INSURANC | THE LOOMIS COMPANY, PO BOX 13668 | READING | PA | 19612 | |
| 22288404 | INDEPENDENCE AMMINISRATORS | P O BOX 21974 | SAINT PAUL | MN | 55121 | |
| 22384995 | INDEPENDENCE BLUE CROSS | 1901 MARKET ST | PHILADELPHIA | PA | 19103-1480 | |
| 22292280 | INDEPENDENCE BLUE CROSS | PO BOX 13497 | PHILADELPHIA | PA | 19101 | |
| 22292281 | INDEPENDENCE BLUE CROSS | PO BOX 1901 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| 22293452 | INDEPENDENCE CONTRACT | 20475 STATE HWY 249 | HOUSTON | TX | 77070 | |
| 22299697 | INDEPENDENCE EYE ASSOCIATES | 365 FAUNCE CORNER RD | NORTH DARTMOUTH | MA | 02747 | |
| 22287887 | INDEPENDENCE HEALTHCARE | 146 WEST BOYLSTON DRIVE, SUITE 103 | WORCESTER | MA | 01606 | |
| 22292282 | INDEPENDENCE HOSPICE | 182 N UNION AVE | FARMINGTON | UT | 84025 | |
| 22359184 | INDEPENDENCE, LLC | 2224 PAWTUCKET AVE, UNIT 3 | EAST PROVIDENCE | RI | 02914 | |
| 22284752 | INDEPENDENT ADDMINISTRATORS | CO PROCESSING CENTER, PO BOX 21974 | EAGAN | MN | 55121 | |
| 22308114 | INDEPENDENT CAPACITOR | 6199 BEAR CREEK CT | LAKE WORTH | FL | 33467 | |
| 22400070 | INDEPENDENT CAPACITOR CORP | 6199 BEAR CREEK CT | LAKE WORTH | FL | 33467 | |
| 22390173 | INDEPENDENT DRAFT GEAR | 1000 MARTIN LUTHER KING | FARRELL | PA | 16121 | |
| 22293453 | INDEPENDENT ELECTRIC SUPPLY | 4707 E BASELINE RD | PHOENIX | AZ | 85042 | |
| 22367364 | INDEPENDENT HEALTH | 511 FARBER LAKES DRIVE | BUFFALO | NY | 14221 | |
| 22285864 | INDEPENDENT HEALTH | 6993 CHESTNUT RIDGE RD | ORCHARD PARK | NY | 14127 | |
| 22288815 | INDEPENDENT HEALTH | P O BOX 9066 | BUFFALO | NY | 14231 | |
| 22336269 | INDEPENDENT LIVING SYSTEMS | FL COMPLETE CARE ATTN: CLAIMS, PO BOX 21688 | EAGAN | MN | 55121 | |
| 22384996 | INDEPENDENT LIVING SYSTEMS | PO BOX 21688 | EAGAN | MN | 55121 | |
| 22406775 | INDEPENDENT LUNG ASSOCIATES PA | 1314 OAK ST | MELBOURNE | FL | 32901 | |
| 22406774 | INDEPENDENT LUNG ASSOCIATES PA | PO BOX 1510 | MELBOURNE | FL | 32902 | |
| 22293454 | INDEPENDENT MARITIME CONSULTIN | 500 NE 25TH ST, SUITE 10 | POMPANO BEACH | FL | 33064 | |
| 22403550 | INDEPENDENT MEDICAL ASSOCIATES | 7301 124TH AVE | LARGO | FL | 33773 | |
| 22306841 | INDEPENDENT NEWSMEDIA USA | 110 GALAXY DR | DOVER | DE | 19901 | |
| 22406776 | INDEPENDENT RADIO TAXI INC | PO BOX 1134 | YOUNGSTOWN | OH | 44501-1134 | |
| 22284882 | INDERPENDENCE ASSOCIATES | 100 LAUREL ST, STE 122 | EAST BRIDGEWATER | MA | 02333 | |
| 22398401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288236 | INDIAN HEALTH SERVICES | 483 GREAT NECK ROAD SOUTH, JEANETTE SMITH | MASHPEE | MA | 02649 | |
| 22334728 | INDIAN HEALTH SERVICES | PO BOX 160 | FORT DUCHESNE | UT | 84026 | |
| 22292283 | INDIAN HEALTHSERVICES | PO BOX 787 | PERIDOT | AZ | 85542 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387148 | INDIAN RIV SHORES PUB SAF DEP | 6001 NORTH A1A | VERO BEACH | FL | 32964 | |
| 22289613 | INDIAN RIVER CENTER LLC | 7201 GREENBORO DR | MELBOURNE | FL | 32904 | |
| 22288816 | INDIAN RIVER CENTER SNF | 7201 GREENBORO DR | MELBOURNE | FL | 32904 | |
| 22387147 | INDIAN RIVER CNTY SHERIFF OFC | 4055 41ST AVE, ATT: KYLE KING | VERO BEACH | FL | 32960 | |
| 22407004 | INDIAN RIVER COUNTY CHAMBER OF | 1216 21ST ST | VERO BEACH | FL | 32960-3454 | |
| 22407005 | INDIAN RIVER COUNTY CHAMBER OF | PO BOX 2947 | VERO BEACH | FL | 32961-2947 | |
| 22402496 | INDIAN RIVER COUNTY FIRE RESCUE | 1801 27TH ST BLDG A | VERO BEACH | FL | 32960 | |
| 22401756 | INDIAN RIVER COUNTY HEALTH DEPT | 1900 27TH ST | VERO BEACH | FL | 32960 | |
| 22356371 | INDIAN RIVER COUNTY PROPERTY APPAISER | 1800 27TH STREET, BLDG B | VERO BEACH | FL | 32960-0310 | |
| 22338457 | INDIAN RIVER COUNTY PROPERTY APPRAISER | 1800 27TH STREET, BLDG B | VERO BEACH | FL | 32960-0310 | |
| 22336524 | INDIAN RIVER COUNTY SHERIFF | 4055 41ST AVE, ATTN: KYLE KING | VERO BEACH | FL | 32960 | |
| 22356372 | INDIAN RIVER COUNTY TAX COLLECTOR | 1800 27TH STREET, BLDG B | VERO BEACH | FL | 32960-0310 | |
| 22356373 | INDIAN RIVER COUNTY TAX COLLECTOR, CARO | P.O. BOX 1509 | VERO BEACH | FL | 32961-1509 | |
| 22394743 | INDIAN RIVER COUNTY UTILITIES | DEPT 0067 | BIRMINGHAM | AL | 35246 | |
| 22337823 | INDIAN RIVER COUNTY UTILITIES | DEPT #0067 | ORLANDO | FL | 32885 | |
| 22390443 | INDIAN RIVER COUNTY UTILITIES | P.O. BOX 2252 | BIRMINGHAM | AL | 35246 | |
| 22404869 | INDIAN RIVER COURT REPORTING & | 2145 14TH AVE STE 20A | VERO BEACH | FL | 32960 | |
| 22355934 | INDIAN RIVER COURT REPORTING & VIDEO CO | VIDEO CONFERENCING LLC 2145 14TH AVE STE 20A | VERO BEACH | FL | 32960 | |
| 22407006 | INDIAN RIVER CTY TAX COLLECTOR | PO BOX 1509 | VERO BEACH | FL | 32961-1509 | |
| 22307685 | INDIAN RIVER MAGAZINE | 308 AVENUE A | FORT PIERCE | FL | 34950 | |
| 22402235 | INDIAN RIVER PRIMARY CARE | 1715 37TH PL FL 2 | VERO BEACH | FL | 32960 | |
| 22407007 | INDIAN RIVER PUBLISHERS INC | 3011 BENT PINE DR | FORT PIERCE | FL | 34951-2927 | |
| 22407008 | INDIAN RIVER PUBLISHERS INC | PO BOX 519 | VERO BEACH | FL | 32961 | |
| 22402147 | INDIAN RIVER SHERIFFS OFFICE | 4055 41ST AVE | VERO BEACH | FL | 32960 | |
| 22401897 | INDIAN RIVER SIGNS | 5240 95TH ST | SEBASTIAN | FL | 32958 | |
| 22336523 | INDIAN RIVER STATE COLLEGE | 3209 VIRGINIA AVENUE | FORT PIERCE | FL | 34981-5599 | |
| 22344440 | INDIANA CLINIC | 5208 RELIABLE PKWY, DBA INDIANA CLINIC | CHICAGO | IL | 60686 | |
| 22292284 | INDIANA UNIVERISTY HEALTH PLAN | PO BOX 11196 | PORTLAND | ME | 04104 | |
| 22359324 | INDIANA UNIVERSITY HEALTH BALL | 2401 UNIVERSITY AVENUE | MUNCIE | IN | 47303 | |
| 22398402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392111 | INDIVIDUAL ASSURANCE CO | PO BOX 14535 | OKLAHOMA CITY | OK | 73113 | |
| 22304830 | INDIVIDUAL ASSURANCE COMPANY | PO BOX 14998 | OKLAHOMA CITY | OK | 73113 | |
| 22385091 | INDIVIDUAL CASE MGMT. PROGRAM | BLUE CROSS BLUE SHIELD OF MA, 25 NEWPORT AVE. EXT. 12/21 | NO. QUINCY | MA | 02171-0224 | |
| 22392112 | INDIVIDUAL INSURANCE | ADDRESS | RICHARDSON | TX | 75082 | |
| 22305939 | INDOFF | PO BOX 842808 | KANSAS CITY | MO | 64184-2808 | |
| 22338862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408092 | INDUSTRIAL AIR COMPRESSOR LLC | 213 SCHOOL ST | GARDNER | MA | 01440 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336782 | INDUSTRIAL AIR CONTROL | PO BOX 56 | HUBBARD | OH | 44425 | |
| 22334019 | INDUSTRIAL BURNER SERVICE INC | 61 COPELAND STREET | QUINCY | MA | 02169 | |
| 22375972 | INDUSTRIAL BURNER SYSTEMS INC | 61 COPELAND ST | QUINCY | MA | 02169 | |
| 22405448 | INDUSTRIAL COMMERCIAL MECHANICAL | P O BOX 22496 | BEAUMONT | TX | 77720 | |
| 22376170 | INDUSTRIAL COMMISSION | PO BOX 19070 | PHOENIX | AZ | 85005 | |
| 22408612 | INDUSTRIAL ELECTRIAL TESTING INC | 11321 DISTRIBUTION AVE W | JACKSONVILLE | FL | 32256 | |
| 22390174 | INDUSTRIAL LABOR INC | PO BOX 216 | HUBBARD | OH | 44425 | |
| 22309148 | INDUSTRIAL PHYSICAL CAPABILITY | 5601 HUDSON DR STE 200 | HUDSON | OH | 44236-3745 | |
| 22336648 | INDUSTRIAL PHYSICAL CAPABILITY | 5601 HUDSON DRIVE | HUDSON | OH | 44236 | |
| 22293455 | INDUSTRIAL PIPING SPECIALIST | 1410 OIDC DR | ODESSA | TX | 79766 | |
| 22381711 | INDUSTRIAL POWER GROUP | 87 MIDDLE ST | BRAINTREE | MA | 02184 | |
| 22341006 | INDUSTRIAL PUMP SALES SERVICE | 37 WILLIAM S CANNING BLVD | TIVERTON | RI | 02878 | |
| 22407697 | INDUSTRIAL SHEET METAL PRODUCTS INC | 3 GARDEN ST | HAVERHILL | MA | 01830 | |
| 22400110 | INDUSTRIAL STEEL AND BOILER | 939 CHICOPEE ST STE 2 | CHICOPEE | MA | 01013-2792 | |
| 22293456 | INDUSTRIAL WASHING | PO BOX 44291 | OLYMPIA | WA | 98504 | |
| 22290186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408672 | INET SECURITY AND SURVEILLANCE LLC | 9706 INTERSTATE 35 N | SAN ANTONIO | TX | 78233 | |
| 22375973 | INFAB CORP | 1040 AVENIDA ACASO | CAMARILLO | CA | 93012 | |
| 22398407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300034 | INFECTIOUS DISEASE ASSOCIATES | 380 R MERRIMACK ST, 2ND FL UNIT B | METHUEN | MA | 01844 | |
| 22400666 | INFECTIOUS DISEASE ASSOCIATES PC | 380R MERRIMACK ST 2 FLR UNIT B | METHUEN | MA | 01844 | |
| 22305467 | INFECTIOUS DISEASE ASSOCIATES PC | 380R MERRIMACK ST 2 FLR UNIT B METHUEN, MA 01844 | KELLER | TX | 76248-1424 | |
| 22400260 | INFECTIOUS DISEASE SOCIETY  OF AMER | 1300 WILSON BLVD STE 300 | ARLINGTON | VA | 22209 | |
| 22403441 | INFINITE CREATIONS | 13974 SW 154 ST | MIAMI | FL | 33177-0000 | |
| 22305678 | INFINITE CREATIONS | 13974 SW 154 ST | MIAMI | FL | 33177 | |
| 22407268 | INFINITE ELECTRONICS INTL INC | 115 CHESTERFIELD INDUSTRIAL BLVD | CHESTERFIELD | MO | 63005 | |
| 22337674 | INFINITE ELECTRONICS INTL INC | DEPT LA 25176 | PASADENA | CA | 91185-5176 | |
| 22304857 | INFINITE SOFTWARE SOLUTIONS | PO BOX 913382 | DENVER | CO | 80291-3382 | |
| 22407431 | INFINITE SOFTWARE SOLUTIONS INC | 1110 SOUTH AVE OFC 52 | STATEN ISLAND | NY | 10314-3403 | |
| 22293457 | INFINITY | P O BOX 6811 | SCRANTON | PA | 18505 | |
| 22289493 | INFINITY AUTO INSURANCE | 12864 BISCAYNE BLVD SUITE 156 | MIAMI | FL | 33181 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289494 | INFINITY AUTO INSURANCE | PO BOX 830189, ATTN CLAIMS | BIRMINGHAM | AL | 35283-0693 | |
| 22289495 | INFINITY AUTO INSURANCE | PO BOX 830693, ATTN CLAIMS | BIRMINGHAM | AL | 35283-0693 | |
| 22292285 | INFINITY HOSPICE CARE | 5110 N 40TH ST, STE 107 | PHOENIX | AZ | 85018 | |
| 22405449 | INFINITY REPORTING GROUP LLC | 11200 RICHMOND AVE STE 410 | HOUSTON | TX | 77082 | |
| 22290187 | INFINITY RESOURCES | 347 MCCLURE AVENUE | SHARON | PA | 16146 | |
| 22390175 | INFINITY RESOURCES | 720 NEVADA DR | ERIE | PA | 16505 | |
| 22405450 | INFLUX PC LLC | 11015 W AMELIA AVE | AVONDALE | AZ | 85392 | |
| 22306694 | INFO GLOBAL OPERATIONS LP | ATTN: GORAN ZUBCEVIC, 13560 MORRIS ROAD | ALPHARETTA | GA | 30004 | |
| 22405451 | INFOMAGNETICS TECHNOLOGIES USA | 701 LEE ST STE 430 | DES PLAINES | IL | 60016 | |
| 22339438 | INFOMAGNETICS TECHNOLOGIES USAORATO | CORPORATION 701 LEE ST, STE 430 | DESPLAINES | IL | 60016 | |
| 22306176 | INFOMEDIA GROUP | CARENET HEALTH, PO BOX 2338 | SAN ANTONIO | TX | 78298 | |
| 22402681 | INFOMEDIA GROUP INC | 11845 IH 10 WEST STE 400 | SAN ANTONIO | TX | 78230 | |
| 22402682 | INFOMEDIA GROUP INC DBA CARENET | PO BOX 2338 | SAN ANTONIO | TX | 78298 | |
| 22343132 | INFORM DIAGNOSTICS | 15 CRAWFORD ST STE 100, DBA INFORM DIAGNOSTICS | NEEDHAM | MA | 02464 | |
| 22405452 | INFORMED MEDICAL DECISIONS INC | PO BOX 491 | ST PETERSBURG | FL | 33731-0491 | |
| 22305942 | INFORMS | PO BOX 95637 | CHICAGO | IL | 60694 | |
| 22407803 | INFOSORT SYSTEMS | 2 OLD NUGENT FARM RD | GLOUCESTER | MA | 01930 | |
| 22406427 | INFOTECH HOUSTON SOLUTIONS LLC | 12727 FEATHERWOOD DR STE 119 | HOUSTON | TX | 77034 | |
| 22399838 | INFRA RED ANALYZERS INC | 65 LYMAN DRIVE | WILLISTON | VT | 05495 | |
| 22400797 | INFRA-RED BUILDING AND POWER | 152 CENTRE ST | HOLBROOK | MA | 02343-1011 | |
| 22400798 | INFRA-RED BUILDING AND POWER | PO BOX 243 | AVON | MA | 02322-0243 | |
| 22390060 | INFUSION PARTNERS | 4137 BOARDMAN CANFIELD RD | CANFIELD | OH | 44406 | |
| 22342384 | INFUSION PUMP REPAIR | 1421 EDINGER AVE STE C | TUSTIN | CA | 92780 | |
| 22404291 | INFUSION PUMP REPAIR CORP | 1421 EDINGER AVE STE C | TUSTIN | CA | 92780 | |
| 22407804 | INFUSION SUPPORT SYSTEMS INC | 869 TURNPIKE STREET | N ANDOVER | MA | 01845 | |
| 22404465 | INFUSION VENTURES INC | 10 TOWER OFFICE PARK STE 610 | WOBURN | MA | 01801 | |
| 22401701 | INFUSYSTEM INC | PO BOX 206547 | DALLAS | TX | 75320-6547 | |
| 22375977 | INFUSYSTEM INC | PO BOX 734370 | CHICAGO | IL | 60673-4370 | |
| 22348324 | INFUSYSTEM, INC | 3851 W HAMLIN RD | ROCHESTER HILLS | MI | 48309 | |
| 22339269 | ING DESIGNS | 6 STATE RD KITTERY, ME 03904 | CHICAGO | IL | 60689-5327 | |
| 22398408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406577 | INGEMEL SA LLC | 20871 JOHNSON ST STE 115 | PEMBROKE PINES | FL | 33029 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339337 | INGENIOUS MED | PO BOX 74008556 | CHICAGO | IL | 60674-8556 | |
| 22395114 | INGENIX | PO BOX 86 | MINNEAPOLIS | MN | 55486-2547 | |
| 22383126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377082 | INGHAM HEALTH PLAN | 5303 S CEDAR | LANSING | MI | 48911 | |
| 22341181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293458 | INGRAM | 460 N 54TH ST, STE B | CHANDLER | AZ | 85226 | |
| 22293459 | INGRAM BARGE | PO BOX 23049 | NASHVILLE | TN | 37202 | |
| 22290188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343691 | INHEALTH ADVISORS LLC | 8 INVERNESS DR E STE 245 | ENGLEWOOD | CO | 80112 | |
| 22400156 | INHEALTH TECHNOLOGIES | 1110 MARK AVE | CARPINTERIA | CA | 93013-2918 | |
| 22405453 | INHOUSE ASSOCIATES LC | 227 EAST TYLER STREET | LONGVIEW | TX | 75601 | |
| 22316672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403395 | INJOY BIRTH & PARENTING EDUC | 7107 LA VISTA PL | LONGMONT | CO | 80503 | |
| 22399796 | INJOY PRODUCTIONS INC | 7107 LA VISTA PLACE | LONGMONT | CO | 80503 | |
| 22336233 | INJURY CARE SOLUTIONS | 11618 SOUTH STATE ST | DRAPER | UT | 84020 | |
| 22341694 | INJURY CARE SOLUTIONS | 4516 SOUTH 700 EAST, SUITE 300 | SALT LAKE CITY | UT | 84107 | |
| 22380636 | INJURY MANAGEMENT | 4100 MIDWAY, SUITE 400 | CARROLLTON | TX | 75007 | |
| 22389586 | INKCUPS CORPORATION | 310 ANDOVER ST | DANVERS | MA | 01923 | |
| 22325083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292286 | INLAND EMPIRE HEALTH PLAN | 10801 6TH ST 120 | RANCHO CUCAMONGA | CA | 91730 | |
| 22286058 | INLAND EMPIRE HEALTH PLAN | 10801 SIXTH ST | RANCHO CUCAMONGA | CA | 91730 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308215 | INLAND EMPIRE HEALTH PLAN | ATTN: COST RECOVERY DEPT, PO BOX 4349 | RANCHO CUCAMONGA | CA | 91729 | |
| 22325084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340869 | INMED DIAGNOSTIC SERVICES | 126 SOUTH ASSEMBLY ST | COLUMBIA | SC | 29201 | |
| 22311738 | INMED DIAGNOSTIC SERVICES | 2 TECHNOLOGY PARK DR, #B | BOURNE | MA | 02532 | |
| 22353998 | INMED DIAGNOSTIC SERVICES | 59 LONGWATER DR | NORWELL | MA | 02061 | |
| 22355984 | INNER HARBOUR SOFTWARE COMPANY | 1144 DALLAS RD VICTORIA BC V8V 1C1 | MIAMI LAKES | FL | 33016 | |
| 22344497 | INNER SOURCE FAMILY CHIRO | 138 DODGE ST | BEVERLY | MA | 01915 | |
| 22399685 | INNERFACE ARCHITECTURAL SIGNAGE INC | 5849 PEACHTREE ROAD | ATLANTA | GA | 30341 | |
| 22316676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407620 | INNOMED INC | 103 ESTUS DR | SAVANNAH | GA | 31404-1445 | |
| 22407621 | INNOMED INC | PO BOX 116888 | ATLANTA | GA | 30368-6888 | |
| 22402862 | INNOSONIAN AMERICA LLC | 50 BROAD ST | CARLSTADT | NJ | 07072 | |
| 22308765 | INNOTEX | 6243 STUDLEY RD | MECHANICSVILLE | VA | 23116 | |
| 22342448 | INNOV8ORTHO | 300 SYLVAN AVE 2ND FL | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 22402819 | INNOVACCER INC | 101 MISSION ST STE 1950 | SAN FRANCISCO | CA | 94105-1727 | |
| 22375979 | INNOVACCER INC | DEPT LA 25309 | PASADENA | CA | 91185-5309 | |
| 22408628 | INNOVASIS INC | PO BOX 212 | SPRINGVILLE | UT | 84663 | |
| 22290190 | INNOVATED CLAIMS STRATEGIES | 30 KNIGHT BRIDGE RD, STE 525229 | PISCATAWAY | NJ | 08854 | |
| 22406778 | INNOVATION EXHIBITS INC | PO BOX 3198 | BOARDMAN | OH | 44513 | |
| 22293460 | INNOVATION LEARNING | 4380 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22286436 | INNOVATIVE CARE MANAGEMENT | PO BOX 95600 | HOFFMAN ESTATES | IL | 60195 | |
| 22404241 | INNOVATIVE CARE PARTNERS LLC | 332 BIRNIE AVE | SPRINGFIELD | MA | 01107 | |
| 22387146 | INNOVATIVE DISTRIBUTION | 285 BARNES BLVD | ROCKLEDGE | FL | 32955-5325 | |
| 22384028 | INNOVATIVE HEALTH | 111 FOUNDERS PLAZA, STE 1706 | EAST HARTFORD | CT | 06108 | |
| 22284801 | INNOVATIVE HEALTH | PO BOX 2155 | SAINT PAUL | MN | 55121 | |
| 22287752 | INNOVATIVE HEALTH | PO BOX 4368 | LUTHERVILLE TIMONIUM | MD | 21094 | |
| 22292287 | INNOVATIVE HEALTH DIAGNOSITCS | 1565 1565 MCGAW AVE, SUITE B | IRVINE | CA | 92614 | |
| 22387718 | INNOVATIVE HEALTH LLC | 1435 N HAYDEN RD STE 100 | SCOTTSDALE | AZ | 85257 | |
| 22371262 | INNOVATIVE HEALTH PLAN | 46 PRINCE ST STE 206 | NEW HAVEN | CT | 06519 | |
| 22371027 | INNOVATIVE HEALTH PLAN | PO BOX 21155 | SAINT PAUL | MN | 55121 | |
| 22388206 | INNOVATIVE HEALTHCARE SYSTEMS, INC. | 200 N BRYANT AVE, SUITE 10 | EDMOND | OK | 73034 | |
| 22304804 | INNOVATIVE LEGAL SOLUTIONS | 5910 ROSE ST | HOUSTON | TX | 77007 | |
| 22399344 | INNOVATIVE MEDICAL PRODUCTS INC | 87 SPRING LANE | PLAINVILLE | CT | 06062-1167 | |
| 22409177 | INNOVATIVE MEDICAL PRODUCTS INC | PO BOX 8028 | PLAINVILLE | CT | 06062 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399345 | INNOVATIVE MEDICAL SPECIALTIES INC | 6165 MONROE AVENUE | ELDERSBURG | MD | 21784-6628 | |
| 22305656 | INNOVATIVE MEDICAL SYSTEMS | PO BOX 1476 | HUDSON | OH | 44236 | |
| 22355270 | INNOVATIVE ORTHOPEDIC TECHNOLOGIES | 1115 HWY 124 | WINNIE | TX | 77665 | |
| 22288817 | INNOVATIVE PARTNERS | 111 FOUNDERS PLAZA STE 1706 | EAST HARTFORD | CT | 06108 | |
| 22287724 | INNOVATIVE PARTNERS | GROUP RESOURCES, PO BOX 100043 | DULUTH | GA | 30096 | |
| 22402905 | INNOVATIVE PRIMARY CARE LLC | 2915 E BASELINE RD STE 101 | GILBERT | AZ | 85234 | |
| 22306220 | INNOVATIVE PRODUCT ACHIEVEMENTS | PO BOX 35145 (LB 271128) | SEATTLE | WA | 98124-5145 | |
| 22402202 | INNOVATIVE PRODUCT ACHIEVEMENTS LLC | 3059 PREMIERE PKWY STE 200 | DULUTH | GA | 30097-5040 | |
| 22404695 | INNOVATIVE SOLUTIONS SERVICES LLC | 8550 NEW HOPE ROAD | GILMER | TX | 75645 | |
| 22339675 | INNOVATIVE STERILIZATION TECH | 7625 PARAGON ROAD SUITE A | DAYTON | OH | 45459 | |
| 22354427 | INNOVATIVE SUPPLY GROUP, LLC | 110 HILLSIDE BLVD 7 | LAKEWOOD | NJ | 08701 | |
| 22407987 | INNOVATIVE SURGICAL CARE PC | 1342 BELMONT ST STE 205 | BROCKTON | MA | 02301 | |
| 22299528 | INNOVATIVE SURGICAL CARE, PC | 1350 BELMONT ST, STE 102 | BROCKTON | MA | 02301 | |
| 22376265 | INNOVIVE HEALTH | 10 CABOT RD | MEDFORD | MA | 02155 | |
| 22284875 | INNOVIVE HEALTH | BELMONT ST | BROCKTON | MA | 02301 | |
| 22403437 | INO THERAPEUTICS LLC | PO BOX 3790 | CAROL STREAM | IL | 60132-3790 | |
| 22383131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403160 | INOMED INC | 5 WESTBROOK CORPORATE CTR, STE 1000 | WESTCHESTER | IL | 60154-5766 | |
| 22375981 | INOMED INC | 5 WESTBROOK CORPORATE CTR | WESTCHESTER | IL | 60154-5766 | |
| 22341586 | INOVA URGENT CARE CENTER | 8095 INNOVATION PARK DR B, DBA INOVA URGENT CARE CENTER | FALLS CHURCH | VA | 22031 | |
| 22292288 | INOVACARE | 7853 GUNN HIGHWAY 246 | TAMPA | FL | 33626 | |
| 22306592 | INOVALON PROVIDER FKA ABILITY NETWORK | LOCK BOX 856015 ABILITY NETWORK | SHOREVIEW | MN | 55126 | |
| 22407916 | INOVALON PROVIDER INC | 100 N 6TH ST STE 900A | MINNEAPOLIS | MN | 55403-1516 | |
| 22407917 | INOVALON PROVIDER INC | PO BOX 856015 | MINNEAPOLIS | MN | 55485-6015 | |
| 22334464 | INOVALON PROVIDER INC FKA ABILITY NETWO | DEPT #33 PO BOX 850001 | ORLANDO | FL | 32885-0001 | |
| 22301070 | INPATIENT CONSULTANTS OF FL | PO BOX 631067 | CINCINNATI | OH | 45263 | |
| 22408524 | INPATIENT HEALTHCARE GRP | 13903 NW 67TH AVE STE 440 | MIAMI LAKES | FL | 33014-0000 | |
| 22344641 | INPATIENT HEALTHCARE GRP | 13903 NW 67TH AVE STE 440 | MIAMI LAKES | FL | 33014 | |
| 22405454 | INPATIENT PROGRESSIVE HEALTH OF | 16620 SAN PEDRO AVE  STE 300 | SAN ANTONIO | TX | 78232 | |
| 22345263 | INPATIENT PROGRESSIVE HEALTH OF AMERIC | OF AMERICA PLLC, 16620 SAN PEDRO AVE STE 300 | SAN ANTONIO | TX | 78232 | |
| 22306719 | INPHASE MEDICAL | 2145 FAIRMOUNT AVE | ST PAUL | MN | 55105 | |
| 22359230 | INPHYNET CONTRACTING SRVCS INC | 10740 PALM RIVER RD | TAMPA | FL | 33619 | |
| 22402666 | INPLANT LLC | 6 PEARL CT STE H | ALLENDALE | NJ | 07401 | |
| 22340952 | INPRO | PO BOX 720 | MUSKEGO | WI | 53150 | |
| 22409237 | INPRO CORPORATION | 80 W18766 APOLLO DRIVE | MUSKEGO | WI | 53150 | |
| 22409238 | INPRO CORPORATION | PO BOX 720 | MUSKEGO | WI | 53150 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293461 | INPRODUCTION | 597 S LITCHFIELD RD | GOODYEAR | AZ | 85338 | |
| 22392533 | INRAD INC | 4375 DONKER CT SE | KENTWOOD | MI | 49512 | |
| 22386028 | INSCO CORP | 412 MAIN STREET | GROTON | MA | 01450 | |
| 22392086 | INSCO CORP | ATTN:JENNIFER MASSARELLI, 412 MAIN ST | GROTON | MA | 01450 | |
| 22392087 | INSCO DS | 340 HARVEY ROAD, OCCUPATIONAL DRUG TESTING A/P | MANCHESTER | NH | 03103 | |
| 22337077 | INSCO DS | INSCO CORP, ATT:JENNIFER MASSARELLI. BILL COMPA | GROTON | MA | 01450 | |
| 22290191 | INSERVCO | PO BOX 1457 | HARRISBURG | PA | 17105 | |
| 22290192 | INSERVCO | PO BOX 3899 | HARRISBURG | PA | 17105 | |
| 22284864 | INSIGHT BENEFIT ADMINISTARTION | 3033 ORCHARD VISTA DR SE, SUITE 3122 | GRAND RAPIDS | MI | 49546 | |
| 22401532 | INSIGHT DIGITAL SIGNS | PO BOX 429 | MIDVALE | UT | 84047 | |
| 22375983 | INSIGHT DIRECT USA INC | PO BOX 731069 | DALLAS | TX | 75373-1069 | |
| 22337949 | INSIGHT FOR SOFTWARE | PO BOX 731069 | DALLAS | TX | 75373-1071 | |
| 22381587 | INSIGHT GLOBAL | 4170 ASHFORD DUNWOODY RD, SUITE 250 | ATLANTA | GA | 30318 | |
| 22349997 | INSIGHT HEALTH | PO BOX 847689 | DALLAS | TX | 75284 | |
| 22334465 | INSIGHT HEALTH CORP | 5775 WAYZATA BLVD STE 190 | ST LOUIS PARK | MN | 55416-2627 | |
| 22407855 | INSIGHT HEALTH PARTNERS LLC | 695 CENTRAL AVE STE 15010 | ST PETERSBURG | FL | 33701 | |
| 22407665 | INSIGHT IMAGING | PO BOX 847689 | DALLAS | TX | 75284 | |
| 22375984 | INSIGHT MANAGEMENT SYSTEMS INC | 17337 VENTURA BLVD STE 307 | ENCINO | CA | 91316 | |
| 22299965 | INSIGHT NEUROPSYCHOLOGY LLC | 355 HOPE ST, 2ND FLOOR, UNIT 6 | PROVIDENCE | RI | 02906 | |
| 22285606 | INSIGHTS TRAINING GROUP | 270 JACKSON RD | DEVENS | MA | 01434 | |
| 22381449 | INSIGHTS TRAINING GROUP LLC | 327 NORTH MAIN STREET, GEOFFREY CARTER | MARION | VA | 24354 | |
| 22347208 | INSITE ELECTRONIC SERVICES INC. | 100 CORPORATE DR SUITE G | SPARTANBURG | SC | 29303 | |
| 22308252 | INSITEONE | 135 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 | |
| 22383135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345216 | INSP IRATIONS FLOWERS & GIFTS I | 1410 SCURRY | BIG SPRING | TX | 79720 | |
| 22290193 | INSPERITY | P O BOX 14214 | LEXINGTON | KY | 40512 | |
| 22336405 | INSPIRATION HOSPICE | 1649 E 1400 S STE #140, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84107 | |
| 22292289 | INSPIRATION HOSPICE | 434 W ASCENSION WAY, STE 225 | SALT LAKE CITY | UT | 84123 | |
| 22392891 | INSPIRATION HOSPICE | 434 W ASCENSION WAY, SUITE 225 | SALT LAKE CITY | UT | 84123 | |
| 22334718 | INSPIRATION HOSPICE | 835 E 4800 S | SALT LAKE CITY | UT | 84107 | |
| 22405455 | INSPIRATIONS FLOWERS & GIFTS INC | 1410 SCURRY | BIG SPRING | TX | 79720 | |
| 22402327 | INSPIRE MEDICAL SYSTEMS INC | 9700 63RD AVE N STE 200 | MAPLE GROVE | MN | 55369 | |
| 22402328 | INSPIRE MEDICAL SYSTEMS INC | PO BOX 772377 | DETROIT | MI | 48277-2377 | |
| 22341538 | INSPIRING INSIGHT | 60 MAN MAR DR, UNIT 6 | PLAINVILLE | MA | 02762 | |
| 22290194 | INSPIRITAS OF WEST MELBOURNE | 2395 MINTON RD | MELBOURNE | FL | 32904 | |
| 22392892 | INSSYS | ZELIS HEALTHCARE, PO BOX 247 | LOS ANGELES | CA | 90003 | |
| 22339251 | INSTAMED | 1880 JOHN F KENNEDY BLVD 12TH FL | PHILADELPHIA | PA | 19103 | |
| 22374534 | INSTAMED | 1880 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19103 | |
| 22374429 | INSTAMED | PO BOX 58790 | PHILADELPHIA | PA | 19102 | |
| 22374487 | INSTAMED HRA | P O BOX 58790 | PHILADELPHIA | PA | 19102 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404150 | INSTITUT CATHOLIQUE DE KABGAYI | PO BOX 62 | MUHANGA RWANDA | | | RWANDA |
| 22308164 | INSTITUT CATHOLIQUE DE KABGAYI | PO BOX 62 | MUHANGA DISTRICT | | | RWANDA |
| 22343065 | INSTITUTE FOR SPIRITUAL LIFE | 17 CHURCH ST, DBA PASTORAL COUNSELING SERVIC | HANOVER | MA | 02339 | |
| 22306855 | INSTITUTE OF FACIAL SURGERY | 1093 S WICKHAM RD | WEST MELBOURNE | FL | 32904 | |
| 22337769 | INSTRATEK INC | 4141 DIRECTORS ROW STE H | HOUSTON | TX | 77092 | |
| 22286009 | INSTRON | 825 UNIVERSITY AVE | NORWOOD | MA | 02062 | |
| 22304895 | INSTRUMENT LABORATORY | WERFEN USA LLC | BEDFORD | MA | 01730 | |
| 22375986 | INSTRUMENT SPECIALISTS INC | 32390 IH-10 WEST | BOERNE | TX | 78006-9214 | |
| 22306762 | INSTRUMENTARIUM SURGICAL | 1273 RUE ST LOUIS BP 120 | TERREBONNE | QC | L6W 3L5 | CANADA |
| 22405456 | INSTRUMENTATION &  CONTROLS LLC | 6829 WEST FRYE ROAD | CHANDLER | AZ | 85226 | |
| 22399346 | INSTRUMENTATION INDUSTRIES INC | 2990 INDUSTRIAL BLVD | BETHEL PARK | PA | 15102 | |
| 22399607 | INSTRUMENTATION LABORATORY | PO BOX 83189 | WOBURN | MA | 01813-3189 | |
| 22399606 | INSTRUMENTATION LABORATORY CO | 180 HARTWELL RD | BEDFORD | MA | 01730 | |
| 22344629 | INSTRUMENTATION LABORATORY CO | PO BOX 83189 | WOBURN | MA | 01813-3189 | |
| 22345418 | INSULATION SERVICESORPORATED | 20282 MONTEVERDI CIR | BOCA RATON | FL | 33498-6781 | |
| 22287750 | INSULATION TECHNOLOGY | 35 1ST STREET | BRIDGEWATER | MA | 02324 | |
| 22381783 | INSULET CORP | 100 NAGOG PARK | ACTON | MA | 01720 | |
| 22288818 | INSURANCE BENEFIT ADMINISTRATO | CO ZELIS, BOX 247 | ALPHARETTA | GA | 30009 | |
| 22288819 | INSURANCE BENEFIT ADMINISTRATO | POB 247 ALPHARETTA | ALPHARETTA | GA | 30009 | |
| 22392893 | INSURANCE BENEFIT ADMINISTRATORS | C/O ZELIS, BOX 247 | ALPHARETTA | GA | 30009-0247 | |
| 22288820 | INSURANCE BENEFIT SYSTEM | ADM CO ZELIS, PO BOX 247 | ALPHARETTA | GA | 30009 | |
| 22392894 | INSURANCE BENEFIT SYSTEM | PO BOX 297 | MISSION | KS | 66201 | |
| 22288821 | INSURANCE BENEFIT SYSTEM ADMIN | POBOX 247 | ALPHARETTA | GA | 30009-0247 | |
| 22290195 | INSURANCE COMP OF THE WEST | 7956 W 26TH CT | HIALEAH | FL | 33016 | |
| 22381588 | INSURANCE COMPANY OF THE WEST | 1990 S 4130 W | SALT LAKE CITY | UT | 84104 | |
| 22392895 | INSURANCE MANAGEMENT | P O BOX 15688 | AMARILLO | TX | 79105 | |
| 22392896 | INSURANCE MANAGEMENT SERVICES | PO BOX15688 | AMARILLO | TX | 79105 | |
| 22391572 | INSURANCE PROGRAMMERS | 123 MAIN ST | SEBASTIAN | FL | 32958 | |
| 22288822 | INSURANCE PROGRAMMERS | P O BOX 5817 | WALLINGFORD | CT | 06492 | |
| 22392897 | INSURANCE SERVICES OF LUBBOCK | 4601 66TH ST STE C | LUBBOCK | TX | 79414 | |
| 22392899 | INSURANCE SYSTEMS | PO BOX 211006 | SAINT PAUL | MN | 55121 | |
| 22392898 | INSURANCE SYSTEMS | P O BOX 211006 | SAINT PAUL | MN | 55121-2406 | |
| 22392900 | INSURANCE SYSTEMS INC | 1103 ROYAL AVE | MONROE | LA | 71201 | |
| 22288823 | INSURANCE TPA | PO BOX 241869 | SAINT PAUL | MN | 55124 | |
| 22392901 | INSURANCES SERVICE OF LUBBOCK | 4601 66TH ST SUITE C | LUBBOCK | TX | 79414 | |
| 22404251 | INSYNC INTERPRETERS | 9149 S MONROE ST STE C | SANDY | UT | 84070 | |
| 22380666 | INSYSS | PO BOX 2175 | MONROE | LA | 71207 | |
| 22285078 | INTACK SPECIALITY SOLUTIONS | FL C105, 188 NIVERNESS DR | ENGLEWOOD | CO | 80112 | |
| 22381589 | INTACT | 188 INVESNESS DRIVE W 600 | ENGLEWOOD | CO | 80112 | |
| 22385796 | INTACT INS | 188 INVERNESS DR, W STE 600 | ENGLEWOOD | CO | 80112 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288824 | INTACT INSURANCE | 188 INVERNESS DRIVE W 600 | ENGLEWOOD | CO | 80112 | |
| 22284823 | INTACT INSURANCE | 188 INVERNESS DR WEST, STE 600 | ENGLEWOOD | CO | 80112 | |
| 22290196 | INTACT INSURANCE | P O BOX 6814 | SCRANTON | PA | 18505 | |
| 22383379 | INTACT INSURANCE | P O BOX 887 | BRENTWOOD | TN | 37024 | |
| 22381590 | INTACT INSURANCE CO | 605 HIGHWAY 169 NORTH, SUITE 800 | MINNEAPOLIS | MN | 55441 | |
| 22288825 | INTACT INSURANCE SPECIALTY SOL | FIRST HEALTH, 188 INVERNESS DR W STE 600 | AURORA | CO | 80012 | |
| 22402784 | INTACT VASCULAR INC | 1285 DRUMMERS LANE, SUITE 200 | WAYNE | PA | 19087 | |
| 22387839 | INTACT VASCULAR INC | 1285 DRUMMERS LANE | WAYNE | PA | 19087 | |
| 22383380 | INTACT WORKERS COMP | PO BOCX 6814 | SCRANTON | PA | 18505 | |
| 22392902 | INTEGRA ADMINISTRAT GROUP | 110 SOUTH SHIPLEY STREET | SEAFORD | DE | 19973 | |
| 22393615 | INTEGRA HEALTH | 16 COMMERCE PLAZA SUITE 4B, C/O CIANBRO CORP | WINTHROP | ME | 04364 | |
| 22399793 | INTEGRA LIFESCIENCES CORP | PO BOX 404129 | ATLANTA | GA | 30384-4129 | |
| 22305987 | INTEGRA LIFESCIENCES SALES | JUDITH CHESTNUT PERS REP OF THE ESTATE OF THOMAS CHESTNUT | BOSTON | MA | 02100 | |
| 22399792 | INTEGRA LIFESCIENCES SALES LLC | 311 ENTERPRISE DR | PLAINSBORO | NJ | 08536-3344 | |
| 22305809 | INTEGRA OHIO | P.O. BOX 404367 | ATLANTA | GA | 30384-4367 | |
| 22409248 | INTEGRA ORTHOBIOLOGICS INC | 2 GOODYEAR | IRVINE | CA | 92618 | |
| 22343019 | INTEGRA PARTNERS LLC | 100 WALL ST, STE 2502 | NEW YORK | NY | 10005 | |
| 22299545 | INTEGRAL HEALTH PARTNERS LLC | 67 MILBROOK ST, STE 406A | WORCESTER | MA | 01606 | |
| 22392903 | INTEGRANET | 1813 W HARVARD AVE SUITE 204 | ROSEBURG | OR | 97471 | |
| 22392904 | INTEGRANET | 1813 W HARVARD ST, SUITE 204 | ROSEBURG | OR | 97471 | |
| 22392905 | INTEGRANET CLAIMS | 1813 WEST HARVARD AVE, SUITE 204 | ROSEBURG | OR | 97471 | |
| 22334895 | INTEGRANET IPA AMERIGROUP | 1813 W HARVARD AVE | ROSEBURG | OR | 97471 | |
| 22354380 | INTEGRATED ANESTHESIA ASSOC | 2 TRAP FALLS RD, STE 414 | SHELTON | CT | 06484 | |
| 22400427 | INTEGRATED COMMERCIALIZATION | DBA PARAGARD DIRECT, PO BOX 959 | VALLEY FORGE | PA | 19482 | |
| 22306276 | INTEGRATED COMMERCIALIZATION | 350 ASTON MOUNTAIN ROAD | SPRINGBROOK TWP | PA | 18444 | |
| 22387338 | INTEGRATED COMMERCIALIZATION SOLUTION | 3101 GAYLORD PARKWAY | FRISCO | TX | 75034 | |
| 22348354 | INTEGRATED COUNSELING CENTER | 64 INDUSTRIAL PARK RD | PLYMOUTH | MA | 02360 | |
| 22344339 | INTEGRATED DERM. OF ENFIELD | 902 CLINT MOORE RD, STE 226 | ENFIELD | CT | 06082 | |
| 22341591 | INTEGRATED DERMATOLOGY OF BROO | 1101 BEACON ST, STE 1E | BROOKLINE | MA | 02446 | |
| 22387313 | INTEGRATED DOOR | 1602 E ALSOBROOK ST. | PLANT CITY | FL | 33563 | |
| 22341501 | INTEGRATED EMERGENCY MEDICINE | PO BOX 10569 | DAYTONA BEACH | FL | 32120 | |
| 22390178 | INTEGRATED FABRIC MAC | 639 KEYSTONE RD | GREENVILLE | PA | 16125 | |
| 22403270 | INTEGRATED GASTROENTEROLOGY | 20 RESEARCH PL STE 220 | NORTH CHELMSFORD | MA | 01863-2455 | |
| 22300139 | INTEGRATED GASTROENTEROLOGY CO | 20 RESEARCH PL, STE 220 | NORTH CHELMSFORD | MA | 01863 | |
| 22342163 | INTEGRATED INFORMATICS | 1875 OLD ALABAMA RD STE 725 | ROSWELL | GA | 30076 | |
| 22339595 | INTEGRATED MED SYSTEMS INTL | PO BOX 531809 | ATLANTA | GA | 30353-1809 | |
| 22406442 | INTEGRATED MEDICAL EVALUATIONS INC | 6143 S WILLOW DR STE 320 | GREENWOOD VILLAGE | CO | 80111 | |
| 22346737 | INTEGRATED MEDICAL PRACTICES MANAGEM | 500 N KOBAYASHI RD, STE A | WEBSTER | TX | 77598 | |
| 22388299 | INTEGRATED MEDICAL SOLUTIONS | 1485 HERITAGE PARKWAY | MANSFIELD | TX | 76063 | |
| 22292290 | INTEGRATED MEDICAL SOLUTIONS | 1485 HERITAGE PKWY 101 | MANSFIELD | TX | 76063 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388300 | INTEGRATED MEDICAL SOLUTIONS | 6609 BLANCO RD | SAN ANTONIO | TX | 78216 | |
| 22388301 | INTEGRATED MEDICAL SOLUTIONS | THREE RIVERS FCI, US HIGHWAY 72 WEST | THREE RIVERS | TX | 78071 | |
| 22338132 | INTEGRATED ORBITAL IMPLANTS | 11230 SORRENTO VALLEY RD STE 19 | SAN DIEGO | CA | 92121 | |
| 22339025 | INTEGRATED PATHOLOGY SERVICES PLLC | 9150 W INDIAN SCHOOL RD STE 122 | PHOENIX | AZ | 85037 | |
| 22400810 | INTEGRATED PHARMACY SOLUTIONS | 50 TREMONT STREET SUITE 201 | MELROSE | MA | 02176 | |
| 22300376 | INTEGRATED REHAB CONSULTANTS L | 401 N MICHIGAN AVE, 1200 | CHICAGO | IL | 60611 | |
| 22340787 | INTEGRATED REHAB SERVICES LLC | 693 BLOOMFIELD AVE, STE 201 | BLOOMFIELD | CT | 06002 | |
| 22349971 | INTEGRATED REVENUE INTEGRITY | 2105 MERIDIAN ST. EAST, SUITE #B | EDGEWOOD | WA | 98371 | |
| 22306615 | INTEGRATED VASCULAR IMAGING | 7178 SHADY GROVE LN | BOYNTON BEACH | FL | 33436 | |
| 22348441 | INTEGRATION PARTNERS | 12 HARTWELL AVE | LEXINGTON | MA | 02421-3113 | |
| 22359200 | INTEGRATIVE CHIROPRACTIC SERVI | 14 PAGE TERRACE | STOUGHTON | MA | 02072 | |
| 22402810 | INTEGRATIVE MEDICAL CARE | 1300 36TH ST STE 1A | VERO BEACH | FL | 32960-4898 | |
| 22355132 | INTEGRATIVE MEDICINE AND HOLIS | 677 W MAIN ST | HYANNIS | MA | 02601 | |
| 22381591 | INTEGRION | 5201 BALLOON FIEST PKWY | ALBUQUERQUE | NM | 87113 | |
| 22305065 | INTEGRIS EQUIPMENT | 662 PERSONS STREET | EAST AURORA | NY | 14052 | |
| 22308294 | INTEGRITECH | PO BOX 185 | INDIAN ROCKS BEACH | FL | 33785 | |
| 22340004 | INTEGRITY AEROSPACE GROUP | PO BOX 675189 | DETROIT | MI | 48267-5189 | |
| 22381592 | INTEGRITY ELECTRICAL SERVICES | 5025 S ASHE AVE 1 | TEMPE | AZ | 85282 | |
| 22406783 | INTEGRITY HEALTHCARE LOCUMS LLC | PO BOX 865777 | ORLANDO | FL | 32886-5777 | |
| 22292291 | INTEGRITY HOSPICE CARE | 6877 S KINGS RANCH RD STE 2 | GOLD CANYON | AZ | 85118 | |
| 22402459 | INTEGRITY IMPLANTS INC | 354 HIATT DR STE 100 | PALM BEACH GARDENS | FL | 33418 | |
| 22402460 | INTEGRITY IMPLANTS INC | PO BOX 932205 | ATLANTA | GA | 31193-2205 | |
| 22381593 | INTEGRITY MANUFACTURING | 3419 E COMMERCE ST | SAN ANTONIO | TX | 78220 | |
| 22309096 | INTEGRITY MARKETING GROUP | 1445 ROSS AVE | DALLAS | TX | 75202-2757 | |
| 22382011 | INTEGRITY MEDICAL TRANSPORTATI | 225 BROADWAY, SUITE 104 | METHUEN | MA | 01844 | |
| 22381594 | INTEGRITY ROOFING | 13229 S AKAGI LN | DRAPER | UT | 84020 | |
| 22381595 | INTEGRITY SERVICES | 9701 FM 307 | MIDLAND | TX | 79706 | |
| 22408405 | INTEGRITY TOTAL SERVICE LLC | 219 COTUIT RD | SANDWICH | MA | 02563 | |
| 22408406 | INTEGRITY TOTAL SERVICE LLC | PO BOX 974 | FORESTDALE | MA | 02644 | |
| 22287022 | INTELI CARE | 1250 HANCOCK ST, SUITE 501N | QUINCY | MA | 02169 | |
| 22405457 | INTELLIGENT COMBUSTION CONTROL | 911 PIMLICO DR | MIDLOTHIAN | TX | 76065 | |
| 22308076 | INTELLIGENT COMBUSTION CONTROL TECHNO | 911 PIMLICO DR | MIDLOTHIAN | TX | 76065 | |
| 22356186 | INTELLIGENT HEARING SYSTEMS | 6860 SW 81ST ST. | MIAMI | FL | 33143 | |
| 22401099 | INTELLIGENT MEDICAL OBJECTS INC | 60 REVERE DR STE 360 | NORTHBROOK | IL | 60062 | |
| 22401098 | INTELLIGENT MEDICAL OBJECTS INC | 9600 W BRYN MAWR AVE STE 100 | ROSEMONT | IL | 60018 | |
| 22401097 | INTELLIGENT MEDICAL OBJECTS INC | PO BOX 3575 | CAROL STREAM | IL | 60132-3575 | |
| 22402433 | INTELLIJOINT SURGICAL INC | 809 WELLINGTON ST N UNIT 2 | KITCHENER | ON | N2H 5L6 | CANADA |
| 22308547 | INTELLIMED INTERNATIONAL | 6351 N 27TH AVE | PHOENIX | AZ | 85017 | |
| 22402518 | INTELLIMED INTERNATIONAL CORP | 1825 EAST NORTHERN AVE STE 175 | PHOENIX | AZ | 85020 | |
| 22405458 | INTELLISOUND INC | 82 PATTON AVENUE  SUITE 620 | ASHVILLE | NC | 28801 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337824 | INTELLIVOICE | 1050 QUAIL CT SW | VERO BEACH | FL | 32968 | |
| 22285633 | INTELYCARE | 1515 HANCOCK ST | QUINCY | MA | 02169 | |
| 22389584 | INTELYCARE INC | 1250 HANCOCK ST STE 501N | QUINCY | MA | 02169 | |
| 22403348 | INTENSIVE THERAPEUTICS INC | PO BOX 488 | SARASOTA | FL | 34230 | |
| 22408299 | INTENSLEEP LLC | 39 PINSONNAULT LN | NORTH ATTLEBORO | MA | 02760 | |
| 22311406 | INTER MED ASSOCIATES | 72 CUDWORTH ROAD | WEBSTER | MA | 01570 | |
| 22381596 | INTER MOUNTAIN INSURANCE | 1543 E 3300 S SALT LAKE CITY U | SALT LAKE CITY | UT | 84106 | |
| 22334891 | INTER MOUNTAIN UNITED FOOD WOR | PO BOX 30262 | SALT LAKE CITY | UT | 84130 | |
| 22394828 | INTER MOUNTAIN UNITED FOOD WOR | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22366462 | INTER PLAN HEALTH GROUP | PO BOX 6743 | LUBBOCK | TX | 79493 | |
| 22400181 | INTERACTIVATION HEALTH NETWORKS LLC | 11350 MCCORMICK RD | HUNT VALLEY | MD | 21031 | |
| 22400180 | INTERACTIVATION HEALTH NETWORKS LLC | N27 W23539 PAUL RD STE 100 | PEWAUKEE | WI | 53072 | |
| 22304766 | INTERACTIVE DATA | PO BOX 744971 | ATLANTA | GA | 30384-4971 | |
| 22400894 | INTERBIT DATA INC | 251 W CENTRAL ST STE 36 | NATICK | MA | 01760 | |
| 22400895 | INTERBIT DATA INC | PO BOX 705 | NATICK | MA | 01760 | |
| 22407869 | INTERCALL | 15272 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22337951 | INTERCHANGE PLAZA | 1663 GEORGIA ST NE STE 200 | PALM BAY | FL | 32907 | |
| 22383381 | INTERCOASTAL POOL AND SPA | 5101 INDUSTRY DR | MELBOURNE | FL | 32940 | |
| 22292292 | INTERCOMMUNITY HEALTH NETWORK | 2300 NW WALNUT BLVD | CORVALLIS | OR | 97330 | |
| 22394744 | INTERCONN RESOURCES LLC | PO BOX 22614 | MIAMI | FL | 33102 | |
| 22394745 | INTERCONN RESOURCES LLC | PO BOX 650998 | DALLAS | TX | 75265 | |
| 22372297 | INTERFACE BY NORE SYSTEM | NORTHEAST BLVD | SALEM | NH | 03079 | |
| 22306492 | INTERFACE PREFFERED HOLDINGS | 8339 SOLUTIONS CENTER | CHICAGO | IL | 60677-8003 | |
| 22343799 | INTERFACE SIGN SYSTEMS | 1280 W PEACHTREE ST NW | ATLANTA | GA | 30309 | |
| 22400868 | INTERFACE SOLUTIONS, INC. | P.O. BOX 2738 | ATTLEBORO FALLS | MA | 02763 | |
| 22342386 | INTERFORM | OFFICE OF FINANCE, PO BOX 45249 | SALT LAKE CITY | UT | 84145-0249 | |
| 22383382 | INTERGLASS | 6550 NW 82ND AVE | MIAMI | FL | 33166 | |
| 22391415 | INTERGROUP SERVICES | PO BOX 981806 | EL PASO | TX | 79998 | |
| 22383883 | INTERIANOMARTA | 350 SUMMER SY | BOSTON | MA | 02108 | |
| 22341848 | INTERIOR DESIGN MANUFACTURING | 1702 VESTAL DR | CORAL SPRINGS | FL | 33071 | |
| 22304166 | INTERIOR SPECIALIST | 1630 FARADAY AVE | CARLSBAD | CA | 92008-7313 | |
| 22399093 | INTERLACE HEALTH LLC | 13421 MANCHESTER RD STE 208 | DES PERES | MO | 63131 | |
| 22405459 | INTERLOCHEN GROUP LLC | 787 HILLPINE DR NE | ATLANTA | GA | 30306 | |
| 22304324 | INTERMED GROUP INC. | 1101 NW US HWY 441 | ALACHUA | FL | 32615 | |
| 22402892 | INTERMED RESOURCES TN | 9005 OVERLOOK BLVD | BRENTWOOD | TN | 37027 | |
| 22399349 | INTERMETRO INDUSTRIES | PO BOX 857124 | MINNEAPOLIS | MN | 55485-7124 | |
| 22399348 | INTERMETRO INDUSTRIES CORPORATION | 651 N WASHINGTON ST | WILKES-BARRE | PA | 18705-1707 | |
| 22307897 | INTERMOUNTAIN AQUATECH | 9435 SOUTH 255 WEST | SANDY | UT | 84070 | |
| 22304398 | INTERMOUNTAIN BIOMEDICAL | 9499 SOUTH 670 WEST | SANDY | UT | 84070 | |
| 22307291 | INTERMOUNTAIN BUSINESS FORMS | OAK FARMS DAIRY PO BOX 676010 | DALLAS | TX | 75267-6010 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336442 | INTERMOUNTAIN CENTRAL LAB | 4393 RIVERBOAT ROAD, 4TH FL 455 SORENSEN BLDG | SALT LAKE CITY | UT | 84123 | |
| 22336457 | INTERMOUNTAIN CENTRAL LAB | 4393 RIVERBOAT ROAD 4TH FLOOR, 455 SORENSEN BLDG | SALT LAKE CITY | UT | 84123 | |
| 22381597 | INTERMOUNTAIN CLAIM | 1543 EAST 3300 SOUTH | SALT LAKE CITY | UT | 84106 | |
| 22381598 | INTERMOUNTAIN CLAIMS | 1543 E 3300 SOUTH | SALT LAKE CITY | UT | 84106 | |
| 22381599 | INTERMOUNTAIN CLAIMS | 850 S REDWOOD RD | SALT LAKE CITY | UT | 84104 | |
| 22381600 | INTERMOUNTAIN CLAIMS INC | PO BOX 4367 | BOISE | ID | 83711 | |
| 22307774 | INTERMOUNTAIN EAR NOSE AND THROAT SPE | 4063 W 12600 S | RIVERTON | UT | 84096 | |
| 22347323 | INTERMOUNTAIN FUSE SUPPLY INC. | PO BOX 651417 | SALT LAKE CITY | UT | 84165-1417 | |
| 22405460 | INTERMOUNTAIN GOLF CARS INC | 9115 SOUTH 700 EAST | SANDY | UT | 84070 | |
| 22336470 | INTERMOUNTAIN HEALTH | 5252 S INTERMOUNTAIN DRIVE, KARA GORDER | SALT LAKE CITY | UT | 84107 | |
| 22404087 | INTERMOUNTAIN HEALTHCARE | PO BOX 57703 | SALT LAKE CITY | UT | 84107-9998 | |
| 22292293 | INTERMOUNTAIN HOME HEALTH INC | 5882 S 900 E SUITE 101 | MURRAY | UT | 84121-1683 | |
| 22404696 | INTERMOUNTAIN HYDRONIC SPECIALTIES | 2310 S 1300 W | SALT LAKE CITY | UT | 84119 | |
| 22304738 | INTERMOUNTAIN SERVICE SOLUTION | P.O. BOX 65393 | SALT LAKE CITY | UT | 84165 | |
| 22405911 | INTERMOUNTAIN SERVICES SOLUTION | 4050 S HOWICK STE 13 E | SALT LAKE CITY | UT | 84107 | |
| 22405912 | INTERMOUNTAIN SERVICES SOLUTION | PO BOX 65393 | SALT LAKE CITY | UT | 84165 | |
| 22292294 | INTERMOUNTAIN SURGICAL LLC | 11762 SOUTH STATE STREET, SUITE 315 | DRAPER | UT | 84020 | |
| 22408966 | INTERMOUNTAIN THERMAL VISION | 825 LUCILLE ST | POCATELLO | ID | 83201 | |
| 22292295 | INTERMTN HOMECARE HH OGDEN | 11520 S REDWOOD ROAD | SOUTH JORDAN | UT | 84095 | |
| 22292296 | INTERMTN HOMECARE HOMEHEALTH | 3776 WALL AVENUE | OGDEN | UT | 84405 | |
| 22286121 | INTERMUNDIAL | C DE IRN 7 | MADRID | | 28008 | Spain |
| 22401147 | INTERNAL MEDICINE AND PREVENTIVE | 233 WINTHROP ST | TAUNTON | MA | 02780 | |
| 22340608 | INTERNAL MEDICINE ASSOCIATES | 1150 RESERVOIR AVE, STE 201 | CRANSTON | RI | 02920 | |
| 22334020 | INTERNAL MEDICINE ASSOCIATES OF | 125 ENCLAVE DR | NEW CASTLE | PA | 16105 | |
| 22340836 | INTERNAL MEDICINE ENDOCRINOLOG | 1515 SMITH ST | NORTH PROVIDENCE | RI | 02911 | |
| 22351073 | INTERNAL MEDICINE OF BREVARD | 1978 ROCKLEDGE BLVD STE 108 | ROCKLEDGE | FL | 32955-3722 | |
| 22402236 | INTERNAL MEDICINE OF BREVARD PLLC | 1019 HARVIN WAY STE 120 | ROCKLEDGE | FL | 32955 | |
| 22336471 | INTERNAL MEDICINE OF SALT LAKE | 2645 E PARLEYS WAY STE 200, ANGELICA BAILEY | SALT LAKE CITY | UT | 84109 | |
| 22305239 | INTERNAL REVENUE SERVICE | DEBT MANAGEMENT SERVICES JAMES H EVANS WG2121217 -X-046 | ST LOUIS | MO | 63197-9000 | |
| 22356374 | INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | OGDEN | UT | 84201 | |
| 22356375 | INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | OGDEN | UT | 84201-0009 | |
| 22356377 | INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | OGDEN | UT | 84201-0011 | |
| 22356376 | INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | OGDEN | UT | 84201-0012 | |
| 22338458 | INTERNAL REVENUE SERVICE | PO BOX 7346 | PHILADELPHIA | PA | 19101 | |
| 22390473 | Internal Revenue Services | Attn: Centralized Insolvency Operation, PO Box 7346 | Philadelphia | PA | 19101 | |
| 22383383 | INTERNAL SERVICES RISK | 111 NW FIRST ST, STE 2340 | MIAMI | FL | 33128 | |
| 22286492 | INTERNATION REAL ESTATES PART | 1 ROBBINS RD | WESTFORD | MA | 01886 | |
| 22405461 | INTERNATIONAL ARMORING | 181 SOUTH 600 WEST, BLD 3A BAY5 | OGDEN | UT | 84404 | |
| 22387721 | INTERNATIONAL ARMORING | 181 SOUTH 600 WEST | OGDEN | UT | 84404 | |
| 22351231 | INTERNATIONAL ASSOCIATION | 475 COUNTY ST | SOMERSET | MA | 02726 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347251 | INTERNATIONAL ATMO, INC. | 105 S. SAINT MARY'S ST, SUITE B1 | SAN ANTONIO | TX | 78205 | |
| 22286841 | INTERNATIONAL BENEFIT ADMINIST | P O BOX 163 | ARNOLD | MD | 21012 | |
| 22292297 | INTERNATIONAL BENEFIT ADMINIST | PO BOX 575 | ARNOLD | MD | 21012 | |
| 22292298 | INTERNATIONAL BENEFIT ADMINISTRATORS | PO BOXX 3080 | FARMINGTON HILLS | MI | 48333 | |
| 22391416 | INTERNATIONAL BENEFITS | ADMINISTRATORS LLC, PO BOX 576 | ARNOLD | MD | 21012 | |
| 22386241 | INTERNATIONAL BENEFITS ADMIN | PO BOX 2660 | FARMINGTON | MI | 48333 | |
| 22292300 | INTERNATIONAL BENEFITS ADMIN | PO BOX 50076 | ARNOLD | MD | 21012 | |
| 22292299 | INTERNATIONAL BENEFITS ADMIN | P O BOX 9773 | ARNOLD | MD | 21012 | |
| 22289529 | INTERNATIONAL BENEFITS ADMINIS | PO BOX 576 | ARNOLD | MD | 21012 | |
| 22399969 | INTERNATIONAL BIOMEDICAL | 8206 CROSS PARK DR | AUSTIN | TX | 78754 | |
| 22399970 | INTERNATIONAL BIOMEDICAL | PO BOX 224462 | DALLAS | TX | 75222-4462 | |
| 22306093 | INTERNATIONAL BIOMEDICAL LTD | PO BOX 224462 | DALLAS | TX | 75222-4462 | |
| 22304283 | INTERNATIONAL BROTHERHOOD OF ELECTRIC | 256 FREEPORT STREET | DORCHESTER | MA | 02122 | |
| 22387818 | INTERNATIONAL BUSINESS MACHINES | PO BOX 643600 | PITTSBURGH | PA | 15264-3600 | |
| 22406384 | INTERNATIONAL CIO LEADERSHIP | DBA INSPIRE LEADERSHIP NETWORK, 1 CONCOURSE PKWY STE 100 | ATLANTA | GA | 30328 | |
| 22337429 | INTERNATIONAL CIO LEADERSHIP | ONE CONCOURSE PARKWAY, SUITE 100 | ATLANTA | GA | 30328 | |
| 22386806 | INTERNATIONAL COUNCIL FOR | AUTOMATION INC 1901 ORANGE TREE LN STE 200 | REDLANDS | CA | 92374 | |
| 22308240 | INTERNATIONAL COUNCIL FOR COMMONALIT | PO BOX 748016 | LOS ANGELES | CA | 90074-8016 | |
| 22341695 | INTERNATIONAL INS LIMITED INDE | PO BOX 8043 | LITTLE ROCK | AR | 72203 | |
| 22384997 | INTERNATIONAL INS LIMITED INDEM | PO BOX 8043 | LITTLE ROCK | AR | 72203 | |
| 22334021 | INTERNATIONAL LIFE SCIENCES LLC | 2150 NORTHWEST PKWY SE STE G | MARIETTA | GA | 30067 | |
| 22292301 | INTERNATIONAL LOGISTICS | 3752 W 2270 S A | WEST VALLEY CITY | UT | 84120 | |
| 22292302 | INTERNATIONAL LOGISTICS | P O BOX 667660 | MIAMI | FL | 33166 | |
| 22409328 | INTERNATIONAL MED DEVELOPMENT | P.O. BOX 510 - 9202 E. KELLY DRIVE | HUNTSVILLE | UT | 84317 | |
| 22403446 | INTERNATIONAL MED EQUIPMENT | C/O ANDRES GUARIN, 19101 SW 108TH AVE UNIT 9 | MIAMI | FL | 33157-0000 | |
| 22387874 | INTERNATIONAL MED EQUIPMENT | C/O ANDRES GUARIN | MIAMI | FL | 33157-0000 | |
| 22304688 | INTERNATIONAL MEDICAL DEVELOPMENT | 560 HIGHWAY 39, P.O. BOX 510 | HUNTSVILLE | UT | 84317 | |
| 22285694 | INTERNATIONAL MEDICAL GROUP | 2960 N MERIDIAN STREET | INDIANAPOLIS | IN | 46208 | |
| 22305806 | INTERNATIONAL MEDICAL INDUSTRIES | 2981 GATEWAY DR | POMPANO BEACH | FL | 33069-4326 | |
| 22284444 | INTERNATIONAL METAL CORP | 150 OLD PAGE ST, CONTACT BILL OR PATTY | STOUGHTON | MA | 02072 | |
| 22335516 | INTERNATIONAL METAL CORP | 150 OLD PAGE STREET | STOUGHTON | MA | 02072 | |
| 22286444 | INTERNATIONAL METAL CORP | 15 OLD PAGE ST | STOUGHTON | MA | 02072 | |
| 22385517 | INTERNATIONAL METAL CORP | 160 OLD PAGE ST | STOUGHTON | MA | 02072 | |
| 22408795 | INTERNATIONAL MICRO DESIGN INC | 8109 LAGUNA BOULEVARD | ELK GROVE | CA | 95758 | |
| 22283885 | INTERNATIONAL MNGMT FINISHING | ATTN RACHEL | NEW HAMPSHIRE | OH | 45870 | |
| 22390177 | INTERNATIONAL PAPER | 9978 FM ROAD 3129 | QUEEN CITY | TX | 75572 | |
| 22345164 | INTERNATIONAL RESEARCH & EXCHANGES | 1275 K ST NW STE 600 | WASHINGTON | DC | 20005-4064 | |
| 22381601 | INTERNATIONAL SERVICES | PO BOX 535489 | LETTSWORTH | LA | 70753 | |
| 22350950 | INTERNATIONAL SIGNAL | 40 LOWELL ROAD UNIT 2 | SALEM | NH | 03079 | |
| 22293462 | INTERNATIONAL SOLUTIONS | MARY MCDONALD, P O BOX 535489 | GRAND PRAIRIE | TX | 75053 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293463 | INTERNATIONAL SOLUTIONS | P O BOX 535489, ATTN TIM BREITENWISCHE | GRAND PRAIRIE | TX | 75053 | |
| 22289361 | INTERNATIONAL SOS | 3600 HORIZON BLVD 300 | FEASTERVILLE TREVOSE | PA | 19053 | |
| 22289360 | INTERNATIONAL SOS | 3600 HORIZON BLVD | FEASTERVILLE TREVOSE | PA | 19053 | |
| 22292303 | INTERNATIONAL SOS | 3600 PARKWAY BLVD, SW 300 | FEASTERVILLE TREVOSE | PA | 19053 | |
| 22392906 | INTERNATIONAL SOS | PO BOX 2555 | GOSHEN | IN | 46526 | |
| 22392501 | INTERNATIONAL TECHNIDYNE CORP | PO BOX 73749 | CHICAGO | IL | 60673-7749 | |
| 22383384 | INTERNATIONAL TIMBER VENEER | 614 CREEK RD | VOLANT | PA | 16156 | |
| 22390180 | INTERNATIONAL TIMBER VENEER | 75 MCQUISTON DR | JACKSON CENTER | PA | 16133 | |
| 22408442 | INTERNATIONAL TRAINING AND | 877 MALLARD BAYE | RUTLEDGE | TN | 37861-5947 | |
| 22408443 | INTERNATIONAL TRAINING AND | PO BOX 704 | JEFFERSON CITY | TN | 37760-0704 | |
| 22391573 | INTERNATIONAL UNION ENGINNERS | 36 HOPATCHUNG RD | HOPATCONG | NJ | 07843 | |
| 22392113 | INTERNATIONAL UNION OF OPERA | 18701 120TH AVE NE | BOTHELL | WA | 98011 | |
| 22400259 | INTERNATIONAL UNION OF OPERATING | 89 ACCESS RD UNIT 4 | NORWOOD | MA | 02062 | |
| 22304284 | INTERNATIONAL UNION OF OPERATING ENGIN | 89 ACCESS ROAD, STE. 4 | NORWOOD | MA | 02062-5234 | |
| 22383385 | INTERNATIONAL VILLAGE | 3700 INVERRARY DRIVE | LAUDERHILL | FL | 33319 | |
| 22406771 | INTERNET DATA MANAGEMENT INC | 124 S MAIN ST | POLAND | OH | 44514 | |
| 22390873 | INTERNET DATA MANAGEMENT INC | PO BOX 5291 | POLAND | OH | 44514 | |
| 22306586 | INTERNET NETWORXPORATED | PO BOX 957149 | DULUTH | GA | 30095-7149 | |
| 22401518 | INTERPACE DIAGNOSTICS CORP | PO BOX 392719 | PITTSBURGH | PA | 15250-2719 | |
| 22304696 | INTERPACE DIAGNOSTICS CORP. | A, MORRIS CORPORATE CENTER 1, 300 INTERPACE PKWY | PARSIPPANY | NJ | 07054 | |
| 22287585 | INTERPLEX ETCH LOGIC | 54 VENUS WAY | ATTLEBORO | MA | 02703 | |
| 22401423 | INTERSECT ENT INC | 1555 ADAMS DRIVE | MENLO PARK | CA | 94025 | |
| 22407843 | INTERSOCIETAL ACCREDITATION | 6021 UNIVERSITY BLVD STE 500 | ELLICOTT CITY | MD | 21043 | |
| 22407088 | INTERSTATE ALL BATTERY CENTER | 179 SWANSEA MALL DR | SWANSEA | MA | 02777 | |
| 22402644 | INTERSTATE ALL BATTERY CENTER | 30 NASHUA ST STE 3 | WOBURN | MA | 01801-4566 | |
| 22339236 | INTERSTATE BATTERY | 4301 121ST STREET URBANDALE IA 50323 | ODESSA | TX | 79769 | |
| 22390176 | INTERSTATE CHEMICAL | 2797 FREEDLAND RD | HERMITAGE | PA | 16148 | |
| 22341046 | INTERSTATE CHEMICAL COMPANY | PO BOX 931412 | CLEVELAND | OH | 44193-1573 | |
| 22287767 | INTERSTATE ELECTRICAL SERVICES | 70 TREBLE COVE RD | NORTH BILLERICA | MA | 01862 | |
| 22339295 | INTERSTATE ELECTRICAL SYSTEMS | 70 TREBLE COVE ROAD | N BILLERICA | MA | 01862-2208 | |
| 22407626 | INTERSTATE FOOD EQUIPMENT SERVICE | 43 SHARON ST | MALDEN | MA | 02148 | |
| 22404574 | INTERSTATE INVESTIGATIONS INC | PO BOX 7524 | CUMBERLAND | RI | 02864 | |
| 22306050 | INTERSTATE MECHANICAL | 292 PAGE ST | STOUGHTON | MA | 02072 | |
| 22385498 | INTERSTATE STAFFING | 1156 MAIN ST | BROCKTON | MA | 02301 | |
| 22388483 | INTERSTATE STAFFING | 804 PLEASANT STREET | FALL RIVER | MA | 02723 | |
| 22406784 | INTERTECH SECURITY LLC | 1501 PREBLE AVE | PITTSBURGH | PA | 15233 | |
| 22352302 | INTERTEK TESTING SERVICES NA | 8431 MURPHY DRIVE | MIDDLETON | WI | 53562 | |
| 22299713 | INTERVENTIONAL AND FUNCTIONAL | 1150 RESERVOIR AVE, STE 200 | CRANSTON | RI | 02920 | |
| 22408548 | INTERVENTIONAL RADIOLOGY SPEC | 1190 NW 95TH ST STE 301 | MIAMI | FL | 33150-0000 | |
| 22349993 | INTERVENTIONAL RADIOLOGY SPEC | 1190 NW 95TH ST STE 301 | MIAMI | FL | 33150 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334025 | INTERWEST INTERPRETING INC | 779 N 1180 E | OREM | UT | 84097 | |
| 22371050 | INTL MEDICAL GROUP | PO BOX 30526 | SALT LAKE CITY | UT | 84130-0526 | |
| 22404686 | INTOUCH HEALTH | 7402 HOLLISTER AVE | GOLETA | CA | 93117 | |
| 22352337 | INTOUCH TECHNOLOGIES | DEPT LA 25394 | PASADENA | CA | 91185-5394 | |
| 22404685 | INTOUCH TECHNOLOGIES INC | 7402 HOLLISTER AVE | GOLETA | CA | 93117 | |
| 22305898 | INTOXIMETERS | 8110 LACKLAND ROAD | ST LOUIS | MO | 63114 | |
| 22409279 | INTOXIMETERS INC | 2081 CRAIG RD | ST LOUIS | MO | 63146 | |
| 22409280 | INTOXIMETERS INC | PO BOX 870836 | KANSAS CITY | MO | 64187-0836 | |
| 22401625 | INTRADO ENTERPRISE COLLABORATION | PO BOX 281866 | ATLANTA | GA | 30384-1866 | |
| 22406035 | INTRALINKS INC | 622 THIRD AVE 10TH FL | NEW YORK | NY | 10017 | |
| 22390179 | INTRANSIT LLC | EXECUTIVE OFFICES, 100 INDUSTRY DRIVE | PITTSBURGH | PA | 15275 | |
| 22406389 | INTREPID TECHNOLOGIES INC | PO BOX 55145 | LITTLE ROCK | AR | 72215-5145 | |
| 22404270 | INTRINSIC THERAPEUTICS INC | 30 COMMERCE WAY | WOBURN | MA | 01801 | |
| 22334027 | INTUITIVE SURGICAL INC | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 22387339 | INTUITIVE SURGICAL, INC. | 1020 KIFER ROAD | SUNNYVALE | CA | 94086 | |
| 22393850 | INURY MANAGEMENT | 4100 MIDAWAY, SUITE 400 | CARROLLTON | TX | 75007 | |
| 22287177 | INVAGEN PHARMACEUTICALS | 7 OSER AVE, INDUSTRIAL PARK FALL RIVER | HAUPPAUGE | NY | 11788 | |
| 22293464 | INVENERGY | 16018 N HWY 669 | BIG SPRING | TX | 79720 | |
| 22309211 | INVENTURUS KNOWLEDGE SOLUTIONS | IKS HEALTH, ATTN FINANCE, 8951 CYPRESS WATERS BLVD STE 100 | COPPELL | TX | 75019 | |
| 22391574 | INVESTORS LIFE INSURANCE | PO BOX 97 | BARTO | PA | 19504 | |
| 22340676 | INVITAE CORPORATION | 1400 16TH ST | SAN FRANCISCO | CA | 94103 | |
| 22307098 | INVIVO | PO BOX 100355 | ATLANTA | GA | 30384 | |
| 22399687 | INVIVO CORPORATION | 3650 NE 53RD AVE | GAINESVILLE | FL | 32609 | |
| 22399686 | INVIVO CORPORATION | PO BOX 100355 | ATLANTA | GA | 30384 | |
| 22334028 | INVOCIRC INC | PO BOX 797 | SUDBURY | MA | 01776 | |
| 22390444 | INVOLTA LLC | P.O. BOX 1986 | CEDAR RAPIDS | IA | 52406 | |
| 22401112 | INVOSURG | 25 HAMMOND CIRCLE | SUDBURY | MA | 01776 | |
| 22401113 | INVOSURG INC | PO BOX 797 | SUDBURY | MA | 01776 | |
| 22409352 | INVOTEC INTERNATIONAL | 6833 PHILLIPS INDUSTRIAL BLVD | JACKSONVILLE | FL | 32256 | |
| 22401650 | INVUITY INC | 444 DE HARO STREET | SAN FRANCISCO | CA | 94107 | |
| 22383136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300101 | IOANNIS P. GLAVAS, MD, PLLC | 115 NEWBURY ST | BOSTON | MA | 02116 | |
| 22405463 | IODINE SOFTWARE LLC | PO BOX 733315 | DALLAS | TX | 75373-3315 | |
| 22356198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408681 | ION MEDICAL SUPPLY | PO BOX 17304 | JACKSONVILLE | FL | 32245 | |
| 22342092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406474 | ION-IMAGING LLC | PO BOX 360863 | MELBOURNE | FL | 32936 | |
| 22336472 | IOP - LABCORP | C/O ATTN 3700UTB053, PO BOX 1777 | BURLINGTON | NC | 27215 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336473 | IOP - QUEST DIAGNOSTICS | C/O ATTN BALJIT SINGH, 3489 W 2100 S #200 | WEST VALLEY CITY | UT | 84119 | |
| 22383138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355073 | IOWA PHYSICIANS CLINIC MED FND | 8101 BIRCHWOOD CT STE N, STE N | JOHNSTON | IA | 50131 | |
| 22392907 | IOWA TOTAL CARE | 1080 JORDAN CREEK PKWY | WEST DES MOINES | IA | 50266 | |
| 22289362 | IOWA TOTAL CARE | PO BOX 8030 | FARMINGTON | MO | 63640 | |
| 22337496 | IP ADVERTISING AND PR | 756 SOUTH REDWOOD RD | SALT LAKE CITY | UT | 84104 | |
| 22405464 | IP ADVERTISING AND PROMOTIONS | 756 SOUTH REDWOOD RD | SALT LAKE CITY | UT | 84104 | |
| 22383139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392908 | IPA | 1813 WEST HARDVARD AVE SUITE 2 | ROSEBURG | OR | 97471 | |
| 22402203 | IPA ONE | PO BOX 35145 (LB 271128) | SEATTLE | WA | 98124-5145 | |
| 22387340 | IPA ONE | 10712 SOUTH 1300 EAST | SANDY | UT | 84094 | |
| 22392909 | IPA VAN LANG | PO BOX 21146 | SAINT PAUL | MN | 55121 | |
| 22358524 | IPC HOSPITALISTS OF NEW ENGLAN | 819 WORCESTER ST, STE 3 | SPRINGFIELD | MA | 01151 | |
| 22341779 | IPFS | PO BOX 412086 | KANSAS CITY | MO | 64141-2086 | |
| 22401042 | IPFS CORPORATION | PO BOX 32144 | NEW YORK | NY | 10087-2144 | |
| 22383169 | IPFS CORPORATION | 170 NORTH POINTE PKWY, SUITE 300 | AMHERST | NY | 14228 | |
| 22391417 | IPHCS GMR HEALTHCARE | 26 FIREARMES DRIVE, SUITE 117 | POMONA | NY | 10970 | |
| 22371269 | IPMG FIRST HEALTH | 225 SMITH ROAD | SAINT CHARLES | IL | 60174 | |
| 22383140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390859 | IPROMOTEU.COM INC | PO BOX 122419 DEPT 2419 | DALLAS | TX | 75312-2419 | |
| 22406986 | IPS | PO BOX 604120 | CHARLOTTE | NC | 28260-4120 | |
| 22293465 | IPSM | 7009 N COUNTY RD W | ODESSA | TX | 79764 | |
| 22383893 | IPSWICH ALE BREWERY | 2 SOFFRON LANE | IPSWICH | MA | 01938 | |
| 22389648 | IPSWITCH BAY GLASS | 420 NEWBURYPORT TPKE | ROWLEY | MA | 01969 | |
| 22394036 | IPSWITCH INC | 81 HARTWELL AVE | LEXINGTON | MA | 02421 | |
| 22383141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352305 | IRA MEISELS | 244 OXFORD RD | NEW ROCHELLE | NY | 10804 | |
| 22383142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349885 | IRADIMED | PO BOX 628231 | ORLANDO | FL | 32862-8231 | |
| 22401494 | IRADIMED CORPORATION | 1025 WILLA SPRINGS DR | WINTER SPRINGS | FL | 32708 | |
| 22401495 | IRADIMED CORPORATION | PO BOX 628231 | ORLANDO | FL | 32862-8231 | |
| 22325088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325089 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361099 | IRHYTHM TECHNOLOGIES INC | THREE PARKWAY N, STE 400 | DEERFIELD | IL | 60015 | |
| 22325093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350002 | IRIDEX | 20817 N 21ST AVE, STE 9 | PHOENIX | AZ | 85027 | |
| 22408637 | IRIDEX CORPORATION | ATTN: AR, 1212 TERRA BELLA AVE | MOUNTAIN VIEW | CA | 94043 | |
| 22408638 | IRIDEX CORPORATION | ATTN: AR, DEPT 19893 | PALANTINE | IL | 60055-9893 | |
| 22334030 | IRIDEX CORPORATION | DEPT 19893 | PALANTINE | IL | 60055-9893 | |
| 22325094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367062 | IRON CLAD INS | 161 GRANITE AVENUE | DORCHESTER | MA | 02124-5491 | |
| 22372368 | IRON CLAD INS | 161 GRANNIT AVE | BOSTON | MA | 02124 | |
| 22389787 | IRON CLAD INSURANCE | 161 GRANITE AVE | BOSTON | MA | 02124 | |
| 22382156 | IRON CLAD INSURANCE | PO BOX 9165 | WATERTOWN | MA | 02471 | |
| 22367420 | IRON CLAD SERVICES | 1500 MAIN ST | SPRINGFIELD | MA | 01101 | |
| 22383386 | IRON HEART CANNING COMPANY | 8025 S WILLOW ST 201 | MANCHESTER | NH | 03103 | |
| 22399271 | IRON MOUNTAIN | ATTN: BARBARA DORMANDY, PO BOX 27128 | NEW YORK | NY | 10087-7128 | |
| 22308804 | IRON MOUNTAIN | PO BOX 27128 | NEW YORK | NY | 10087-7128 | |
| 22293466 | IRON MOUNTAIN CONSTRUCTION | 4552 DUTCHMAN LANE | HERRIMAN | UT | 84096 | |
| 22399272 | IRON MOUNTAIN INC | ATTN: BARBARA DORMANDY, PO BOX 915004 | DALLAS | TX | 75391-5004 | |
| 22334031 | IRON MOUNTAIN INC | PO BOX 915004 | DALLAS | TX | 18020-8037 | |
| 22392114 | IRON ROAD | ATTENTION MEDICARE CLAIMS, P O BOX 161020 | SALT LAKE CITY | UT | 84116 | |
| 22392115 | IRON ROAD | P O BOX 161020 | SALT LAKE CITY | UT | 84116 | |
| 22392116 | IRON ROAD HEALTHCARE | 1040 2200 W | SALT LAKE CITY | UT | 84116 | |
| 22392117 | IRON ROAD HEALTHCARE | 1040 N 2200 W | SALT LAKE CITY | UT | 84116 | |
| 22392118 | IRON ROAD HEALTHCARE | ATTN CLAIM, PO BOX 161020 | SALT LAKE CITY | UT | 84116 | |
| 22293467 | IRON WHEEL ENERGY SERVICES | 5813 W COUNTY ROAD 123 | MIDLAND | TX | 79706 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391575 | IRON WORKER HEALTH FUND | 451 PARK AVENUE SOUTH 9TH FLO | NEW YORK | NY | 10016 | |
| 22391576 | IRON WORKERS LOCAL 40361417 | 451 PARK AVE SOUTH | NEW YORK | NY | 10016 | |
| 22284317 | IRON WORKERS LOCAL 7 | 1750 NEW YORL AVE NW | WASHINGTON | DC | 20006 | |
| 22391577 | IRON WORKERS LOCAL HEALTH FUND | 451 PARK AVENUE SOUTH | NEW YORK | NY | 10016 | |
| 22293468 | IRONMAN CONSTRUCTION | 137 THOMAS ST | LUMBERTON | TX | 77657 | |
| 22316677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394810 | IRONSHOE INDEMNITY INC. | 28 LIBERTY STREET, 5TH FLOOR | NEW YORK | NY | 10005 | |
| 22394811 | IRONSHORE SPECIALTY INS CO | 8 LIBERTY STREET 4TH FLOOR | NEW YORK | NY | 10005 | |
| 22394812 | IRONSHORE SPECIALTY INSURANCE | 175 POWDER FOREST DR | SIMSBURY | CT | 06089 | |
| 22308453 | IRONWOOD 92 PARTNERS | 7120 E KIERLAND BLVD STE 807 | SCOTTSDALE | AZ | 85254 | |
| 22405465 | IRONWOOD PHYSICIANS PC | CO CHIEF FINANCIAL OFFICER, 3855 S VAL VISTA DRIVE | GILBERT | AZ | 85297 | |
| 22371309 | IRONWORKERS LOCAL 7 | 195 OLD COLONY AVE | BOSTON | MA | 02127 | |
| 22308000 | IRRIGATION DESIGN | 44 LEDGEWOOD DRIVE | FRAMINGHAM | MA | 01701 | |
| 22383143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339316 | IRVING HOME CENTER | 10 N MAIN ST | BROCKTON | MA | 02301-3907 | |
| 22341489 | IRVING WEISSMAN MD PC | 280 WASHINGTON ST | BRIGHTON | MA | 02135 | |
| 22383146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316685 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22308958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285393 | ISA | 2 AVENUE LAFAYETTE | BOSTON | MA | 02111 | |
| 22356209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286608 | ISAACS MOVING AND STORAGE | 181 CAMPANELLI PKWY | STOUGHTON | MA | 02072 | |
| 22371179 | ISAACS MOVING STORAGE | 181 CAMPANELLI PKWAY | STOUGHTON | MA | 02072 | |
| 22356210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284745 | ISABELA FARMA EXPRESS | 1350 AVE NOEL ESTRADA | ISABELA | PR | 00662 | |
| 22356214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404698 | ISENSIX INC | 42244 REMINGTON AVE | TEMECULA | CA | 92590 | |
| 22356220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407902 | ISGENUITY LLC | 500 HARRISON AVE STE 5F | BOSTON | MA | 02118-2439 | |
| 22316689 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342381 | ISI COMMERCIAL REFRIGERATION | PO BOX 569060 | DALLAS | TX | 75356-9060 | |
| 22362992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383389 | ISLAND DAIRY | 240 NE 71ST ST | MIAMI | FL | 33138 | |
| 22350040 | ISLAND FAMILY HEALTH | 260 N TROPICAL TRAIL STE 105 | MERRITT ISLAND | FL | 32953 | |
| 22289614 | ISLAND HEALTH AND REHAB CENTER | 125 ALMA BOULEVARD | MERRITT ISLAND | FL | 32953 | |
| 22289615 | ISLAND HEALTH AND REHABILITATI | 125 ALMA BLVD | MERRITT ISLAND | FL | 32953 | |
| 22389314 | ISLAND STREET AUTO | 230 ISLAND STREET | STOUGHTON | MA | 02072 | |
| 22336525 | ISLAND WEIGHT - MELBOURNE | 1450 N COURTENAY PKWY, STE 3 | MERRITT ISLAND | FL | 32953 | |
| 22336526 | ISLAND WEIGHT MERRITT ISLAND | 1450 N COURTENAY PKWY, STE 3 | MERRITT ISLAND | FL | 32953 | |
| 22305341 | ISLANDER PUBLICATIONS | PO BOX 643898 | VERO BEACH | FL | 32964 | |
| 22362994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289616 | ISO | SISCO BENIFITS, POBOX 3190 | DUBUQUE | IA | 52004 | |
| 22357091 | ISO TECH DESIGN CANADA | 2487 RUE GUENETTE | MONTREAL | QC | H4R 2E9 | CANADA |
| 22325111 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406419 | ISOLDE VON HANDORF-CHOQUET | 96 FRANKLIN AVE | CHELSEA | MA | 02150 | |
| 22325112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293469 | ISOMERIC INDUSTRIES | 1600 1ST AVE BLDG 1A | BIG SPRING | TX | 79720 | |
| 22308659 | ISOPRIME | PO BOX 3751 | LISLE | IL | 60532 | |
| 22400263 | ISOPRIME CORPORATION | 505 WARRENVILLE RD | LISLE | IL | 60532 | |
| 22400264 | ISOPRIME CORPORATION | PO BOX 3751 | LISLE | IL | 60532 | |
| 22403014 | ISORX TEXAS LTD | 5807 16TH ST | LUBBOCK | TX | 79416 | |
| 22403015 | ISORX TEXAS LTD | PO BOX 6606 | SAN RAFAEL | CA | 94903 | |
| 22347210 | ISOTECH LABORATORY INC. | 1308 PARKLAND COURT | CHAMPAIGN | IL | 61821 | |
| 22409249 | ISOTIS ORTHOBIOLOGICS INC | 16386 COLLECTIONS CTR DRIVE | CHICAGO | IL | 60693 | |
| 22356222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286033 | ISSAZEIN | 242 CURVE ST | DEDHAM | MA | 02026 | |
| 22401320 | ISTO BIOLOGICS | 45 SOUTH ST STE 3C | HOPKINTON | MA | 01748 | |
| 22383390 | ISURITY INSURANCE SERVICES | PO BOX 6455 | HIGH POINT | NC | 27262 | |
| 22348668 | ITALIAN HOME FOR CHILDREN | 1125 CENTRE ST | JAMAICA PLAIN | MA | 02130 | |
| 22383391 | ITALIAN TERRAZO TILE CO BREV | 630 DISTRIBUTION DR | MELBOURNE | FL | 32901 | |
| 22325115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335160 | ITT HARTFORD | P.O. BOX 4793, MEDICAL MGMT CTR | SYRACUSE | NY | 13221 | |
| 22325117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306678 | ITW FOOD EQUIPMENT GROUP | ITW FOOD EQUIPMENT GROUP LLC, PO BOX 2517 | CAROL STREAM | IL | 60132-2517 | |
| 22399794 | ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 | CAROL STREAM | IL | 60132-2517 | |
| 22306547 | IU | 4846 N UNIVERSITY DR STE 354 | LAUDERHILL | FL | 33351 | |
| 22387149 | IUC-SOUTHWEST | 402 WEST COUNTY RD #D | SAINT PAUL | MN | 55112 | |
| 22376660 | IUOE | 461 STATE ROUTE 33 | MILLSTONE TOWNSHIP | NJ | 08535 | |
| 22391418 | IUOE | POB 1627 | FORT WASHINGTON | PA | 19034 | |
| 22391419 | IUOE LOCAL 25 MEDICAL PLAN | BCBS, PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22339200 | IV ACCESS | PO BOX 850452 | BRAINTREE | MA | 02185-0452 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403630 | IV SUPPORT SYSTEMS INC | 16 GOODYEAR STE 105 | IRVINE | CA | 92618 | |
| 22407899 | IV TECHNOLOGIES INC | 21088 TRAPPE ROAD | UPPERVILLE | VA | 20184 | |
| 22356230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293470 | IVAN SMITH FURNITURE | 508 N HERVEY ST | HOPE | AR | 71801 | |
| 22342801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339517 | IVANTIS | 38 DISCOVERY SUITE 150 | IRVINE | CA | 92618 | |
| 22287583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387150 | IVEYS CONSTRUCTION | 4060 N COURTENAY PKWY | MERRITT ISLAND | FL | 32953 | |
| 22316704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299654 | IVS ANESTHESIA LLC | 349 N MAIN ST | ANDOVER | MA | 01810 | |
| 22293471 | IVY VARLEYREALINE BGRP | 55 W 100 S | SALT LAKE CITY | UT | 84101 | |
| 22363007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353282 | IWS GAS AND SUPPLY OF TEXAS | 4117 FAIR DR | PASADENA | TX | 77507 | |
| 22408640 | IWS GAS AND SUPPLY OF TEXAS LTD | 4117 FAIR DR | PASADENA | TX | 77507-1734 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401869 | IWT HEALTH LLC | 1022 AMIET RD | HENDERSON | KY | 42420 | |
| 22363008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404697 | IX MEDICAL INC | 163 CLAREMONT AVE | LONG BEACH | CA | 90803 | |
| 22353239 | IX MEDICAL, INC. | 725 W ANAHEIM ST | LONG BEACH | CA | 90813-2819 | |
| 22363010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287526 | IZ SCHWARTZ APPLIANCE | 110 SLADES FERRY AVENUE RT 6 | SOMERSET | MA | 02726 | |
| 22306710 | IZ SCHWARTZ APPLIANCE | 110 SLADES FERRY AVE | SOMERSET | MA | 02726 | |
| 22356234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389166 | IZAKAYA ITTOLSU | 1414 COMMONWEALTH AVE, ATTJHON 2155312023 | BRIGHTON | MA | 02135 | |
| 22356235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355201 | IZI MEDICAL PRODUCTS | PO BOX 75647 | BALTIMORE | MD | 21275-5647 | |
| 22408221 | IZI MEDICAL PRODUCTS LLC | PO BOX 83270 | CHICAGO | IL | 60691 | |
| 22356236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402691 | J & C AMBULANCE SERVICES INC | 7100 WHIPPLE AVE NW STE G | NORTH CANTON | OH | 44720-7167 | |
| 22334469 | J & E ENTERPRISES | 123 BROADWAY | TAUNTON | MA | 02780-2507 | |
| 22399358 | J & J HEALTH CARE SYSTEMS INC | 5972 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22399360 | J & J HEALTH CARE SYSTEMS INC | PO BOX 406663 | ATLANTA | GA | 30384-6663 | |
| 22394037 | J & J MAINTENANCE SERVICES | 600 BUSHKILL DR UNIT B | EASTON | PA | 18042 | |
| 22342642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339414 | J & S DEVELOPMENT | 58 S KIMBALL ST | HAVERHILL | MA | 01835 | |
| 22381602 | J 4 OILFIELD SERVICES | 2989 S COUNTY RD W | ODESSA | TX | 79766 | |
| 22406104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388302 | J ALLEN AND ASSOCIATES | PO BOX 989 | FRIENDSWOOD | TX | 77549 | |
| 22286505 | J AND KIDS | 830 WST CHESTNUT ST | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287224 | J AND R PRECAST | 16 COUNTY ST | BERKLEY | MA | 02779 | |
| 22308340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301292 | J ARTHUR TRUDEAU MEMORIAL CTR | 3445 POST RD | WARWICK | RI | 02886 | |
| 22371520 | J B RIVARD | 7 DORIS AVE | CHELMSFORD | MA | 01824 | |
| 22381656 | J BRIAN DAY EMERGENCY SERVICES | 240 MAPLE ST | BELLINGHAM | MA | 02019 | |
| 22286768 | J CALNAN ASSOCIATES | 3 BATTERYMARCH PARK, STE 5 | QUINCY | MA | 02169 | |
| 22308701 | J CLANCEY BOUNDS PL | ACCOUNT FOR THE BENEFIT OF KATHERINE BARR & STEPHEN BARR | MAITLAND | FL | 32751 | |
| 22367430 | J CONSTRUCTION AND MODERN DESI | 60 ISLAND ST SUIT 109 | LAWRENCE | MA | 01840 | |
| 22407358 | J D WARD INC | 8 CEDAR ST STE 68 | WOBURN | MA | 01801 | |
| 22371216 | J DERENZO CO | 338 HOWARD STREET | BROCKTON | MA | 02302 | |
| 22386183 | J DERENZO INC | 338 HOWARD ST | BROCKTON | MA | 02302 | |
| 22307390 | J E DUPUY FLOORING & ACOUSTICAL | 108 MELVYN DR | MONROE | LA | 71203 | |
| 22401217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293472 | J J PAINTING SERVICES | 279 E 1150 N | LEHI | UT | 84043 | |
| 22288273 | J LEE ASSOC | 420 NORTHBORO ROAD CENTRAL | MARLBOROUGH | MA | 01752 | |
| 22383866 | J LEE ASSOCIATES | 420 NORTHBORO RD | MARLBOROUGH | MA | 01752 | |
| 22404180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293473 | J M DRYWALL | 3149 S 4180 W | WEST VALLEY CITY | UT | 84120 | |
| 22378970 | J M PET RESORT VET | 1014 PEARL ST | BROCKTON | MA | 02301 | |
| 22403926 | J MARK HELDENBRAND PC | PO BOX 50336 | PHOENIX | AZ | 85076 | |
| 22389603 | J MARTIN AUTO MARINE REPAIR | 394 SPRING STREET | EAST BRIDGEWATER | MA | 02333 | |
| 22371378 | J MATHER LANDSCAPING | 106 SHORT ST | SOUTH EASTON | MA | 02375 | |
| 22388627 | J MOREIRA TRUCKING INC | 110 DEAN STREET | TAUNTON | MA | 02780 | |
| 22392910 | J P FARLEY | 29055 CLEMENS ROAD | WESTLAKE | OH | 44145 | |
| 22372286 | J P MULTI SERVICE | 549 WASHINGTON STR | DORCHESTER CENTER | MA | 02124 | |
| 22285349 | J P NOONAN TRUCKING | WEST ST | WEST BRIDGEWATER | MA | 02379 | |
| 22381603 | J PATRICK SERVICES | 2630 SAYBROOK RD | ODESSA | TX | 79766 | |
| 22339937 | J R GLASS | 860 WATER ST | FITCHBURG | MA | 01420-6495 | |
| 22293474 | J R ROUSTABOUT LLC | 4210 S COUNTY RD 1224 | MIDLAND | TX | 79704 | |
| 22404371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399984 | J S FLEMING ASSOCIATES INC | 28 LORD ROAD | MARLBOROUGH | MA | 01752 | |
| 22287576 | J S INTERNATIONAL INC | 485 COMMERCE DR | FALL RIVER | MA | 02720 | |
| 22293475 | J S OILFIELD SERVICES | 110 W GULF STREET | GOLDSMITH | TX | 79741 | |
| 22358916 | J S PALUCH CO | PO BOX 2703 | SCHILLER PARK | IL | 60176-0703 | |
| 22288122 | J SANTANA CONSTRUCTION | 1 ORAN RD | FRAMINGHAM | MA | 01702 | |
| 22346550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304910 | J TAYLOR & ASSOCIATES | 4800 OVERTON PLAZA STE 360 | FORT WORTH | TX | 76109 | |
| 22405466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403949 | J VANCE ANDERSEN PLC | 25823 N 101ST AVE | PEORIA | AZ | 85383 | |
| 22403950 | J VANCE ANDERSON PLC | 25823 N 101ST AVE | PEORIA | AZ | 85383 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287093 | J W FISHERS | 1953 COUNTY STREET | EAST TAUNTON | MA | 02718 | |
| 22337742 | J&J | 5972 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22400710 | J&M BROWN COMPANY INC | 20 CAREMATRIX DR | DEDHAM | MA | 02026 | |
| 22400711 | J&M BROWN COMPANY INC | 267 ARMORY ST | JAMAICA PLAIN | MA | 02130 | |
| 22334032 | J&M BROWN COMPANY INC | PO BOX 845948 | BOSTON | MA | 02284-5948 | |
| 22355866 | J&R BECK | PO BOX 681 | SHARON | PA | 16146 | |
| 22402224 | J&S ASPHALT PAVING INC | 12439 TANGERINE BLVD | WEST PALM BEACH | FL | 33412 | |
| 22401122 | J&S BUSINESS PRODUCTS INC | 17 MAIN ST | AYER | MA | 01432 | |
| 22407259 | J&S DEVELOPMENT CORPORATION | 58 S KIMBALL ST | BRADFORD | MA | 01835 | |
| 22347947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310901 | J. RAKO, M.D., P.C. | 830 OAK STREET, 222E | BROCKTON | MA | 02301 | |
| 22337078 | J.A. HEALY & SONS OIL CO. | PO BOX 305, ATTN: OFFICE MANAGER | WESTFORD | MA | 01886 | |
| 22393656 | J.J. KELLER & ASSOCIATES | MAIL STOP #1520, PO BOX 368 ATTN: CLINIC BILLING | NEENAH | WI | 54957-0368 | |
| 22338809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393660 | J.P. ROUTHIER & SONS | 15 WESTFORD ROAD, ROSELLA ARSENEAU | AYER | MA | 01432 | |
| 22381604 | J2 ACID SOLUTIONS | 2989 S COUNTY RD WEST BLDG C, PO BOX 2724 | ODESSA | TX | 79760 | |
| 22407482 | J2 CLOUD SERVICES | EFAX CORPORATE, 700 S FLOWER ST STE 1500 | LOS ANGELES | CA | 90017 | |
| 22407483 | J2 CLOUD SERVICES LLC | PO BOX 102969 | PASADENA | CA | 91189-2969 | |
| 22406786 | J2K2 LLC | 2999 INNOVATION WAY | HERMITAGE | PA | 16148 | |
| 22381605 | J4 OILFIELD SERVICES | 2989 S COUNTY RD WEST | ODESSA | TX | 79766 | |
| 22408843 | JA MITSUI LEASING FFCSI INC | PO BOX 631222 | CINCINNATI | OH | 45263-1222 | |
| 22406714 | JA OBRIEN COMPANIES | 7 HETHERINGTON CT | CINCINNATI | OH | 45246 | |
| 22381606 | JAB ELECTRIC | 1006 OAK ST | SWEETWATER | TX | 79556 | |
| 22356240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286681 | JABIL | 180 BARNUM ROAD | DEVENS | MA | 01434 | |
| 22385761 | JABIL HEALTHCARE | 112 BARNUM ROAD | DEVENS | MA | 01434 | |
| 22332609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402483 | JACCO & ASSOCIATES INC | 61 MILFORD DR | HUDSON | OH | 44236 | |
| 22308380 | JACE MEDICAL | 3516 COMMERCE DR | WARSAW | IN | 46580 | |
| 22341566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403451 | JACEY INVESTMENTS LLC | 2375 SW 58TH AVE. | WEST PARK | FL | 33023-4034 | |
| 22325127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381607 | JACK IN THE BOX | 1217 WAYSIDE DE | HOUSTON | TX | 77011 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381608 | JACK IN THE BOX | 2672 N COUNTY RD W | ODESSA | TX | 79763 | |
| 22306274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400265 | JACKSON & COKER LOCUMTENENS LLC | 2655 NORTHWINDS PARKWAY | ALPHARETTA | GA | 30009 | |
| 22400266 | JACKSON & COKER LOCUMTENENS LLC | PO BOX 277638 | ATLANTA | GA | 30384-7638 | |
| 22316742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408702 | JACKSON HEIGHTS LLC | 1404 NW 22ND ST | MIAMI | FL | 33142 | |
| 22383392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407328 | JACKSON LEWIS ATTORNEY AT LAW | PO BOX 416019 | BOSTON | MA | 02241-6019 | |
| 22405467 | JACKSON LEWIS PC | PO BOX 416019 | BOSTON | MA | 02241-6019 | |
| 22306992 | JACKSON LEWIS PC | 1242 PITCHFORD RD | MURRAY | UT | 84123 | |
| 22399797 | JACKSON LUMBER & MILLWORK CO INC | PO BOX 449 | LAWRENCE | MA | 01843 | |
| 22400267 | JACKSON MANN COMMUNITY SCHOOL & | 500 CAMBRIDGE STREET | ALLSTON | MA | 02134 | |
| 22392911 | JACKSON PARISH CORRECTIONS | 327 INDUSTRIAL DR | JONESBORO | LA | 71251 | |
| 22383393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402201 | JACKSON SERVICE COMPANY | 3218 OLD FARM LANE | COMMERCE TOWNSHIP | MI | 48390 | |
| 22316715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356245 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363024 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22316727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356267 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355226 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406313 | JACKSON-LLOYD PERSONAL BROKERAGE | DBA JACKSON-LLOYD SELECT RISK, PO BOX 187 | LONGVIEW | TX | 75606 | |
| 22406314 | JACKSON-LLOYD SELECT RISK | PO BOX 187 | LONGVIEW | TX | 75606 | |
| 22407451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336603 | JACOBS TECHNOLOGY | P.O. BOX 21046, TOSC-014 | ORLANDO | FL | 32815-0046 | |
| 22325171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363059 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381609 | JACOBSEN CONSTRUCTION | 5181 W AMELIA EARHART DR | SALT LAKE CITY | UT | 84116 | |
| 22302901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381434 | JACOBY TREE SERVICE | 560 SCHOOL ST | WINCHENDON | MA | 01475 | |
| 22387201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356282 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389248 | JAFFARIAN AUTOMOTIVE GROUP | 600 RIVER ST | HAVERHILL | MA | 01830 | |
| 22363076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405469 | JAGUAR FUELING SERVICES LLC | 2413 WILSON ROAD | HUMBLE | TX | 77396 | |
| 22405470 | JAGUAR FUELING SERVICES LLC | PO BOX 4356 DEPT 409 | HOUSTON | TX | 72210-4356 | |
| 22387151 | JAGUAR TECHNOLOGIES INC | 2995 GRISSOM PKWY | COCOA | FL | 32926 | |
| 22316753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407468 | JAI HO LLC | 1663 GEORGIA ST NE STE 500 | PALM BAY | FL | 32907-2589 | |
| 22389271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336270 | JAIL ALLEGIANCE INSURANCE CO | CIGNA OPEN ACCESS PLUS | MISSOULA | MT | 59806 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384998 | JAIL ALLEGIANCE INSURANCE CO | PO BOX 388 | HENDERSONVILLE | TN | 37077 | |
| 22381611 | JAIME DAVILA ELEMENTARY | 7610 DAHLIA ST | HOUSTON | TX | 77012 | |
| 22399083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286437 | JAJB INC TAVERN IN THE SQUARE | C TAVERN IN THE SQUARE, 161 BRIGHTON AVE | ALLSTON | MA | 02134 | |
| 22325186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305024 | JAL REALTY ADVISORS | 3131 TURTLE CREEK BLVD STE 910 | DALLAS | TX | 75219 | |
| 22338810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402033 | JAMAICA CIVIL AVIATION AUTHORITY | 4 WINCHESTER RD | KINGSTON 10 | | | JAMAICA |
| 22402034 | JAMAICA CIVIL AVIATION AUTHORITY | THE ACCOUNTS DEPARTMENT | KINGSTON 10 | | | JAMAICA |
| 22356293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406405 | JAMES BRENDAN CARROLL III PC | 2001 N LAMAR ST STE 540 | DALLAS | TX | 75202 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304369 | JAMES CONSULTING LLC | 218 E PARK AVE SUITE 222 | LONG BEACH | NY | 11561 | |
| 22285470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335265 | JAMES DEVANEY ENERGY | 177 WELLS AVENUE | NEWTON | MA | 02459 | |
| 22290201 | JAMES EASTERN CO INC | PO BOX 110279 | BRADENTON | FL | 34211 | |
| 22337802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367406 | JAMES F STEARNS CO IC | 42 WINTER STREET 35 | PEMBROKE | MA | 02359 | |
| 22393635 | JAMES FENTON& SONS INC | FOLEY CARRIER SERVICES, 10 N.E.BUSINESS CTR #202 | ANDOVER | MA | 01810 | |
| 22342441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299944 | JAMES J DIRESTA DPM PLLC | 37 1/2 FORRESTER ST | NEWBURYPORT | MA | 01950 | |
| 22290202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311505 | JAMES LEVINE & ASSOCIATES PC | 9 COLLEGE ST, STE 6 | SOUTH HADLEY | MA | 01075 | |
| 22308213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343125 | JAMES M SHENKO MD PC | 100 LEOMINSTER RD, STE 200 | STERLING | MA | 01564 | |
| 22394040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299927 | JAMES P BRESNAHAN PC | 50 ELM ST | WORCESTER | MA | 01609 | |
| 22401262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400336 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22306243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343133 | JAMES SCOTT WREDE DO, LLC | 109A COUNTY RD | NORTH FALMOUTH | MA | 02556 | |
| 22342385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353960 | JAMES T REIMER MD, PC | 251 WILLOW ST | YARMOUTHPORT | MA | 02675 | |
| 22308900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382167 | JAMES W FLETT CO INC | 800 PLEASANT ST | BELMONT | MA | 02478-1429 | |
| 22402733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363091 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392615 | JAMESON THOMPSON FINE ART SERVICES | 15 GREENVIEW AVE | JAMAICA PLAIN | MA | 02130 | |
| 22316773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390181 | JAMESTOWN PAINT | PO BOX 157 | JAMESTOWN | PA | 16134 | |
| 22390182 | JAMESTOWN POLICE DEPARTMENT | 406 JACKSON STREET | JAMESTOWN | PA | 16134 | |
| 22409072 | JAMF HOLDINGS INC & SUBSIDIARIES | 100 WASHINGTON AVE S STE 1100 | MINNEAPOLIS | MN | 55401 | |
| 22308551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343748 | JAMIE BARBER ET. AL. | ATTN: ARROWOOD LLP, 10 POST OFF SQUARE, 7TH FLOOR SOUTH | BOSTON | MA | 02109 | |
| 22355833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392730 | JAMIE IRVING LICENSED | 1540 BROADWAY | RAYNHAM | MA | 02767 | |
| 22339346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325205 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402958 | JAMS INC | PO BOX 845402 | LOS ANGELES | CA | 90084 | |
| 22304198 | JAMS INC. | 2200 RAINBOW DRIVE | WEST MONROE | LA | 71291 | |
| 22403420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407882 | JANCO SALES AND SERVICE INC | 126 TURNPIKE STREET | S EASTON | MA | 02375 | |
| 22356307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381613 | JANELA BAY | 2174 E WILLIAMS FIELD RD, SUITE 114 | GILBERT | AZ | 85295 | |
| 22305669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404252 | JANI SERV INC | 6670 W 13100 S | HERRIMAN | UT | 84096 | |
| 22404253 | JANI SERV INC | PO BOX 95512 | SOUTH JORDAN | UT | 84095-0512 | |
| 22341270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341059 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381614 | JANICKI INDUSTRIESUTAH | 3835 N FAIRFIELD RD E | LAYTON | UT | 84041 | |
| 22356315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404399 | JANI-KING OF ORLANDO | 2469 SUNSET POINT RD | CLEARWATER | FL | 33765 | |
| 22407295 | JANI-KING OF RHODE ISLAND | 20 ALTIERI WAY UNIT 3 | WARWICK | RI | 02886 | |
| 22308149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402964 | JAN-PRO OF NORTHEAST MA | 10 TOWER OFFICE PARK STE 419 | WOBURN | MA | 01801 | |
| 22307068 | JANSEN CLEANING | PO BOX 65593 | LUBBOCK | TX | 79464 | |
| 22341773 | JANSSE LAW | PO BOX 791215 | SAN ANTONIO | TX | 78279-1215 | |
| 22344169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339213 | JANTECH SERVICES | 11315 CHALLENGER AVE | ODESSA | FL | 33556-3540 | |
| 22355928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403517 | JARAKI MEDICAL CARE PA | 8020 NW 167TH TERR | MIAMI | FL | 33016-3426 | |
| 22351274 | JARAKI MEDICAL CARE, P.A. | 7150 WEST 20TH AVENUE, 318 | HIALEAH | FL | 33016 | |
| 22345518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316785 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403917 | JARDON EYE PROSTHETICS INC | 15920 W 12 MILE RD | SOUTHFIELD | MI | 48076 | |
| 22300929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403906 | JARI ELECTRODE SUPPLY | 380 TOMKINS COURT | GILROY | CA | 95020 | |
| 22304814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290205 | JARO TRANSPORTATION | 975 POST RD NW | WARREN | OH | 44483 | |
| 22356324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356326 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376022 | JAS INSURANCE | 4885 S 900 E SUITE 202 | SALT LAKE CITY | UT | 84117 | |
| 22363114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406208 | JASON JAMES MD INC | 6721 SW 140TH ST | PALMETTO BAY | FL | 33158 | |
| 22290208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316790 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381615 | JAVELINA FIELD SERVICES LLC | 10120 W UNIVERSITY BLVD | ODESSA | TX | 79764 | |
| 22316795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405473 | JAVINE VENTURES WEST TEXAS LLC | 2851 W KATHLEEN ROAD | PHOENIX | AZ | 85053 | |
| 22325221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383394 | JAY BROCKMAN SERVICES | PO BOX 351 | TEMPLE | TX | 76502 | |
| 22404323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310894 | JAYLOR HOLDINGS I, LLC | 100 THOMAS ROAD, PARKING LOT | WEST MONROE | LA | 71291 | |
| 22325224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284626 | JB AUTO PARTS | EAST MAIN ST | GEORGETOWN | MA | 01833 | |
| 22288078 | JB HUNT | 1410 LUNENBERG ROAD | LANCASTER | MA | 01523 | |
| 22392088 | JB HUNT | 1430 SOUTH MAIN STREET, COMPLIANCE SAFETY SYSTEMS | SALT LAKE CITY | UT | 84115 | |
| 22288059 | JB HUNT | 615 CORPORATE DR | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337079 | JB HUNT | ESCREEN, PO BOX 2592 | OVERLAND PARK | KS | 66225 | |
| 22388119 | JB JONES ELECTRIC | 31 DYWER PASS | PLYMOUTH | MA | 02360 | |
| 22403946 | JB MEDICAL DEVELOPMENT LLC | 3650 CORAL RIDGE DR STE 107 | CORAL SPRINGS | FL | 33065 | |
| 22381819 | JBCV CONSTRUCTION INC | 769 GLOBE ST | FALL RIVER | MA | 02721 | |
| 22403443 | JBK GROUP FL | DEPT 7400, PO BOX 4110 | WORBURN | MA | 18884-1100 | |
| 22305694 | JBK GROUP FL | DEPT 7400 | WORBURN | MA | 18884-1100 | |
| 22403131 | JBL FLAMINGO PINES LLC | 2028 HARRISON ST STE 202 | HOLLYWOOD | FL | 33020 | |
| 22307074 | JC CANNISTRARO | 80 ROSEDALE ROAD | WATERTOWN | MA | 02472-2234 | |
| 22381616 | JC CONSTRUCTIONS INC | 4909 S STRATA CIR | SALT LAKE CITY | UT | 84107 | |
| 22409172 | JC EHRLICH | PO BOX 13848 | READING | PA | 19612-3848 | |
| 22401084 | JC GAS AND AUTO REPAIR | 537 BEDFORD ST | FALL RIVER | MA | 02720 | |
| 22401083 | JC GAS LLC | 537 BEDFORD STREET | FALL RIVER | MA | 02720 | |
| 22377159 | JC GENDREAU ELECTRIC | 27 PARKER DR | HUDSON | NH | 03051 | |
| 22392090 | JC MADIGAN | 450 OLD UNION TURNPIKE, ATTN: MARK STACHOWICZ | LANCASTER | MA | 01523 | |
| 22392089 | JC MADIGAN*DSBAT | ONSITE DRUG TESTING OF NE, 2 INDUSTRIAL DRIVE-BLDG 2 | CONCORD | NH | 03301 | |
| 22349926 | JCAP TOPCO | PO BOX 17210 | GOLDEN | CO | 80402 | |
| 22403665 | JCAP TOPCO LLC | ATTN: OTHERWISE REPORTABLE LLC-P, PO BOX 17210 | GOLDEN | CO | 80402 | |
| 22406323 | JCB ORTHO LLC | 6408 HOMESTEAD BLVD | MIDLAND | TX | 79707 | |
| 22406584 | JCH LIMITED | 10660 MOUNT ROYAL DR | CONCORD TOWNSHIP | OH | 44077-9109 | |
| 22394747 | JCP&L (FORMERLY GPU) | PO BOX 3687 | AKRON | OH | 44309-3687 | |
| 22285605 | JD LANDSCAPING | 101 AIRPORT BLVD, DOI09142022 800AM | MARLBOROUGH | MA | 01752 | |
| 22383396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382170 | JDASSIST INC | PO BOX 5252 | EVANSTON | IL | 60204 | |
| 22383994 | JDC DEMO | 555 MAIN STREET | HUDSON | MA | 01749 | |
| 22354021 | JDJP | 2555 N HILL FIELD ROAD | LAYTON | UT | 84041 | |
| 22408352 | JDJP LLC | 2555 N HILL FIELD RD | LAYTON | UT | 84041-4755 | |
| 22348522 | JDM ENTERPISES | 1193 BROAD STREET | PROVIDENCE | RI | 02905 | |
| 22404827 | JDR AND COMPANY LLC | 600 HAMILTON ST STE 400 | ALLENTOWN | PA | 18101 | |
| 22360810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368128 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368114 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316816 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293476 | JEANETTE | 4610 S COUNTY RD 1140 | MIDLAND | TX | 79706 | |
| 22360822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316822 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355038 | JEANNE JUGAN RESIDENCE OF LITT | 964 MAIN ST | PAWTUCKET | RI | 02860 | |
| 22316827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309510 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355212 | JEDMED INSTRUMENT CO | 13224 CLYDE ROAD | HOLY | MI | 48442 | |
| 22399357 | JEDMED INSTRUMENT COMPANY | 5416 JEDMED COURT | ST LOUIS | MO | 63129-2221 | |
| 22367510 | JEDWARDS INTERNATIONAL | 141 CAMPANELLI DRIVE | BRAINTREE | MA | 02184 | |
| 22357133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301003 | JEFF DAVIS HOSPITAL-OUTPT | 163 S TALLAHASSEE ST, DBA JEFF DAVIS HOSPITAL-OUTPT | HAZLEHURST | GA | 31539 | |
| 22370977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403666 | JEFFERSON CAPITAL SYSTEMS LLC | ATTN: OTHERWISE REPORTABLE LLC-P, PO BOX 17210 | GOLDEN | CO | 80402 | |
| 22409078 | JEFFERSON COUNTY CLINICAL SERVICES | FBO JEFFERSON COUNTY CLINICAL SRVCS, 2801 VIA FORTUNA STE 500 | AUSTIN | TX | 78746 | |
| 22339486 | JEFFERSON COUNTY CLINICAL SERVICES | SERVICES 2801 VIA FORTUNA, STE 500 | AUSTIN | TX | 78746 | |
| 22404512 | JEFFERSON COUNTY COURT DIST 2 | 30 TALBOTT DR | WINTERSVILLE | OH | 43953 | |
| 22404511 | JEFFERSON COUNTY GOVERNMENT | 301 MARKET ST | STEUBENVILLE | OH | 43952 | |
| 22357122 | JEFFERSON COUNTY GOVERNMENT | 30 TALBOTT DR | WINTERSVILLE | OH | 43953 | |
| 22392912 | JEFFERSON COUNTY HEALTH PLAN | 200 SHREVERPORT AVE | PORT ARTHUR | TX | 77640 | |
| 22392913 | JEFFERSON COUNTY INDIGENT | 1295 PEARL ST | BEAUMONT | TX | 77701 | |
| 22336223 | JEFFERSON COUNTY INDIGENT | 800 4TH ST, ATTN: JESSICA S - BILLING | PORT ARTHUR | TX | 77640 | |
| 22356378 | JEFFERSON COUNTY TAX ASSESSOR-COLLECTO | P.O. BOX 2112 | BEAUMONT | TX | 77704 | |
| 22405478 | JEFFERSON COUNTY TEXAS LPPF | 1149 PEARL ST 7TH FL | BEAUMONT | TX | 77701 | |
| 22405479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342970 | JEFFERSON RADIOLOGY, PC | 111 FOUNDERS PLZ, STE 400 | EAST HARTFORD | CT | 06108 | |
| 22390183 | JEFFERSON TOWNSHIP | 7407 LAMOR ROAD | MERCER | PA | 16137 | |
| 22406787 | JEFFERSON UNIVERSITY PHYSICIANS | 1-317 BODINE CENTER DRIVE | PHILADELPHIA | PA | 19107 | |
| 22316830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316834 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406499 | JEFFERY KOVNICK MD PC | PO BOX 6106 | KETCHUM | ID | 83340 | |
| 22316837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304423 | JEFFREY DURHAM DURGIN MD FACS | 5800 LINCOLN GREEN | MIDLAND | TX | 79707 | |
| 22303958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301066 | JEFFREY L MORER OD PC | 100 CROSSING BLVD, STE 300 | FRAMINGHAM | MA | 01702 | |
| 22405480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359236 | JEFFREY P STANICK MD PC | 45 STERLING ST, STE 7 | WEST BOYLSTON | MA | 01583 | |
| 22383398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368157 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376187 | JEI LOGISTICS | 25 COMPUTER DRIVE | HAVERHILL | MA | 01830 | |
| 22360846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335285 | JELDWEN HEALTH BENEFITS | PO BOX 1747 | REDMOND | OR | 97756-4001 | |
| 22368160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300851 | JEM PATHOLOGY PC | DEPARTMENT 1930, PO BOX 986500 | BOSTON | MA | 02298 | |
| 22360847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404704 | JENKINS ELECTRIC CO | 5933 BROOKSHIRE BLVD | CHARLOTTE | NC | 28216 | |
| 22406060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325279 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300129 | JENKS PARK PEDIATRICS, INC | 577 BROAD ST | CENTRAL FALLS | RI | 02863 | |
| 22360853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285460 | JENNAS MARKET | 255 WEST ST | KEENE | NH | 03431 | |
| 22325282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368175 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402977 | JENSEN & SULLIVAN LLC | PO BOX 150612 | OREM | UT | 84415 | |
| 22399071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399070 | JENSEN HUGHES INC | 3610 COMMERCE DR STE 817 | BALTIMORE | MD | 21227-1640 | |
| 22399069 | JENSEN HUGHES INC | PO BOX 7410242 | CHICAGO | IL | 60674-0242 | |
| 22304305 | JENSEN THERAPY ASSOCIATES | 9914 MCGEE ST | KANSAS CITY | MO | 64114 | |
| 22368177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302919 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293478 | JENSON COMPANIES | 12871 S MINUTEMAN DRIVE | DRAPER | UT | 84020 | |
| 22405482 | JENSON REFRIGERATION INC | PO BOX 1745 | DRAPER | UT | 84020 | |
| 22346744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316857 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293479 | JERRY BOBS FLORENCE CAFE | 495 N PINAL PARKWAY | FLORENCE | AZ | 85132 | |
| 22303770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390445 | JERSEY CENTRAL POWER & LIGHT CO. | P.O. BOX 3687 | AKRON | OH | 44309 | |
| 22386402 | JERSEY MIKES | 581 GAR HWY | SWANSEA | MA | 02777 | |
| 22289497 | JERSEY MIKES | 8766 W FLAGLER | MIAMI | FL | 33174 | |
| 22382067 | JERSEY MIKES SUBS | 450 WILLIAM S CANNING, UNIT 9 | FALL RIVER | MA | 02721 | |
| 22407472 | JERSEY NATIONAL CLEANING SERVICE | 52 N MAIN ST # C-4 | MARLBORO | NJ | 07746-1428 | |
| 22311562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360866 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383406 | JET ACCESSORIES TECHNICIANS | 6890 NW 35 AVE | MIAMI | FL | 33147 | |
| 22285208 | JET BLUE | 320 CANAL STREET | SOMERVILLE | MA | 02145 | |
| 22389297 | JET BLUE AIRLINES | 300 TERMINAL C | EAST BOSTON | MA | 02228 | |
| 22293480 | JET SPECIALTY | 309 E I20, STE B | BIG SPRING | TX | 79720 | |
| 22293481 | JET SUPPLY | 309 E IH 20 | BIG SPRING | TX | 79720 | |
| 22305753 | JET WEB COMMUNICATIONS | 10443 GULFDALE STE 101 SAN ANTONIO TX 78216 | DALLAS | TX | 75266-0113 | |
| 22293482 | JETCO | 3010 ALDIN BENDER RD | HOUSTON | TX | 77032 | |
| 22325299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405483 | JETT AVIATION GROUP LLC | 16901 DALLAS PKWY STE 122 | ADDISON | TX | 75001 | |
| 22332955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293483 | JEWELS TOWING HUMAN RESORCE | 253 E STATE ST | LEHI | UT | 84043 | |
| 22360873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287507 | JEWISH FAMILY CHILDRENS | 1430 MAIN ST | WALTHAM | MA | 02451 | |
| 22311199 | JEWISH HEALTHCARE | 629 SALISBURY STREET | WORCESTER | MA | 01609 | |
| 22392014 | JEWISH MEMORIAL HOSPITAL | 59 TOWNSEND STREET | ROXBURY | MA | 02119 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381746 | JF MCNAMARA SONS | 144 SIMPSON ST | STOUGHTON | MA | 02072 | |
| 22284311 | JF WHITE | 10 BURR ST | FRAMINGHAM | MA | 01701 | |
| 22382171 | JFK CLEANING SERVICES INC | 275 NORTH END BLVD B8 | SALISBURY | MA | 01952 | |
| 22404705 | JFK ELECTRICAL CONTRACTING | 1439 WEST SAN ANGELO STREET | GILBERT | AZ | 85233 | |
| 22307217 | JFK ELECTRICAL CONTRACTING ENTERPRISES | 1439 WEST SAN ANGELO ST | GILBERT | AZ | 85233 | |
| 22408144 | JFM INDUSTRIES | PO BOX 5534 | POLAND | OH | 44514 | |
| 22285191 | JFS SECURED STAFFING | 31 DOVER STREET, UNIT 2 | BROCKTON | MA | 02301 | |
| 22379002 | JFS SECURED STAFFING INC | DOVER ST | BROCKTON | MA | 02301 | |
| 22337080 | JG MACLELLAN CONCRETE CO | 180 PHOENIX AVENUE, ATTN: AP | LOWELL | MA | 01852 | |
| 22393655 | JG MACLELLAN, INC OIL | 1187 MAIN STREET, PERSONNEL | LOWELL | MA | 01850 | |
| 22368197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340593 | JHC HOME CARE | 629 SALISBURY ST, DBA JHC HOME CARE | WORCESTER | MA | 01609 | |
| 22355055 | JHC HOSPICE | 646 SALISBURY ST, DBA JHC HOSPICE | WORCESTER | MA | 01609 | |
| 22368198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285947 | JHS LANDSCAPING | 335 BURROUGHS RD | BOXBOROUGH | MA | 01719 | |
| 22293484 | JI SPECIALTY SERVICE | PO BOX 26655 | AUSTIN | TX | 78755 | |
| 22381229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288028 | JIFFY LUBE | 25 PLAISTOW RD | HAVERHILL | MA | 01830 | |
| 22371415 | JIFFY LUBE | 369 MAIN ST, 1867 | READING | MA | 01867 | |
| 22286936 | JIFFY LUBE | 84 ARSENAL STREET | WATERTOWN | MA | 02471 | |
| 22368200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286268 | JILLIANS POOCH PARADISE | 890 BROADWAY | RAYNHAM | MA | 02767 | |
| 22316860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346575 | JIM COLEMAN LTD | 1500 S HICKS RD STE 400 | ROLLING MEADOWS | IL | 60008-1224 | |
| 22400203 | JIM DORSEY & SON INC | 82 INGELL ST STE 1 | TAUNTON | MA | 02780 | |
| 22400204 | JIM DORSEY & SON INC | PO BOX 1198 | TAUNTON | MA | 02780 | |
| 22286977 | JIM DORSEY SON INC | 82 INGELL ST | TAUNTON | MA | 02780 | |
| 22338898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305146 | JIM S ADLER & ASSOCIATES | 1900 WEST LOOP SOUTH, 20TH FLOOR | HOUSTON | TX | 77027 | |
| 22341394 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346754 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402503 | JIMMY D ENTERPRISES | 3600 YOUNGSTOWN RD SE | WARREN | OH | 44484-2831 | |
| 22293485 | JIMMY JOHNS | 4701 CALHOUN RD STE 110 | HOUSTON | TX | 77004 | |
| 22293486 | JIMMY JOHNS | 5011 E 42ND ST | ODESSA | TX | 79762 | |
| 22293487 | JIMMY JOHNS | 680 S MILL AVE, 102 | TEMPE | AZ | 85281 | |
| 22293488 | JIMMY JOHNS | 681 E APACHE BLVD STE 102 | TEMPE | AZ | 85281 | |
| 22285501 | JIMMY K RESTAURANT | 83 PLAISTOW RD | PLAISTOW | NH | 03865 | |
| 22368215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337552 | JIM'S AUTOMOTIVE CENTER | 291 LENOX STREET | NORWOOD | MA | 02062 | |
| 22316874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334476 | JJ FRANK LANDSCAPING INC | 4151 NW 10TH TERRACE | FORT LAUDERDALE | FL | 33309 | |
| 22400102 | JJ KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LANE, PO BOX 368 | NEENAH | WI | 54957-0368 | |
| 22382172 | JJ KELLER & ASSOCIATES INC | PO BOX 6609 | CAROL STREAM | IL | 60197-6609 | |
| 22387152 | JJ KELLER & ASSOCITES | P.O. BOX 368 | NEENAH | WI | 54957-0368 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293489 | JJJ COORDINATING | 11945 CR 5620 | ANTON | TX | 79313 | |
| 22293490 | JJJ COORDINATING | 3103 N AVE Q | LUBBOCK | TX | 79403 | |
| 22311512 | JJM MEDICAL SERVICES PC | 1400 MAIN ST | WALTHAM | MA | 02451 | |
| 22388523 | JJT EXCAVATION | 14 LEGATE HILL RD | STERLING | MA | 01564 | |
| 22408688 | JK ALARMS OF AZ INC | PO BOX 15767 | PHOENIX | AZ | 85060 | |
| 22286519 | JK SERVICES | 34 AMES AVE | WRENTHAM | MA | 02093 | |
| 22336331 | JKJ PATHOLOGY | 4223 RESEARCH FOREST #500, MELISSA | SPRING | TX | 77381 | |
| 22388127 | JL MULREADY SCHOOL | 306 COX STREET | HUDSON | MA | 01749 | |
| 22381682 | JLB CONSTRUCTION | 4 FIRST ST | BRIDGEWATER | MA | 02324 | |
| 22381617 | JLR PLUMBING | 36967 BELL RD | WALLER | TX | 77484 | |
| 22381618 | JM ENERGY SERVICES | 1705 S STOCKTON AVE | MONAHANS | TX | 79756 | |
| 22304783 | JM LONGYEAR MANUFACTURING | PO VEBDOR, 210 N FRONT ST | MARQUETTE | MI | 49855 | |
| 22392672 | JM MALDOONS | 40 ROBBIE RD | AVON | MA | 02322 | |
| 22287830 | JM PROFESSIONAL PAINTING CORP | 167 BOW STREET, 2 | EVERETT | MA | 02149 | |
| 22305053 | JMG CLEANING SOLUTION | 128 HOBSON AVE | PAWTUCKET | RI | 02860 | |
| 22383408 | JMI RESOURCE | CBCS, PO BOX 14235 | LEXINGTON | KY | 40512 | |
| 22290210 | JMI RESOURCES | 1930 LAND OLAKES BLVD STE 11 | LUTZ | FL | 33549 | |
| 22381670 | JMOORE | 118 NAYLON AVE | LIVINGSTON | NJ | 07039 | |
| 22381619 | JMS CONSULTING LLC | PO BOX 10922 | CONWAY | AR | 72034 | |
| 22394045 | JMS LITHO OF BRISTOL COUNTY LLC | 700 WEST PARK DRIVE SUITE 410 | WESTBOROUGH | MA | 01581 | |
| 22381620 | JMS TENTS PARTY RENTALS | 1407 W 10TH PL, STE A101 | TEMPE | AZ | 85281 | |
| 22377203 | JN KIDDS | 830 W CHESTNUT ST | BROCKTON | MA | 02301 | |
| 22404701 | JNC POWERCLEAN | 14080 NACOGDOCHES RD NO 96 | SAN ANTONIO | TX | 78247 | |
| 22290211 | JNC STEEL COMP | 1215 NW 2 AVE | MIAMI | FL | 33125 | |
| 22336527 | JNF EXPRESS | 972 HELM WAY | MELBOURNE | FL | 32940 | |
| 22406399 | JNS WOUND SERVICES | 12443 W HWY 42 | PROSPECT | KY | 40059 | |
| 22305011 | JNS WOUND SERVICES | 370 WEST 1700 SOUTH | LOGAN | UT | 84321 | |
| 22402227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392914 | JO GEAR HOLDINGS | TALL TREE ADMINSTRATORS, PO BOX 7807 | DRAPER | UT | 84020 | |
| 22325321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405485 | JOAQUIN B BERMUDEZ DO PC | 112 E ALVARADO RD | PHOENIX | AZ | 85004 | |
| 22325322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392915 | JOB CORPS | 20 W 1700 S | CLEARFIELD | UT | 84016 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346570 | JOBMASTER | 2609 S SANDFORD AVE | SANFORD | FL | 32773-5249 | |
| 22406790 | JOBMASTER FLOOR AND CARPET | 2609 S SANDFORD AVE | SANFORD | FL | 32773-5249 | |
| 22325326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405486 | JOBOT LLC | PO BOX 102357 | PASADENA | CA | 91189-2357 | |
| 22368217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394046 | JOCKEY CLUB | 115 NEW STATE HWY | RAYNHAM | MA | 02767 | |
| 22368218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401811 | JOE ANDRUZZI FOUNDATION | 49 PLAIN ST STE 500 | NORTH ATTLEBORO | MA | 02760 | |
| 22381621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339758 | JOE DICKEY ELECTRIC | PO BOX 158 | NORTH LIMA | OH | 44452 | |
| 22345426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290213 | JOE HUDSONS COLLISION CENTER | 2795 BUSINESS CENTER BLVD | MELBOURNE | FL | 32940 | |
| 22285655 | JOE NEVES TRANSPORTATION | 574 ALLEN ST | NEW BEDFORD | MA | 02740 | |
| 22284914 | JOE ROY PULMBING AND HEATING | 743 MAIN ST | HAVERHILL | MA | 01830 | |
| 22399832 | JOE WARREN & SONS CO INC | 50 KERRY PLACE | NORWOOD | MA | 02062 | |
| 22368223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400165 | JOERNS HEALTHCARE LLC | PO BOX 933733 | ATLANTA | GA | 31193-3733 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308333 | JOERNS WOUNDCO HOLDINGS | PO BOX 933733 | ATLANTA | GA | 31193-3733 | |
| 22400164 | JOERNS WOUNDCO HOLDINGS INC | 2430 WHITEHALL PARK DR STE 100 | CHARLOTTE | NC | 28273-3948 | |
| 22285769 | JOES WATERFRONT | 100 ATLANTIC AVE | BOSTON | MA | 02110 | |
| 22305501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355060 | JOHN A MACLEOD DPM LLC | 300 HANOVER ST, STE 413 | FALL RIVER | MA | 02720 | |
| 22335467 | JOHN ADAMS HEALTH CENTER | 211 FRANKLIN ST, ATT ACCOUNTS PAYABLE | QUINCY | MA | 02169 | |
| 22389829 | JOHN ALDEN LIFE | PO BOX 981652 | EL PASO | TX | 79998 | |
| 22335357 | JOHN ALDEN LIFE INS CO | PO BOX 020270 | MIAMI | FL | 33102-0270 | |
| 22335356 | JOHN ALDEN LIFE INSURANCE | PO BOX 98162 | EL PASO | TX | 79998 | |
| 22338823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304199 | JOHN B CHOCHRAN | PO BOX 545 | VINALHAVEN | ME | 04863 | |
| 22404105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290214 | JOHN CHRISTOPHER TRUCKING | 19007 OK33 | SAPULPA | OK | 74066 | |
| 22388096 | JOHN CLARKE SENIOR LIVING | 600 VALLEY RD | MIDDLETOWN | RI | 02842 | |
| 22285554 | JOHN CLAUD SALON | 157 GREAT RD | ACTON | MA | 01720 | |
| 22290215 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341585 | JOHN DEMPSEY HOSPITAL INPT | 263 FARMINGTON AVE, DBA JOHN DEMPSEY HOSPITAL | FARMINGTON | CT | 06034 | |
| 22354328 | JOHN DEMPSEY HOSPITAL OUTPT | 263 FARMINGTON AVE, DBA JOHN DEMPSEY HOSPITAL | FARMINGTON | CT | 06030 | |
| 22400953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354326 | JOHN G STAGIAS MD PC | 428 HAMILTON ST | SOUTHBRIDGE | MA | 01550 | |
| 22339462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381324 | JOHN HOPIKINS HEALTH CARE | 7231 PARKWAY DRIVE SUITE100 | HANOVER | MD | 21076 | |
| 22388457 | JOHN HOPKINS HEALTHCARE | 7231 PARKWAY DRIVE, SUITE 100 | HANOVER | MD | 21076 | |
| 22401036 | JOHN HOPKINS UNIVERSITY THE | PO BOX 64896 | BALTIMORE | MD | 21264-4896 | |
| 22342737 | JOHN HOPKINS UNIVERSITY THE | PO BOX 65045 | BALTIMORE | MD | 21264 | |
| 22366831 | JOHN J AHERN MIDDLE SCHOOL | 111 MECHANIC ST | FOXBORO | MA | 02035 | |
| 22306153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358583 | JOHN J. WEITER MD PC | 60 EAST ST STE 1100, DBA RETINA CONSULTANTS OF GREA | METHUEN | MA | 01844 | |
| 22289126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404671 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401909 | JOHN O VLAD MD INC | 2219 E MARKET ST | WARREN | OH | 44483 | |
| 22405491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343071 | JOHN P FRANGIE MD PC | 274 WESTFIELD ST | WEST SPRINGFIELD | MA | 01089 | |
| 22393657 | JOHN PALMER MOVING & STORAGE | 7 CRAIG ROAD, ATTN: ANGIE HITCHINS | ACTON | MA | 01720 | |
| 22376430 | JOHN PALMER MOVING STORAGE | 7 CRAIG ROAD | ACTON | MA | 01720 | |
| 22386569 | JOHN PALMERS MOVING CO | 7 CRAIG RD | ACTON | MA | 01720 | |
| 22342830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335161 | JOHN T RILEY INS BC STUDENT | P.O. BOX 356 | WEST BOYLSTON | MA | 01583 | |
| 22389593 | JOHN TUNER CONSULT | 44 LAFERTY | NORTH HAMPTON | NH | 03862 | |
| 22402261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403555 | JOHN W GASPARINI INC | PO BOX 121554 | FT WORTH | TX | 76121-1554 | |
| 22304059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390185 | JOHN XXIII HOME | 2250 SHENANGO VALLEY FREEWAY | HERMITAGE | PA | 16148 | |
| 22290219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360894 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22368228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285828 | JOHNNY BANKS CONSTRUCTION | 85 CARL LANDI CIRCLE | EAST FALMOUTH | MA | 02536 | |
| 22304389 | JOHNNYS PIZZA | PO BOX 2757 | WEST MONROE | LA | 71294 | |
| 22381622 | JOHNNYS PIZZA HOUSE | 1200 JONESBORO RD | WEST MONROE | LA | 71292 | |
| 22405496 | JOHNNYS PIZZA HOUSE INC | PO BOX 2757 | WEST MONROE | LA | 71294 | |
| 22388733 | JOHNS CONTRACTING | 735 WASHINGTON ST | WALPOLE | MA | 02081 | |
| 22290220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290223 | JOHNS EASTERN COMPANY | POB 110279 | LAKEWOOD RANCH | FL | 34211 | |
| 22391421 | JOHNS EASTERN COMPANY | PO BOX 110279 | LAKEWOOD RANCH | FL | 34211 | |
| 22387897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391422 | JOHNS HOPKINS EHP | P O BOX 4227 | SCRANTON | PA | 18505 | |
| 22391423 | JOHNS HOPKINS EHP | PO BOX 7231 PARKWAY DRIVE STREET 100 | HANOVER | MD | 21076 | |
| 22391424 | JOHNS HOPKINS EHP | PO BOX 8690 | ELKRIDGE | MD | 21075 | |
| 22391425 | JOHNS HOPKINS EMPLOYER HEALTH | PO BOX 4227 | SCRANTON | PA | 18505 | |
| 22380972 | JOHNS HOPKINS MEDICINE | PO BOX 830479, US FAMILY HEALTH PLAN | BIRMINGHAM | AL | 35283 | |
| 22401888 | JOHNS HOPKINS UNIVERSITY | PO BOX 65045 | BALTIMORE | MD | 21264 | |
| 22325336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325337 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308556 | JOHNSON & JOHNSON | 5972 COLLECTION CENTER DR | CHICAGO | IL | 60693-0059 | |
| 22366365 | JOHNSON & JOHNSON DEPUY | 325 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22401384 | JOHNSON & JOHNSON FINANCE CORP | PO BOX 409770 | ATLANTA | GA | 30384-9770 | |
| 22387341 | JOHNSON & JOHNSON FINANCE CORPORATIO | 325 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22399359 | JOHNSON & JOHNSON HEALTH CARE | 1000 US ROUTE 202 SOUTH | RARITAN | NJ | 08869 | |
| 22407514 | JOHNSON & JOHNSON HEALTH CARE | 5972 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22366366 | JOHNSON & JOHNSON HEALTH CARE | 425 HOES LN | PISCATAWAY | NJ | 08855 | |
| 22399431 | JOHNSON & JOHNSON HEALTHCARE SYS | 5972 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22350892 | JOHNSON & ROUNTREE | ATTN: COST RECOVERY, PO BOX 2625 | DEL MAR | CA | 92014 | |
| 22286311 | JOHNSON AND JOHNSON | 325 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22370979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381623 | JOHNSON BROS CORP A SOUTHLAND | 608 HENRIETTA CREEK ROAD | ROANOKE | TX | 76262 | |
| 22402196 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | PALATINE | IL | 60055-0320 | |
| 22399799 | JOHNSON CONTROLS INC | PO BOX 730068 | DALLAS | TX | 75373 | |
| 22399798 | JOHNSON CONTROLS INC HVAC HBC | PO BOX 93107 | CHICAGO | IL | 60673-3107 | |
| 22304319 | JOHNSON CONTROLS INC. HVAC HBC | 5757 N. GREEN BAY AVE., P.O. BOX 591 | MILWAUKEE | WI | 53201 | |
| 22382178 | JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371967 | PITTSBURGH | PA | 15250-7967 | |
| 22316946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390184 | JOHNSON INDUSTRIES | PO BOX 7 | ORANGEVILLE | OH | 44453 | |
| 22286930 | JOHNSON JOHNSON | PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22378932 | JOHNSON LANCASTER | 55 CONSTITUTION DRIVE | TAUNTON | MA | 02780 | |
| 22402993 | JOHNSON MARK LLC | 4548 S ATHERTON DR STE 100 | SALT LAKE CITY | UT | 84123 | |
| 22402994 | JOHNSON MARK LLC | PO BOX 7811 | SANDY | UT | 84091 | |
| 22388654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301255 | JOHNSON MEMORIAL HOSPITAL INPT | 201 CHESTNUT HILL RD | STAFFORD | CT | 06076 | |
| 22348339 | JOHNSON MEMORIAL HOSPITAL OUTP | 201 CHESTNUT HILL RD | STAFFORD SPRINGS | CT | 06076 | |
| 22304200 | JOHNSON O'CONNER | 101 EDGEWATER DR STE 210 | WAKEFIELD | MA | 01880 | |
| 22405497 | JOHNSON OCONNOR FERON & | 101 EDGEWATER DR STE 210 | WAKEFIELD | MA | 01880 | |
| 22351211 | JOHNSON OCONNOR FERON & CARUCCI LLP | 101 EDGEWATER DR STE 210 WAKEFIELD MA 01880 | BOSTON | MA | 02241 | |
| 22305019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397645 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360907 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325359 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22368253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325369 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397641 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22306847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397646 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397638 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397500 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316944 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385625 | JOHNSONDMAJ | 38 OLNEY STREET | DORCHESTER | MA | 02121 | |
| 22325419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405498 | JOHNSONS MEDICAL | PO BOX 36 | LEHI | UT | 84043 | |
| 22360939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381624 | JOHNSTON AND ASSOC | P O BOX 681948 | FRANKLIN | TN | 37068 | |
| 22381625 | JOHNSTON AND ASSOCIATES | PO BOX 682829 | FRANKLIN | TN | 37068 | |
| 22302931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360947 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400799 | JOHNSTONE SUPPLY | ATTN: BETH CIPRIANO, 185 NEW BOSTON STREET | WOBURN | MA | 01801 | |
| 22400801 | JOHNSTONE SUPPLY | ATTN: BETH CIPRIANO, 35 INDUSTRIAL PKWY | WOBURN | MA | 01801 | |
| 22408079 | JOHNSTONE SUPPLY OF BRIDGEWATER | 15 SCOTLAND BLVD | BRIDGEWATER | MA | 02324 | |
| 22404703 | JOHNSTONE SUPPLY OF SA LUBBOCK | PO BOX 23716 | HARAHAN | LA | 70183 | |
| 22408189 | JOHNSTONE SUPPLY-THE WARE GROUP | PO BOX 947652 | ATLANTA | GA | 30394-7652 | |
| 22316947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382180 | JOIMAX INC | 140 TECHNOLOGY DR STE 150 | IRVINE | CA | 92618-2453 | |
| 22372988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400074 | JOINT COMMISSION RESOURCES INC | 1515 W 22ND ST STE 1300W | OAK BROOK | IL | 60523 | |
| 22400075 | JOINT COMMISSION RESOURCES INC | PO BOX 734507 | CHICAGO | IL | 60673-4506 | |
| 22334034 | JOINT COMMISSION RESOURCES INC | PO BOX 734505 | CHICAGO | IL | 60673-4505 | |
| 22406792 | JOINT RESTORATION FOUNDATION | PO BOX 5084 | DENVER | CO | 80217-5084 | |
| 22334035 | JOINT RESTORATION FOUNDATION | PO BOX 843549 | KANSAS CITY | MO | 64184-3549 | |
| 22406795 | JOINT REVIEW COMMITTEE ON EDUCATION | 20 N WACKER DR STE 2850 | CHICAGO | IL | 60606-3182 | |
| 22391578 | JOINT VENTURE HOSPITAL LABS | 999 REPUBLIC DRIVE | ALLEN PARK | MI | 48101 | |
| 22348243 | JOINT VENTURES PHYSICAL THERAP | 648 BEACON ST | BOSTON | MA | 02215 | |
| 22325425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316956 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287426 | JOMAR DISTRIBUTORS INC | 15 5TH ST | TAUNTON | MA | 02780 | |
| 22360948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300404 | JONATHAN DELA LUNA, MD, LLC | 2180 MENDON RD, STE 21 | CUMBERLAND | RI | 02864 | |
| 22306744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286555 | JONATHAN REALTY CO | 50 REDFIELD STREET, SUITE 105 | DORCHESTER | MA | 02122 | |
| 22406230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308087 | JON-DON | PO BOX 735210 | CHICAGO | IL | 60673-5210 | |
| 22401488 | JON-DON LLC | 2803 N 22ND ST | DECATUR | IL | 62526 | |
| 22345485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408807 | JONES & FULLER REPORTING INC | 10 HIGH ST STE 902 | BOSTON | MA | 02110 | |
| 22381627 | JONES BROS DIRTPAVING CONTRAC | 1401 S GRANDVIEW AVE | ODESSA | TX | 79761 | |
| 22387902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339311 | JONES LANG LASALLE AMERICAS | BMO HARRIS BANK NA | CHICAGO | IL | 60694-3800 | |
| 22336937 | JONES LANG LASALLE AMERICAS IN | MAILSTOP #47111-1662579, PO BOX 4817 | PORTLAND | OR | 97208 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402579 | JONES MEDICAL INSTRUMENT CO | 200 WINDSOR DR | OAK BROOK | IL | 60523 | |
| 22390187 | JONES PERFORMANCE | PO BOX 808, 1 JONES WAY | WEST MIDDLESEX | PA | 16159 | |
| 22387903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316958 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360964 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325457 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22316978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373034 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373047 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316997 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22316999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373064 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350885 | JORA ENTERPRISES | 1231 WEST 9000 SOUTH STE A | WEST JORDAN | UT | 84088 | |
| 22402353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305370 | JORDAN COMMONS FUNDING | 9350 S 150E STE 900 | SANDY | UT | 84020 | |
| 22403298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359296 | JORDAN HEALTHCARE CENTER LLC | 800 COLLEGE HWY | SOUTHWICK | MA | 01077 | |
| 22392916 | JORDAN HOME HEALTH CARE LLC | 4102 JEFFERSON AVE | TEXARKANA | AR | 71854 | |
| 22301092 | JORDAN HOSPITAL ANESTHESIA | 275 SANDWICH ST | PLYMOUTH | MA | 02360 | |
| 22284775 | JORDAN JACKSON ELEMENTARY | 255 EAST ST | MANSFIELD | MA | 02048 | |
| 22307855 | JORDAN LANDING CLINIC | 3895 W 7800 S STE 100 | WEST JORDAN | UT | 84088-5616 | |
| 22365934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311114 | JORDAN PHYSICIAN ASSOCIATES IN | 430 PLYMOUTH ST | HALIFAX | MA | 02338 | |
| 22406519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403178 | JORDAN RIVER WOMENS HEALTH PC | 3584 W 9000 S STE 206 | WEST JORDAN | UT | 84088-5711 | |
| 22306024 | JORDAN RIVER WOMENS HEALTH PC | 3584 W 9000 S, STE 206 | WEST JORDAN | UT | 84088 | |
| 22406518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392917 | JORDAN VALLEY DERMATOLOGY | 3570 W 9000 S, SUITE 220 | WEST JORDAN | UT | 84088 | |
| 22383015 | JORDAN VALLEY INTERNAL MED | 3570 W 9000 S, SUITE 100 | WEST JORDAN | UT | 84088 | |
| 22303692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404212 | JORDAN VALLEY LLC ESTATE & TRUST LC | 1070 E 5600 S | OGDEN | UT | 84405 | |
| 22387016 | JORDAN VALLEY MED CTR WEST | 3460 S 4155 W ST. | WEST VALLEY CITY | UT | 84120 | |
| 22408782 | JORDAN VALLEY MEDICAL CENTER | 3580 WEST 9000 SOUTH | WEST JORDAN | UT | 84088-8812 | |
| 22404549 | JORDAN VALLEY MEDICAL CENTER | PO BOX 27021 | SALT LAKE CITY | UT | 84127 | |
| 22381628 | JORDAN VALLEY MEDICAL CENTER | 3580 W 9000 S | WEST JORDAN | UT | 84088 | |
| 22336458 | JORDAN VALLEY MEDICAL CENTER | 3580 W 9000 S WEST ST. | WEST JORDAN | UT | 84088 | |
| 22392918 | JORDAN VALLEY MEDICAL CENTER L | 3460 S OIONEER PKWY ATTN BILL | WEST VALLEY CITY | UT | 84120 | |
| 22383017 | JORDAN VALLEY MED-WEST VALLEY | 3460 S 4155 W ST. | WEST VALLEY CITY | UT | 84120 | |
| 22383016 | JORDAN WEST VALLEY MED CTR | 3460 S 4155 W ST. | WEST VALLEY CITY | UT | 84120 | |
| 22381629 | JORDAN WIRE ROPE | 2400 W 56TH ST | ODESSA | TX | 79764 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285289 | JORDANS FURNITURE | 450 REVOLUTIONARY DRIVE | EAST TAUNTON | MA | 02718 | |
| 22384036 | JORDANS FURNITURE | REVOLUTIONARY DR | EAST TAUNTON | MA | 02718 | |
| 22284331 | JORDANS FURNITURE WAREHOUSE | 450 REVOLUTIONARY DR | EAST TAUNTON | MA | 02718 | |
| 22365935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325509 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311529 | JOSE A MONTEIRO MD PC | 211 MILLIKEN BLVD, STE A | FALL RIVER | MA | 02721 | |
| 22404699 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408547 | JOSE VALERIO MD PLLC | 3809 COQUINA WAY | WESTON | FL | 33331-0000 | |
| 22373082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383864 | JOSEPH GOURMET PASTA | 133 HALE ST | HAVERHILL | MA | 01830 | |
| 22407963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402265 | JOSEPH J CONTI DO LTD | 480 N KERRWOOD DR STE 102 | HERMITAGE | PA | 16148-5212 | |
| 22404110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405504 | JOSEPH JENSEN DO PC | 1580 W ANTELOPE DR STE 130 | LAYTON | UT | 84041 | |
| 22408573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287959 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311432 | JOSEPH M WILLIAMS, MD, PC | 591 LINCOLN ST | WORCESTER | MA | 01605 | |
| 22387906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404278 | JOSEPH P DAY CLERK JUSTICE A A | 408 SECOND AVE N | NASHVILLE | TN | 37201 | |
| 22404279 | JOSEPH P DAY CLERK JUSTICE A A | PO BOX 196304 | NASHVILLE | TN | 37219 | |
| 22306629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385115 | JOSEPH SMITH COMM. HEALTH CTR. | 51 STADIUM WAY | ALLSTON | MA | 00134 | |
| 22408574 | JOSEPH SUNNY JR MD PLLC | 175 SW 7TH ST STE 1600 | MIAMI | FL | 33130 | |
| 22305997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408531 | JOSEPH SURGERY LLC | 9415 NE 6TH AVE | MIAMI SHORES | FL | 33138-0000 | |
| 22290224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406794 | JOSEPH SYLVESTER CONSTRUCTION | 7087 WEST BLVD SUITE 10 | YOUNGSTOWN | OH | 44512 | |
| 22305415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399710 | JOSEPH V TALLY INC | 1150 PONTIAC AVE | CRANSTON | RI | 02920-0630 | |
| 22287656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402497 | JOSEPH W CASPER & SON FUNERAL HOME | 187 DORCHESTER ST | BOSTON | MA | 02127-2846 | |
| 22405503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325516 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325526 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373107 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388544 | JOSEPHS BAKERY | 30 INTERNAIONAL WAY | LAWRENCE | MA | 01843 | |
| 22389266 | JOSEPHS BAKERY | 30 INTERNATIONAL WAY | LAWRENCE | MA | 01843 | |
| 22285602 | JOSEPHS GOURMENT PASTA | 133 HAVERHILL ST | HAVERHILL | MA | 01830 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285874 | JOSEPHS GOURMET PASTA | 292 PRIMROSE ST | HAVERHILL | MA | 01830 | |
| 22284457 | JOSEPHS PASTA | 262 PRIMROSE ST | HAVERHILL | MA | 01830 | |
| 22381458 | JOSEPHS PASTA | PRIMROSE ST | HAVERHILL | MA | 01830 | |
| 22333530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382092 | JOSES PAINTING COMPANY | 305 HOSMER ST | MARLBOROUGH | MA | 01752 | |
| 22373113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336783 | JOSHUA'S HAVEN CITY MISSION | PO BOX 128 | SHARON | PA | 16146 | |
| 22373116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311532 | JOSLIN DIABETES CENTER | ONE JOSLIN PL | BOSTON | MA | 02215 | |
| 22332775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317046 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290227 | JOY CONE | 259 ORMOND AVE | SHARON | PA | 16146 | |
| 22290228 | JOY CONE | 3435 LAMOR RD | HERMITAGE | PA | 16148 | |
| 22290229 | JOY CONE | 550 MCCLURE AVENUE | SHARON | PA | 16146 | |
| 22290230 | JOY CONE CO | 3648 FRANKLIN AVENUE | HUBBARD | OH | 44425 | |
| 22290231 | JOY CONE CO | 463 COLUMBIA STREET | SHARON | PA | 16146 | |
| 22336784 | JOY CONE COMPANY | 3435 LAMOR RD | HERMITAGE | PA | 16148 | |
| 22336785 | JOY CONE WELLNESS | 3435 LAMOR RD | HERMITAGE | PA | 16148 | |
| 22317047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405119 | JOYCE UNIVERSITY OF NURSING & | 12257 BUSINESS PARK DR | DRAPER | UT | 84020 | |
| 22325552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391426 | JP FARLEY | PO BOX 458022 | WESTLAKE | OH | 44145 | |
| 22392919 | JP FARLEY CORPORATION | P O BOX 458022 | WESTLAKE | OH | 44145 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384999 | JP FARLEY CORPORATION | PO BOX 458022 | WESTLAKE | OH | 44145-8022 | |
| 22383884 | JP LYNCH CONSTRUCTION | 105 LIBERTY ST | HAVERHILL | MA | 01832 | |
| 22404923 | JP MORGAN | 9446 SOUTH MORYWOOD CIRCLE | SOUTH JORDAN | UT | 84095 | |
| 22340332 | JP MORGAN CHASE RETIREMENT PLAN BRIGA | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22287259 | JP NOONAN | 415 WEST STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22286632 | JP PLASTICS | 45 FIRST ST | BRIDGEWATER | MA | 02324 | |
| 22401014 | JP PROGRESSIVE COMMUNICATON GRP LLC | 186 DUCHAINE BLVD | NEW BEDFORD | MA | 02745 | |
| 22371074 | JP RIVARD TRAILER SALES | 7 DORIS DRIVE, UNIT 7 | NORTH CHELMSFORD | MA | 01863 | |
| 22392092 | JP ROUTHIER & SONS RECYCLING C | 256 AYER ROAD, ATTN: JACKIE DREW | LITTLETON | MA | 01460 | |
| 22287710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393661 | JP SULLIVAN | ATTN:MIKE RICE, PO BOX 449 | AYER | MA | 01432 | |
| 22367026 | JP SULLIVAN CO | 50 BARNUM RD | AYER | MA | 01432 | |
| 22286727 | JP SULLIVAN CO LLC | 9000 FRUIT RIDGE AVENUE | SPARTA | MI | 49345 | |
| 22306914 | JPD ENTERPRISES | 2024 NORTH STATE LINE AVENUE | TEXARKANA | AR | 71854-3582 | |
| 22305886 | JPK SURGICAL | TALLAHASEE PA 3301 THOMASVILLE RD | TALLAHASEE | FL | 32308 | |
| 22402574 | JPMORGAN CHASE - LOCKBOX PROCESSING | ATTN: JEREMY L MASON, 4 CHASE METROTECH CENTER | BROOKLYN | NY | 11245 | |
| 22342595 | JPMORGAN CHASE BANK, N.A. | 1111 FANNIN STREET, FLOOR 10 | HOUSTON | TX | 77002-6925 | |
| 22387342 | JPMORGAN CHASE BANK, N.A., AS ADMINISTR | 1111 FANNIN STREET, FLOOR 10 | HOUSTON | TN | 77002-6925 | |
| 22406187 | JPPAV LLC | 17250 DALLAS PKWY | DALLAS | TX | 75248 | |
| 22290232 | JR PRECISION DRILING | 1655 W 33 RD PL | HIALEAH | FL | 33014 | |
| 22308053 | JR ROGERS CONSULTING | 5322 PAISLEY ST | HOUSTON | TX | 77096 | |
| 22285750 | JR VINAGRO CONSTRUCTION | 2208 PLAINFIELD PIKE | JOHNSTON | RI | 02919 | |
| 22300118 | JRAPHE PC | 4 CHURCH ST | MIDDLETON | MA | 01949 | |
| 22377055 | JRC JUDGE ROTENBERG ED CTR | 250 TURNPIKR STREET | CANTON | MA | 02021 | |
| 22388132 | JRC TRUCKING TRANSPORTATION | 47 MAPLE AVE | THOMASTON | CT | 06787 | |
| 22405509 | JRE GOLF CARS LLC | 18865 REDLAND ROAD | SAN ANTONIO | TX | 78259 | |
| 22406793 | JRF ORTHO | PO BOX 843549 | KANSAS CITY | MO | 64184-3549 | |
| 22284235 | JRI FOSTER CARE ADOPTION | 132 S MAIN STREET | BERKLEY | MA | 02779 | |
| 22380950 | JRM HAULING RECYCLING | 265 NEWBURY ST | PEABODY | MA | 01960 | |
| 22399362 | JRT ASSOCIATES | 109 WINCHESTER DR | YONKERS | NY | 10710 | |
| 22350992 | JS FLEMING CO | 28 LORD ROAD | MARLBOROUGH | MA | 01752 | |
| 22293491 | JS MECHANICAL CONTRACTORS | 6761 S NAVIGATOR DR | WEST JORDAN | UT | 84084 | |
| 22309152 | JS PALUCH COMPANY | PO BOX 2703 | SCHILLER PARK | IL | 60176 | |
| 22290233 | JS PUNCHOUT SOLUTIONS LLC | 3163 SW 17 ST MIAMI | MIAMI | FL | 33145 | |
| 22405510 | JSA ARCHITECTS INC | 415 N JACKSON AVENUE | ODESSA | TX | 79761 | |
| 22304732 | JSB ENTERPRISES LLC | 7160 BARRETT BOAT DOCK RD | STERLINGTON | LA | 71280 | |
| 22380951 | JSB INDUSTRIES | 309 ANDOVER ST | LAWRENCE | MA | 01840 | |
| 22346613 | JSKA MOVING SYSTEMS | 3508 BRECKSVILLE RD | RICHFIELD | OH | 44286 | |
| 22408690 | JSR GILBERT LLC | 1901 AVENUE OF THE STARTS STE 630 | LOS ANGELES | CA | 90067 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338352 | JSR GILBERT, LLC | 1901 AVENUE OF THE STARTS STE 630, 1901 AVENUE OF THE STARTS STE 630 | LOS ANGELES | CA | 90067 | |
| 22304031 | JSR GILBERT, LLC | PO BOX 9727 | MICHIGAN CITY | IN | 46361 | |
| 22404231 | JSWJ LLC | 733 SUNRISE AVENUE | SALT LAKE CITY | UT | 84103-3735 | |
| 22303847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290234 | JUAN CARLOS PEREZ LLC | 2949 NW 92ND ST | MIAMI | FL | 33147 | |
| 22290235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334719 | JUB ENGINEERING INC | PO BOX 7186 | BOISE | ID | 83707 | |
| 22378246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366368 | JUBILANT DRAXIMAGE INC | 16751 TRANS CANADA-HIGHWAY | KIRKLAND | QB | H9H 4J4 | CANADA |
| 22400258 | JUBILANT HOLLISTERSTIER LLC | 14110 COLLECTIONS CENTE DR | CHICAGO | IL | 60693-4110 | |
| 22407774 | JUBILANT HOLLISTERSTIER LLC | 3525 N REGAL ST | SPOKANE | WA | 99207 | |
| 22306651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376202 | JUDGE ROTENBERG | 240 TURNPIKE ST | CANTON | MA | 02021 | |
| 22389503 | JUDGE ROTENBERG CENTER | 187 E MAIN ST | NORTON | MA | 02766 | |
| 22287109 | JUDGE ROTENBERG CENTER | 250 TURNPIKE ST | CANTON | MA | 02021 | |
| 22367505 | JUDGE ROTENBERG CENTER | 250 TURNPIKE ST | CANTON | MA | 02021 | |
| 22287111 | JUDGE ROTENBERG EDUCATIONAL | 240 TURNPIKE STREET | CANTON | MA | 02021 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284501 | JUDGE ROTENBERG EDUCATIONAL | 291 TURNPIKE ST | CANTON | MA | 02021 | |
| 22283988 | JUDGE ROTENBERG EDUCATIONAL CE | 250 TURNPIKE STREET | CANTON | MA | 02021 | |
| 22388187 | JUDGE ROTENBERG EDUCATIONAL CT | 250 TURNPIKE STREET | CANTON | MA | 02021 | |
| 22285083 | JUDGE ROTENBERG EDUCATIONAL CT | 291 TURNPIKE | CANTON | MA | 02021 | |
| 22284464 | JUDGE ROTTENBERG | 250 TURNPIKE ST | CANTON | MA | 02021 | |
| 22369522 | JUDGE ROTTENBERG | TURNPIKE ST | CANTON | MA | 02021 | |
| 22284591 | JUDGE ROTTENBERG CENTER | 251 TURNPIKE ST | CANTON | MA | 02021 | |
| 22351041 | JUDGE TECHNICAL SERVICES | PO BOX 820120 | PHILADELPHIA | PA | 19182-0120 | |
| 22333716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366369 | JUDITH AND UCHE EGBUTA LLC | 3425 CODY DR | EAGLE PASS | TX | 78852 | |
| 22345232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317065 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22306733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394980 | JULIE ROGERS GIFT OF LIFE | 2390 DOWLEN ROAD | BEAUMONT | TX | 77706 | |
| 22409032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403525 | JULIO FERNANDEZ-BOMBINOMD | 8990 OLD CUTLER RD | CORAL GABLES | FL | 33156-0000 | |
| 22346098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293492 | JUMBURRITO | 1701 N BIG SPRING ST | MIDLAND | TX | 79701 | |
| 22346102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293493 | JUNIORS SMOKEHOUSE | 1603 DIVIDE ST | EL CAMPO | TX | 77437 | |
| 22317068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305424 | JUNIPER HEALTHCARE ANALYTICS | 169 MORRILL RD | CANTERBURY | NH | 03224 | |
| 22406412 | JUNIPER LANDSCAPING OF FL INC | 4415 METRO STE 3 | FORT MYERS | FL | 33916 | |
| 22336786 | JUNIPER VILLAGE | 1330 KIMBERLY RD | SHARON | PA | 16146 | |
| 22378253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400755 | JUPITER 30 REALTY LLC | 20 TRAFALGAR SQUARE STE 109 | NASHUA | NH | 03063 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339828 | JUPITER LP | CORPORATION 181 SOUTH 600 WEST | OGDEN | UT | 84404 | |
| 22342653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344421 | JUPITER MEDICAL CTR URGENT CAR | PO BOX 9218, DBA JUPITER MEDICAL CTR URGENT | JUPITER | FL | 33468 | |
| 22378254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399363 | JURGAN DEVELOPMENT AND MFG | 6018 S HIGHLANDS AVE | MADISON | WI | 53705-1111 | |
| 22404482 | JURIS MEDICUS LLC | 10101 REUNION PLACE STE 100 | SAN ANTONIO | TX | 78216 | |
| 22404870 | JURY IMPACT INC | 19800 MACARTHUR BLVD STE 700 | IRVINE | CA | 92612 | |
| 22317072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284887 | JUSHI | 310 KENNETH WELCH DR | LAKEVILLE | MA | 02347 | |
| 22317073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309236 | JUST BUSINESS | 1612 PROSSER AVE, STE 100 | DAYTON | OH | 45409 | |
| 22405511 | JUST IN TIME COMMUNICATIONS INC | 3400 INLAND EMPIRE BLVD STE 101 | ONTARIO | CA | 91764 | |
| 22299568 | JUST KIDS RI SICK CARE LLC | 2 MEEHAN LN | CUMBERLAND | RI | 02896 | |
| 22404315 | JUST RIGHT ENVIRONMENTAL LLC | 3841 E 54TH ST | CLEVERLAND | OH | 44105 | |
| 22378259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402357 | JUSTICE RESOURCE INSTITUTE | 160 GOULD ST STE 300 | NEEDHAM | MA | 02494 | |
| 22287318 | JUSTICE RESOURCE INSTITUTE | 100 JONES AVE | DRACUT | MA | 01826 | |
| 22287954 | JUSTICE RESOURCE INSTITUTE | 380 MASSACHUSETTS AVENUE | ACTON | MA | 01720 | |
| 22407904 | JUSTICE RESOURCE INSTITUTE INC | 160 GOULD ST STE 300 | NEEDHAM | MA | 02494-2300 | |
| 22377139 | JUSTICE RESOURCES INSTITUTION | 22 KING STREET | LITTLETON | MA | 01460 | |
| 22287104 | JUSTICE RN INSTITUDE | 555 AMORY ST | JAMAICA PLAIN | MA | 02130 | |
| 22317075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405512 | JUSTIN LAMAR SNOWDEN | 742 BARNES ROAD | WEST MONROE | LA | 71291 | |
| 22401971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402237 | JUSTIN P MIKULA MD INC | 1615 NO RIVER ROAD NE | WARREN | OH | 44483 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293494 | JUVENILE DETENTION | 1410 E DIVERSION DAM RD | FLORENCE | AZ | 85132 | |
| 22289127 | JUVENILE JUSTICE CENTER | 900 MEMORIAL DR | LEBANON | OH | 45036 | |
| 22356014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387913 | JVA ENGINEERING CON | 6600 NW 32 AVE | MIAMI | FL | 33147 | |
| 22342701 | JVC FRANCHISING | 20 ALTIERI WAY UNIT 3 | WARWICK | RI | 02886 | |
| 22407294 | JVC FRANCHISING LLC | 5560 FRANKLIN PIKE CIRC | BRENTWOOD | TN | 37027 | |
| 22304583 | JVI ARIZONA LLC | 2851 W KATHLEEN RD | PHOENIX MARICOPA | AZ | 85053 | |
| 22380969 | JVK PARTNERS | 500 SPRAGUE STREET | DEDHAM | MA | 02026 | |
| 22405891 | JVT ADVISORS | 35 NEW ENGLAND BUSINESS CENTER | ANDOVER | MA | 01810 | |
| 22293495 | JW ENTERPRISE | 4204 FM 1208 | MIDLAND | TX | 79706 | |
| 22293496 | JW GORDON BRANCH CONSTRUCTION | 211 EAST PARKWOOD DR | FRIENDSWOOD | TX | 77546 | |
| 22336528 | JW PERFORMANCE TRANS | 1826 BALDWIN ST | ROCKLEDGE | FL | 32955-3207 | |
| 22336604 | JW PERFORMANCE TRANSMIS | 1826 BALDWIN ST | ROCKLEDGE | FL | 32955 | |
| 22387914 | JW PERFORMANCE TRANSMISSIONS | BALDWIN RD | ROCKLEDGE | FL | 32955 | |
| 22311504 | JW PODIATRY PC | 22 CHRISTYS DR, STE 5 | BROCKTON | MA | 02301 | |
| 22406355 | JW WINCHELL DO PLLC | 1110 N SAINT ELANA ST | GILBERT | AR | 85234 | |
| 22387915 | JWA ENGINEERING | 6688 NW 32 AVE | MIAMI | FL | 33147 | |
| 22293497 | JWP LOGISTICS | 1359 W UNIVERSITY BLV, STE A285 | ODESSA | TX | 79764 | |
| 22293498 | JWP LOGISTICS | 1359 W UNIVERSITY BLVD, A285 | ODESSA | TX | 79764 | |
| 22341388 | JWVMOB | BUILDING LLC | SALT LAKE CITY | UT | 84047 | |
| 22405513 | JWVMOB LLC | BUILDING LLC, 7455 UNION PARK AVE | SALT LAKE CITY | UT | 84047 | |
| 22310228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308500 | K & M MEAT COMPANY | DRAWER 2626, PO BOX 5935 | TROY | MI | 48007-5935 | |
| 22336961 | K & W TIRE COMPANY | 6 WILLOW STREET | AYER | MA | 01432 | |
| 22285779 | K AND C TRANSPORTATION | 59 TOWER ST | METHUEN | MA | 01844 | |
| 22356074 | K ATKINSON CONSULTING | 1884 LAKE ARROWHEAD DR | WALESKA | GA | 30183 | |
| 22311361 | K FRANCIS LEE MD PC | 3640 MAIN ST, STE 302 | SPRINGFIELD | MA | 01107 | |
| 22309045 | K IRA XANA-KAI NASH | 201 5TH AVE APT A | MELBOURNE BEACH | FL | 32951-2361 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284600 | K K FISHING CORP | 24 CENTRE STREET | NEW BEDFORD | MA | 02740 | |
| 22392708 | K PACHECO GENERAL CARPENTRY | 463 STAFFORD RD | FALL RIVER | MA | 02721 | |
| 22356118 | K PATEL FAMILY PARTNERSHIP LTD | 5709 RIDGEMONT PLACE | MIDLAND | TX | 79707 | |
| 22399802 | K&S ASSOCIATES INC | 1926 ELM TREE DR | NASHVILLE | TN | 37210 | |
| 22352222 | K&S WHOLESALE | 209 CLAIBORNE | WEST MONROE | LA | 71291 | |
| 22408377 | K&W PROFESSIONAL CLEANING SERVICES | 7154 N UNIVERSITY DR STE 128 | TAMARAC | FL | 33016 | |
| 22303874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376460 | K1 ROOFING | 90 CORPORATE PARK DRIVE | PEMBROKE | MA | 02359 | |
| 22366866 | K1 ROOFING | 90 CORPORATE PARK ROAD | PEMBROKE | MA | 02359 | |
| 22401891 | K2 CAPITAL GROUP LLC | 5050 LINCOLN DR STE 400 | EDINA | MN | 55436 | |
| 22409322 | K2 MEDICAL INC | 265 WILLOW BROOK RD UNIT 10 | FREEHOLD | NJ | 07728 | |
| 22401229 | K2 MEDICAL SYSTEMS INC | 105 SANFORD STREET | HAMDEN | CT | 06514 | |
| 22401230 | K2 MEDICAL SYSTEMS INC | PO BOX 186869 | HAMDEN | CT | 06518 | |
| 22348397 | K2M | 751 MILLER DR SE | LEESBURG | VA | 20175 | |
| 22349905 | K4 MOBILITY | RISHI POTDAR, 1200 N ARLINGTON HEIGHTS RD | ITASCA | IL | 60143 | |
| 22381669 | K5 CORP | 9 ROCKVIEW WAY | ROCKLAND | MA | 02370 | |
| 22302943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405514 | KACALS AUTO & TRUCK SERVICE | 5030 OLD SPANISH TRAIL | HOUSTON | TX | 77021-1797 | |
| 22333020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342969 | KADRMAS EYE CARE NEW ENGLAND | 55 COMMERCE WAY, UNIT 1 | PLYMOUTH | MA | 02360 | |
| 22396736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378263 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406796 | KAESER BLAIR INC | 3771 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 22378264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392920 | KAH DEVELOPMENT | 210 N STATE LINE, AVE STE 502 | TEXARKANA | AR | 71854 | |
| 22292304 | KAH DEVELOPMENT | 655 BRAWLEY SCHOOL RD STE 20 | MOORESVILLE | NC | 28117 | |
| 22378271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407603 | KAHNTACT MEDICAL | PO BOX 10954 | KNOXVILLE | TN | 37939 | |
| 22317086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292305 | KAIROS | PO BOX 16688 | PHOENIX | AZ | 85011 | |
| 22392536 | KAIROS SURGICAL INC | PO BOX 616 | FOXBORO | MA | 02035 | |
| 22391427 | KAISE PERMANENTE | HAWAII CLAIMS ADMINISTRATION, PO BOX 378021 | DENVER | CO | 80237 | |
| 22289498 | KAISER | 15956 SW 96TH ST | MIAMI | FL | 33196 | |
| 22289530 | KAISER | 3495 PIEDMONT RD | ATLANTA | GA | 30305 | |
| 22292306 | KAISER | 3495 PIEDMONT RD NE | ATLANTA | GA | 30305 | |
| 22292307 | KAISER | GEN DYNAMICS | MESA | AZ | 85209 | |
| 22385000 | KAISER | PO BOX 190849 | ATLANTA | GA | 31119 | |
| 22292308 | KAISER | PO BOX 24010 | OAKLAND | CA | 94623 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292309 | KAISER | PO BOX 261155 | PLANO | TX | 75026 | |
| 22289531 | KAISER | PO BOX 370010 | DENVER | CO | 80237 | |
| 22292310 | KAISER | PO BOX 38316241 | DENVER | CO | 80237 | |
| 22334729 | KAISER | PO BOX 7004 | DOWNEY | CA | 90242 | |
| 22292311 | KAISER | PO BOX 7006 | DOWNEY | CA | 90242 | |
| 22391428 | KAISER | PO BOX 9812 | RENTON | WA | 98057-9054 | |
| 22385001 | KAISER / MULTIPLAN | PO BOX 12923 | OAKLAND | CA | 94604 | |
| 22385002 | KAISER FL HLTH ADMIN | PO BOX 12923 | OAKLAND | CA | 94604 | |
| 22292312 | KAISER FOUNDATION | 185 BERRY STREET, SUITE 2000 | SAN FRANCISCO | CA | 94107 | |
| 22292313 | KAISER FOUNDATION HEALTH OF WA | PO BOX 30766 SALTLAKE | SALT LAKE CITY | UT | 84101 | |
| 22391429 | KAISER FOUNDATION HEALTH PLAN | 1745 PEACHTREE ST NE | ATLANTA | GA | 30309 | |
| 22391579 | KAISER FOUNDATION HEALTH PLAN | 1950 FRANKLIN ST | OAKLAND | CA | 94612 | |
| 22369510 | KAISER FOUNDATION HEALTH PLAN | 393 EAST WALNUT ST | PASADENA | CA | 91188 | |
| 22289128 | KAISER FOUNDATION HEALTH PLAN | NORTHERN CALIFORNIA REGION | PASADENA | CA | 91188 | |
| 22286389 | KAISER FOUNDATION HEALTH PLAN | ONE KAISER PLAZA, SUITE 2001 | OAKLAND | CA | 94612 | |
| 22284744 | KAISER FOUNDATION HEALTH PLAN | P O BOX 12916 | OAKLAND | CA | 94604 | |
| 22284147 | KAISER FOUNDATION HEALTH PLAN | PO BOX 12923 | OAKLAND | CA | 94604 | |
| 22391430 | KAISER FOUNDATION HEALTH PLAN | PO BOX 370050 | DENVER | CO | 80237-9998 | |
| 22366842 | KAISER FOUNDATION HEALTH PLAN | PO BOX 371860 | DENVER | CO | 80237 | |
| 22288826 | KAISER FOUNDATION HEALTH PLAN OF THE M | 2101 EAST JEFFERSON ST | ROCKVILLE | MD | 20852 | |
| 22288827 | KAISER FOUNDATION HEALTH PLAN OF THE M | PO BOX 6233 | ROCKVILLE | MD | 20849-6233 | |
| 22284594 | KAISER FOUNDATION HEALTH PLANS | PO BOX 23100 | OAKLAND | CA | 94623 | |
| 22292314 | KAISER FOUNDATION HP INC | 711 KAPIOLANI BLVD | HONOLULU | HI | 96813 | |
| 22292315 | KAISER FOUNDATION HP OF CALI | 393 WALNUT STREET | PASADENA | CA | 91188 | |
| 22284197 | KAISER FOUNDATION HP SOUTHERN | CLAIM ADMIN, PO BOX 7004 | DOWNEY | CA | 90242 | |
| 22283864 | KAISER FOUNDATION HP SOUTHERN | PO BOX 12916 | OAKLAND | CA | 94604 | |
| 22288133 | KAISER HEALTH | PO BOX 12923 | OAKLAND | CA | 94604 | |
| 22288828 | KAISER HMO | 2500 S HAVANA ST | AURORA | CO | 80014 | |
| 22370973 | KAISER KAISER FOUNDATION MCR H | PO BOX 7102 | PASADENA | CA | 91109 | |
| 22288829 | KAISER PEMANETE OF NORTHERN | CALIFORNIA, PO BOX 30766 | SALT LAKE CITY | UT | 84130-0766 | |
| 22285058 | KAISER PERMANENT | NORTH BEDFORD ST | EAST BRIDGEWATER | MA | 02333 | |
| 22289241 | KAISER PERMANENT | PO BOX 7004 | DOWNEY | CA | 90242 | |
| 22289363 | KAISER PERMANENT HMO | 4785 N FIRST 3RD FLOOR | FRESNO | CA | 93726 | |
| 22292316 | KAISER PERMANENTE | 12815 HEACOCK STREET | MORENO VALLEY | CA | 92551 | |
| 22285788 | KAISER PERMANENTE | 12 MELTON RD, APT 2 | BRIGHTON | MA | 02135 | |
| 22288830 | KAISER PERMANENTE | 1300 SW 27TH STREET | RENTON | WA | 98057 | |
| 22371468 | KAISER PERMANENTE | 1301 CALIFORNIA ST | REDLANDS | CA | 92374 | |
| 22292317 | KAISER PERMANENTE | 1350 RECHE CANYON RD | COLTON | CA | 92324 | |
| 22392921 | KAISER PERMANENTE | 1817STANFORD 2855 | HOUSTON | TX | 77006 | |
| 22392922 | KAISER PERMANENTE | 20790 MADRONA AVE | TORRANCE | CA | 90503 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392923 | KAISER PERMANENTE | 25965 NORMANDIE AVE | HARBOR CITY | CA | 90710 | |
| 22392924 | KAISER PERMANENTE | 2651 HIGHLAND AVE | SELMA | CA | 93662 | |
| 22289242 | KAISER PERMANENTE | 2829 WATT AVE, SUITE 130 | SACRAMENTO | CA | 95821 | |
| 22381391 | KAISER PERMANENTE | 3288 MOANALUA ROAD | HONOLULU | HI | 96819 | |
| 22288831 | KAISER PERMANENTE | 3495 PIEDMONT ROAD NE | ATLANTA | GA | 30305 | |
| 22381786 | KAISER PERMANENTE | 3505 BROADWAY, MOSSWOOD BLDG | OAKLAND | CA | 94611 | |
| 22286399 | KAISER PERMANENTE | 3600 BROADWAY | OAKLAND | CA | 94611 | |
| 22286607 | KAISER PERMANENTE | 3701 BOARDMAN CANFIELD RD BUILDING B | CANFIELD | OH | 44406 | |
| 22371402 | KAISER PERMANENTE | 393 E WALNUT STREET | PASADENA | CA | 91188 | |
| 22392925 | KAISER PERMANENTE | 393 WALNUT ST | PASADENA | CA | 91188 | |
| 22386210 | KAISER PERMANENTE | 4785N 1ST ST | FRESNO | CA | 93650 | |
| 22389285 | KAISER PERMANENTE | 4785 N 1ST ST | FRESNO | CA | 93701 | |
| 22392926 | KAISER PERMANENTE | 500 NE MULTINOMAH STREET | PORTLAND | OR | 97232 | |
| 22388695 | KAISER PERMANENTE | 500 NE MULTNOMAH ST | PORTLAND | OR | 97232 | |
| 22392927 | KAISER PERMANENTE | 5055 CALIFORNIA AVE, STE 240 | OAKLAND | CA | 94604 | |
| 22392928 | KAISER PERMANENTE | 73733 FRED WARING DR | PALM DESERT | CA | 92260 | |
| 22289243 | KAISER PERMANENTE | 8954 RIO SAN DIEGO DRIVE, STE 406 | SAN DIEGO | CA | 92108 | |
| 22392929 | KAISER PERMANENTE | 901 NEVIN AVE | RICHMOND | CA | 94801 | |
| 22389548 | KAISER PERMANENTE | 975 E 3RD STREET | CHATTANOOGA | TN | 37422 | |
| 22285126 | KAISER PERMANENTE | ATLANTIC STATES INC, PO BOX 371860 | DENVER | CO | 80237 | |
| 22285639 | KAISER PERMANENTE | CLAIMS ADMINISTRATION DEPT, PO BOX 7004 | DOWNEY | CA | 90242 | |
| 22385640 | KAISER PERMANENTE | CLAIMS DEPARTMENT PO BOX 7004 | DOWNEY | CA | 90242 | |
| 22376229 | KAISER PERMANENTE | KAISER FOUNDATION HEALTH PLAN, 1 KAISER PLAZA | OAKLAND | CA | 94612 | |
| 22287364 | KAISER PERMANENTE | KAISER FOUNDATION HEALTHPLAN O, MIDATLANTICSTATESINPOBOX371860 | DENVER | CO | 80237 | |
| 22383927 | KAISER PERMANENTE | NATIONAL CLMS ADMN CALIFORNIA, PO BOX 12923 | OAKLAND | CA | 94604-2923 | |
| 22371918 | KAISER PERMANENTE | NORTHERN CALIFORNIA REGION, PO BOX 12923 | OAKLAND | CA | 94604 | |
| 22371101 | KAISER PERMANENTE | POBOX 12923 | OAKLAND | CA | 94604 | |
| 22392934 | KAISER PERMANENTE | PO BOX 12923 OAKLAND | OAKLAND | CA | 94604 | |
| 22288834 | KAISER PERMANENTE | PO BOX 1923 | OAKLAND | CA | 94604 | |
| 22288835 | KAISER PERMANENTE | PO BOX 30547 | SALT LAKE CITY | UT | 84130 | |
| 22288832 | KAISER PERMANENTE | P O BOX 30766 | SALT LAKE CITY | UT | 84101 | |
| 22289499 | KAISER PERMANENTE | PO BOX 30766 | SALT LAKE CITY | UT | 84130 | |
| 22371925 | KAISER PERMANENTE | PO BOX 34593 | SEATTLE | WA | 98124 | |
| 22392936 | KAISER PERMANENTE | PO BOX 3700050 | DENVER | CO | 80237 | |
| 22392930 | KAISER PERMANENTE | P O BOX 370010 | DENVER | CO | 80237 | |
| 22392935 | KAISER PERMANENTE | PO BOX 3700 | DENVER | CO | 80237 | |
| 22288245 | KAISER PERMANENTE | PO BOX 371800 | DENVER | CO | 80237 | |
| 22288833 | KAISER PERMANENTE | P O BOX 371860 | DENVER | CO | 80237 | |
| 22392933 | KAISER PERMANENTE | P.O. BOX 371860 | DENVER | CO | 80237-9998 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392932 | KAISER PERMANENTE | P O BOX373150 | DENVER | CO | 80237 | |
| 22288836 | KAISER PERMANENTE | PO BOX 375150 | DENVER | CO | 80237 | |
| 22288837 | KAISER PERMANENTE | PO BOX 378021 | DENVER | CO | 80237 | |
| 22288838 | KAISER PERMANENTE | PO BOX 5316 | CLEVELAND | OH | 44101 | |
| 22367090 | KAISER PERMANENTE | P O BOX 6233 | ROCKVILLE | MD | 20849 | |
| 22376523 | KAISER PERMANENTE | PO BOX 7004 | DOWNEY | CA | 90242 | |
| 22288839 | KAISER PERMANENTE | PO BOX 7136 | PASADENA | CA | 91109-7136 | |
| 22392931 | KAISER PERMANENTE | P O BOX 77004 | DOWNEY | CA | 90242 | |
| 22292318 | KAISER PERMANENTE | SOUTHERN CALIFORNIA REGION, PO BOX 7004 | DOWNEY | CA | 90242 | |
| 22292319 | KAISER PERMANENTE CALIFORNIA | 40595 WESTLAKE DR | OAKHURST | CA | 93644 | |
| 22367076 | KAISER PERMANENTE CLAIMS | POBOX 24010 | OAKLAND | CA | 94623 | |
| 22389541 | KAISER PERMANENTE CORPORATION | 1 KAISER PLAZA | OAKLAND | CA | 94612 | |
| 22287444 | KAISER PERMANENTE GEORGIA | PO BOX 370010 | DENVER | CO | 80212 | |
| 22289364 | KAISER PERMANENTE MEDICARE ADV | PO BOX 371860 | DENVER | CO | 80237 | |
| 22393349 | KAISER PERMANENTE MID ATLANTIC | PO BOX 371860, STE 406 | DENVER | CO | 80237 | |
| 22284427 | KAISER PERMANENTE NORTH | 1950 FRANKLIN STREET | OAKLAND | CA | 94612 | |
| 22388646 | KAISER PERMANENTE NORTHERN CA | P O BOX 12923 | OAKLAND | CA | 94604-2923 | |
| 22284021 | KAISER PERMANENTE NORTHWEST WA | PO BOX 30766 | SALT LAKE CITY | UT | 84130 | |
| 22292320 | KAISER PERMANENTE OF HAWAII | 80 MAHALANI ST | WAILUKU | HI | 96793 | |
| 22379074 | KAISER PERMANENTE OF NORTHERN | 1610 BOXWOOD AVE | SAN LEANDRO | CA | 94579 | |
| 22289244 | KAISER PERMANENTE OF NORTHERN | 2829 WATT AVENUE, SUITE 130 | SACRAMENTO | CA | 95821 | |
| 22392627 | KAISER PERMANENTE OF SOUTHERN | P O BOX 7004 | DOWNEY | CA | 90242-7004 | |
| 22391431 | KAISER PERMANENTE PHCS PPO | KPIC PO BOX 261155 | PLANO | TX | 75026 | |
| 22292321 | KAISER PERMANENTE SENIOR ADV | KAISER PERMANENTE CLAIMS DEPAR, PO BOX 373150 | DENVER | CO | 80237 | |
| 22292322 | KAISER PERMANENTE SOUTHERN CAL | 2829 WATT AVE, SUITE 130 | SACRAMENTO | CA | 95821 | |
| 22292323 | KAISER PERMANENTE SOUTHERN CAL | PO BOX 7004 DOWNEY | DOWNEY | CA | 90242 | |
| 22392119 | KAISER PERMANENTE WASHINGTON | 1300 SW 27TH ST | RENTON | WA | 98057 | |
| 22287704 | KAISER PERMANENTE WASHINGTON | PO BOX 34585 | SEATTLE | WA | 98124 | |
| 22381313 | KAISER PERMANENTEINC | NORTHERN CALIFORNIA, 393 EAST WALNUT STREET | PASADENA | CA | 91188 | |
| 22366469 | KAISER PERMANENTEN CALIFORNIA | PO BOX 12923 | OAKLAND | CA | 94903-2923 | |
| 22376465 | KAISER PERMANETE | 12 ROBERTS DR | BEDFORD | MA | 01730 | |
| 22292324 | KAISER PERMANETE | 711 KAPIOLANI BOULEVARD | HONOLULU | HI | 96813 | |
| 22292325 | KAISER PERMANETE OF HAWAII | PO BOX 370821 | DENVER | CO | 80235 | |
| 22383860 | KAISER PERMANTE | 18081 BEACH BLVD | HUNTINGTON BEACH | CA | 92646 | |
| 22289617 | KAISER PERMANTE | PO BOX 188061 | CHATTANOOGA | TN | 37422-8061 | |
| 22289365 | KAISER PERMANTE | PO BOX 261130 | PLANO | TX | 75026 | |
| 22284306 | KAISER PERMANTNET | 75 N FAIR OAKS AVE | PASADENA | CA | 91103 | |
| 22292326 | KAISER PERMENATE | 7300 N FRESNO ST | FRESNO | CA | 93720 | |
| 22292327 | KAISER PERMNENTE | KAISER PERMNENTE | MESA | AZ | 85209 | |
| 22292328 | KAISER SOUTHERN CALIFORNIA | 3775 S CHAPARRAL ROAD | APACHE JUNCTION | AZ | 85119 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293499 | KALFAYAN MENJANIAN LLP | 500 NEWPORT CENTER DR 950 | NEWPORT BEACH | CA | 92660 | |
| 22325588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293500 | KALIL BOTTLING CO | 2777 S HARDY DR | TEMPE | AZ | 85282 | |
| 22343136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350880 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392120 | KALISPEL TRIBE OF INDIANS | 1821 N LECLERC RD 2 | CUSICK | WA | 99119 | |
| 22317092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337451 | KAL-MED LLC | 570 PERCIVAL AVENUE | KENSINGTON | CT | 06037 | |
| 22383018 | KALO CLINICAL RESEARCH | 350 EAST 400 SOUTH #237, C/O ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22336478 | KALO CLINICAL RESEARCH | PO BOX 2703 | SALT LAKE CITY | UT | 84127 | |
| 22378281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293501 | KALOS GRILL | 1537 W BROADWAY RD | TEMPE | AZ | 85282 | |
| 22402192 | KALPANA GORTHI MD PLLC | 3155 SUNTREE BLVD STE 102 | ROCKLEDGE | FL | 32955 | |
| 22317095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350920 | KAMAN INDUSTRIAL TECH | PO BOX 74566 | CHICAGO | IL | 60696 | |
| 22317096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401652 | KAMCO LOCK SOLUTIONS | 19 INDEPENDENCE DR | LONDONDERRY | NH | 03053 | |
| 22401651 | KAMCO LOCK SOLUTIONS | 78 NORTHEASTERN BLVD #3 | NASHUA | NH | 03062-3179 | |
| 22284184 | KAMCO SUPPLY | 304 BODWELL ST | AVON | MA | 02322 | |
| 22355239 | KAMCO SUPPLY | PO BOX 4110 | WOBURN | MA | 01888-4110 | |
| 22399365 | KAMCO SUPPLY CORP | 80 21ST ST | BROOKLYN | NY | 11232-1138 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399366 | KAMCO SUPPLY CORP OF BOSTON | PO BOX 4110 | WOBURN | MA | 01888-4110 | |
| 22346119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285491 | KAMPGROUNDS OF AMERICA | 438 PLYMOUTH ST | MIDDLEBORO | MA | 02344 | |
| 22346126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292329 | KANE COUNTY HUMAN RESOURCE | 538 S 500 E | AMERICAN FORK | UT | 84003 | |
| 22292330 | KANE COUNTY HUMAN RESOURCE | 909 W 450 S | SPRINGVILLE | UT | 84663 | |
| 22292937 | KANE COUNTY SNF | 909 WEST 450 SOUTH | SPRINGVILLE | UT | 84663 | |
| 22317103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378291 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404242 | KANEKA AMERICAS HOLDIND INC | 623 FIFTH AVE 27TH FL | NEW YORK | NY | 10022 | |
| 22404243 | KANEKA MEDICAL AMERICA LLC | 623 FIFTH AVE 27TH FL | NEW YORK | NY | 10022 | |
| 22378295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306887 | KANNAN & PRICONE PLUMBING | 3 W AYER ST | METHUEN | MA | 01844-5509 | |
| 22375640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300919 | KANSAS AVENUE DIALYSIS | PO BOX 783687, DBA KANSAS AVENUE DIALYSIS | PHILADELPHIA | PA | 19178 | |
| 22300602 | KANSAS UNIVERSITY PHYS INC | 3901 RAINBOW BLVD, STE 4017 | KANSAS CITY | KS | 66160 | |
| 22299606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407703 | KAPLAN EARLY LEARNING COMPANY | 1310 LEWISVILLE-CLEMMONS RD, PO BOX 609 | LEWISVILLE | NC | 27023 | |
| 22346137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354369 | KAPLAN, IRIS, LICSW | 25 HAWTHORNE VLG APT B | FRANKLIN | MA | 02038 | |
| 22325602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325603 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387896 | KAPP SURGICAL INSTRUMENT INC | 4919 WARRENSVILLE CENTER ROAD | CLEVELAND | OH | 44128 | |
| 22401266 | KAPP SURGICAL INSTRUMENTS INC | 4919 WARRENSVILLE CENTER ROAD | CLEVELAND | OH | 44128 | |
| 22346139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343126 | KARALEKAS, DIANE P., MD, PC | 65 BOSTON POST RD | WEST MARLBOROUGH | MA | 01752 | |
| 22310725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406293 | KARBER CORPORATION | 3907 E LA SALLE ST | PHOENIX | AZ | 85040 | |
| 22378306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402464 | KARD | PO BOX 840148 | DALLAS | TX | 75284-0148 | |
| 22378307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370582 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403180 | KAREN BOHEEN PC | 2132 N ROBINS DR STE 300 | LAYTON | UT | 84041-7077 | |
| 22403181 | KAREN BOHEEN PC | 2876 MALAN AVE | OGDEN | UT | 84403-0447 | |
| 22405515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299575 | KAREN GIESEKE PHD AND ASSOCIAT | 42 VALLEY RD, STE 3C | MIDDLETOWN | RI | 02842 | |
| 22405516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340857 | KAREN M LEBLANC MD LLC | 33 ELECTRIC AVE, STE 205 | FITCHBURG | MA | 01420 | |
| 22341300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339244 | KARING KONSULTANTS | 43 SO POMPANO PKWY STE 272 | FORT LAUDERDALE | FL | 33069 | |
| 22302947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399368 | KARL STORZ ENDOSCOPY | FILE 53514 | LOS ANGELES | CA | 90074-0001 | |
| 22399367 | KARL STORZ ENDOSCOPY AMERICA INC | 2151 E GRAND AVENUE | EL SEGUNDO | CA | 90245 | |
| 22346148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387917 | KARLA BAKERY CUBAN HIALEAH | 7950 W 28TH AVE | HIALEAH | FL | 33018 | |
| 22363335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346151 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357105 | KARRMICHAEL HOLDING COMPANY LP | 9211 SPICEBRUSH DR | AUSTIN | TX | 78759 | |
| 22317126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392938 | KASIER PERMANENTA | 1291 MARSHALL ST | REDWOOD CITY | CA | 94063 | |
| 22389806 | KASIER PERMANENTE SOUTHERN CA | 393 E WALNUT ST | PASADENA | CA | 91188 | |
| 22317131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365950 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399369 | KATENA PRODUCTS INC | 6 CAMPUS DR STE 310 | PARSIPPANY | NJ | 07054 | |
| 22407439 | KATENA PRODUCTS INC | PO BOX 411412 | BOSTON | MA | 02241-1289 | |
| 22380534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311542 | KATHERINE J ATKINSON MD PC | 17 RESEARCH DR | AMHERST | MA | 01002 | |
| 22308834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401378 | KATHLEEN STAPLES | 72 ARROW HEAD RD | MARSHFIELD | MA | 02050 | |
| 22346163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402148 | KATIE BROWN EDUCATION PROGRAM | 209 BEDFORD ST STE 302 | FALL RIVER | MA | 02720 | |
| 22408357 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389256 | KATSIROUBAS | 200 MEADOW ROAD | HYDE PARK | MA | 02136 | |
| 22284383 | KATSIROUBAS BROS | 200 MEADOW RD | HYDE PARK | MA | 02136 | |
| 22346165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406367 | KATZ MEDICAL CONSULTING LLC | 1349 BOXWOOD DRIVE WEST | HEWLETT HARBOR | NY | 11557 | |
| 22325622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307054 | KAUFMAN & LYND | 200 E ROBINSON ST STE 400 | ORLANDO | FL | 32801 | |
| 22392939 | KAUFMAN COUNTY IHCP | 100 N WASHINGTON ST | KAUFMAN | TX | 75142 | |
| 22317138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325629 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310876 | KAVETT DIALYSIS, LLC C/O DAVITA INC. | 7150 WEST 20TH AVENUE, 109110 | HIALEAH | FL | 33016 | |
| 22346172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392940 | KAWEAH HEALTH | 3335 S FAIRWAY | VISALIA | CA | 93277 | |
| 22293503 | KAY JESELERS | 3700 N CABELAS BLVD | LEHI | UT | 84043 | |
| 22378329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336406 | KAYSCREEK VET | 1010 S ANGEL | LAYTON | UT | 84041 | |
| 22304623 | KAYSVILLE CITY CORP. | 23 E CENTER ST | KAYSVILLE | UT | 84037 | |
| 22336407 | KAYSVILLE CITY FIRE DEPARTMENT | 175 S MAIN ST | KAYSVILLE | UT | 84037 | |
| 22336408 | KAYSVILLE CLINIC | 120 S MAIN STREET, ATTN: ACCOUNTS PAYABLE | KAYSVILLE | UT | 84037 | |
| 22402878 | KAYSVILLE CLINIC LLC | 120 S MAIN ST | KAYSVILLE | UT | 84037 | |
| 22333442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346175 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404985 | KAZI I MAJEED PLLC | 5508  WEATHERBY LANE | PLANO | TX | 75093 | |
| 22325639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293504 | KBC | 8490 STATE ST, SUITE A | MIDVALE | UT | 84047 | |
| 22339220 | KBEST MEDIA | PO BOX 1632 BIG SPRING TX 79721 | DALLAS | TX | 75226 | |
| 22307414 | KBYG/KXCS | 2801 WASSON DR | BIG SPRING | TX | 79720 | |
| 22404429 | KC PROPERTY MAINTENANCE INC | 5360 NASHUA DR | AUSTINTOWN | OH | 44515 | |
| 22304167 | KCD GENERAL CONTRACTORS INC | 45 MT VERNON AVE | BRAINTREE | MA | 02184 | |
| 22305243 | KCI USA | PO BOX 203086 | HOUSTON | TX | 77216-3086 | |
| 22366373 | KCI USA INC | 12930 W INTERSTATE 10 | SAN ANTONIO | TX | 78249-2248 | |
| 22361104 | KCI USA INC | 8023 VANTAGE DR | SAN ANTONIO | TX | 78230 | |
| 22366374 | KCI USA INC | PO BOX 301557 | DALLAS | TX | 75303-1557 | |
| 22387924 | KD LATIN FOOD | 7341 NW 79 TER | MIAMI | FL | 33166 | |
| 22300595 | KD MEDICINE & WELLNESS | 565 TURNPIKE ST, UNIT 71 | NORTH ANDOVER | MA | 01845 | |
| 22300239 | KD PHYSICAL THERAPY & FITNESS | 23 WHITE'S PATH EAST UNIT, DBA KD PHYSICAL THERAPY & FITN | SOUTH YARMOUTH | MA | 02664 | |
| 22381632 | KDP | 524 E BROAD ST | TEXARKANA | AR | 71854 | |
| 22325640 | KDP | ADDRESS ON FILE | | | | |
| 22407805 | KEADY PEST AND ENVIRONMENTAL | 1032 WASHINGTON STREET | NORWOOD | MA | 02062 | |
| 22392941 | KEAGAN ISF | 707 TOP ST | HOUSTON | TX | 77002 | |
| 22325641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300200 | KEAMY EYE AND LASER CENTRE | 24 LYMAN ST, STE 130 | WESTBORO | MA | 01581 | |
| 22317148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358908 | KEANE FIRE & SAFETY EQ CO | 1500 MAIN ST | WALTHAM | MA | 02451 | |
| 22399689 | KEANE FIRE & SAFETY EQUIPMENT CO,IN | 1500 MAIN STREET | WALTHAM | MA | 02451 | |
| 22399688 | KEANE FIRE AND SAFETY EQUIPMENT | 1500 MAIN STREET | WALTHAM | MA | 02154 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288008 | KECHES LAW GROUP | 2 GRANIT AVE, 400 | MILTON | MA | 02186 | |
| 22339116 | KECHES LAW GROUP PC | GROUP AS ATTORNEY FOR CYNTHIA ROBLES, 2 LAKESHORE CENTER, SUITE 3 | BRIDGEWATER | MA | 02324 | |
| 22309346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408993 | KEDM PUBLIC RADIO | 700 UNIVERSITY AVE | MONROE | LA | 71209 | |
| 22401173 | KEDRION BIOPHARMA INC | PO BOX 21573 | NEW YORK | NY | 10087-1573 | |
| 22347834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346188 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407404 | KEELER INSTRUMENTS INC | 3222 PHOENIXVILLE | MALVERN | PA | 19355 | |
| 22325648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376581 | KEENAN ADVANTAGE | 5448 OAKWOOD DRIVE | ALLENTOWN | PA | 18101 | |
| 22290237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343101 | KEENAN MALLADI & O'NEILL PC | 75 SPRINGFIELD ROAD | WESTFIELD | MA | 01085 | |
| 22317162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337957 | KEEP IT SAFE INC | PO BOX 101748 | PASADENA | CA | 91189-1748 | |
| 22338871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304768 | KEFFER DEVELOPMENT SERVICES | 24 VILLAGE PARK DR | GROVE CITY | PA | 16127 | |
| 22325653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290238 | KEHE | 4020 W 104TH ST | HIALEAH | FL | 33018 | |
| 22325654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346193 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371322 | KELLEHER CONSTRUCTION INC | NOT AVAILABLE | MANCHESTER | NH | 03101 | |
| 22346199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325659 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352353 | KELLERMEYER BERGENSONS SERVICES | PO BOX 7410386 | CHICAGO | IL | 60674-0386 | |
| 22325661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378364 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285273 | KELLEYLEN | 15 CANAAN STREET | MATTAPAN | MA | 02126 | |
| 22357173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407807 | KELLIS GIFT SHOP SUPPLIERS | PO BOX 660850 | DALLAS | TX | 75266-0850 | |
| 22317186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343066 | KELLY AND VELAZQUEZ EYE CENTER | 1504 NORTH MAIN ST | PALMER | MA | 01069 | |
| 22299898 | KELLY BUREK DPM, PC | 150 SOUTHAMPTON RD | WESTFIELD | MA | 01085 | |
| 22403349 | KELLY DAWN SYSTEMS INC | 906 W BURNING TREE DR | KANSAS CITY | MO | 64145 | |
| 22334045 | KELLY DAWN SYSTEMS INC | 906 W BURNING TREE DR | KANSAS CITY | MO | 64145-0000 | |
| 22342414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404049 | KELLY HARRISON INC | 3201 NE WYNOOSKI RD A1 | NEWBERG | OR | 97132 | |
| 22405517 | KELLY HART & HALLMAN LLP | 201 MAIN STE 2500 | FORT WORTH | TX | 76102 | |
| 22351081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336787 | KELLY PIPE | 11680 BLOOMFIELD AVE | SANTA FE SPRINGS | CA | 90670 | |
| 22303908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336963 | KELLY SERVICES | 10 POST OFFICE SQUARE, SUITE 160 ATTN: MELISSA SPARKS | BOSTON | MA | 02109 | |
| 22287134 | KELLY SERVICES | 50 SUFFOL RD | MANSFIELD | MA | 02048 | |
| 22355303 | KELLY SERVICES | 92 STATE ST 8TH FLOOR | BOSTON | MA | 02109 | |
| 22393663 | KELLY SERVICES | 99 CHAUNCY STREET | BOSTON | MA | 02111 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336605 | KELLY SERVICES - MI | 5545 N WICKHAM RD ST109 | MELBOURNE | FL | 32940 | |
| 22336606 | KELLY TEMPORARY SERVICES | 5545 N WICKHAM RD ST109 | MELBOURNE | FL | 32940 | |
| 22351751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378381 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351774 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379032 | KELLYS RESTAURANT | 181 NORTH BROADWAY | SALEM | NH | 03079 | |
| 22317203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288271 | KELSEY CARE ADVANTAGE | PO BOX 841649 | PEARLAND | TX | 77580 | |
| 22376382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381633 | KELSEYSEABOLD CLINIC | 2727 W HOLCOMBE BLVD SUITE 300 | HOUSTON | TX | 77025 | |
| 22378386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402886 | KELSON PHYICIAN PARTNERS OF LAYTON | 2086 N 1700 W STE C | LAYTON | UT | 84041 | |
| 22401818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401381 | KELYNIAM GLOBAL INC | 97 RIVER RD STE A | CANTON | CT | 06019 | |
| 22285001 | KEM CO FLOORS LLC | 98 SPRUCE ST | READING | MA | 01867 | |
| 22306226 | KEM MEDICAL PRODUCTS | 400 OSER AVENUE, STE 2400 | HAUPPAUGE | NY | 11788 | |
| 22334046 | KEM MEDICAL PRODUCTS CORP | 400 OSER AVENUE STE 2400 | HAUPPAUGE | NY | 11788 | |
| 22341858 | KEMBERTON HEALTHCARE SERVICES | 1040 KINGS HIGHWAY STE 501 | CHERRY HILL | NJ | 08034 | |
| 22378388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403861 | KEMCO SYSTEMSCO LLC | 11500 47TH ST N | CLEARWATER | FL | 33762 | |
| 22358910 | KEMMY LAW FIRM PC | 1924 N MAIN AVE | SAN ANTONIO | TX | 78212 | |
| 22404386 | KEMP & KELLY COURT REPORTING | 85 HEATHER HILLS DR | BRIDGEWATER | MA | 02324 | |
| 22304202 | KEMP & KELLY COURT REPORTING SERVICES | 175 HILLSIDE STREET | ROWLEY | MA | 01969 | |
| 22378389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379416 | KEMPER | PO BOX 9988 | AUSTIN | TX | 78766 | |
| 22392942 | KEMPER HEALTH | 1651 LOUISVILLE AVE, SUITE 132 | MONROE | LA | 71201 | |
| 22392121 | KEMPER HEALTH | 601 E BRITTON RD | OKLAHOMA CITY | OK | 73114 | |
| 22392123 | KEMPER HEALTH | PO BOX 10864 | CLEARWATER | FL | 33757 | |
| 22335931 | KEMPER HEALTH | PO BOX 12531 | SAINT PAUL | MN | 55121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392943 | KEMPER HEALTH | P O BOX 21531, EAGAN | SAINT PAUL | MN | 55121 | |
| 22392944 | KEMPER HEALTH | PO BOX 21531 | SAINT PAUL | MN | 55121 | |
| 22392122 | KEMPER HEALTH | P O BOX 26620 | OKLAHOMA CITY | OK | 73126 | |
| 22408298 | KEMPER MEDICAL INC | PO BOX 298 | MEDFORD | OR | 97501 | |
| 22317207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300951 | KEN LOWEY CHIROPRACTIC CENTRE | 851 BEACON ST | NEWTON CENTER | MA | 02459 | |
| 22325688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336964 | KENCO DOT DS/BAT | 4600 PARK ROAD SUITE 500, C/O NATIONAL DIAGNOSTICS | CHARLOTTE | NC | 28209 | |
| 22393664 | KENCO LOGISTICS | ATTN: ALAN BREALUT, 50 INDEPENDENCE DR | DEVENS | MA | 01434 | |
| 22290239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400141 | KENDALL HUNT PUBLISHING CO | 4050 WESTMARK DR | DUBUQUE | IA | 52002 | |
| 22400142 | KENDALL HUNT PUBLISHING CO | PO BOX 1840 | DUBUQUE | IA | 52004-1840 | |
| 22290240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286482 | KENNEDY DAY SCHOOL AT FRANCISC | 130 WARREN ST | BRIGHTON | MA | 02135 | |
| 22317214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396942 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348236 | KENNEDY-DONOVAN CENTER - EIP | 28 STURDY ST | ATTLEBORO | MA | 02703 | |
| 22317215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349699 | KENNESTONE HOSPITAL OUTPT | 677 CHURCH ST | MARIETTA | GA | 30060 | |
| 22400756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286938 | KENNETH BRADBURY | 51 WABAN STREET | SAUGUS | MA | 01906 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311297 | KENNETH M REED MD PC | 500 CONGRESS ST | QUINCY | MA | 02169 | |
| 22338866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400271 | KENNEY & SAMS PC | 144 TURNPIKE RD STE 350 | SOUTHBOROUGH | MA | 01772 | |
| 22348453 | KENNEY & SAMS PC | RESERVOIR CORPORATE PARK, 144 TURNPIKE RD | SOUTH BOROUGH | MA | 01772 | |
| 22317218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351782 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286814 | KENOZA GAS | 37 KENOZA AVE | HAVERHILL | MA | 01830 | |
| 22400272 | KENOZA VENDING CO INC | 67 W MAIN ST | MERRIMACK | MA | 01860 | |
| 22405519 | KENS COFFEE SERVICE | PO BOX 1948 | WEST MONROE | LA | 71294 | |
| 22307043 | KENSINGTON MECHANICAL | PO BOX 486 | WESTON | MA | 02493-0003 | |
| 22358548 | KENT CARDIOLOGY ASSOC., INC | 390 TOLLGATE ROAD STE 202 | WARWICK | RI | 02886 | |
| 22311074 | KENT COUNTY MEMORIAL HOSP INPT | 455 TOLL GATE ROAD | WARWICK | RI | 02886 | |
| 22311076 | KENT COUNTY MEMORIAL HOSP OUTP | 455 TOLL GATE RD | WARWICK | RI | 02886 | |
| 22347880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311663 | KENT HOME MEDICAL EQUIPMENT | 11 KNIGHT ST, BLDG D-15 | WARWICK | RI | 02886 | |
| 22339030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381634 | KENT KWIK | 2874 N STATE HIGHWAY 18 | FORT STOCKTON | TX | 79735 | |
| 22404920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358594 | KENT OPTHALMOLOGY INC | 220 TOLLGATE RD, UNIT B | WARWICK | RI | 02886 | |
| 22306677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349689 | KENT REGENCY CENTER | 660 COMMONWEALTH AVE, DBA KENT REGENCY CENTER | WARWICK | RI | 02886 | |
| 22325703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402131 | KENTEC MEDICAL INC | 17871 FITCH | IRVINE | CA | 92614 | |
| 22307331 | KENTEK | 5 JARADO WAY | BOSCAWEN | NH | 03303 | |
| 22325709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381635 | KENTUCKY FRIED CHICKEN | 1520 JOHN BEN SHEPPERD PARKWAY | ODESSA | TX | 79761 | |
| 22285956 | KENTUCKY FRIED CHICKEN | 5318 WASHINGTON ST | DEDHAM | MA | 02026 | |
| 22290244 | KENTUCKY FRIED CHICKEN | 6105 NO US1 | PORT ST JOHN | FL | 32927 | |
| 22405520 | KENTUCKY MEDICAL SERVICES | KMSF INC, PO BOX 587 | LEXINGTON | KY | 40588-0587 | |
| 22339344 | KENTUCKY MEDICAL SERVICES FOUNDATION | KMSF INC, PO BOX 587 | LEXINGTON | KY | 40588-0587 | |
| 22302961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317221 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377136 | KEOLIS COMMUTER SERVICE | 470 ATLANTIC AVE | BOSTON | MA | 02210 | |
| 22382014 | KEOLIS COMMUTER SERVICES | 470 ATLANTIC AVENUE | BOSTON | MA | 02210 | |
| 22378408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289618 | KERALTY HOSPITAL | 2500 SW 75 AVE | MIAMI | FL | 33155 | |
| 22289245 | KERALTY HOSPITAL | 2500 SW 75TH AVE | MIAMI | FL | 33155 | |
| 22289619 | KERALTY HOSPITAL MIAMI | 25002 SW 75TH AVE | MIAMI | FL | 33155 | |
| 22378410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307900 | KERCSMAR COLLINS & OHARA | 7150 EAST CAMELBACK RD STE 285 | SCOTTSDALE | AZ | 85251 | |
| 22405521 | KERCSMAR COLLINS & OHARA PLLC | 7150 EAST CAMELBACK RD STE 285 | SCOTTSDALE | AZ | 85251 | |
| 22341774 | KERCSMAR FELTUS AND COLLUNS PLLC | 7150 EAST CAMELBACK RD, STE 285 | SCOTTSDALE | AZ | 85251 | |
| 22307254 | KERECIS | DEPT CH 17640 | PALATINE | IL | 60055-7640 | |
| 22317224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309197 | KERH GROUP | PO BOX 207 | PARKER FORD | PA | 19457-0207 | |
| 22317226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407253 | KERMA MEDICAL PRODUCTS INC | 215 SUBURBAN DRIVE | SUFFOLK | VA | 23434 | |
| 22392945 | KERN FAMILY HEALTH SYSTEMS | PO BOX 85000 | BAKERSFIELD | CA | 93380 | |
| 22392946 | KERN HEALTH SYSTEMS | 5701 TRUXTUN AVE | BAKERSFIELD | CA | 93309 | |
| 22381267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305200 | KERNEY & ASSOCIATES | 1300 NW 65TH PLACE | FT LAUDERDALE | FL | 33309 | |
| 22317228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351788 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406797 | KERRWOOD INVESTMENT GROUP | 2450 SHEN VALLEY FREEWAY | HERMITAGE | PA | 16148 | |
| 22342606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311514 | KERZNER ASSOCIATES PC | 30 MECHANIC ST, STE 2 | FOXBORO | MA | 02035 | |
| 22351794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363313 | KESHAVJIVAN | 171 W CENTRAL AVE | COOLIDGE | AZ | 85128 | |
| 22403142 | KESHAVJIVAN PLLC | 171 W CENTRAL AVE | COOLIDGE | AZ | 85128 | |
| 22351795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383413 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288116 | KEVER WILLARD LUMBER YARD | 13 GRAF RD | NEWBURYPORT | MA | 01950 | |
| 22370980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308641 | KEVIN L STRING CO LPA | WAGE GARNISHMENT | INDEPENDENCE | FL | 44131-2194 | |
| 22304061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392947 | KEY BENEFIT ADMINISTRATORS | 8330 ALLISON POINTE TRAIL | INDIANAPOLIS | IN | 46250 | |
| 22391432 | KEY BENEFIT ADMINISTRATORS | 8330 ALLISON POINTE TRL | INDIANAPOLIS | IN | 46250 | |
| 22391433 | KEY BENEFIT ADMINISTRATORS | 8330 ALLISON PT TRAIL | INDIANAPOLIS | IN | 46250 | |
| 22391434 | KEY BENEFIT ADMINISTRATORS | 8330 ALLISON PT TRL | INDIANAPOLIS | IN | 46250-1682 | |
| 22392949 | KEY BENEFIT ADMINISTRATORS | PO BOX3252 | MILWAUKEE | WI | 53201 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289129 | KEY BENEFIT ADMINISTRATORS | PO BOX 53201 | BURLINGTON | NC | 27217 | |
| 22392948 | KEY BENEFIT ADMINISTRATORS | PO BOX 55210 | INDIANAPOLIS | IN | 46205 | |
| 22392950 | KEY BENEFIT ADMINSTRATION | PO BOX 3552 | MILWAUKEE | WI | 53201 | |
| 22335932 | KEY BENEFITS | NEEED ADDRESS | PORT ARTHUR | TX | 77640 | |
| 22367603 | KEY COLLISION OF SALEM | 12 HAMPSHIRE ROAD | SALEM | NH | 03079 | |
| 22400275 | KEY DISCOVERY | PO BOX 51118 | BOSTON | MA | 02205 | |
| 22381636 | KEY ENERGY SERVICES | 1500 CITYWEST BLVD, SUITE800 | HOUSTON | TX | 77042 | |
| 22389302 | KEY PROGRAM | 102 CHARGE POND RD | WAREHAM | MA | 02571 | |
| 22382029 | KEY RISK | PO BOX 49129 | GREENSBORO | NC | 27419 | |
| 22287397 | KEY RISK BERKLEY COMPANY | P O BOX 14817 | LEXINGTON | KY | 40512-4880 | |
| 22391435 | KEY RISK INSURANCE COMPANY | PO BOX 14817 | LEXINGTON | KY | 40512-4817 | |
| 22337959 | KEY SCIENTIFIC PRODUCTS | 1113 E REYNOLDS | STAMFORD | TX | 79553 | |
| 22407441 | KEY SURGICAL INC | 8101 WALLACE ROAD | EDEN PRAIRIE | MN | 55344-8011 | |
| 22407442 | KEY SURGICAL INC | PO BOX 74809 | CHICAGO | IL | 60694-4809 | |
| 22383416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409044 | KEYBANC CAPITAL MARKETS INC | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| 22344476 | KEYES DRUG INC | 2090 COMMONWEALTH AVE | AUBURNDALE | MA | 02466 | |
| 22383417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403017 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PKWY | SANTA ROSA | CA | 95403-1738 | |
| 22403018 | KEYSIGHT TECHNOLOGIES INC | 32837 COLLECTION CENTER DR | CHICAGO | IL | 60693-0328 | |
| 22336788 | KEYSTONE ADOLESCENT | 425 SOUTH GOOD HOPE RD | GREENVILLE | PA | 16125 | |
| 22355896 | KEYSTONE ANETHESIA CONSULTANTS LTD | 1145 BOWER HILL RD STE 105 | PITTSBURGH | PA | 15243 | |
| 22300972 | KEYSTONE AUDIOLOGY | 400 BALD HILL RD, STE 529 | WARWICK | RI | 02886 | |
| 22285876 | KEYSTONE AUTOMOTIVE | 250 JOHN HANCOCK ROAD | TAUNTON | MA | 02780 | |
| 22371479 | KEYSTONE COLLABORATIVES | 40 MAIN STREET, MEGHAN RITTER SUPERVISOR | BOLTON | MA | 01740 | |
| 22402445 | KEYSTONE COLLECTIONS GROUP | PO BOX 489 | IRWIN | PA | 15642 | |
| 22402447 | KEYSTONE COLLECTIONS GROUP | PO BOX 502 | IRWIN | PA | 15642 | |
| 22381792 | KEYSTONE EDUCATIONAL COLLAB | 66 BROOKLINE STREET | TOWNSEND | MA | 01469 | |
| 22283882 | KEYSTONE FIRST | PO BOX 7115 | LONDON | KY | 40742 | |
| 22288306 | KEYSTONE FIRST | PO BOX 7137 LONDON KY 40742 | | MA | 02472 | |
| 22381748 | KEYSTONE FIRST | PO BOX 7307 | LONDON | KY | 40742 | |
| 22304333 | KEYSTONE GROUP LLC | 1201 PEACHTREE ST NE, BUILDING 400, SUITE 1725 | ATLANTA | GA | 30361 | |
| 22289366 | KEYSTONE HEALTH PLAN WEST | PO BOX 7115 | LONDON | KY | 40742 | |
| 22392547 | KEYSTONE KIDNEY ASSOC | PO BOX 95333 | GRAPEVINE | TX | 76099 | |
| 22349660 | KEYSTONE MANOR | 44 KEYSTONE DR, DBA KEYSTONE MANOR | LEOMINSTER | MA | 01453 | |
| 22407329 | KEYSTONE PARTNERS | 125 SUMMER ST STE 1020 | BOSTON | MA | 02110 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407330 | KEYSTONE PARTNERS LLC | PO BOX 74821 | CLEVELAND | OH | 44194-0904 | |
| 22404876 | KEYSTONE PROPERTIES LLC | 1756 W PARK AVE | RIVERTON | UT | 84065 | |
| 22290246 | KFC | 155 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 | |
| 22367340 | KFC | 163 CAMBRIDGE ROAD | WOBURN | MA | 01801 | |
| 22381637 | KFC | 1711 GREGG ST | BIG SPRING | TX | 79720 | |
| 22290247 | KFC | 1842 ROCKLEDGE BLVD | ROCKLEDGE | FL | 32955 | |
| 22290248 | KFKFKF | 1 MAIN | YOUNGSTOWN | OH | 44503 | |
| 22346699 | KFORCE | PO BOX 277997 | ATLANTA | GA | 30384 | |
| 22400565 | KFORCE PROFESSIONAL STAFFING | PO BOX 277997 | ATLANTA | GA | 30384 | |
| 22381638 | KGF WORLD FOOD WAREHOUSE | 14625 BEECHNUT ST | HOUSTON | TX | 77083 | |
| 22346780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405525 | KHALID MALIK MD PA LLC | 585 US HIGHWAY 67 EAST | MAUD | TX | 75567 | |
| 22310960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359210 | KHALSA CHIROPRACTIC PC | 1718 MASS AVE | CAMBRIDGE | MA | 02138 | |
| 22325722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306620 | KHAN NEUROLOGY | 225 TENNISON RD APT 1108 | MT PLEASANT | TX | 75455 | |
| 22406163 | KHAN NEUROLOGY PLLC | 225 TENNISON RD APT 1108 | MT PLEASANT | TX | 75455 | |
| 22351809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366099 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351820 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308734 | KHILL BBQ RETIREMENT | 1827 SHOAL RUN | SAN ATONIO | TX | 78232 | |
| 22383428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287822 | KIBI TRANSPORTATION | 307 MAPLE AVE | SWANSEA | MA | 02777 | |
| 22310291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335933 | KICKAPOO TRIBE OF TEXAS | 2192 ROSITA VALLEY RD | EAGLE PASS | TX | 78852 | |
| 22405527 | KICKDRUM TECHNOLOGY GROUP LLC | 6504 MARBLEWOOD DR | AUSTIN | TX | 78731 | |
| 22351825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325734 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342185 | KIDMAN | 1098 W SOUTH JORDAN PKWY, STE 106 | SOUTH JORDAN | UT | 84095-9372 | |
| 22403289 | KIDMAN CORPORATION | 1098 W SOUTH JORDAN PKWY STE 106 | SOUTH JORDAN | UT | 84095-9372 | |
| 22306884 | KIDNEY AND HYPERTENSION SPECIALISTS PA | SPECIALISTS PA, 915 S LAREDO ST | SAN ANTONIO | TX | 78204 | |
| 22311401 | KIDNEY CARE AND TRANSPLANT | 40 WRIGHT ST | PALMER | MA | 01069 | |
| 22290249 | KIDNEY TREATMENT CENTER OF SF | 13500 N KENDALL DR STE 131 | MIAMI | FL | 33186 | |
| 22325736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342299 | KIEDIS CULINARY | 6000 GLADES RD, STE 1166C | BOCA RATON | FL | 33431 | |
| 22404247 | KIEDIS CULINARY CORPORATION | 6000 GLADES RD STE 1166C | BOCA RATON | FL | 33431 | |
| 22400053 | KIEFER SWIM PRODS ADOLPH KIEFER | 1700 KIEFER DRIVE | ZION | IL | 60099 | |
| 22325738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372237 | KIESSLING OF ATTLEBORO | 2 OAK ST | TAUNTON | MA | 02780 | |
| 22325742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387926 | KILAR | 2616 N MAIN STREET | HUBBARD | OH | 44425 | |
| 22332768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399702 | KILBOURNE AND KILBOURNE | 83 PRINCETON AVE STE 2A | HOPEWELL | NJ | 08525 | |
| 22383436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317266 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344603 | KILROY BROTHERS | 244 LIBERTY ST. | BROCKTON | MA | 02301 | |
| 22405528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386498 | KIM DRY CLEANING INC | 760 MIDDLE ST | WEYMOUTH | MA | 02188 | |
| 22404385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351838 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371286 | KIMBALLS | 1543 LUNENBURG RD | LANCASTER | MA | 01523 | |
| 22365970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383449 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409329 | KIMBERLY CLARK CORP | 1400 HOLCOMB BRIDGE RD | ROSWELL | GA | 30076 | |
| 22409330 | KIMBERLY CLARK CORP | PO BOX 88125 | CHICAGO | IL | 60695-0002 | |
| 22306447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366854 | KIMI NICHOLS CENTER | 17 EAST RD | PLAISTOW | NH | 03865 | |
| 22299759 | KIMINA COUNSELING LLC | 58 HOPKINTON RD | WESTBOROUGH | MA | 01581 | |
| 22351852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285121 | KIMWELL NURSING AND REHAB | 495 NEW BOSTON ROAD | FALL RIVER | MA | 02720 | |
| 22351853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406650 | KINAMED INC | 820 FLYNN RD | CAMARILLO | CA | 93012 | |
| 22351855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367321 | KINDERCARE | 1361 SOMERSET AVE | TAUNTON | MA | 02780 | |
| 22317290 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311439 | KINDLE BEHAVIOR CONSULTANTS | 7A CYPRESS DR | BURLINGTON | MA | 01803 | |
| 22334646 | KINDRED | 40 EAST INDIANOLA AVE | PHOENIX | AZ | 85012 | |
| 22390061 | KINDRED AT HOME | 132 WESTCHESTER DR | YOUNGSTOWN | OH | 44515 | |
| 22336366 | KINDRED AT HOME | 5242- 1900 SCURRY | BIG SPRING | TX | 79720 | |
| 22289620 | KINDRED AT HOME | 8247 DEVEREUX DR STE 103 | MELBOURNE | FL | 32940 | |
| 22289621 | KINDRED DEVELOPMENT 17 LLC | 765 W NASA BLVD | MELBOURNE | FL | 32901 | |
| 22370945 | KINDRED HEALTHCARE | 7407 NORTH FREEWAY | HOUSTON | TX | 77076 | |
| 22284835 | KINDRED HOME | 275 MARTINE ST, SUITE 104 | FALL RIVER | MA | 02723 | |
| 22392951 | KINDRED HOSPICE | 210 N STATELINE AVE, STE 500 | TEXARKANA | AR | 71854 | |
| 22354382 | KINDRED HOSPICE | 275 MARTINE ST STE 202, DBA KINDRED HOSPICE | FALL RIVER | MA | 02723 | |
| 22289622 | KINDRED HOSPICE | 5315 CAMPBELLS RUN RD, SUITE 190 | PITTSBURG | PA | 15205-9005 | |
| 22392952 | KINDRED HOSPICE | 5409 PLAZA DR | TEXARKANA | TX | 75501 | |
| 22334647 | KINDRED HOSPICE | 8050 EAST TX FREEWAY | BEAUMONT | TX | 77708 | |
| 22289623 | KINDRED HOSPITAL | 5190 SW 8TH ST | MIAMI | FL | 33134 | |
| 22405531 | KINDRED HOSPITAL SAN ANTONIO | 3636 MEDICAL DRIVE | SAN ANTONIO | TX | 78229 | |
| 22289624 | KINDRED HOSPITAL SOUTH FLORIDA | 5190 SW 8TH AVE | MIAMI | FL | 33134 | |
| 22405530 | KINDRED HOSPITALS LIMITED PARTNERSH | 3636 MEDICAL DRIVE | SAN ANTONIO | TX | 78229 | |
| 22405532 | KINDRED REHAB GROUP OF TEXAS LLC | PO BOX 502096 | ST LOUIS | MO | 63150 | |
| 22325755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354150 | KINDUCT TECHNOLOGIES | 1969 UPPER WATER ST STE 1201 | HALIFAX | NS | B3J 3R7 | CANADA |
| 22402513 | KINETEC USA INC | W225N16708 CEDAR PARK CT | JACKSON | WI | 53037 | |
| 22408354 | KING CAB CO INC | 1 CORPORATE PARK DR UNIT 7 | DERRY | NH | 03038 | |
| 22406088 | KING INSURANCE | 40 STARK ST | MANCHESTER | NH | 03101 | |
| 22406087 | KING INSURANCE PARTNERS LLC | 2321-B NW 41ST ST | GAINSVILLE | FL | 32606 | |
| 22337565 | KING INSURANCE PARTNERS LLC | 40 STARK ST | MANCHESTER | NH | 03101 | |
| 22284416 | KING OF COOL INC SAM WALKERS | 1 RAININ ROAD | WOBURN | MA | 01801 | |
| 22387930 | KING PANEL HOLDINGS | 12501 NW 38TH AVE | OPA LOCKA | FL | 33054 | |
| 22386059 | KING PRINTING CO INC | 181 INDUSTRIAL AVE E | WILMINGTON | MA | 01887 | |
| 22381639 | KING WELL SERVICES | 3707 COLLEGE AVE | SNYDER | TX | 79549 | |
| 22317291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325759 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346787 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351874 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381640 | KINGS FISH HOUSE | 35 S MCCLINTOCK DR | TEMPE | AZ | 85281 | |
| 22401963 | KINGS III OF AMERICA LLC | 751 CANYON DR STE 100 | COPPELL | TX | 75019 | |
| 22372340 | KINGS IN | 635 STATE ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22306506 | KINGS SANITARY SERVICES | PO BOX 240 | BRISTOLVILLE | OH | 44402 | |
| 22343063 | KINGSBURY PRIMARY CARE | PO BOX 17729 | BELFAST | ME | 04915 | |
| 22383479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308890 | KINGSLEY CHIMA MBAM | 43 HOLTON ST | BOSTON | MA | 02134 | |
| 22351881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286732 | KINGSTON FIRE DEPARTMENT | 148 MAIN ST | KINGSTON | NH | 03848 | |
| 22348250 | KINGSTOWN PEDIATRICS INC | 426F SCRABBLETOWN RD | NORTH KINGSTOWN | RI | 02852 | |
| 22383480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371433 | KINNEALY MEATS | 1100 PEARL ST | BROCKTON | MA | 02301 | |
| 22317313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394813 | KINSALE INSURANCE COMPANY | PO BOX 17008 | RICHMOND | VA | 23226 | |
| 22325783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317317 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300947 | KINTISH CHIROPRACTIC, INC. | 58 DODGE ST | BEVERLY | MA | 01915 | |
| 22325785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405533 | KIPP AND CHRISTIAN PC | 257 E 200 S STE 600 | SALT LAKE CITY | UT | 84111 | |
| 22383484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381641 | KIRBY CORPORATE HEADQUATERS | 55 WAUGH DR, 900 | HOUSTON | TX | 77007 | |
| 22383487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336789 | KIRILA CONTRACTORS INC | 505 BEDFORD RD | GREENVILLE | PA | 16125 | |
| 22336790 | KIRILA PIPELINE | PO BOX 179 | BROOKFIELD | OH | 44403 | |
| 22351893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383492 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374524 | KIRKEVAN ORSDELINC | PO BOX 8895 | ST LOUIS | MO | 63102-0895 | |
| 22325790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342409 | KIROLI FOUNDATION | 2305 N 7TH STREET | MONROE | LA | 71291 | |
| 22383494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349946 | KIRWAN SURGICAL PRODUCT | 12 MILLER ST | METHUEN | MA | 01844 | |
| 22399801 | KIRWAN SURGICAL PRODUCTS INC | 180 ENTERPRISE DR | MARSHFIELD | MA | 02050-2110 | |
| 22399800 | KIRWAN SURGICAL PRODUCTS INC | PO BOX 427 | MARSHFIELD | MA | 02050-0427 | |
| 22398207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398209 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340964 | KIT CHECK | PO BOX 92231 | LAS VEGAS | NV | 89193-2231 | |
| 22401092 | KITCHEN KLEAN INC | PO BOX 754 | EPSOM | NH | 03234 | |
| 22398212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300478 | KITTITAS VALLEY COMM HOSPITAL | 603 S. CHESTNUT STREET | ELLENSBURG | WA | 98926 | |
| 22341493 | KITTITAS VALLEY URGENT CARE | 702 E MOUNTAIN VIEW AVE 1 | ELLENSBURG | WA | 98926 | |
| 22366061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407128 | KITTREDGE EQUIPMENT CO INC | 100 BOWLES RD | AGAWAM | MA | 01001 | |
| 22407129 | KITTREDGE EQUIPMENT CO INC | 68 ROUTE 3A | BOW | NH | 03304 | |
| 22304363 | KITTY A BARRON LLC | 303 NORTHWOOD PL | RUSTON | LA | 71270 | |
| 22383501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367039 | KIVA SYSTEMS | 1 KIDDIES DR | AVON | MA | 02322 | |
| 22306206 | KIWANIS INTERNATIONAL CHO | PO BOX 1200 | TAUNTON | MA | 02780-0972 | |
| 22308034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404603 | KJS HEATING & AIR CONDITIONING | PO BOX 1413 | DRAPER | UT | 84020-1413 | |
| 22335934 | KK INSURANCE | 1712 MAGNADOX WAY, POB 2338 | FORT WAYNE | IN | 46801 | |
| 22374456 | KK INSURANCE HOCKEY | PO BOX 2338 | FORT WAYNE | IN | 46801 | |
| 22387931 | KKSG | 33 E WILSON BRIDGE RD, STE 201 | COLUMBUS | OH | 43085 | |
| 22387932 | KKSG AND ASSOC | 67 EAST WILSON BRIDGE RD | COLUMBUS | OH | 43085 | |
| 22387933 | KKSG AND ASSOCIATES | 67 E WILSON BRIDGE RD, STE 201 | COLUMBUS | OH | 43085 | |
| 22387934 | KKSG AND ASSOCIATIONS INC | 14650 DETROIT AVE, 450 | LAKEWOOD | OH | 44107 | |
| 22304063 | KL NOMINEE TRUST | 347 HIGH ST | NEWBURYPORT | MA | 01950-3645 | |
| 22385116 | KLAIS AND COMPANY BC STUDENT | 1867 WEST MARKET ST | AKRON | OH | 44313 | |
| 22383503 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306321 | KLARITY MEDICAL PRODUCTS | 600 INDUSTRIAL PKWY STE A | HEATH | OH | 43056-1636 | |
| 22346790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409059 | KLBICKERSTAFF RN PLLC | 13947 E VIA CERRO DEL MILINO | VAIL | AZ | 85641 | |
| 22334478 | KLBICKERSTAFF RN PLLC | 13947 E VIA CERRO DEL MILINO VAIL | VAIL | AZ | 85641 | |
| 22317336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408645 | KLEIN SURGICAL INC | 400 N LOOP 1604 E STE 106 | SAN ANTONIO | TX | 78232 | |
| 22306880 | KLEIN SURGICAL SYSTEMS | HK SURGICAL 1271 PUERTA DEL SOL | SAN CLEMENTE | CA | 92673 | |
| 22317338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336965 | KLEINFELDER / CORPORATE WELLNE | ATTN: ACCOUNTS PAYABLE, 1200 HIGH RIDGE ROAD | STAMFORD | CT | 06905 | |
| 22325804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325808 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408182 | KLG MOBILE INTENSIVE CO LLC | 1516 S. LINCOLN AVE | SALEM | OH | 44460 | |
| 22363178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406411 | KLOSTERMAN ASSOCIATES INC | 33467 LAKE RD | AVON LAKE | OH | 44012 | |
| 22344614 | KLOSTERMAN BAKING COMPANY | 4760 PADDOCK ROAD | CINCINNATI | OH | 45229 | |
| 22363187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405534 | KLS PHYSICS GROUP | 124 KILLGORE RD | RUSTON | LA | 71270 | |
| 22407443 | KLS-MARTIN LP | PO BOX 16427 | JACKSONVILLE | FL | 32245-6427 | |
| 22339683 | KLS-MARTIN LP | PO BOX 204322 | DALLAS | TX | 75320-4322 | |
| 22317346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317347 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381642 | KLX ENERGY SERVICES | 3040 PORT OAK BLVD, SUITE 1500 | HOUSTON | TX | 77056 | |
| 22399364 | KM MEDICAL INC | 65 PARKER ST UNIT 2 | NEWBURYPORT | MA | 01950 | |
| 22306332 | KM ORTHOPEDIC SURGICAL SERVICES | 121 NE 3RD ST APT 2305 | FORT LAUDERDALE | FL | 33301 | |
| 22382184 | KM ORTHOPEDIC SURGICAL SVCS | 121 NE 3RD ST APT2305 | FORT LAUDERDALE | FL | 33301-0000 | |
| 22371298 | KMS MACHINE WORKS | 447 WINTHROP ST | TAUNTON | MA | 02780 | |
| 22372321 | KNA STAFFING | 1325 AIRMOTIVE WAY, SUITE 130 | RENO | NV | 89502 | |
| 22325809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381643 | KNEADERS | 28 S STATE ST UNIT 235 | SALT LAKE CITY | UT | 84111 | |
| 22356608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371053 | KNFT | 3 POST OFFICE SQ, ATTN LEAH SMITH | BOSTON | MA | 02109 | |
| 22356614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403695 | KNIGHT ADJUSTMENT BUREAU | 5525 S 900 E STE 215 | SALT LAKE CITY | UT | 84117 | |
| 22403080 | KNIGHT ELECTRIC CO INC | 7513 CENTRAL INDUSTRIAL DR | RIVIERA BEACH | FL | 33404 | |
| 22306511 | KNIGHT FIRE & SECURITY | 7513 CENTRAL INDUSTRIAL DR | RIVIERA BEACH | FL | 33404 | |
| 22403576 | KNIGHT FIRE & SECURITY INC | 7513 CENTRAL INDUSTRIAL DR | RIVIERA BEACH | FL | 33404-0000 | |
| 22339848 | KNIGHT NEUROLOGY | 211 CORAL SANDS DR STE B | ROCKLEDGE | FL | 32955 | |
| 22337705 | KNIGHT PROTECTIVE SYSTEMS INC | PO BOX 835 | EASTON | PA | 18044 | |
| 22356617 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406801 | KNIGHTLINE EMBROIDERY AND SCREEN | 16 W LIBERTY | GIRARD | OH | 44420 | |
| 22317359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408310 | KNOTT FLOORING | 1505 N HERMITAGE RD | HERMITAGE | PA | 16148-3104 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405818 | KNOWTION HEALTH | PO BOX 631737 | CINCINNATI | OH | 45263-1737 | |
| 22404133 | KNOX ASSOCIATES INC | 1601 W DEER VALLEY RD | PHOENIX | AZ | 85027-2112 | |
| 22325824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371407 | KOA | 438 PLYMOUTH ST | MIDDLEBORO | MA | 02346 | |
| 22309991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341032 | KOBAL LAW PA | 12169 W LINEBAUGH AVE | TAMPA | FL | 33626-1732 | |
| 22384635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311129 | KOCH EYE ASSOCIATES LLP | 175 PARAMOUNT DR, STE 203 | RAYNHAM | MA | 02767 | |
| 22325829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317369 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388223 | KOCHMANREIDT HAIGH INC | 471 PAGE ST, STE 8 | STOUGHTON | MA | 02072 | |
| 22363202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381644 | KODIAK GAS SERVICES | 3110 S COUNTY RD 1180 | MIDLAND | TX | 79705 | |
| 22317372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299636 | KOENIG FAMILY CHIROPRACTIC | 85 SAMOSET ST | PLYMOUTH | MA | 02360 | |
| 22356635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371878 | KOHLS | 280 SCHOOL ST | MANSFIELD | MA | 02048 | |
| 22378923 | KOHLS | 325 LAFAYETTE RD | SEABROOK | NH | 03874 | |
| 22356642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317375 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407445 | KOL BIO-MEDICAL INSTRUMENTS INC | 22580 GLENN DR STE 12 | STERLING | VA | 20164 | |
| 22333606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404996 | KOLAWOLE ODUMUSI | 3001 POINTER LN UNIT 4D | ODESSA | TX | 79765 | |
| 22325837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342158 | KOLLIDESCOPE GLOBAL | 910 WOODMONT BLVD | NASHVILLE | TN | 37204-3354 | |
| 22353391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370974 | KOMEN | 1000 PINE STREET | TEXARKANA | TX | 75501 | |
| 22363217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363218 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342416 | KONA-ICE 4 U | 12 ARLENE DR | PELHAM | NH | 03076 | |
| 22300330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401035 | KONE | PO BOX 102425 | PASADENA | CA | 91189-2425 | |
| 22401033 | KONE | PO BOX 734874 | CHICAGO | IL | 60673-4874 | |
| 22335475 | KONE | 1 NEW BEDFORD DR | CANTON | MA | 02021 | |
| 22401032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401034 | KONE INC | PO BOX 7247 | PHILADELPHIA | PA | 19170-6082 | |
| 22302971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407300 | KONICA MINOLTA BUSINESS SOLUTION | PO BOX 12272 | DALLAS | TX | 75313-2272 | |
| 22407299 | KONICA MINOLTA BUSINESS SOLUTIONS | 100 WILLIAMS DR | RAMSEY | NJ | 07446 | |
| 22407298 | KONICA MINOLTA BUSINESS SOLUTIONS | DEPT AT 952823 | ATLANTA | GA | 31192-2823 | |
| 22334480 | KONICA MINOLTA BUSINESS SOLUTIONS USA I | BOX 12663 | ODESSA | TX | 79768-2663 | |
| 22304513 | KONICA MINOLTA BUSINESS SOLUTIONS USA I | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | |
| 22402312 | KONICA MINOLTA HEALTHCARE | DEPT CH 10897 | PALATINE | IL | 60055-0897 | |
| 22402311 | KONICA MINOLTA HEALTHCARE AMERICAS | 411 NEWARK POMPTON TPKE | WAYNE | NJ | 07470 | |
| 22382187 | KONICA MINOLTA HEALTHCARE AMERICAS | PO BOX 122272 | DALLAS | TX | 75312 | |
| 22382188 | KONICA MINOLTA PREMIER FINANCE | PO BOX 105743 | ATLANTA | GA | 30348-5743 | |
| 22356651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404173 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405535 | KONSULT INC | 9500 WICKLER RD | BRENTWOOD | TN | 37027 | |
| 22400729 | KONSYL PHARMACEUTICALS INC | 8050 INDUSTRIAL PARK ROAD | EASTON | MD | 21601 | |
| 22363224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367044 | KOOPMAN LUMBER AND HARDWARE | 43 RIVER RD | ANDOVER | MA | 01810 | |
| 22317387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408312 | KORCHEK TECHNOLOGIES LLC | 115 TECHNOLOGY DR STE B206 | TRUMBULL | CT | 06611-6347 | |
| 22317394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400503 | KORN FERRY INTERNATIONAL | NW 5854, PO BOX 1450 | MINNEAPOLIS | MN | 55485-5854 | |
| 22337963 | KORN FERRY INTERNATIONAL | NW 5854 | MINNEAPOLIS | MN | 55485-5854 | |
| 22359310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356655 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286297 | KOROLATH OF NEW ENGLAND | 498 RIVER RD | HUDSON | MA | 01749 | |
| 22400123 | KOROS USA INC | 610 FLINN AVE | MOORPARK | CA | 93021 | |
| 22341801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285700 | KOSINSKIJOHN H III | 1016 VICTORY HWY | COVENTRY | RI | 02816 | |
| 22363228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284217 | KOSO AMERICA INC | 253 PLEASANT ST | WEST BRIDGEWATER | MA | 02379 | |
| 22356659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363235 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407206 | KOVEN TECHNOLOGY INC | 477 N LINDBERGH BLVD STE 220 | ST LOUIS | MO | 63141 | |
| 22356671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292331 | KP HEALTHCARE | 393 EAST WALNUT STREET | PASADENA | CA | 91188 | |
| 22387302 | KP MAES PROPERTIES, LLC | 1351 INDIAN MOUND TRAIL | VERO BEACH | FL | 32958 | |
| 22292332 | KPC PROMISE | 4252 S BIRKHILL BLVD | SALT LAKE CITY | UT | 84107 | |
| 22292333 | KPC PROMISE HOSPITAL | 433 E 6TH STREET | MESA | AZ | 85203 | |
| 22292334 | KPC PROMISE HOSPITAL | 9 KPC PKWAY, SUITE 301 | CORONA | CA | 92879 | |
| 22292335 | KPC PROMISE HOSPITAL OF SALT L | 900 N FEDERAL HWY STE 350 | BOCA RATON | FL | 33432 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336474 | KPC PROMISE HOSPITAL OF SLC | 4252 BIRKHILL BLVD, C/O JENNIFER TAYLOR | SALT LAKE CITY | UT | 84107 | |
| 22292336 | KPHCONSOLIDATION INC | 22999 HIGHWAY 59 N | KINGWOOD | TX | 77339 | |
| 22395140 | KPM GROUP TAX & BUSINESS SERVICES L | 70 BEEKMAN ST STE 2 | SARATOGA SPRINGS | NY | 12866 | |
| 22304205 | KPMG INTERNATIONAL LIMITED | DEPT 0522 PO BOX 120522 | DALLAS | TX | 75312-0522 | |
| 22400276 | KPMG LLP | PO BOX 120511 | DALLAS | TX | 75312-0511 | |
| 22400277 | KPMG LLP | PO BOX 120754 | DALLAS | TX | 75312-0754 | |
| 22336607 | KRAFT FOOD SALES | 1425 MICKLESON DR S 100 | WATERTOWN | SD | 57201 | |
| 22356676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347247 | KRAMERCO LLC | 7505 FANNIN ST | HOUSTON | TX | 77054 | |
| 22363244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336791 | KRANYAK INC. | 2525 EAST STATE STREET | HERMITAGE | PA | 16148 | |
| 22363245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342728 | KRATZENBERG & ASSOICATES | PO BOX 489 | IRWIN | PA | 15642 | |
| 22402446 | KRATZENBERG & ASSOICATES INC | 546 WENDEL RD | IRWIN | PA | 15642 | |
| 22317413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359027 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300567 | KRAUSS DERMATOLOGY, PC | 1 WASHINGTON ST #401 | WELLESLEY HILLS | MA | 02481 | |
| 22317417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407808 | KREATE AND PRINT INC | 14 CENTRAL ST | NORWOOD | MA | 02062 | |
| 22404378 | KREATIVE KAMERA PHOTOGRAPHY | 1021 N TWIN CITY HWY | NEDERLAND | TX | 77627 | |
| 22325866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317422 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358684 | KRISHMA MEDICAL ASSOCIATES | 131 ORNAC, STE 610 | CONCORD | MA | 01742 | |
| 22401913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299506 | KRISTEN SULLIVAN LMHC & ASSOC | 693 E CENTRAL ST | FRANKLIN | MA | 02038 | |
| 22336556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344047 | KRISTIN DAVID PSYD | 1045 WARWICK AVE, STE 101 | WARWICK | RI | 02888 | |
| 22304912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385575 | KRM CARPENTRY | 3 SIRIUS LANE | PEPPERELL | MA | 01463 | |
| 22400551 | KRM INFORMATION SERVICES | PO BOX 1187 | EAU CLAIRE | WI | 54702 | |
| 22356692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304337 | KROGER | PO BOX 1648 | HUTCHINGSON | KS | 67504-1648 | |
| 22381645 | KROGER WEST | 3215 S VALLEY ST | SALT LAKE CITY | UT | 84109 | |
| 22363258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405537 | KROLL ASSOCIATES INC | PO BOX 847509 | DALLAS | TX | 75284-7509 | |
| 22401280 | KROLL ONTRACK INC | 9023 COLUMBINE ROAD | EDEN PRAIRIE | MN | 55347 | |
| 22406174 | KROLL RESTRUCTURING ADMIN LLC | 55 E 52ND ST  17TH FL | NEW YORK | NY | 10055 | |
| 22304206 | KROLL RESTRUCTURING ADMINISTRATION | PO BOX 847509 | DALLAS | TX | 75284-7509 | |
| 22363261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346793 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285451 | KRONES | 9600 SOUTH 58TH ST | FRANKLIN | WI | 53132 | |
| 22398975 | KRONOS INC. | PO BOX 743208 | ATLANTA | GA | 30374-3205 | |
| 22350879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391580 | KSKJ LIFE | PO BOX 10866 | CLEARWATER | FL | 33757 | |
| 22391581 | KSKJ LIFE | PO BOX 10867 | CLEARWATER | FL | 33757-8867 | |
| 22308343 | KSS CONSULTING | DR SAMER SHAMIEH, 76 STARBRUSH CIRCLE | COVINGTON | LA | 70433 | |
| 22284593 | KT GRAHAM INC | 137 S FRONT ST | COLUMBIA | PA | 17512 | |
| 22402466 | KTVE | PO BOX 840148 | DALLAS | TX | 75284-0148 | |
| 22381646 | KTX ELECTRIC | 3700 N CR 1150 | MIDLAND | TX | 79705 | |
| 22381647 | KTX ELECTRIC LLC | 3700 N COUNTY RD 1150 | MIDLAND | TX | 79705 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293505 | KTX ELECTRICSEDGWICK | 3700 N CO RD 1150 | MIDLAND | TX | 79705 | |
| 22300989 | KU RADIOLOGY | PO BOX 953468 | ST LOUIS | MO | 63195 | |
| 22347775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340527 | KUCHNIR DERMATOLOGY | 11 APEX DR STE 103A, DBA KUCHNIR DERMATOLOGY | MARLBORO | MA | 01752 | |
| 22344176 | KUCHNIR REALTY LLC | 11 APEX DR, STE 103A | MARLBORO | MA | 01752 | |
| 22317437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293506 | KULA INC | 2623 E BASELINE RD | PHOENIX | AZ | 85042 | |
| 22356705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363273 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382191 | KUNAL SARKAR CORP | 3035 LAKE ARTHUR DR APT 8206 | PORT ARTHUR | TX | 77642 | |
| 22371910 | KUNCHRISTOPHER | PARKS AND GROUNDS DEPT | ANDOVER | MA | 01810 | |
| 22325890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304593 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382192 | KURIN INC | 10755 SCRIPPS POWAY PKWY STE 257 | SAN DIEGO | CA | 92131 | |
| 22403951 | KURITA AMERICA INC | 6600 94TH AVE NORTH | MINNEAPOLIS | MN | 55445 | |
| 22403952 | KURITA AMERICA INC | PO BOX 851361 | MINNEAPOLIS | MN | 55485-1361 | |
| 22356720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403878 | KUROS BIOSCIENCES USA INC | 111 S BEDFORT ST STE 108 | BURLINGTON | MA | 01803 | |
| 22363277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407276 | KURZ MEDICAL INC | 70 CHESTNUT ST | SHREWSBURY | MA | 01545 | |
| 22363280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308936 | KURZHEALTH | 220 W GOODWIN STE A | PLEASANTON | TX | 78064-4119 | |
| 22356726 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379055 | KUWAIT EMBASSY | 4301 CONNECTICUT AVE, NW STE 330 | WASHINGTON | DC | 20008 | |
| 22307623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386084 | KVMG INC GEKO GAS STATION | 229 WARE ST | TAUNTON | MA | 02780 | |
| 22388143 | KW TIRE | 6 WILLOW ST | AYER | MA | 01432 | |
| 22325900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336529 | KWI CONSTRUCTION | 4060 N COURTENAY PKWAY | MERRITT ISLAND | FL | 32953 | |
| 22336609 | KWI CONSTRUCTION | 4060 N COURTENAY PKWY | MERRITT ISLAND | FL | 32953 | |
| 22356727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290252 | KWIKSCREEN LLC | 10871 SW 188TH ST | MIAMI | FL | 33157 | |
| 22290253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356732 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293507 | KYLE KAKAR | 6453 W MONTEBELLO CT | FLORENCE | AZ | 85132 | |
| 22405540 | KYLE KENT CRNA LLC | 126 BONN ED CIRCLE | CALHOUN | LA | 71225 | |
| 22403223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284770 | KYNDRYL | 1 VANDERBILT AVE | NEW YORK | NY | 10017 | |
| 22325906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293508 | KYRENE SCHOOL DISTRICT | 8700 S KYRENE RD | TEMPE | AZ | 85284 | |
| 22325907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358633 | L & M RADIOLOGY INC | 10 LITTLE BROOK RD | WEST WAREHAM | MA | 02576 | |
| 22379413 | L A CARE MEDICAL | 1055 WEST 7TH STREET 10TH FL | LOS ANGELES | CA | 90017 | |
| 22293509 | L KEELEY CONSTRUCTIONS | 11651 N CASA GRANDE DR | RILLITO | AZ | 85654 | |
| 22345254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336966 | L3 COMMUNICATIONS / ESSCO | LEXIS NEXIS, BOX 467789 | ATLANTA | GA | 31146 | |
| 22393666 | L3 COMMUNICATIONS / ESSCO*NON | ATTN: JOHN HALL, 90 NEMCO WAY | AYER | MA | 01432 | |
| 22403438 | L5 EXPRESS LLC | 204 37TH AVE N 341 | SAINT PETERSBURG | FL | 33708 | |
| 22403439 | L5 EXPRESS LLC | PO BOX 748247 | ATLANTA | GA | 30374-8247 | |
| 22293511 | LA AGRICULTURAL CORP | 1500 N19TH STE 406 | MONROE | LA | 71201 | |
| 22293510 | LA AGRICULTURAL CORP | 1500 N 19TH STREET, SUITE 406 | MONROE | LA | 71201 | |
| 22293512 | LA AGRICULTURAL CORP | 1500 NORTH 19TH STREET, SUITE 406 | MONROE | LA | 71201 | |
| 22293513 | LA AGRICULTURAL CORP | 2003 TOWER DRIVE | MONROE | LA | 71201 | |
| 22292337 | LA CAPITALE | 888C 8TH AVE | NEW YORK | NY | 10019 | |
| 22289130 | LA CARE COVERED | PO BOX 811580 | LOS ANGELES | CA | 90081 | |
| 22292338 | LA CARE HEALTH PLAN | 1055 W 7TH STREET | LOS ANGELES | CA | 90017 | |
| 22292339 | LA CARE HEALTH PLAN | 12156 WEAVER ST | SOUTH EL MONTE | CA | 91733 | |
| 22284662 | LA CARE HEALTH PLAN | PO BOX 811580 | LOS ANGELES | CA | 90081 | |
| 22290257 | LA CARRETA | 14791 MIRAMAR PKWY | HOLLYWOOD | FL | 33027 | |
| 22405541 | LA CAVA & JACOBSON PA | 501 E KENNEDY BLVD STE 1250 | TAMPA | FL | 33602 | |
| 22288154 | LA CERTA COMPANY | 50 SUFFOLK ROAD | MANSFIELD | MA | 02048 | |
| 22293514 | LA CORSHA HOSPITALITY GROUP | 222 W AVE STE 200 | AUSTIN | TX | 78701 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342710 | LA DEPT OF ENV QLTY FIN SERVICES | 13 CAMBO ST SHERELL PRINGLE 430228 | BROCKTON | MA | 02301 | |
| 22334481 | LA DEPT OF ENV QLTY FIN SVCS | PO BOX 4311 | BATON ROUGE | LA | 70821 | |
| 22290258 | LA FAMA SUPERMARKET | 2288 NW 28 ST | MIAMI | FL | 33142 | |
| 22356735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293515 | LA FRONTERA | 618 S MADISON DR | TEMPE | AZ | 85281 | |
| 22307991 | LA FUESS PARTNERS | 3333 LEE PKWY STE 300 | DALLAS | TX | 75219-5122 | |
| 22356736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335935 | LA HAP | HEALTH INSURANCE PROGRAM, PO BOX 66913 | BATON ROUGE | LA | 70896 | |
| 22388303 | LA HAP | PO BOX 66913 | BATON ROUGE | LA | 70896 | |
| 22376098 | LA HEALTH CONNECTIONS | PO BOX 4040 | FARMINGTON | MO | 63640 | |
| 22293516 | LA HOME BUILDERS | PO BOX 3156 | BATON ROUGE | LA | 70821 | |
| 22394909 | LA HOSPICE & PALLIATIVE | 1101 HUDSON LANE, SUITE D | MONROE | LA | 71201 | |
| 22363288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304605 | LA MARGARITA MEXICAN FOOD | 67-12 FRESH POND RD | QUEENS | NY | 11385 | |
| 22293517 | LA MICHOACANA MEAT MARKET | 7071 LAWNDALE ST | HOUSTON | TX | 77023 | |
| 22290259 | LA MINUTERA SEAFOOD RESTAURANT | 2839 W 2ND AVE | HIALEAH | FL | 33010 | |
| 22363289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293518 | LA OFFICE IF RISJ MGMT | PO BOX 91106 | BATON ROUGE | LA | 70821 | |
| 22385845 | LA PLASTIC INDUSTRIES | 501 DOWNING PINES RD | WEST MONROE | LA | 71292 | |
| 22371384 | LA QUINTA | 8 KEEWAYDIN DR | SALEM | NH | 03079 | |
| 22363291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379419 | LA SALETTE MISSIONARIES | 947 PARK STREET | ATTLEBORO | MA | 02703 | |
| 22292340 | LA SALLE MEDICAL ASSOCIATES | 565 N MT VERNON AVE | SAN BERNARDINO | CA | 92411 | |
| 22405542 | LA SPECIALTY PRODUCE CO INC | 13527 ORDEN DRIVE | SANTA FE SPRINGS | CA | 90670 | |
| 22391436 | LA SURVIVANCE | 5944 CORAL RIDGE DR 207 | POMPANO BEACH | FL | 33076 | |
| 22363286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335359 | LAB BAYSTATE | 101 MAIN STREET | CAMBRIDGE | MA | 02142 | |
| 22394983 | LAB CORP | 2700 TXB 026, PO BOX 1777 | BURLINGTON | NC | 27215 | |
| 22382129 | LAB CORP | 3800 COMPUTER DR | WESTBOROUGH | MA | 01581 | |
| 22336459 | LAB CORP | 5199 GREEN STREET STE 100, STEVE SATCHWELL | SALT LAKE CITY | UT | 84123 | |
| 22336475 | LAB CORP | PO BOX 1777, 3700UTB053 | BURLINGTON | NC | 27215 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394906 | LAB CORP AFTERHOURS | 109 CIRCLE DRIVE, ATTN: ROBERT BOBBY | WEST MONROE | LA | 71291 | |
| 22383019 | LAB CORP JVM | C/O STEVE SATCHWELL, 5199 GREEN ST SUITE 100 | SALT LAKE CITY | UT | 84123 | |
| 22394943 | LAB CORP TESTING SERVICE | 7777 FOREST LANE #C 350, JENEE WHITENER | DALLAS | TX | 75230 | |
| 22394907 | LAB CORP WEST MONROE | 109 CIRCLE DRIVE, ATTN: ROBERT BOBBY | WEST MONROE | LA | 71291 | |
| 22336749 | LAB EDGEWOOD AT TRANSFER | 239 EDGEWOOD DRIVE | TRANSFER | PA | 16154 | |
| 22336750 | LAB EDGEWOOD NEW CASTLE | 139 EDGEWOOD DRIVE | TRANSFER | PA | 16154 | |
| 22336303 | LAB EXPRESS INC | 505 WEST MCDOWELL ROAD, BUILDING A | PHOENIX | AZ | 85003 | |
| 22394896 | LAB EXPRESS INC. | 505 WEST MCDOWELL RD BLDG A | PHOENIX | AZ | 85003 | |
| 22389279 | LAB FURNITURE INSTALLSALES | 11 RIVER ST, UNIT 2 | MIDDLETON | MA | 01949 | |
| 22394897 | LAB INTERNAL | 1800 E VAN BUREN | PHOENIX | AZ | 85006 | |
| 22350907 | LAB LOGISTICS | PO BOX 84938 | CHICAGO | IL | 60689 | |
| 22336411 | LAB RESTRICTED | 5475 SOUTH 500 EAST, ATTN: LAB DIRECTOR | OGDEN | UT | 84405 | |
| 22306501 | LAB SAFETY | PO BOX 245 | CUMBERLAND | WI | 54829 | |
| 22403572 | LAB SAFETY CORP | PO BOX 245 | CUMBERLAND | WI | 54829-0000 | |
| 22336333 | LAB SUSPENSE ACCOUNT | ST JOSEPH REFERENCE LAB | HOUSTON | TX | 77002 | |
| 22300616 | LAB USA INC | 108R MERRIMACK ST | HAVERHILL | MA | 01830 | |
| 22390068 | LAB,PEARL DIAGNOSTIC | 10180 LINN STATION RD, SUITE A 200 | LOUISVILLE | KY | 40223 | |
| 22317465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401654 | L'ABBE TRICIA | 564A LOWELL ST | PEABODY | MA | 01960 | |
| 22317467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305728 | LABCASEWORK SYSTEMS | 67 FOSTER STREET | PEABODY | MA | 01960 | |
| 22385846 | LABCORP | 4505 HOLIDAY HWY, STE 105 | MIDLAND | TX | 79707 | |
| 22336409 | LABCORP | PO BOX 1777, ATTN: ACCOUNTS PAYABLE #3104UTL042 | BURLINGTON | NC | 27215 | |
| 22382195 | LABCORP OF AMERICA | PO BOX 12140 | BURLINGTON | NC | 27216-2140 | |
| 22336332 | LABCORP OF AMERICA | PO BOX 1777, ACCT 3211-TXB026 | BURLINGTON | NC | 27215 | |
| 22317469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406802 | LABEL OUTFITTERS INC | 142 BLUFFS CT | CANTON | GA | 30114 | |
| 22363296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317472 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308625 | LABONE | PO BOX 772976 | CHICAGO | IL | 60677-0276 | |
| 22405543 | LABONE LLC | PO BOX 772976 | CHICAGO | IL | 60677 | |
| 22356739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371428 | LABOR AND STAFFING | 593 BELMONTE STREET | BROCKTON | MA | 02301 | |
| 22385847 | LABOR COMMISSION DIVISON | 160 E 300 S 3RD FLOOR | SALT LAKE CITY | UT | 84114 | |
| 22371279 | LABOR MAX | 1281 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22290260 | LABOR MAX | 5000 EAST MARKET | WARREN | OH | 44484 | |
| 22367607 | LABOR NOW | 225 ESSEX ST | LAWRENCE | MA | 01841 | |
| 22286411 | LABOR ON SITE | 184 JACKSON STREET | LAWRENCE | MA | 01841 | |
| 22358561 | LABORATORY CORP OF AMERICA | 1912 ALEXANDER DR | RESEARCH TRIANGL | NC | 27608 | |
| 22348629 | LABORATORY CORP OF AMERICA | 3930 E WATKINS, STE 300 | PHOENIX | AZ | 85034 | |
| 22344362 | LABORATORY CORP OF AMERICA | 550 17TH AVE, STE 300 | SEATTLE | WA | 98122 | |
| 22300770 | LABORATORY CORP OF AMERICA | 5610 W LASALLE ST | TAMPA | FL | 33607 | |
| 22344361 | LABORATORY CORP OF AMERICA | 7207 NORTH GESSNER | HOUSTON | TX | 77040 | |
| 22341567 | LABORATORY CORP OF AMERICA HOL | 123 SUMMER ST | WORCESTER | MA | 01608 | |
| 22311519 | LABORATORY CORP OF AMERICA HOL | 1447 YORK CT | BURLINGTON | NC | 27215 | |
| 22300415 | LABORATORY CORP OF AMERICA HOL | 175 HERITAGE AVE | PORTSMOUTH | NH | 03801 | |
| 22344471 | LABORATORY CORP OF AMERICA HOL | 600 E GENESEE ST, STE 305 | SYRACUSE | NY | 13202 | |
| 22359300 | LABORATORY CORP OF AMERICA HOL | 6370 WILCOX RD | DUBLIN | OH | 43016 | |
| 22340549 | LABORATORY CORP OF AMERICA HOL | 69 FIRST AVE | RARITAN | NJ | 08869 | |
| 22300771 | LABORATORY CORPORATION OF AMER | 1440 YORK CT | BURLINGTON | NC | 27215 | |
| 22349560 | LABORATORY CORPORATION OF AMER | 1 EATON PLACE | WORCESTER | MA | 01608 | |
| 22349572 | LABORATORY CORPORATION OF AMER | 69 CAMP AVE, STE 3 | HYANNIS | MA | 02601 | |
| 22311334 | LABORATORY CORPORATION OF AMER | 69 FIRST AVE | RARITAN | NJ | 08869 | |
| 22400296 | LABORATORY CORPORATION OF AMERICA | PO BOX 12140 | BURLINGTON | NC | 27216 | |
| 22304782 | LABORATORY OF AMERICA | PO BOX 12140 | BURLINGTON | NC | 27216 | |
| 22336410 | LABORATORY RESTRICTED | C/O LAB DIRECTOR, 1600 W ANTELOPE DRIVE | LAYTON | UT | 84041 | |
| 22338091 | LABORATORY SUPPLY CO | PO BOX 670269 | DALLAS | TX | 75267-0269 | |
| 22325908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400902 | LABORIE MEDICAL TECHNOLOGIES | PO BOX 734615 | CHICAGO | IL | 60673-4615 | |
| 22400901 | LABORIE MEDICAL TECHNOLOGIES CORP | 180 INTERNATIONAL DR | PORTSMOUTH | NH | 03801 | |
| 22304467 | LABORIE MEDICAL TECHNOLOGIES CORP. | PO BOX 734615 | CHICAGO | IL | 60673-4615 | |
| 22290261 | LABORMAX STAFFING | 1199 US HIGHWAY 1 STE 2 | ROCKLEDGE | FL | 32955 | |
| 22356740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325910 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308777 | LABRANJOR HEALTH CARE | PO BOX 486 | LYTLE | TX | 78052-0486 | |
| 22325912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403776 | LABRY PDM | 31641 AUTO CENTER DR STE 2C | LAKE ELSINORE | CA | 92530-0000 | |
| 22307366 | LABRY PDM | 31641 AUTO CENTER DR STE 2C | LAKE ELSINORE | CA | 92530 | |
| 22325913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385848 | LAC CLAIM | 1500 N 19TH ST | MONROE | LA | 71201 | |
| 22385849 | LAC CLAIMS | 1500 N 19 STE 406 | MONROE | LA | 71201 | |
| 22385850 | LAC CLAIMS | 1500 N 19ST, SUITE 406 | MONROE | LA | 71201 | |
| 22385851 | LAC CLAIMS | 1500 N 19TH STREET STE 406 | MONROE | LA | 71201 | |
| 22385852 | LAC CLAIMS | 1500 NTH 19TH ST STE 406 | MONROE | LA | 71201 | |
| 22385853 | LAC CLINT JOHNSTON | 1500 NORTH 19TH STREET STE 406 | MONROE | LA | 71201 | |
| 22355133 | LAC HARBOR UCLA MEDICAL CENTER | 1000 W CARSON ST, DBA LAC HARBOR UCLA MEDICAL CE | TORRANCE | CA | 90502 | |
| 22385854 | LAC SELF INSURED FUND | 2003 TOWER DR | MONROE | LA | 71201 | |
| 22356744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292341 | LACARE MEDICAL | 38290 5TH ST E APT 210 | PALMDALE | CA | 93550 | |
| 22292342 | LACARE MEDICAL | P O BOX 4040 | FARMINGTON | MO | 63640 | |
| 22299691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287673 | LACERTA | 364 FORBES BOULEVARD | MANSFIELD | MA | 02048 | |
| 22389265 | LACERTA GROUP | 360 FORBES BLVD | MANSFIELD | MA | 02048 | |
| 22392706 | LACERTA GROUP LLC | 360 FORBES BVLD | MANSFIELD | MA | 02048 | |
| 22356748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308420 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304795 | LACEYS LOCK SERVICE | 150 BARTON BLVD | ROCKLEDGE | FL | 32955-2704 | |
| 22356749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349682 | LACHARITE CHIROPRACTIC INC | 1681 CRANSTON ST, STE B | CRANSTON | RI | 02920 | |
| 22363305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387941 | LACKAWANA INSURANCE | PO BOX 270 | WILKESBARE | PA | 18703 | |
| 22387942 | LACKAWANA INSURANCE | 46 PUBLIC SQUARE, SUTIE 501 | WILKES BARRE | PA | 18701 | |
| 22387943 | LACKAWANNA INSURANCE GROUP | PO BOX 6762 | PITTSBURGH | PA | 15212 | |
| 22387944 | LACKAWANNA INSURNACE | PO BOX 270 WILKES BARRE | WILKES BARRE | PA | 18703 | |
| 22387945 | LACKAWANNA WORKMANS COMP INSU | P O BOX 6762 | PITTSBURGH | PA | 15212 | |
| 22363306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356756 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388141 | LADERACH | 250 GRANITE AVE | BRAINTREE | MA | 02184 | |
| 22325921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408436 | LADY BUGS AND LOLIPOPS GIFT SHOP | 1735 E GRANADA RD | PHOENIX | AZ | 85006-2317 | |
| 22334482 | LADY BUGS AND LOLLIPOPS GIFT SHOP | 1735 E GRANADA RD PHOENIX | PHOENIX | AZ | 85006 | |
| 22310852 | LADY BUGS AND LOLLIPOPS, LLC | 1301 SOUTH CRISMON ROAD | MESA | AZ | 85209 | |
| 22299937 | LADY GRACE STORES INC | 238 WEST CUMMINGS PARK | WOBURN | MA | 01801 | |
| 22356760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307357 | LAERDAL MEDICAL | LOCKBOX 784987 | PHILADELPHIA | PA | 19178-4987 | |
| 22407447 | LAERDAL MEDICAL CORPORATION | LOCKBOX 784987 | PHILADELPHIA | PA | 19178-4987 | |
| 22407446 | LAERDAL MEDICAL CORPORATION | PO BOX 1840 | WAPPINGERS FALLS | NY | 12590-8840 | |
| 22325922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393667 | LAFARGE OF N. AMERICA | PO BOX 1396, ATTN: ACCTS PAYABLE | SHIRLEY | MA | 01464 | |
| 22325923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292343 | LAFAYETTE CO JAIL | 5 COURTHOUSE SQUARE | LEWISVILLE | AR | 71845 | |
| 22325925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409045 | LAFFERTYS TV & APPLIANCES INC | 2801 SUMMERHILL RD | TEXARKANA | TX | 75503 | |
| 22390801 | LAFFERTYS TV & APPLIANCES INC | 2801 SUMMERHILL RD | TEXARKANA | TX | 75503-3959 | |
| 22317485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317489 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286878 | LAFOREST MCGUIREDONNA | 859 QUINCY SHORE DR | QUINCY | MA | 02170 | |
| 22368270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336968 | LAGASSE TRUCKING | 111 WEST MAIN STREET | GROTON | MA | 01450 | |
| 22356770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292344 | LAGNIAPPE HEALTHCARE NURSING H | 005 EVANGELINE DR | BASTROP | LA | 71220 | |
| 22392953 | LAGNIAPPE HEALTHCARE NURSING H | 1611 WELLERMAN RD | WEST MONROE | LA | 71291 | |
| 22356773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317496 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284698 | LAHEY CLINIC | 7090 BOSTON RD | BILLERICA | MA | 01822 | |
| 22400566 | LAHEY CLINIC HOSPITAL INC | 41 MALL RD | BURLINGTON | MA | 01805 | |
| 22286723 | LAHEY CLINIC HOSPITAL INC | 41 MALL ROAD, LAHEY CLINIC | BURLINGTON | MA | 01805 | |
| 22311058 | LAHEY CLINIC HOSPITAL INC-INPT | 41 MALL RD | BURLINGTON | MA | 01805 | |
| 22360977 | LAHEY CLINIC HOSPITAL, INC-OUT | 41 MALL RD | BURLINGTON | MA | 01805 | |
| 22354008 | LAHEY CLINIC INC | 16 HAYDEN RD | LEXINGTON | MA | 02421 | |
| 22360978 | LAHEY CLINIC, INC | 41 MALL RD | BURLINGTON | MA | 01805 | |
| 22311237 | LAHEY HEALTH PRIMARY CARE LYNN | 1350 MARKET ST 2ND FL, DBA LAHEY HEALTH PRIMARY CARE | LYNNFIELD | MA | 01940 | |
| 22344077 | LAHEY HEALTH URGENT CARE DANVE | 480 MAPLE ST, DBA LAHEY HEALTH URGENT CARE D | DANVERS | MA | 01923 | |
| 22300357 | LAHEY HEALTH URGENT CARE GLOUC | 305 GLOUCESTER CROSIING RD, DBA LAHEY HEALTH URGENT CARE G | GLOUCESTER | MA | 01930 | |
| 22340811 | LAHEY UROLOGY | 41 MALL RD, DBA LAHEY UROLOGY | BURLINGTON | MA | 01805 | |
| 22317503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356780 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338975 | LAIRD SECURITY INC. | 112 223RD ST SE | BOTHELL | WA | 98021 | |
| 22368282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387947 | LAKAWANA CAUSALITY | PO BOX 207 | WILKES BARRE | PA | 18703 | |
| 22317508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408172 | LAKE BUSINESS PRODUCTS INC | 37200 RESEARCH DR | EASTLAKE | OH | 44095 | |
| 22394050 | LAKE PEARL LUCIANO'S | 299 CREEK ST | WRENTHAM | MA | 02093 | |
| 22317509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306006 | LAKELINE PROPERTIES - HIGHLINE PLAZA | CO WOODBURY CORPORATION 2733 EAST PARLEYS WAY, STE 300 | SALT LAKE CITY | UT | 84109-1662 | |
| 22387948 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311370 | LAKES/NATIONAL EMERGENCY PHYSI | 575 BEECH ST | HOLYOKE | MA | 01040 | |
| 22304799 | LAKESHORE ISOTOPES | 2403 SYDNEY ST, STE 220B | PITTSBURGH | PA | 15203 | |
| 22406803 | LAKESHORE ISOTOPES LLC | 110 MERCHANT LN STE B | PITTSBURGH | PA | 15205 | |
| 22401500 | LAKESIDE FAMILY PRACTICE | 416 BROADWAY | RAYNHAM | MA | 02767 | |
| 22405545 | LAKEVIEW COURT | 2929 N 24TH ST | PHOENIX | AZ | 85016 | |
| 22284186 | LAKEVIEW NURSING HOME | 87 SHATTUCK ST | HAVERHILL | MA | 01830 | |
| 22359281 | LAKEVILLE CHIROPRACTIC INC | 350 BEDFORD STREET | LAKEVILLE | MA | 02347 | |
| 22401340 | LAKEVILLE FAMILY MEDICINE | 5 PRECINCT ST | LAKEVILLE | MA | 02347 | |
| 22287462 | LAKEVILLE FIRE DEPARTMENT | 346 BEDFORD STREET | LAKEVILLE | MA | 02347 | |
| 22392042 | LAKEVILLE FIRE DEPT | 346 BEDFORD ST | LAKEVILLE | MA | 02347 | |
| 22348615 | LAKEVILLE PHYSICAL THERAPY | 155 MILLENNIUM CIRCLE STE 114, BLDG 3 | LAKEVILLE | MA | 02347 | |
| 22388520 | LAKEVILLE POLICE DEPARTMENT | 296 BEDFORD ST | LAKEVILLE | MA | 02347 | |
| 22286805 | LAKEVILLE POLICE DEPARTMENT | 323 BEDFORD ST | LAKEVILLE | MA | 02347 | |
| 22317512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385855 | LAKOTA SOLUTIONS LLC | 213 WATSON BLVD | WARNER ROBINS | GA | 31093 | |
| 22375629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287077 | LAL CONSTRUCTION | 145 FIFTEENTH ST, PO BOX 1349 | FALL RIVER | MA | 02722 | |
| 22317514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325951 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308951 | LAMACAR | PO BOX 660850 | DALLAS | TX | 75266-0850 | |
| 22407806 | LAMACAR INC | 3311 BOYINGTO DR STE 400 | CARROLLTON | TX | 75006 | |
| 22337158 | LAMACCHIA COMPANIES, INC | 465 WAVERLY OAKS ROAD, SUITE 216 | WALTHAM | MA | 02452 | |
| 22393669 | LAMACCHIA COMPANIES, INC. | 465 WAVERLY OAKES ROAD, SUITE 216 | WALTHAM | MA | 02452 | |
| 22317522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351345 | LAMAJAK, INC. D/B/A LORI'S GIFTS | 736 CAMBRIDGE STREET | BOSTON | MA | 02135 | |
| 22339106 | LAMAR | PO BOX 96030 | BATON ROUGE | LA | 70896 | |
| 22406805 | LAMAR ADVERTISING COMPANY | PO BOX 468, 1 63 TRUMBULL AVE | GIRARD | OH | 44420-0468 | |
| 22406806 | LAMAR CORP | PO BOX 96030 | BATON ROUGE | LA | 70896 | |
| 22368293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352248 | LAMARCA & SONS BAKING CO | 32 RIVERSIDE PARK | MALDEN | MA | 02148 | |
| 22368295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408507 | LAMAS SURGICAL ASSOCIATES | 372 W 47TH ST | HIALEAH | FL | 33012 | |
| 22408508 | LAMAS SURGICAL ASSOCIATES | 372 W 47TH ST | HIALEAH | FL | 33012-0000 | |
| 22368298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317526 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287389 | LAMBERT LAWN CARE | 192 HURST LANE | TIVERTON | RI | 02878 | |
| 22325957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317532 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385857 | LAMEN TECHNOLOGIES | 100 CENTURY LINK DRIVE | MONROE | LA | 71203 | |
| 22303880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385858 | LAMENLUSKSANCHEZ | 1809 US 87 | BIG SPRING | TX | 79720 | |
| 22368311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385859 | LAMICHOACAMA | 5902 N SHEPHERD | HOUSTON | TX | 77091 | |
| 22335936 | LAMICO | P O BOX 10875 | CLEARWATER | FL | 33757 | |
| 22403932 | LAMIFLOW TECHNOLOGIES LLC | 6844 CHERRY LAUREL DRIVE | LIBERTY TOWNSHIP | OH | 45044 | |
| 22408760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306301 | LAMMICO | PO BOX 54571 | NEW ORLEANS | LA | 70154 | |
| 22317538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351152 | LAMONICA'S RESTAURANT EQUIP | 9500 WICKLER RD | BRENTWOOD | TN | 37027 | |
| 22404672 | LAMONICAS RESTAURANT EQUIPMENT | 6211 SOUTH 380 WEST | MURRAY | UT | 84107 | |
| 22339781 | LAMONT HANLEY ASSOCIATES | 138 ELM STREET, PO BOX 179 | MANCHESTER | NH | 03105 | |
| 22325963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403350 | LAMOTTE COMPANY | PO BOX 329 | CHESTERTOWN | MD | 21620-0329 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381336 | LAMPLIGHER VILLAGE | 1 STAGECOACH RD | CANTON | MA | 02021 | |
| 22311218 | LAMPLIGHT LEARNING LLC | 31 EMERSON ST | WAKEFIELD | MA | 01880 | |
| 22361491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385860 | LAMUN LUCK SANCHEZ | 1809 N HWY 87 | BIG SPRING | TX | 79720 | |
| 22293519 | LAMUN LUSK SANCHEZ VA HOME | 1809 N US HWY 87 | BIG SPRING | TX | 79720 | |
| 22396444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407332 | LANAM CLUB INC | PO BOX 8 | ANDOVER | MA | 01810 | |
| 22396448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371879 | LANCO SCAFFOLDING INC | 33 EARLE ST | SOMERVILLE | MA | 02143 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399691 | LAND & WHEELS | 8700 W PORT AVENUE | MILWAUKEE | WI | 53224-3428 | |
| 22283895 | LAND AIR EXPRESS NEW ENGLAND | 600 TURNPIKE STREET | EASTON | MA | 02334 | |
| 22399690 | LAND AND WHEELS WHEELCHAIR CO | 8700 W PORT AVENUE | MILWAUKEE | WI | 53224-3428 | |
| 22407448 | LAND TEK MAINTENANCE INC | 477 WINTHROP STREET | REHOBOTH | MA | 02769-1302 | |
| 22396453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334050 | LANDAUER INC | PO BOX 809051 | CHICAGO | IL | 60680-9051 | |
| 22403435 | LANDAUER MEDICAL PHYSICS | PO BOX 809153 | CHICAGO | IL | 60680-9153 | |
| 22302981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336794 | LANDFRIED PAVING | PO BOX 615 | GREENVILLE | PA | 16125 | |
| 22317549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403231 | LANDIS APARTMENTS LLC | 30 KIMBALL AVE | S BURLINGTON | VT | 05403-6839 | |
| 22403230 | LANDIS APARTMENTS LLC | 919 W LEWIS ST UNIT 3 | SAN DIEGO | CA | 92103-1800 | |
| 22361493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403661 | LANDMARK ACCEPTANCE CORPORATION | 118 S 2ND ST | EIKHART | IN | 46516 | |
| 22394814 | LANDMARK AMERICAN INSURANCE COMPANY | R-T SPECIALTY LLC, 10150 YORK ROAD, 5TH FLOOR | HUNT VALLEY | MD | 21030 | |
| 22299892 | LANDMARK HEALTH SERVICES | 219 CASS AVE, DBA LANDMARK HEALTH SERVICES | WOONSOCKET | RI | 02895 | |
| 22311257 | LANDMARK MEDICAL CENTER -INPT | 115 CASS AVE, DBA LANDMARK MEDICAL CENTER | WOONSOCKET | RI | 02895 | |
| 22340529 | LANDMARK MEDICAL CENTER-OUTPT | 115 CASS AVE, DBA LANDMARK MEDICAL CENTER | WOONSOCKET | RI | 02895 | |
| 22392955 | LANDMARK NURSING HOME | 1611 WELLERMAN ROAD | WEST MONROE | LA | 71291 | |
| 22299995 | LANDMARK PHYSICIAN OFFICE SERV | 115 CASS AVE, DBA LANDMARK PHYSICIAN OFFICE | WOONSOCKET | RI | 02895 | |
| 22376312 | LANDMARK PUBLIC HOUSE | 772 ADAMS ST | DORCHESTER | MA | 02122 | |
| 22381357 | LANDMARK STRUCTURES CORP | 282 MONTVALE AVE, ATTN JOAN | WOBURN | MA | 01801 | |
| 22387949 | LANDMARK THEATERS | 358 SAN LORENZO AVE | MIAMI | FL | 33146 | |
| 22308901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325978 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336795 | LANDSCAPE BY DESIGN | 923 DOGWOOD DR | HUBBARD | OH | 44425 | |
| 22334051 | LANDSCAPE PROS INC | 3 HASKELL ST | NORTON | MA | 02766 | |
| 22402418 | LANDSCAPE UNLIMITED | PO BOX 426 | MINERAL RIDGE | OH | 44440 | |
| 22325981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407449 | LAND-TEK MAINTENANCE | PO BOX 402 | REHOBOTH | MA | 02769-0402 | |
| 22304349 | LANDVISIONS LLC | 13032 CR 192 | TYLER | TX | 75703 | |
| 22394051 | LANE ELECTRONICS & ALARM SYSTEMS | 667 HAROLD AVE | WINTERPARK | FL | 32789 | |
| 22336796 | LANE ENTERPRISES INC | 8271 MERCER ST | PULASKI | PA | 16143 | |
| 22359234 | LANE ORAL & MAXILLOFACIAL SURG | 30 RESNIK ROAD, DBA/LANE ORAL & MAXILLOFACIAL | PLYMOUTH | MA | 02360 | |
| 22317557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317560 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405546 | LANGECO | PO BOX 1065 | WEST MONROE | LA | 71294 | |
| 22325990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317563 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22325993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349593 | LANGSTON ORAL & MAXILLOFACIAL | 114 WATERHOUSE RD | BOURNE | MA | 02532 | |
| 22302985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407809 | LANGUAGE LINE SERVICES | PO BOX 202560 | DALLAS | TX | 75320-2560 | |
| 22399080 | LANGUAGELINE TRANSLATION | PO BOX 202560 | DALLAS | TX | 75320-2560 | |
| 22368334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286251 | LANGWAY OF NEWPORT | 285 E MAIN RD | MIDDLETOWN | RI | 02842 | |
| 22305082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341020 | LANMOR SERVICES | 2058 W ROSE GARDEN LANE | PHOENIX | AZ | 85027 | |
| 22406058 | LANMOR SERVICES INC | 2058 W ROSE GARDEN | PHOENIX | AZ | 85027 | |
| 22361521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361524 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351323 | LANOVA PLLC | 822 BOYLSTON | CHESTNUT HILL | MA | 02467 | |
| 22304703 | LANPHAR MECHANICAL SERVICES INC. | 7740 E. REDFIELD ROAD, SUITE A-105 | SCOTTSDALE | AZ | 85260 | |
| 22361527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293520 | LANSHAW DRILLLING | 4500 S I29TH E AVE | TULSA | OK | 74134 | |
| 22337081 | LANSING BUILDING PRODUCTS | P.O. BOX 6649 | RICHMOND | VA | 23230 | |
| 22407086 | LANSINOH LABORATORIES INC | 333 N FAIRFAX STREET | ALEXANDRIA | VA | 22314 | |
| 22401550 | LAN-TEL COMMUNICATIONS INC | 3 EDGEWATER DR STE 202 | NORWOOD | MA | 02062-4644 | |
| 22407222 | LANTHEUS MEDICAL IMAGING INC | 331 TREBLE COVE RD BLDG 200-2 | N BILERICA | MA | 01862 | |
| 22407223 | LANTHEUS MEDICAL IMAGING INC | PO BOX 735876 | DALLAS | TX | 75373-5876 | |
| 22361528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22325999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387950 | LAPARKAN TRADING LIMITED | 3775 NW 77TH ST | MIAMI | FL | 33147 | |
| 22326004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361531 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300985 | LAPRISE CHIROPRACTIC | 1365 MAIN ST | SPRINGFIELD | MA | 01103 | |
| 22317588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392956 | LAQUINTA INN | 507 CONSTITUTION DR | WEST MONROE | LA | 71292 | |
| 22326011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317592 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354442 | LARCHMONT FAMILY MEDICINE, PLL | 1890 PALMER AVE, STE 304-305 | LARCHMONT | NY | 10538 | |
| 22361548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293521 | LAREDO TACO COMPANY | 1101 LAMESA HWY | BIG SPRING | TX | 79720 | |
| 22361549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351298 | LARKIN COMMUNITY HOSPITAL PALM SPRING | 2001 WEST 68TH STREET | HIALEAH | FL | 33016 | |
| 22289367 | LARKIN HOME HEALTH SERVICES IN | 6230 SW 70TH ST | MIAMI | FL | 33143 | |
| 22368353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368354 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405547 | LARRY H MILLER THEATRES INC | 301 W SOUTH TEMPLE | SALT LAKE CITY | UT | 84101 | |
| 22405548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346815 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302990 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387951 | LAS PALMAS CUBAN RESTAURANT | 1451 SEBASTIAN BLVD | SEBASTIAN | FL | 32958 | |
| 22405576 | LAS SENDAS GOLF CLUB | 7555 EAST EAGLE CREST DR | MESA | AZ | 85207 | |
| 22337082 | LAS TRUCK & AUTO INC | 20R LOMAR PARK, PO BOX 203 | PEPPERELL | MA | 01463 | |
| 22392957 | LAS VEGAS FIRE FIGHTERS HEALTH | PO BOX 21068 | SAINT PAUL | MN | 55121 | |
| 22392958 | LASALLE CONNECTIONS | 15976 HWY 165 | OLLA | LA | 71465 | |
| 22335937 | LASALLE CORREXTIONS | PO BOX 29189 | MISSION | KS | 66201 | |
| 22326037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348329 | LASELL VILLAGE | 120 SEMINARY AVENUE, DBA LASELL HOUSE | AUBURNDALE | MA | 02466 | |
| 22339623 | LASER INSTITUTE OF AMERICA | 12001 RESEARCH PKWY STE 210 | ORLANDO | FL | 32826 | |
| 22342289 | LASER SOLUTIONS | 44 BULLION RD | BASKING RIDGE | NJ | 07920 | |
| 22403763 | LASER SURGICAL OF FL INC | 4002 NE 5TH AVE | FT LAUDERDALE | FL | 33334 | |
| 22404673 | LASERENT AZ  LLC | 5017 EAST WASHINGTON ST STE 105 | PHOENIX | AZ | 85034 | |
| 22334484 | LASERENT AZ LLC | 5017 EAST WASHINGTON ST STE 105 PHOENIX | PHOENIX | AZ | 85034 | |
| 22387952 | LASERSHIP | 9905 NW 17TH ST STE 101 | MIAMI | FL | 33172 | |
| 22368372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401881 | LASH & GOLDBERG LLP | MIAMI TOWER 100 SE 2ND ST STE 1200 | MIAMI | FL | 33131 | |
| 22304208 | LASH & GOLDBERG LLP | P.O. BOX 536761 | ATLANTA | GA | 30353-6761 | |
| 22317606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391437 | LASSO | 2605 INTERSTATE DRIVE | HARRISBURG | PA | 17110 | |
| 22391438 | LASSO | PO BOX 261709 | PLANO | TX | 75026 | |
| 22391439 | LASSO HEALTH CARE | PO BOX 981718 | EL PASO | TX | 79998 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392959 | LASSO HEALTHCARE INSURANCE COM | 225 WEST WASHINGTON STREET SUI | CHICAGO | IL | 60606 | |
| 22391440 | LASSO HEALTHCARE MSA | P O BOX 261113 | PLANO | TX | 75026 | |
| 22391441 | LASSO HEALTHCARE MSA | P O BOX 261709 | PLANO | TX | 75026 | |
| 22333483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403235 | LAST MINUTE PRODUCTIONS INC | 186 CRESCENT RD | NEEDHAM | MA | 02494-1453 | |
| 22355499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399088 | LATHAM & WATKINS LLP | 355 S GRAND AVE STE 100 | LOS ANGELES | CA | 90071 | |
| 22361569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408461 | LATIN FIXINS | 5134 NW 113TH AVE | DORAL | FL | 33178 | |
| 22326041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286275 | LATINO MEAT MARKET | 172 REVERE ST | REVERE | MA | 02151 | |
| 22361573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406235 | LATITUDE SUBROGATION SERVICES LLC | 6785 TELEGRAPH RD STE 400 | BLOOMFIELD HILLS | MI | 48301-3149 | |
| 22326042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293522 | LATSHAW DRILLING CO | PO BOX 691017 | TULSA | OK | 74169 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394052 | LAUREL RIDGE REHABILITATION AND SKI | 174 FOREST HILLS ST | JAMAICA PLAIN | MA | 02130-3353 | |
| 22390189 | LAUREL TECH INSTITUTE | 200 STERLING AVE | SHARON | PA | 16146 | |
| 22368389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334054 | LAUREN DIANA WEGERBAUER | 7 BLOSSOM LN | WAYLAND | MA | 01778 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363354 | LAURENCE CANDLE & CHURCH SUPPLIES | 10 WEST ST | MILLBURY | MA | 01527-2608 | |
| 22368390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390062 | LAURIE ANN HOME HEALTH CARE | 2200 MILTON BLVD | NEWTON FALLS | OH | 44444 | |
| 22390188 | LAURIE ANN NURSING HOME | 2200 MILTON BLVD | NEWTON FALLS | OH | 44444 | |
| 22361578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376456 | LAVANGI ELECTRICAL | 978 WASHINGTON ST | WEYMOUTH | MA | 02188 | |
| 22361586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359342 | LAVENDER HEALTH CARE OF FLORID | 2901 S TAMIAMI TRL, DBA DOCTORS EXPRESS | SARASOTA | FL | 34239 | |
| 22326054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317628 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289625 | LAW | 2739 US HWY 19 NO | HOLIDAY | FL | 34691 | |
| 22354066 | LAW OFFICE OF DAVID B SUMMER | 100 STATE ST STE 900 | BOSTON | MA | 02109 | |
| 22339534 | LAW OFFICE OF H GRADY CHANDLER PC | 12222 MERIT DR STE 1200 | DALLAS | TX | 75251 | |
| 22404364 | LAW OFFICE OF LEWIS N JACK JR TRIAL | 8950 SW 74TH CT STE 1601 | MIAMI | FL | 33156 | |
| 22306901 | LAW OFFICE OF LEWIS N JACK JR TRIAL ATTOR | 8950 S W 74 COURT STE 1601, TOWN CENTER ONE | MIAMI | FL | 33156 | |
| 22406366 | LAW OFFICE OF NICHOLAS A GOMES | 257 UNION ST | NEW BEDFORD | MA | 02740 | |
| 22406365 | LAW OFFICE OF NICHOLAS A GOMES PC | 257 UNION ST | NEW BEDFORD | MA | 02740 | |
| 22402651 | LAW OFFICE OF NICHOLAS F ORTIZ PC | 50 CONGRESS ST STE 540, ATTN STACY W THOMSEN | BOSTON | MA | 02109 | |
| 22358980 | LAW OFFICE OF NICHOLAS F ORTIZ PC | 1 BOSTON PL STE 2600 | BOSTON | MA | 02108 | |
| 22354059 | LAW OFFICE OF ROBERT W SHELY | 6501 E GREENWAY PKWY | SCOTTSDALE | AZ | 85254 | |
| 22354134 | LAW OFFICES OF BURTON J HASS | 640 MAIN ST | MALDEN | MA | 02148 | |
| 22351178 | LAW OFFICES OF CREED & CREED | 1805 TOWER DRIVE | MONROE | LA | 71201 | |
| 22348443 | LAW OFFICES OF EDWIN PARRY | FBO ARIEL PEREZ CASE198000095, PO BOX 25727 | SALT LAKE CITY | UT | 84125-0727 | |
| 22394053 | LAW OFFICES OF GOLDBERG & ORIEL | 199 WELLS AVENUE | NEWTON | MA | 02459 | |
| 22403009 | LAW OFFICES OF JEREMY M SHORTS LLC | PO BOX 971233 | OREM | UT | 84097 | |
| 22406234 | LAW OFFICES OF MARK S SHUMAN PC | ONE BOSTON PL STE 2600 | BOSTON | MA | 02108 | |
| 22339320 | LAW OFFICES OF PAUL F WOOD PC | 45 BOWDOIN ST | BOSTON | MA | 02114 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406430 | LAW OFFICES OF THOMAS A REED | ATTN THOMAS A REED | BROOKLINE | MA | 02445 | |
| 22347191 | LAW SWEEPING SERVICE LLC | 1446 HAWN AVE | SHREVEPORT | LA | 71107 | |
| 22368403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387954 | LAWLERCHAD | 890 HASSENFLU DRIVE | SHARPSVILLE | PA | 16150 | |
| 22326065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337083 | LAWN BARBER | PO BOX 2970, ATTN: MARTY ROESLER | ACTON | MA | 01720 | |
| 22358876 | LAWN BUTLER HOLDINGS | 86 SOUTH 1250 WEST | CENTERVILLE | UT | 84014 | |
| 22408810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299541 | LAWRENCE AND MEMORIAL HOSPITAL | 365 MONTAUK AVE | NEW LONDON | CT | 06320 | |
| 22348311 | LAWRENCE ANESTHESIA SERVICES | ONE GENERAL ST | LAWRENCE | MA | 01842 | |
| 22402589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309093 | LAWRENCE COUNTY REGIONAL | 100 E REYNOLDS ST | NEW CASTLE | PA | 16101 | |
| 22304816 | LAWRENCE CTY COUNSELORS ASSOC | MOHAWK JR/SR HIGH SCHOOL | BESSEMER | PA | 16112 | |
| 22402136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400573 | LAWRENCE FAMILY DOCTORS | 101 AMESBURY ST STE 204 | LAWRENCE | MA | 01840 | |
| 22401933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287546 | LAWRENCE GENERAL | 1 GENERAL STREE | LAWRENCE | MA | 01841 | |
| 22384012 | LAWRENCE GENERAL | 1 GENERAL WAY | LAWRENCE | MA | 01841 | |
| 22361097 | LAWRENCE GENERAL HOSP - IN PT | ONE GENERAL ST | LAWRENCE | MA | 01842 | |
| 22361123 | LAWRENCE GENERAL HOSP - OUT PT | ONE GENERAL ST | LAWRENCE | MA | 01842 | |
| 22388661 | LAWRENCE GENERAL HOSPITA | 1 GENERAL STREET | LAWRENCE | MA | 01841 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377111 | LAWRENCE GENERAL HOSPITAL | 1 GENERAL AVE | LAWRENCE | MA | 01810 | |
| 22371929 | LAWRENCE GENERAL HOSPITAL | 1 GENERAL ST | LAWRENCE | MA | 01841 | |
| 22308957 | LAWRENCE GENERAL HOSPITAL | 1 GENERAL STREET | LAWRENCE | MA | 01842 | |
| 22335171 | LAWRENCE GENERAL HOSPITAL | 1 GENERAL STREET | LAWRENCE | MA | 01842-0389 | |
| 22288101 | LAWRENCE HIGHSCHOOL DAYCARE | NORTH PARISH ROAD | LAWRENCE | MA | 01843 | |
| 22306675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389555 | LAWRENCE HOUSING AUTHORITY | 353 ELM ST | LAWRENCE | MA | 01841 | |
| 22306704 | LAWRENCE INDEPENDENT SALES | PO BOX 10568 | KNOXVILLE | TN | 37939 | |
| 22348308 | LAWRENCE MEMORIAL HOSPITAL INP | 365 MONTAUK AVE | NEW LONDON | CT | 06320 | |
| 22308950 | LAWRENCE PARTNERSHIP | 420 COMMON ST FL 3 | LAWRENCE | MA | 01840 | |
| 22284550 | LAWRENCE POLICE DEPARTMENT | 90 LOWELL ST | LAWRENCE | MA | 01841 | |
| 22388660 | LAWRENCE PUBLIC SCHOOL | 255 ESSEX ST | LAWRENCE | MA | 01841 | |
| 22371509 | LAWRENCE PUBLIC SCHOOL | 255 LAWRENCE ST | LAWRENCE | MA | 01841 | |
| 22376333 | LAWRENCE PUBLIC SCHOOLS | 80 BODWELL STREET | LAWRENCE | MA | 01840 | |
| 22293523 | LAWRENCE SEMICONDUCTOR | 2300 W HUNTINGTON DR | TEMPE | AZ | 85282 | |
| 22367611 | LAWRENCE STAFFING SERVICES | 4 UNION ST | LAWRENCE | MA | 01841 | |
| 22404773 | LAWRENCE T HOLDEN JR PC | PO BOX 6347 | LINCOLN | MA | 01773 | |
| 22405549 | LAWRENCE TERMITE | 4504 FAIRGROUND ROAD | TEXARKANA | AR | 71854 | |
| 22348547 | LAWRENCE THEATER FESTIVAL | 6 VARNAI ST | METHUEN | MA | 01844-1323 | |
| 22338821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301281 | LAWRENCE, DEBRA, DPM | 85 BEACH ST | WESTERLY | RI | 02891 | |
| 22361598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397629 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371528 | LAWRNCE PUBLIC SCHOOL DEPT | 255 ESSEX STREET | LAWRENCE | MA | 01841 | |
| 22326074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383962 | LAWSON GROUP | 20 CHENELLE DR | CONCORD | NH | 03301 | |
| 22386491 | LAWSON GROUP | PO BOX 3304 | CONCORD | NH | 03302 | |
| 22407243 | LAWSON PRODUCTS INC | 6510 NORTHPARK BLVD | CHARLOTTE | NC | 28216 | |
| 22407244 | LAWSON PRODUCTS INC | PO BOX 734922 | CHICAGO | IL | 60673-4922 | |
| 22326077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361603 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304168 | LAWTON REPROGRAPHIC CENTER INC | 14305 INWOOD RD | DALLAS | TX | 75244-3922 | |
| 22287324 | LAWTON WELDING | 240 BOSTON RD | TOPSFIELD | MA | 01983 | |
| 22382122 | LAWTON WELDING | 240 BOSTON ST | TOPSFIELD | MA | 01983 | |
| 22301215 | LAWTON, KENNETH A., DPM | 1540 BEACON ST | BROOKLINE | MA | 02446 | |
| 22361606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307964 | LAXMI DEVI PERLMAN LTD | PO BOX 260886 | PLANO | TX | 75026-0886 | |
| 22361607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348501 | LAYTON CITY | PO BOX 4648 | MONROE | LA | 71211-4648 | |
| 22293524 | LAYTON CONSTRUCTION | 9090 S SANDY PKWY | SANDY | UT | 84070 | |
| 22305204 | LAYTON CONSTRUCTION COMPANY | LLC 9090 SOUTH SANDY PARKWAY | SANDY | UT | 84070 | |
| 22347274 | LAYTON ROOFING CO | 14851 S HERITAGECREST WAY SUITE D | BLUFFDALE | UT | 84065 | |
| 22326083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305601 | LAZ KARP ASSOCIATES | 353 ARAGON AVE | CORAL GABLES | FL | 33134-5010 | |
| 22343694 | LAZARD BROTHERS & CO LTD | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | |
| 22406168 | LAZARD FRERES & CO LLC | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | |
| 22406167 | LAZARD GROUP LLC | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | |
| 22326084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317651 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337085 | LAZARO PAVING CORP | 800 MT. LAUREL CIRCLE, ATTN: A/P | SHIRLEY | MA | 01464 | |
| 22337084 | LAZARO PAVING CORP/FLEET | ESCREEN, PO BOX 25902 | OVERLAND PARK | KS | 66225 | |
| 22336969 | LAZARO PAVING CORP/FLEET | QUEST DIAGNOSTICS, BOX 5001 | COLLEGEVILLE | PA | 19426 | |
| 22317654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407190 | LAZARUS HOUSE MINISTRIES | PO BOX 408 | LAWRENCE | MA | 01842-0808 | |
| 22317656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304432 | LAZENBY AND ASSOCIATES INC. | 2000 NORTH 7TH STREET | WEST MONROE | LA | 71291 | |
| 22361613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369493 | LAZY MARYS | 26 LITTLETON ROAD | AYER | MA | 01432 | |
| 22389588 | LB AUTO TRANSPORT INC | 80 MAIN STREET, UNIT 30 | MALDEN | MA | 02148 | |
| 22376370 | LBG LANDSCAPING | 2 CABOT PLACE, SUITE 2 | STOUGHTON | MA | 02072 | |
| 22404690 | LBK ENTERPRISES INC | 1427 WEST BROADWAY RD | MESA | AZ | 85202 | |
| 22306640 | LBMC INFORMATION SECURITY | PO BOX 1869 | BRENTWOOD | TN | 37024-1869 | |
| 22342433 | LBMC PC | PO BOX 1869 | BRENTWOOD | TN | 37024-1869 | |
| 22339019 | LBW TRAINING CENTER | 1301 E UNIVERSITY DR., SUITE 104 | TEMPE | AZ | 85281 | |
| 22401259 | LC COMPASS MANAGEMENT LLC | 354 TURNPIKE ST STE 304 | CANTON | MA | 02021 | |
| 22293525 | LCI | 1123 N CAUSEWAY BLVD | MANDEVILLE | LA | 70471 | |
| 22293526 | LCI | 1123 NORTH CAUSEWAY | MANDEVILLE | LA | 70471 | |
| 22306464 | LCS LONDON COMPUTER SYST | 9140 WATERSTONE BLVD | CINCINNATI | OH | 45249 | |
| 22409175 | LDC FUNDING LLC | 375 N SHORE DR STE 400 | PITTSBURGH | PA | 15212 | |
| 22395100 | LDC FUNDING LLC | PO BOX 644760 | PITTSBURGH | PA | 15226-4760 | |
| 22409394 | LDR SPINE USA INC | 4030 WEST BRAKER LANE, SUITE 360 | AUSTIN | TX | 78759-5336 | |
| 22407394 | LDR SPINE USA, INC | POBOX 120265 | DALLAS | TX | 75312-0265 | |
| 22401770 | LE & CHANG FAMILY URGENT CARE | 456 PARK AVE | WORCESTER | MA | 01610 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385433 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284681 | LEADER NETWORK GROUP | 2719 HOLLYWOOD BLVD, SUITE B72 | HOLLYWOOD | FL | 33020 | |
| 22400630 | LEADERSHIP SOUTHCOAST | PO BOX 30001 | ACUSHNET | MA | 02743 | |
| 22304608 | LEADERSHIP TEXARKANA | P.O. BOX 311 | TEXARKANA | TX | 75504-0311 | |
| 22376328 | LEADING EDGE | 14 WALLS STREET | NEW YORK | NY | 10005-2113 | |
| 22391582 | LEADING EDGE | 14 WALL ST STE 5B | NEW YORK | NY | 10005 | |
| 22392960 | LEADING EDGE ADMIN | 4508 COLLEYVILLE BLVD STE 100 | COLLEYVILLE | TX | 76034 | |
| 22391442 | LEADING EDGE ADMIN | PO BOX 3136 | FARMINGTON | MI | 48333 | |
| 22392961 | LEADING EDGE ADMINISTRATO | 32455 WEST 12 MILE ROAD, PO BOX 3136 | FARMINGTON | MI | 48333-3136 | |
| 22391444 | LEADING EDGE ADMINISTRATORS | 32455 W 12 MILE ROAD | FARMINGTON | MI | 48333 | |
| 22391443 | LEADING EDGE ADMINISTRATORS | 32455 W 12 MILE RD, PO BOX 3136 | FARMINGTON | MI | 48333 | |
| 22392962 | LEADING EDGE ADMINISTRATORS | 32455 W 12 MILE RDPO BOX 3136, PAYER ID OMNIA | FARMINGTON | MI | 48333-3136 | |
| 22391445 | LEADING EDGE ADMINSTRATIONS | 8162 WOODLAND CENTER BLVD | TAMPA | FL | 33614 | |
| 22408249 | LEAF | PO BOX 5066 | HARTFORD | CT | 06102-5066 | |
| 22408251 | LEAF CAPITAL FUNDING LLC | CO COHN AND DUSSI LLC | WOBURN | MA | 01801 | |
| 22408250 | LEAF CAPITAL FUNDING LLC | PO BOX 5066 | HARTFORD | CT | 06102-5066 | |
| 22370985 | LEAGUE MEDICAL CONCEPTS INC | 3653 REGENT BLVD., SUITE 507 | JACKSONVILLE | FL | 32224 | |
| 22293527 | LEAGUE OF MINNESOTA CITIES | 145 UNIVERSITY AVE WEST | SAINT PAUL | MN | 55103 | |
| 22388144 | LEAGUE SCHOOL FOR AUTISM | 300 BOSTON PROVIDENCE HIGHWAY | EAST WALPOLE | MA | 02032 | |
| 22304874 | LEAGUE SCHOOL OF GREATER BOSTON | 300 BOSTON PROVIDENCE HWY | WALPOLE | MA | 02032 | |
| 22317662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361625 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287808 | LEAP | 400 HAVERHILL ST | LAWRENCE | MA | 01843 | |
| 22373135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406038 | LEARJET INC | 7761 WEST KELLOGG | WICHITA | KS | 67209 | |
| 22334055 | LEARJET INC | 2007 COLLECTION CENTER DR | CHICAGO | IL | 60693-2007 | |
| 22361628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308261 | LEASEQUERY | DEPT 3992, PO BOX 123992 | DALLAS | TX | 75312-3992 | |
| 22409271 | LEASING ASSOCIATES OF BARRINGTON | 220 NORTH RIVER ST | EAST DUNDEE | IL | 60118 | |
| 22338374 | LEASING ASSOCIATES OF BARRINGTON, INC. | 220 N RIVER ST | EAST DUNDEE | IL | 60118 | |
| 22373138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406032 | LEAVITT REPORTING INC | 119 BROAD ST | WEYMOUTH | MA | 02188 | |
| 22387955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286829 | LEBARON HILLS COUNTRY CLUB | 183 RHODE ISLAND RD | LAKEVILLE | MA | 02347 | |
| 22373141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317672 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293528 | LEBELL CONST CO INC | 1226 COUNTY RD 11 | HEFLIN | AL | 36264 | |
| 22390875 | LEBLANC MECHANICAL LLC | 1250 MAIN STREET | WALTHAM | MA | 02451 | |
| 22317673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373149 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358833 | LECH GARAGE & AUTOBODY | 103 NORTH FRONT STREET | NEW BEDFORD | MA | 02747 | |
| 22310130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22302999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300823 | LECONTE MEDICAL CENTER | DEPT 888542 | KNOXVILLE | TN | 37995 | |
| 22326116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326121 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311527 | LEDGEWOOD REHABILITATION AND S | 87 HERRICK ST, DBA LEDGEWOOD REHABILITATION A | BEVERLY | MA | 01915 | |
| 22373157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404706 | LEDWELL & SON ENTERPRISES INC | PO BOX 1106 | TEXARKANA | TX | 75504 | |
| 22353244 | LEDWELL & SON ENTERPRISES INC. | 3300 WACO STREET | TEXARKANA | TX | 75501 | |
| 22404707 | LEDWELL OFFICE SOLUTIONS | PO BOX 1106 | TEXARKANA | TX | 75504 | |
| 22336389 | LEDWELL WRM | 3300 WACO STREET | TEXARKANA | TX | 75501 | |
| 22366427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336610 | LEE COUNTY JUSTICE CENTER | P.O. BOX 399 | FORT MYERS | FL | 33902 | |
| 22336611 | LEE COUNTY SHERIFFS OFC | 14750 SIX MILE CYPRESS PARKWAY, ACCOUNTS PAYABLE | FORT MYERS | FL | 33912 | |
| 22336530 | LEE COUNTY SHERIFF'S OFFICE | 14750 SIX MILE CYPRESS PARKWAY | FORT MYERS | FL | 33912 | |
| 22390190 | LEE EXCAVATING | 5854 WARREN SHARON RD | BROOKFIELD | OH | 44403 | |
| 22386382 | LEE HEALTH WEBTPA AETNA | PO BOX 99906 | GRAPEVINE | TX | 76099 | |
| 22343696 | LEE HECHT HARRISON | DEPT CH # 10544 | PALATINE | IL | 60055 | |
| 22367591 | LEE KENNEDY CO | 122 QUINCY SHORE DRIVE | QUINCY | MA | 02171 | |
| 22359295 | LEE MEMORIAL HEALTH SYSTEM | 224 SANTA BARBARA BLVD, STE 205 | CAPE CORAL | FL | 33991 | |
| 22401721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373164 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366435 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317710 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399866 | LEECHES USA LTD | 300 SHAMES DRIVE | WESTBURY | NY | 11590 | |
| 22408747 | LEECO ENERGY & INVESTMENTS INC | 3501 BILLY HEXT RD | ODESSA | TX | 79765 | |
| 22373182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293529 | LEELAND BAKING COMPANY LLC | 4104 LEELAND ST | HOUSTON | TX | 77023 | |
| 22299617 | LEELHAN, P.C. | 1675 MAIN ST | LANCASTER | MA | 01523 | |
| 22366445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406303 | LEERINK HOLDINGS LLC | DBA LEERINK PARTNERS LLC, 53 STATE ST 40TH FL | BOSTON | MA | 02109 | |
| 22406304 | LEERINK PARTNERS LLC | ACCOUNTS RECEIVABLE | BOSTON | MA | 02109 | |
| 22343697 | LEERINK PARTNERS LLC | 1301 AVENUE OF THE AMERICAS, 12TH FLOOR | NEW YORK | NY | 10019 | |
| 22287226 | LEES FAMILY MARKET | 796 MAIN RD | WESTPORT | RI | 02790 | |
| 22373184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293530 | LEFAVOR ENVELOPE CO | 2580 SO 900 W | WEST VALLEY CITY | UT | 84119 | |
| 22373185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373187 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335938 | LEGACY | 250 W CENTER STREE, SUITE 220 | PROVO | UT | 84601 | |
| 22304708 | LEGACY BIO MEDICAL SERV INC. | 1022 E 3900 S | MILLCREEK | UT | 84124 | |
| 22404708 | LEGACY BIO MEDICAL SERVICES INC | 1022 E 3900 SOUTH | MILLCREEK | UT | 84124 | |
| 22285930 | LEGACY FIRE AN IMPACT FIRE CO | 533 CENTER STREET, PO BOX 582 | LUDLOW | MA | 01056 | |
| 22392963 | LEGACY HEALTH CARE | 3135 N FAIRFIELD RD | LAYTON | UT | 84041 | |
| 22392965 | LEGACY HEALTH CARE INC | 3135 N FAIRFIELD RD STE A | LAYTON | UT | 84041 | |
| 22392967 | LEGACY HEALTH CARE INC | 880 HERITAGE PARK BLVD SUITE 2 | LAYTON | UT | 84041-5680 | |
| 22392966 | LEGACY HEALTH CARE INC | 880 HERITAGE PARK BLVD | LAYTON | UT | 84041-8832 | |
| 22292345 | LEGACY HEALTH CARE INC | 880 HERITAGE PARK BLVE, SUITE 200 | LAYTON | UT | 84041-8832 | |
| 22292346 | LEGACY HEALTHCARE | 880 WEST HERITAGE PARK BOULEVARD, SUITE 200 | LAYTON | UT | 84041-5680 | |
| 22336412 | LEGACY HEALTHCARE INC. | 3135 N FAIRFIELD STE A, ATTN: KEITH GORDON | LAYTON | UT | 84041 | |
| 22292347 | LEGACY HOME CARE | 3135 N FAIRFIELD RD, STE A | LAYTON | UT | 84041 | |
| 22292348 | LEGACY HOME CARE | 880 HERITAGE PARK BLVD SUITE 200 | LAYTON | UT | 84041 | |
| 22292349 | LEGACY HOME CARE | 880 HERITAGE PRK BLVD STE 200 | LAYTON | UT | 84041 | |
| 22292350 | LEGACY HOME CARE | 880 WEST HERITAGE PARK BLVD, STE 200 | LAYTON | UT | 84041 | |
| 22292351 | LEGACY NURSING AND REHAB | 804 POLK STREET | WINNSBORO | LA | 71295 | |
| 22336413 | LEGACY POINT FAMILY MEDICINE | 3110 W 300 N STE A, ATTN: LISA GONZALES | CLEARFIELD | UT | 84015 | |
| 22405550 | LEGACY SOLUTIONS INC | PO BOX 771 | BOUNTIFUL | UT | 84011 | |
| 22293531 | LEGACY TRADITIONAL SCHOOL | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22293532 | LEGACY TRADITIONAL SCHOOL | 7900 E 43RD AVE | LAVEEN | AZ | 85339 | |
| 22385861 | LEGACY TRADITIONAL SCHOOLS | 2747 S RECKER RD | GILBERT | AZ | 85295 | |
| 22292352 | LEGACY VILLAGE HEALTHCARE | 1018 ATHERTON DR | SALT LAKE CITY | UT | 84129 | |
| 22336672 | LEGACY VISITING HEALTH | 3660 STARR CENTER DR | YOUNGSTOWN | OH | 44515 | |
| 22292353 | LEGAL | 3000 TRIUMPH BLVD | LEHI | UT | 84043 | |
| 22290268 | LEGAL | PO BOX 80459 | BATON ROUGE | LA | 70898 | |
| 22404539 | LEGAL ACCESS CONSULTING | 5151 SAN FELIPE STE 2300 | HOUSTON | TX | 77056 | |
| 22398976 | LEGAL ACCESS PLANS, LLC (LEGALEASE) | 5151 SAN FELIPE, SUITE 2300 | HOUSTON | TX | 77056 | |
| 22404538 | LEGAL ACCESS SERVICE GROUP LLC | LEGAL ACCESS CONSULTING, 5151 SAN FELIPE STE 2300 | HOUSTON | TX | 77056 | |
| 22385003 | LEGAL ALLSTATE AUTO INS | PO BOX 440519 | KENNESAW | GA | 30144-0519 | |
| 22341696 | LEGAL ATTY CREED AND CREED | PO BOX 4092 | MONROE | LA | 71207 | |
| 22341697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310601 | LEGAL ATTY JOHNSON AND PLACKE | 300 WASHINGTON STREET, STE 200A | MONROE | LA | 71201 | |
| 22310602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310603 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334894 | LEGAL ATTY WYATT LAW FIRM | 70 NE LOOP 410 STE 725, STE 725 | SAN ANTONIO | TX | 78216 | |
| 22310607 | LEGAL ATTY WYATT LAW FIRM | 70 NE LOOP 410 STE 725 | SAN ANTONIO | TX | 78216 | |
| 22393816 | LEGAL CRIME VICTIMS | 350 EAST 500 SOUTH #200 | SALT LAKE CITY | UT | 84111 | |
| 22351225 | LEGAL CRIME VICTIMS | ATTN: COST RECOVERY 350 E 500 SOUTH #200 SALT LAKE CITY UT 84111 | LEANDER | TX | 78641 | |
| 22346595 | LEGAL FARMERS AUTO INSURANCE | ATTN: COST RECOVERY, PO BOX 268993 | OKLAHOMA CITY | OK | 73126 | |
| 22393838 | LEGAL HARRIS COUNTY | HARRRIS COUNTY COMMISSIONERS, 1001 PRESTON, ROOM 610 | HOUSTON | TX | 77002 | |
| 22393817 | LEGAL MRA | 6840 CAROTHERS PARKWAY, SUITE 150 | FRANKLIN | TN | 37067 | |
| 22292354 | LEGAL MRA | X96 CHARLES STREET | TEXARKANA | AR | 71854 | |
| 22308275 | LEGAL RESOURCES GROUP | 134 N LASALLE ST, STE 800 | CHICAGO | IL | 60602 | |
| 22288033 | LEGAL SEA FOODS RESTAURANT | 30 FORBES RD | BRAINTREE | MA | 02184 | |
| 22310608 | LEGAL STATE FARM | PO BOX 2360 | BLOOMINGTON | IL | 61702 | |
| 22317715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376416 | LEGEND PLATFORM | 101 EAST PARK BLVD #600 | PLANO | TX | 75040 | |
| 22371526 | LEGEND PLATFORM | 5555 GLENDRIDGE CONNECTOR | ATLANTA | GA | 30342 | |
| 22305955 | LEGEND SERVICES | 115 TWINBRIDGE DRIVE UNIT C | PENNSAUKEN | NJ | 08110 | |
| 22290269 | LEGENDS COMPANY | 61 BROADWAY | NEW YORK | NY | 10060 | |
| 22303005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345869 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407333 | LEGG MASON PARTNERS FUND | PO BOX 9699 | PROVIDENCE | RI | 02940-9699 | |
| 22326152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405551 | LEGIONELLA SPECIALTIES LLC | 11718 S BRISBANE DR | SANDY | UT | 84094 | |
| 22333365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300990 | LEHANE CHIROPRACTIC LLC | 70 BRIDGE ST, STE 3 | PELHAM | NH | 03865 | |
| 22326154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385862 | LEHI CITY | 176 N CENTER STREET | LEHI | UT | 84043 | |
| 22341384 | LEHI CITY | PO BOX 27768 | SALT LAKE CITY | UT | 84127-0768 | |
| 22405552 | LEHI CITY CORPORATION | 153 N 100 E | LEHI | UT | 84043-0255 | |
| 22405553 | LEHI CITY FIRE DEPARTMENT | PO BOX 27768 | SALT LAKE CITY | UT | 84127-0768 | |
| 22406146 | LEHI FREE PRESS | 29 N 100 W | LEHI | UT | 84043 | |
| 22304169 | LEHMAN PIPE AND PLUMBING SUPPLY | 3575 NW 36TH S | MIAMI | FL | 33142 | |
| 22326155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399541 | LEICA MICROSYSTEMS INC | 14008 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22399540 | LEICA MICROSYSTEMS INC | BIOSYSTEMS, 10 PARKWAY N STE 300 | DEERFIELD | IL | 60015 | |
| 22305521 | LEICA MICROSYSTEMS LEICA BIOSYSTEMS | 14008 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22345873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404709 | LEIFERMAN ENTERPRISES INC | 2150 EAST BELL RD UNIT 1051 | PHOENIX | AR | 85022 | |
| 22373194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404362 | LEIGHTON LAW PA | 1401 BRICKWELL AVE STE 900 | MIAMI | FL | 33131 | |
| 22354094 | LEIGHTON LAW PA | FBO ANNE HAMEL REPRESENTATIVE OF THE ESTATE OF JEROME HAMEL | MIAMI | FL | 33131 | |
| 22404363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303006 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381701 | LEINSREINALDO | 28 TAFT HILL TERRACE | ROSLINDALE | MA | 02131 | |
| 22317725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408239 | LEITERS | PO BOX 505537 | ST LOUIS | MO | 63150-5537 | |
| 22373198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399831 | LEMAITRE VASCULAR INC | PO BOX 978979 | DALLAS | TX | 75397-8979 | |
| 22373202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345886 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284385 | LEMUEL SHATTUCK HOSPITAL | 170 MORTON ST, ACCOUNTS PAYABLE | JAMAICA PLAIN | MA | 02130 | |
| 22285180 | LEMUEL SHATTUCK HOSPITAL | 170 MORTON STREET | JAMAICA PLAIN | MA | 02130 | |
| 22301225 | LEMUEL SHATTUCK HOSPITAL | DBA LEMUEL SHATTUCK HOSPITAL, 170 MORTON ST | JAMAICA PLAIN | MA | 02130 | |
| 22301239 | LEMUEL SHATTUCK PHYS GRP | 170 MORTON ST, LEMUEL SHATTUCK PHYS GRP | JAMAICA PLAIN | MA | 02130 | |
| 22373205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367489 | LEMUS LANDSCAPE | 738 MAIN ST | WALTHAM | MA | 02451 | |
| 22309879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402019 | LENBIL LLC | 118 E STATE ST | SHARON | PA | 16146 | |
| 22346830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317744 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382006 | LENNOX HOTEL | 61 EXETER ST | BOSTON | MA | 02118 | |
| 22326171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284714 | LENNYS AUTO BODY | 540 WAREHAM ST | MIDDLEBORO | MA | 02346 | |
| 22345891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307195 | LENOX MACLAREN SURGICAL | 657 S TAYLOR AVE STE A | LOUISVILLE | CO | 80027 | |
| 22326173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353860 | LENZY DERMATOLOGY PC | 1176 MEMORIAL DR | CHICOPEE | MA | 01020 | |
| 22405554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311211 | LEOMINSTER DERMATOLOGY LLP | 100 HOSPITAL RD, STE 2D | LEOMINSTER | MA | 01453 | |
| 22340618 | LEOMINSTER MEDICAL ASSOCIATES | 50 MEMORIAL DR, STE 205 | LEOMINSTER | MA | 01453 | |
| 22388238 | LEOMINSTER RECREATION DEPT | 40 BARETTE PARKWAY | LEOMINSTER | MA | 01453 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289368 | LEON CIGNA | PO BOX 459092 | FORT LAUDERDALE | FL | 33345 | |
| 22385004 | LEON CIGNA | PO BOX 668680 | MIAMI | FL | 33166 | |
| 22288840 | LEON CIGNA HEALTH | PO BOX 459092 | FORT LAUDERDALE | FL | 33345 | |
| 22288841 | LEON HEALTH | PO BOX 61265 | PHOENIX | AZ | 85082 | |
| 22288842 | LEON HEALTH | PO BOX 668680, ATTN CLAIMS | MIAMI | FL | 33166 | |
| 22288114 | LEON HEALTH INC | 8600 NW 41 STREET | MIAMI | FL | 33166 | |
| 22288843 | LEON HEALTH MED CENTER | PO BOX 45902 | FORT LAUDERDALE | FL | 33345 | |
| 22336272 | LEON HEALTH MED CENTER MCR | PO BOX 61265 | PHOENIX | AZ | 85082-1265 | |
| 22336271 | LEON HEALTH MEDIDUAL SNP | PO BOX 61265 | PHOENIX | AZ | 85082-1265 | |
| 22336273 | LEON HEALTH MEDIEXTRA | PO BOX 61265 | PHOENIX | AZ | 85082-1265 | |
| 22336274 | LEON HEALTH MEDIMORE | PO BOX 61265 | PHOENIX | AZ | 85082-1265 | |
| 22317754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341523 | LEON L REMIS MD PC | 1 WIDGER RD, STE 108 | MARBLEHEAD | MA | 01945 | |
| 22373222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385005 | LEON MED CENTER MCR | PO BOX 668680 | MIAMI | FL | 33166 | |
| 22385006 | LEON MED CENTER MEDI DUAL | PO BOX 668680 | MIAMI | FL | 33166 | |
| 22335050 | LEON MED CENTER MEDI EXTRA | PO BOX 668680 | MIAMI | FL | 33166 | |
| 22335051 | LEON MED CENTER MEDI MORE | PO BOX 668680 | MIAMI | FL | 33166 | |
| 22289131 | LEON MEDICAL | PO BOX 61265 | PHOENIX | AZ | 85082 | |
| 22289246 | LEON MEDICAL CENTER | PO BOX 669440 | MIAMI | FL | 33166 | |
| 22310874 | LEON MEDICAL CENTERS, LLC | 651 EAST 25TH STREET | HIALEAH | FL | 33013 | |
| 22289369 | LEON MEDICARE HMO | PO BOX 669440 | MIAMI | FL | 33166 | |
| 22345901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373218 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326185 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401985 | LEONHARD INSTRUMENT COMPANY | 611 SPRING AVENUE | MARS | PA | 16046 | |
| 22345909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289453 | LEONMCR CIGNA | PO BOX 459092 | FORT LAUDERDALE | FL | 33345 | |
| 22326189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300277 | LEPOER PODIATRY, INC | 1 RANDALL SQ, STE 408 | PROVIDENCE | RI | 02904 | |
| 22317759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317763 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304427 | LES OLSON COMPANY | PO BOX 65598 | SALT LAKE CITY | UT | 84165-0598 | |
| 22317767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326196 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304253 | LESTOS COMPANY | 8435 WESTGLEN DRIVE | HOUSTON | TX | 77063-6311 | |
| 22346835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404566 | LETSOS COMPANY | PO BOX 36927 | HOUSTON | TX | 77236-6927 | |
| 22317772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374461 | LEUKEMIA LYMPHOMA SOCIETY | CO PAY ASSISTANCE PROGRAM, PO BOX 12268 | NEWPORT NEWS | VA | 23612 | |
| 22288312 | LEUKEMIA LYMPHOMIA SOCIETY | COPAY ASSISTANCE PROGRAM, PO BOX 12268 | NEWPORT NEWS | VA | 23612 | |
| 22317773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385863 | LEVAKE CONCRETE INC | 21840 N 21ST AVE | PHOENIX | AZ | 85027 | |
| 22350230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394748 | LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | DENVER | CO | 80291 | |
| 22290275 | LEVEL 6 | 3480 MYH HWY | COCONUT CREEK | FL | 33097 | |
| 22409040 | LEVEL 7 TECHNOLOGIES LLC | 570 W SOUTHERN AVE | TEMPE | AZ | 85282 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373256 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406371 | LEVY & ASSOCIATES LLC | PO BOX 182423 | COLUMBUS | OH | 43218 | |
| 22385864 | LEVY RESTURANT | 1001 AVENIDA DELA AMERICAS | HOUSTON | TX | 77010 | |
| 22317784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336970 | LEWA PROCESS TECHNOLOGIES | 8 CHARLESTOWN STREET, ATTN: HUMAN RESOURCES | DEVENS | MA | 01434 | |
| 22317786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354374 | LEWIS BAY CHIROPRACTIC CENTER | 83 MAIN ST | HYANNIS | MA | 02601 | |
| 22373282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382032 | LEWIS PROPERTIES INC | 165 WINTHROP ST | TAUNTON | MA | 02780 | |
| 22317789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326218 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345953 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373281 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385865 | LEWISVILLE POLICE DEPT | 330 W 1ST | LEWISVILLE | AR | 71845 | |
| 22345964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361046 | LEXINGTON EYE ASSOCIATES INC | 21 WORTHEN RD | LEXINGTON | MA | 02421 | |
| 22285115 | LEXINGTON HEALTH CARE | 178 LOWELL ST | LEXINGTON | MA | 02420 | |
| 22394815 | LEXINGTON INSURANCE COMPANY | 99 HIGH ST, FLOOR 24 | BOSTON | MA | 02110-2378 | |
| 22311104 | LEXINGTON PEDIATRICS LLC | 57 BEDFORD ST | LEXINGTON | MA | 02421 | |
| 22407938 | LEXION MEDICAL | 545 ATWATER CIRCLE | ST PAUL | MN | 55103 | |
| 22342406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400278 | LEXISNEXIS RISK DATA MANAGEMENT | PO BOX 28330 NETWORK PLACE | CHICAGO | IL | 60673-1283 | |
| 22336612 | LEXISNEXIS SCREENING SOLUTIONS | P.O. BOX 67 | ONALASKA | WI | 54650 | |
| 22405300 | LEXITAS | PO BOX 734298 | DALLAS | TX | 75373 | |
| 22381812 | LEXUS OF WATERTOWN | 330 ARSENAL STREET | WATERTOWN | MA | 02472 | |
| 22345965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317813 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400080 | LF FREEMAN COMPANY, INC | PO BOX 521 | NO SCITUATE | MA | 02066 | |
| 22385866 | LFDG CARE LLC | 3260 S ELDREDGE AVE | SOUTH SALT LAKE CITY | UT | 84115 | |
| 22402629 | LFI FT PIERCE INC | 3725 20TH STREET | VERO BEACH | FL | 32960 | |
| 22385867 | LFR WELL SERVICES LLC | PO BOX 129 | ANDREWS | TX | 79714 | |
| 22389578 | LG CONSTRUCTION | 114 MIDDLEBORO AVE | TAUNTON | MA | 02780 | |
| 22392091 | LG MACLELLAN | 180 PHOENIX AVENUE, ATTN: A/P | LOWELL | MA | 01852 | |
| 22341265 | LGC CLINICAL DIAGNOSTICS | DEPT CH 16362 | PALATINE | IL | 60055-6362 | |
| 22358606 | LGH AMBULANCE SERVICE | 1 GENERAL ST | LAWRENCE | MA | 01841 | |
| 22300289 | LGH MEDICAL GROUP, INC | 295 VARNUM AVE | LOWELL | MA | 01854 | |
| 22299574 | LGH MERRIMACK VALLEY CARDIOLOG | 14 RESEARCH PL 3RD FL | NORTH CHELMSFORD | MA | 01863 | |
| 22340795 | LGH PROFESSIONAL SERVICES, LLC | 20 RESEARCH PL, STE 310 | NORTH CHELMSFORD | MA | 01863 | |
| 22404593 | LHA SOLUTIONS LLC | 9521 BROOKLINE AVE | BATON ROUGE | LA | 70809 | |
| 22317815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407810 | LHASA OMS INC | 230 LIBBEY PARKWAY | WEYMOUTH | MA | 02189 | |
| 22305237 | LHC GROUP | 901 HUGH WALLIS RD S | LAFAYETTE | LA | 70508-2511 | |
| 22292355 | LHCGX LLC | 503 MCMILLAN RD | WEST MONROE | LA | 71291 | |
| 22317816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345978 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402399 | LIANNE INC | 21 COLONIAL DRIVE | SHREWSBURY | MA | 01545 | |
| 22381236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342990 | LIBERATOR MEDICAL SUPPLY INC | 1823 SE AIRPORT RD | STUART | FL | 34997 | |
| 22372039 | LIBERT MUTUAL INSURANCE | P O BOX 40742 | LONDON | KY | 40742 | |
| 22377735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385868 | LIBERTY | PO BOX 1309 | PASADENA | TX | 77507 | |
| 22292356 | LIBERTY | PO BOX36908 | CANTON | OH | 44735 | |
| 22404567 | LIBERTY AMBULANCE SERVICE INC | 1626 ATLANTIC UNIVERSITY CIR | JACKSONVILLE | FL | 32207 | |
| 22283838 | LIBERTY BAKERY AND KITCHEN | 125 LIBERTY ST | BROCKTON | MA | 02301 | |
| 22391583 | LIBERTY BANKER LIFE | PO BOX 14707 | CLEARWATER | FL | 33766 | |
| 22335939 | LIBERTY BANKERS MEDICARE SUPP | 1605 LBJ FREEWAY 700 | DALLAS | TX | 75234 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371993 | LIBERTY CONSTRUCTION | 350 GRANITE ST | BRAINTREE | MA | 02184 | |
| 22335940 | LIBERTY HEALTH | 2100 WALNUT HILL LANE | IRVING | TX | 75038 | |
| 22289370 | LIBERTY HEALTH | LHS MEDCOST SOLUTIONS LLC, PAYOR ID 90753POB 36908 | CANTON | OH | 44735 | |
| 22288844 | LIBERTY HEALTH | LHS PO BOX 36908 | CANTON | OH | 44735 | |
| 22288845 | LIBERTY HEALTH SHARE | LHS MEDCOST SOLUTION LLC, PO BOX 36908 | CANTON | OH | 44735 | |
| 22292357 | LIBERTY HEALTHSHARE | 4845 FULTON DR | CANTON | OH | 44718 | |
| 22288846 | LIBERTY HEALTHSHARE | 4845 FULTON DR NW | CANTON | OH | 44718 | |
| 22339086 | LIBERTY HEALTHSHARE | ATTN: COST RECOVERY, PO BOX 36908 | CANTON | OH | 44735 | |
| 22288847 | LIBERTY HEALTHSHARE | LHSMCS, PO BOX 36908 | CANTON | OH | 44735 | |
| 22287678 | LIBERTY HEALTHSHARE | PO BOX 35691 | CANTON | OH | 44735 | |
| 22385869 | LIBERTY HEALTHSHARE | PO BOX 36908 | CANTON | OH | 44735 | |
| 22292358 | LIBERTY HEALTHSHARE | PO BX 36908 | CANTON | OH | 44735-6908 | |
| 22335052 | LIBERTY HEALTHSHARE SOLUTIONS | PO BOX 36908 | CANTON | OH | 44735-6908 | |
| 22287908 | LIBERTY INS | SUITE 2045, 40 EAST SWEDES FORD RD | WAYNE | PA | 19087 | |
| 22341259 | LIBERTY INSURANCE | 175 BERKLEY ST | BOSTON | MA | 02116 | |
| 22385870 | LIBERTY INSURANCE CORP | 9815 MONROE ST STE 105 | SANDY | UT | 84070 | |
| 22335490 | LIBERTY INSURANCE CORP | P O BOX 3634 | BALA CYNWYD | PA | 19004 | |
| 22385871 | LIBERTY INSURANCE CORPORATION | 5620 E BASELINE RD | MESA | AZ | 85206 | |
| 22354092 | LIBERTY LITIGATION SU PPORT | 12777 JONES RD STE 280 | HOUSTON | TX | 77010 | |
| 22405556 | LIBERTY LITIGATION SUPPORT LLC | 7171 HWY 6 NORTH STE 250 | HOUSTON | TX | 77095 | |
| 22408636 | LIBERTY MEDICAL INC | 22135 DAVIS DR STE 116 | STERLING | VA | 20164 | |
| 22385872 | LIBERTY MUTAL | 1084F LAUREL RD | LONDON | KY | 40744 | |
| 22287446 | LIBERTY MUTAL | 175 BERKELEY ST | BOSTON | MA | 02116 | |
| 22283809 | LIBERTY MUTAL | PO BOX 1448 | LEXINGTON | KY | 40512 | |
| 22290276 | LIBERTY MUTAL | P O BOX 49000 | CHARLOTTE | NC | 28277 | |
| 22286920 | LIBERTY MUTUA | PO BOX 7205 | LONDON | KY | 40742 | |
| 22371160 | LIBERTY MUTUAL | 1045 UNIVERSITY AVE, ADJ KELLI HORUAT | WESTWOOD | MA | 02090 | |
| 22290277 | LIBERTY MUTUAL | 1111 UNKNOW | SEBASTIAN | FL | 32978 | |
| 22385873 | LIBERTY MUTUAL | 123 LIBERTY MUTUAL DR | MC CAMEY | TX | 79752 | |
| 22385874 | LIBERTY MUTUAL | 12906 TAMPA OAKS BLVD, STE 200 | TAMPA | FL | 33637 | |
| 22385875 | LIBERTY MUTUAL | 1341 HORTON CIRCLE | ARLINGTON | TX | 76011 | |
| 22386176 | LIBERTY MUTUAL | 15 KINGS GRAND DR | BALA CYNWYD | PA | 19004 | |
| 22387956 | LIBERTY MUTUAL | 1646 BRETT DR | ROCKLEDGE | FL | 32955 | |
| 22388662 | LIBERTY MUTUAL | 175 BERKELE ST BOSTOS MA 02116 | BOSTON | MA | 02116 | |
| 22335451 | LIBERTY MUTUAL | 175 BERKELEY STREET | BOSTON | MA | 02116 | |
| 22287504 | LIBERTY MUTUAL | 175 BERKELY STREET | BOSTON | MA | 02116 | |
| 22288083 | LIBERTY MUTUAL | 175 BERKERLY STREET | BOSTON | MA | 02116 | |
| 22381294 | LIBERTY MUTUAL | 175 BERKLEY ST, SARAH ROSEWC823C50785 | BOSTON | MA | 02116 | |
| 22377115 | LIBERTY MUTUAL | 1880 BROADWAY | WAREHAM | MA | 02571 | |
| 22385876 | LIBERTY MUTUAL | 1915 W MAIN STREET | MESA | AZ | 85201 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376590 | LIBERTY MUTUAL | 2000 WESTWOOD DR MAILSTOP 2201, ADJ | WAUSAU | WI | 54401 | |
| 22284674 | LIBERTY MUTUAL | 2000 WESTWOOR DR | WAUSAU | WI | 54401 | |
| 22293533 | LIBERTY MUTUAL | 2040 PARKWAY BLVD | WEST VALLEY CITY | UT | 84119 | |
| 22284036 | LIBERTY MUTUAL | 20 WATERVIEW BLVD, PO BOX 7205 | LONDON | KY | 40742 | |
| 22293534 | LIBERTY MUTUAL | 215 W 5200 N | KAYSVILLE | UT | 84037 | |
| 22286572 | LIBERTY MUTUAL | 245 MAIN STREET | WAREHAM | MA | 02571 | |
| 22293535 | LIBERTY MUTUAL | 3000 NORTH TRIUMPH | LEHI | UT | 84043 | |
| 22285736 | LIBERTY MUTUAL | 300 LEDGEWOOD PLACE, SUITE 105 | ROCKLAND | MA | 02370 | |
| 22293536 | LIBERTY MUTUAL | 3500 WASHINGTON ST | TEXARKANA | AR | 71854 | |
| 22387957 | LIBERTY MUTUAL | 3550 BUSCHWOOD PARK SR, STE 300 | TAMPA | FL | 33619 | |
| 22293537 | LIBERTY MUTUAL | 3555 W NINIGRET CIR | SALT LAKE CITY | UT | 84104 | |
| 22293538 | LIBERTY MUTUAL | 3730 W 1820 S | SALT LAKE CITY | UT | 84104 | |
| 22335941 | LIBERTY MUTUAL | 4415 W BAYSHORE RD | ANAHUAC | TX | 77514 | |
| 22293539 | LIBERTY MUTUAL | 500 N 3RD STREET, SUITE 300 | WAUSAU | WI | 54403 | |
| 22367307 | LIBERTY MUTUAL | 50 DERBY ST | HINGHAM | MA | 02043 | |
| 22293540 | LIBERTY MUTUAL | 530 E MAIN ST | ASHDOWN | AR | 71822 | |
| 22293541 | LIBERTY MUTUAL | 6030 W OAKS BLVD | ROCKLIN | CA | 95765 | |
| 22284179 | LIBERTY MUTUAL | 62 MAPLE AVE | KEENE | NH | 03431 | |
| 22293542 | LIBERTY MUTUAL | 663 W 100 S STE B14 | SALT LAKE CITY | UT | 84104 | |
| 22293543 | LIBERTY MUTUAL | 7090 E BELL RD, SUITE 113 | PHOENIX | AZ | 85022 | |
| 22387958 | LIBERTY MUTUAL | 95 BULLDOG AVE | CHARLOTTE | NC | 28206 | |
| 22293544 | LIBERTY MUTUAL | 96 CR 3280 | CLEVELAND | TX | 77327 | |
| 22293545 | LIBERTY MUTUAL | 9815 MONROE STREET STE 105 | SANDY | UT | 84070 | |
| 22286856 | LIBERTY MUTUAL | BOX 7203 | LONDON | KY | 40742 | |
| 22376289 | LIBERTY MUTUAL | BOX 9525 | MANCHESTER | NH | 03108 | |
| 22293546 | LIBERTY MUTUAL | BOX | EAGLE MOUNTAIN | UT | 84005 | |
| 22288848 | LIBERTY MUTUAL | JOSEPH PERVIS, PO BOX 515097 | LOS ANGELES | CA | 90051 | |
| 22393861 | LIBERTY MUTUAL | LIBERTY MUTUAL CLAIMS, PO BOX 5014 | SCRANTON | PA | 18505-5014 | |
| 22286234 | LIBERTY MUTUAL | MIDDLE MARKET CLAIMS, PO BOX 7205 | LONDON | KY | 40742 | |
| 22387959 | LIBERTY MUTUAL | ONE NORTHSHORE CENTER, 12 FEDERAL STREET SUITE 310 | PITTSBURGH | PA | 15212 | |
| 22388601 | LIBERTY MUTUAL | PO 3634 | BALA CYNWYD | PA | 19004 | |
| 22367330 | LIBERTY MUTUAL | PO 7205, SUITE 2045 | LONDON | KY | 40742 | |
| 22385879 | LIBERTY MUTUAL | POB 7203 | LONDON | KY | 40742 | |
| 22285156 | LIBERTY MUTUAL | POB 7205 | LONDON | KY | 40742 | |
| 22371372 | LIBERTY MUTUAL | PO BOX 0212 | ACCORD | MA | 02018 | |
| 22335053 | LIBERTY MUTUAL | PO BOX 10300 | JACKSONVILLE | FL | 32247 | |
| 22284822 | LIBERTY MUTUAL | PO BOX 1052 | MONTGOMERYVILLE | PA | 18936 | |
| 22371208 | LIBERTY MUTUAL | POBOX 11568 | WINSTON SALEM | NC | 27116 | |
| 22385878 | LIBERTY MUTUAL | PO BOX 12029 | AUSTIN | TX | 78711 | |
| 22388567 | LIBERTY MUTUAL | PO BOX 259015 | PLANO | TX | 75025 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284561 | LIBERTY MUTUAL | PO BOX 3624 BALA CYCWYD PA 1 | BALA CYNWYD | PA | 19004 | |
| 22376189 | LIBERTY MUTUAL | PO BOX 3634 | BALA CYNWYD | PA | 19004 | |
| 22381371 | LIBERTY MUTUAL | PO BOX 364, ADJUSTOR EVAN CROSS | BALA CYNWYD | PA | 19004 | |
| 22367046 | LIBERTY MUTUAL | P O BOX 4836 | SYRACUSE | NY | 13221 | |
| 22285627 | LIBERTY MUTUAL | POBOX 5014, ADJUSTER LISA CARUSO | SCRANTON | PA | 18505 | |
| 22381734 | LIBERTY MUTUAL | PO BOX 5014, ADJUSTER TAWMIE HESTER | SCRANTON | PA | 18505 | |
| 22335942 | LIBERTY MUTUAL | P O BOX 5014 | SCRANTON | PA | 18505 | |
| 22388596 | LIBERTY MUTUAL | PO BOX 5014 SCRANTON PA 18505 | SCRANTON | PA | 18505 | |
| 22385710 | LIBERTY MUTUAL | PO BOX 515097 | LOS ANGELES | CA | 90051 | |
| 22285246 | LIBERTY MUTUAL | PO BOX 515099 | LOS ANGELES | CA | 90051 | |
| 22287361 | LIBERTY MUTUAL | PO BOX 70203 | LONDON | KY | 40742 | |
| 22388193 | LIBERTY MUTUAL | PO BOX 70400 | SALT LAKE CITY | UT | 84170 | |
| 22385650 | LIBERTY MUTUAL | POBOX 7202 | LANDON | KY | 40742 | |
| 22284313 | LIBERTY MUTUAL | P O BOX 7203, ADJ ELLEN TRAINER | LONDON | KY | 40742 | |
| 22371034 | LIBERTY MUTUAL | PO BOX 7203 | LONDON | KY | 40742 | |
| 22284759 | LIBERTY MUTUAL | PO BOX 7204, ADJ ERIN TRAINER | LONDON | KY | 40742 | |
| 22284412 | LIBERTY MUTUAL | P O BOX 7205 | LONDON | KY | 40741 | |
| 22334841 | LIBERTY MUTUAL | PO BOX 7205 | LONDON | KY | 40742 | |
| 22287247 | LIBERTY MUTUAL | PO BOX 720 | LONDON | KY | 40742 | |
| 22376506 | LIBERTY MUTUAL | PO BOX 7214 | LONDON | KY | 40742 | |
| 22385626 | LIBERTY MUTUAL | PO BOX 723, KELLY VENTIE ORENSKY | LONDON | KY | 40742 | |
| 22371106 | LIBERTY MUTUAL | PO BOX72505, DEBORAH | LONDON | KY | 40742 | |
| 22385877 | LIBERTY MUTUAL | P O BOX 85826 | SAN DIEGO | CA | 92186 | |
| 22283874 | LIBERTY MUTUAL | PO BOX 9525 | MANCHESTER | NH | 03108 | |
| 22283872 | LIBERTY MUTUAL | PO BOX 989000 | WEST SACRAMENTO | CA | 95798 | |
| 22382053 | LIBERTY MUTUAL | PO BX 7205, ADJAMANDA HOWARD | LONDON | KY | 40742 | |
| 22387960 | LIBERTY MUTUAL | POX 3632 | BALA CYNWYD | PA | 19004 | |
| 22387961 | LIBERTY MUTUAL | UNKN | FORT LAUDERDALE | FL | 33326 | |
| 22283963 | LIBERTY MUTUAL CLAIMS | PO BOX 8016 | WAUSAU | WI | 54401 | |
| 22387962 | LIBERTY MUTUAL COMP | 15 ROBERT DR HIGHLAND PLAZA | SOUTH EASTON | MA | 02375 | |
| 22387963 | LIBERTY MUTUAL FIRST HLTH | 1084 SOUTH LAUREN RD | LONDON | KY | 40744 | |
| 22335054 | LIBERTY MUTUAL FIRST HLTH | PO BOX 7072 | LONDON | KY | 40742-7072 | |
| 22288849 | LIBERTY MUTUAL GROUP | PO BOX 1525 | DOVER | NH | 03821 | |
| 22335055 | LIBERTY MUTUAL INDEMNITY | PO BOX 515097 | LOS ANGELES | CA | 90051 | |
| 22286888 | LIBERTY MUTUAL INS | POBOX 7203 | BALA CYNWYD | PA | 19004 | |
| 22286609 | LIBERTY MUTUAL INS | PO BOX 7273 | LONDON | KY | 40742 | |
| 22385880 | LIBERTY MUTUAL INSUANCE | 500 N3RD STREET STE 300 | WAUSAU | WI | 54403 | |
| 22400954 | LIBERTY MUTUAL INSURANCE | PO BOX 91012 | CHICAGO | IL | 60680-1110 | |
| 22287007 | LIBERTY MUTUAL INSURANCE | 100 LIBERTY WAY, PO BOX 7205 | DOVER | NH | 03820 | |
| 22387964 | LIBERTY MUTUAL INSURANCE | 2817 NW 7 AVE | MIAMI | FL | 33127 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389263 | LIBERTY MUTUAL INSURANCE | ATTN MVA CLAIMS | ACCORD | MA | 02018 | |
| 22371157 | LIBERTY MUTUAL INSURANCE | PO BOX 1052 | MONTGOMERYVILLE | PA | 18936-1052 | |
| 22376589 | LIBERTY MUTUAL INSURANCE | PO BOX 7072, ADJJESSICA DIRENZO | LONDON | KY | 40742 | |
| 22385881 | LIBERTY MUTUAL INSURANCE | PO BOX 7507 | BOISE | ID | 83707 | |
| 22307880 | LIBERTY MUTUAL INSURANCE COMPANY | P.O. BOX 7247-0109 | PHILADELPHIA | PA | 19170-0109 | |
| 22283866 | LIBERTY MUTUAL INSURANCE GROUP | 2000 WESTWOOD DR, MAILSTOP 2210 | WAUSAU | WI | 54401 | |
| 22381749 | LIBERTY MUTUAL MANAGED CARE | PO BOX 7070 | LONDON | KY | 40742 | |
| 22338375 | LIBERTY MUTUAL PERSONAL INSURANCE CO | PO BOX 7070 | LONDON | KY | 40742 | |
| 22385882 | LIBERTY MUTUAL WC | 200 WESTWOOD DR | WAUSAU | WI | 54401 | |
| 22287766 | LIBERTY MUTUAL WC | 461 2ND ST | BOSTON | MA | 02127 | |
| 22387965 | LIBERTY MUTUAL WC | LIBERTY MUTUAL WC, PO BOX 7205 | LONDON | KY | 40742 | |
| 22284149 | LIBERTY MUTUAL WC | NATIONAL MARKET CLAIMS, PO BOX 3634 | BALA CYNWYD | PA | 19004 | |
| 22287513 | LIBERTY MUTUAL WC | NATIONAL MKT CLMS, PO BOX 3634 | BALA CYNWYD | PA | 19004 | |
| 22371121 | LIBERTY MUTUAL WC | PO BOX 7205 | LONDON | KY | 40742 | |
| 22385883 | LIBERTY MUTUALCELL BROKERAGE | 9770 W FLAMINGO RD, SUITE 100 | LAS VEGAS | NV | 89147 | |
| 22367023 | LIBERTY MUTUALHELMSMAN | 244 HUTTLESTON AVE | FAIRHAVEN | MA | 02719 | |
| 22389621 | LIBERTY MUTUALHELMSMAN MGT | PO BOX 3634 | BALA CYNWYD | PA | 19004 | |
| 22376178 | LIBERTY MUTUTAL INSURANCE GROU | 2000 WESTWOOD DRIVE, MAILSTOP 2210 | WAUSAU | WI | 54401 | |
| 22385884 | LIBERTY OILFIELD SERVICES | 352 TUCKER RD | ODESSA | TX | 79762 | |
| 22287931 | LIBERTY SUPPLY | 195 HAMILTON ST | LEOMINSTER | MA | 01453 | |
| 22394816 | LIBERTY SURPLUS INSURANCE CORPORATION | 175 BERKELEY STREET | BOSTON | MA | 02116 | |
| 22385508 | LIBERTY TAXI | 49 BLANCHARD ST | LAWRENCE | MA | 01841 | |
| 22394095 | LIBERTY TIRE RECYCLING | 1398 N BECK STREET | SALT LAKE CITY | UT | 84116 | |
| 22286612 | LIBERTY TREE | 123 OLD RIVER ROAD | ANDOVER | MA | 01810 | |
| 22390447 | LIBERTY UTILITIES | 75 REMITTANCE DRIVE, SUITE 1032 | CHICAGO | IL | 60675 | |
| 22392606 | LIBERTY UTILITIES | P.O. BOX 11738 | NEWARK | NJ | 07101 | |
| 22390446 | LIBERTY UTILITIES | P.O. BOX 219094 | KANSAS CITY | MO | 64121 | |
| 22394749 | LIBERTY UTILITIES | PO BOX 80744 | CITY OF INDUSTRY | CA | 91716 | |
| 22394750 | LIBERTY UTILITIES (219094) | PO BOX 219094 | KANSAS CITY | MO | 64121 | |
| 22394751 | LIBERTY UTILITIES NH | 75 REMITTANCE DRIVE STE 1032 | CHICAGO | IL | 60675 | |
| 22377736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385885 | LIBERY MANFET | 230 N GILBERT RD | GILBERT | AZ | 85234 | |
| 22385886 | LIBERY MUTUAL | 100 LIBERTY | DOVER | NH | 03821 | |
| 22385887 | LIBERY MUTUAL | 380 S 6400 W | SALT LAKE CITY | UT | 84104 | |
| 22392737 | LIBERY MUTUAL | PO BOX 7203 | LONDON | KY | 40742 | |
| 22326248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326250 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387966 | LIBURDIMASON | 2248 PIERCE BLUFFS DRIVE | HUBBARD | OH | 44425 | |
| 22326251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335056 | LIFE ALLIANCE ORGAN RECOVERY | 1951 NW 7TH AVE SUITE 220 | MIAMI | FL | 33136 | |
| 22289626 | LIFE BANC | 4775 RICHMOND AVE | CLEVELAND | OH | 44128 | |
| 22381432 | LIFE CARE CENTER | 191 FOSTER ST | LITTLETON | MA | 01460 | |
| 22287862 | LIFE CARE CENTER OF | NASHOBA VALLEY, 191 FOSTER ST | LITTLETON | MA | 01460 | |
| 22288066 | LIFE CARE CENTER OF | WEST BRIDGEWATER, 765 W CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22311306 | LIFE CARE CENTER OF ACTON | ONE GREAT ROAD | ACTON | MA | 01720 | |
| 22366852 | LIFE CARE CENTER OF LEOMINSTER | 370 WEST, ATT ACCOUNTS PAYABLE | LEOMINSTER | MA | 01453 | |
| 22358560 | LIFE CARE CENTER OF LEOMINSTER | 370 WEST ST, DBA LIFE CARE CENTER OF LEOMIN | LEOMINSTER | MA | 01453 | |
| 22383905 | LIFE CARE CENTER OF LITTLETON | 191 FOUR STAR STREET, ATTN FRANNIE | LITTLETON | MA | 01460 | |
| 22284028 | LIFE CARE CENTER OF NASHOBA V | 191 FOSTER ST, ATT ACCOUNTS PAYABLE | LITTLETON | MA | 01460 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340555 | LIFE CARE CENTER OF PLYMOUTH | 94 OBERY ST | PLYMOUTH | MA | 02360 | |
| 22353977 | LIFE CARE CENTER OF RAYNHAM | 546 SOUTH STREET EAST | RAYNHAM | MA | 02767 | |
| 22285753 | LIFE CARE CENTER OF RAYNHAM | 546 SOUTH ST E | RAYNHAM | MA | 02767 | |
| 22386146 | LIFE CARE CENTER OF STONEHAM | 25 WOODLAND RD | STONEHAM | MA | 02180 | |
| 22311323 | LIFE CARE CENTER OF THE SOUTH | 309 DRIFTWAY PO BOX 830, DBA LIFE CARE CENTER OF THE SO | SCITUATE | MA | 02066 | |
| 22361108 | LIFE CARE CTR OF W BRIDGEWATER | 765 WEST CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22336971 | LIFE CARE OF ACTON | ATT: ADON, 1 GREAT ROAD | ACTON | MA | 01720 | |
| 22371321 | LIFE CARE OF RAYNHAM | 546 SOUTH ST EAST | RAYNHAM | MA | 02767 | |
| 22284865 | LIFE CARE OF RAYNHAM | SOUTH STREET W | RAYNHAM | MA | 02767 | |
| 22335358 | LIFE CARE RAYNHAM | 546 SOUTH ST | RAYNHAM | MA | 02767 | |
| 22372006 | LIFE CARE SETTING | 1 GREAT RD | ACTON | MA | 01720 | |
| 22402585 | LIFE FORCE OF WESTERN PA INC | 35 6TH AVE | GREENVILLE | PA | 16125 | |
| 22390191 | LIFE FORCE WESTERN PA | 35 6TH AVENUE | GREENVILLE | PA | 16125 | |
| 22370946 | LIFE GIFT ORGAN DONATION | 2510 WESTRIDGE | HOUSTON | TX | 77054 | |
| 22349951 | LIFE INSTRUMENT | 91 FRENCH AVENUE | BRAINTREE | MA | 02184 | |
| 22407450 | LIFE INSTRUMENT CORP | 91 FRENCH AVE | BRAINTREE | MA | 02184-2403 | |
| 22311125 | LIFE LABORATORIES, INC | 1233 MAIN ST, DBA LIFE LABORATORIES | HOLYOKE | MA | 01040 | |
| 22288850 | LIFE LAWRENCE COUNTY | 11010 PRARIE LAKES, SUITE 175 | EDEN PRAIRIE | MN | 55344 | |
| 22299527 | LIFE MANAGEMENT ASSOCIATES | 257 AYER RD | HARVARD | MA | 01451 | |
| 22289371 | LIFE NORTHWESTERN PA | 100 STATE ST STE 201 | ERIE | PA | 16507 | |
| 22366868 | LIFE OF WEST BRIDGEWATER | 765 W CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22284231 | LIFE RESOURCESBRH | 22 HIGHLAND RD | LAKEVILLE | MA | 02347 | |
| 22402345 | LIFE SAFETY SERVICES LLC | 908 S 8th ST STE 500 | LOUISVILLE | KY | 40203 | |
| 22404625 | LIFE SCIENTIFIC INC | 3720 HAMPTON AVENUE STE 204 | ST LOUIS | MO | 63109 | |
| 22394096 | LIFE SOLUTIONS | 5944 CORAL RIDGE DR, STE 207 | POMPANO BEACH | FL | 33076 | |
| 22401022 | LIFE SPINE INC | 2401 W HASSELL RD STE 1535 | HOFFMAN ESTATES | IL | 60169 | |
| 22401023 | LIFE SPINE INC | 5505 N CUMBERLAND AVE | CHICAGO | IL | 60656-1471 | |
| 22401021 | LIFE SPINE INC | DEPT CH 14471 | PALATINE | IL | 60055-4471 | |
| 22288851 | LIFE STERLING | 879 KINGS POST ROAD | ROCKLEDGE | FL | 32955 | |
| 22402693 | LIFE STORAGE #039 | 230 SNYDER RD | HERMITAGE | PA | 16148-3417 | |
| 22287835 | LIFE STREAM HUMAN SERVICES | 444 MYRTLE ST | NEW BEDFORD | MA | 02746 | |
| 22311540 | LIFE SUPPLY CORPORATION | 711 EAST MAIN ST, STE A | CHICOPEE | MA | 01020 | |
| 22310609 | LIFE SYNCH | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22393849 | LIFE SYNCH | PO BOX 14678 | LEXINGTON | KY | 40512 | |
| 22407650 | LIFE SYSTEMS INTERNATIONAL | 2102-A CAMBRIDGE BELTWAY DR STE A | CHARLOTTE | NC | 28273 | |
| 22399353 | LIFE TECHNOLOGIES CORPORATION | 12088 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22399352 | LIFE TECHNOLOGIES CORPORATION | 5781 VAN ALLEN WAY | CARLSBAD | CA | 92008 | |
| 22317835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389445 | LIFEBANC | 4775 RICHMOND ROAD | CLEVELAND | OH | 44128 | |
| 22337086 | LIFECARE CENTER NASHOBA VALLEY | ATTN: INFECTION CONTROL, 191 FOSTER STREET | LITTLETON | MA | 01460 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336972 | LIFECARE CENTER NASHOBA VALLEY | ATTN: JOANNE MCCOLE, 191 FOSTER STREET | LITTLETON | MA | 01460 | |
| 22353852 | LIFECARE CENTER OF AUBURN | 14 MASONIC CIR, DBA LIFECARE CENTER OF AUBURN | AUBURN | MA | 01501 | |
| 22371540 | LIFECARE CENTER OF WB | 765 W CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22286972 | LIFECARE CENTER OF WEST BRIDGE | 765 WEST CENTER STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22405557 | LIFECARE EMPIRE PHARMACY INC | 2207 S ZARZAMORA ST | SAN ANTONIO | TX | 78207 | |
| 22355054 | LIFECARE FAMILY CHIROPRACTIC | 105 WEST RD, DBA LIFECARE FAMILY CHIROPRACT | ELLINGTON | CT | 06029 | |
| 22402690 | LIFECARE MEDICAL SERVICES INC | 7100 WHIPPLE AVE NW STE G | NORTH CANTON | OH | 44720-7167 | |
| 22394097 | LIFECARE SPECIALTY HOSPITAL OF | 1401 EZELLE ST | RUSTON | LA | 71270 | |
| 22395134 | LIFECELL CORP | PO BOX 301582 | DALLAS | TX | 75303-1582 | |
| 22385109 | LIFECHEM | 8 KING ROAD | ROCKLEIGH | NJ | 07647 | |
| 22300008 | LIFEDIMENSIONS NEUROPSYCHOLOGI | 250 POND STREET | BRAINTREE | MA | 02184 | |
| 22387819 | LIFEFLEET LLC | PO BOX 390 | NO LIMA | OH | 44452 | |
| 22406808 | LIFEFLEET SOUTHEAST INC | PO BOX 402079 | ATLANTA | GA | 30384-2079 | |
| 22394058 | LIFEGAS - SEE #V0005492 | 88222 EXPEDITE WAY | CHICAGO | IL | 60695 | |
| 22300454 | LIFEGUARD AMBULANCE SVSC OF FL | PO BOX 11361 | BIRMINGHAM | AL | 35202 | |
| 22407409 | LIFELINE AMBULANCE SERVICE | 11 STATE ST | WOBURN | MA | 01801-6349 | |
| 22311388 | LIFELINE AMBULANCE SERVICE | 11 STATE ST | WOBURN | MA | 01801 | |
| 22407408 | LIFELINE AMBULANCE SERVICE LLC | PO BOX 56012 | BOSTON | MA | 02205-6012 | |
| 22405015 | LIFELINE BIOMEDICAL | PO BOX 682548 | FRANKLIN | TN | 37068 | |
| 22405014 | LIFELINE BIOMEDICAL AND CONSULTING | PO BOX 682548 | FRANKLIN | TN | 37068 | |
| 22404609 | LIFELINE MEDICAL STAFFING | 4574 WARM CANYON LN | SOUTH JORDAN | UT | 84009 | |
| 22408024 | LIFELINE SOFTWARE INC | 2407 PEMBERTON PLACE | AUSTIN | TX | 78701 | |
| 22308143 | LIFELINK FOUNDATION | PO BOX 102474 | ATLANTA | GA | 30368-0308 | |
| 22400081 | LIFELINK FOUNDATION INC | 9661 DELANEY CREEK BLVD | TAMPA | FL | 33619 | |
| 22400082 | LIFELINK TISSUE BANK | PO BOX 102474 | ATLANTA | GA | 30368-0308 | |
| 22305862 | LIFEMED ID | 3009 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | |
| 22408106 | LIFEMED ID INC | 3009 DOUGLAD BLVD. STE 200 | ROSEVILLE | CA | 95661 | |
| 22288852 | LIFEMEDICAL SOLUTIONS | 5944 CORAL RIDGE DR STE 207 | CORAL SPRINGS | FL | 33076 | |
| 22288853 | LIFEMEDICAL SOLUTIONS | 5994 CORAL RIDGE DR, 207 | POMPANO BEACH | FL | 33076 | |
| 22399733 | LIFENET HEALTH | 1864 CONCERT DR | VIRGINIA BEACH | VA | 23453 | |
| 22399734 | LIFENET HEALTH | PO BOX 79636 | BALTIMORE | MD | 21279-0636 | |
| 22405558 | LIFENET INC | 6225 ST MICHAEL DRIVE | TEXARKANA | TX | 75503 | |
| 22289372 | LIFENWPA | 1885 MARKET ST, SUITE C | WARREN | PA | 16365 | |
| 22390192 | LIFE-NWPA MERCER | 149 W 22ND STREET | ERIE | PA | 16502 | |
| 22344011 | LIFEPACT | 593 EDDY ST, DBA/ LIFEPACT | PROVIDENCE | RI | 02903 | |
| 22305393 | LIFESAFETY MANAGEMENT | 2017 CORPORATE DR | BOYNTON BEACH | FL | 33426-6653 | |
| 22399141 | LIFESCIENCE PLUS INC | 2520 WYANDOTTE ST STE A | MOUNTAIN VIEW | CA | 94043-2381 | |
| 22404601 | LIFESHARE BLOOD CENTERS | 8910 LINWOOD AVE | SHREVEPORT | LA | 71106 | |
| 22305774 | LIFESPAN | PO BOX 414546 | BOSTON | MA | 02241-4546 | |
| 22409246 | LIFESPAN CORPORATION | PO BOX 414546 | BOSTON | MA | 02241-4546 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311407 | LIFESPAN HOME MEDICAL | 200 CORLISS ST, UNIT 2 | PROVIDENCE | RI | 02904 | |
| 22311208 | LIFESPAN PHYSICIAN GROUP INC | 146 WEST RIVER ST, STE 11B | PROVIDENCE | RI | 02904 | |
| 22311088 | LIFESPAN PHYSICIAN GROUP INC | 450 VETERANS MEMORIAL PKWY, BLDG 15 | EAST PROVIDENCE | RI | 02914 | |
| 22311195 | LIFESPAN PHYSICIAN GROUP INC | 593 EDDY ST | PROVIDENCE | RI | 02903 | |
| 22299890 | LIFESPAN PHYSICIANS GROUP- MET | 639 METACOM AVE | WARREN | RI | 02885 | |
| 22340602 | LIFESPAN URGENT CARE | 17 AIRPORT RD | WARWICK | RI | 02889 | |
| 22311198 | LIFESTANCE HEALTH | 89 ACCESS RD STE 24, DBA LIFESTANCE HEALTH | NORWOOD | MA | 02062 | |
| 22299742 | LIFESTANCE HEALTH | ONE MAIN ST, DBA LIFESTANCE HEALTH | NASHUA | NH | 03064 | |
| 22287289 | LIFESTREAM | 1 FATHER DEVALLIS BLVD | FALL RIVER | MA | 02720 | |
| 22376341 | LIFESTREAM | 1 FATHER DEVGLLES BLVD | FALL RIVER | MA | 02723 | |
| 22387889 | LIFESTREAM WATER SYSTEMS | 16611 GEMINI LN. | HUNTINGTON BEACH | CA | 92647 | |
| 22366379 | LIFESTREAM WATER SYSTEMS | 528 W 1ST ST | SALIDA | CO | 81201 | |
| 22385888 | LIFETIME | FREEPORT CENTER, BUILDING 4 | CLEARFIELD | UT | 84015 | |
| 22288293 | LIFETIME BENEFIT | 165 COURT ST | ROCHESTER | NY | 14647 | |
| 22385889 | LIFETIME METALS | PO BOX 160475, FREEPORT CENTER BLDG H4 | CLEARFIELD | UT | 84015 | |
| 22349635 | LIFEWATCH HOLDING CORPORATION | 10255 WEST HIGGINS RD, DBA LIFEWATCH INC | ROSEMONT | IL | 60018 | |
| 22390193 | LIFEWATCH SERVICES | 10255 W HIGGINS ROAD, SUITE 100 | DES PLAINES | IL | 60018 | |
| 22394098 | LIFEWISE | PO BOX 21552 | SAINT PAUL | MN | 55121 | |
| 22335288 | LIFEWISE | PO BOX 7709 | BEND | OR | 97709-7709 | |
| 22394099 | LIFEWISE | PO BOX 91134 | SEATTLE | WA | 98111 | |
| 22394100 | LIFEWISE HEALTH PLAN OF WASH | 7001 220TH ST | MOUNTLAKE TERRACE | WA | 98043 | |
| 22308222 | LIFEWISE HEALTH PLAN OF WASHIN | PO BOX 840542 | LOS ANGELES | CA | 90084-0542 | |
| 22335943 | LIFEWISE OF WASHINGTON | 7001 220TH ST SW | MOUNTLAKE TERRACE | WA | 98043 | |
| 22358946 | LIFEWORK EDUCATION | PO BOX 43489 | RICHMOND HEIGHTS | OH | 44143 | |
| 22403725 | LIFEWORK EDUCATION INC | 18405 NW 2ND AVE | MIAMI GARDENS | FL | 33169 | |
| 22317836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402997 | LIFT CREDIT LLC | 3214 N UNIVERSITY AVE STE 601 | PROVO | UT | 84604 | |
| 22335057 | LIGA CONTRA EL CANCER INDEM | 2180 SW 12TH AVE | MIAMI | FL | 33129 | |
| 22317837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394101 | LIGHTEN HH HOSPICE | 9176 S 300 W STE 18 | SANDY | UT | 84070 | |
| 22317838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400832 | LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 79694 | BALTIMORE | MD | 21279-0694 | |
| 22381276 | LIGHTHOUSE MASONRY | 150 JOHN VERTENTE BLVD | NEW BEDFORD | MA | 02745 | |
| 22305485 | LIGHTHOUSE MTG | 6 BLACKSTONE VALLEY PLACE STE 205 LINCOLN RI 02865 | MIAMI SHORES | FL | 33138 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405559 | LIGHTHOUSE MTG LLC | 6 BLACKSTONE VALLEY PL STE 205 | LINCOLN | RI | 02865 | |
| 22342205 | LIGHTING PLASTICS OF FLORIDA | 2140 RANGE RD | CLEARWATER | FL | 33765-2127 | |
| 22354175 | LIGHTING RESOURCES | PO BOX 102717 | PASADENA | CA | 91189 | |
| 22317840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404443 | LIGHTNING BOLT SOLUTIONS | 2160 LAKESIDE CENTRE WAY STE 301 | KNOXVILLE | TN | 37922 | |
| 22404444 | LIGHTNING BOLT SOLUTIONS | PO BOX 92020 | LAS VEGAS | NV | 89193-2020 | |
| 22385890 | LIGHTNING EXPRESS INC | 4532 W PINE CROSSING DR | WEST JORDAN | UT | 84088 | |
| 22341282 | LIGHTNING INTERMEDIATE HOLDINGS | 4301 W BOY SCOUT BLVD, SUITE 800 | TAMPA | FL | 33607 | |
| 22377742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387967 | LIGHTSPEED LOGISTICS | 11077 BISCAYNE BLVD SUITE 406 | MIAMI | FL | 33161 | |
| 22317842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400035 | LIKARR MAINTENANCE SYSTEMS INC | 6 PERRY DRIVE | FOXBORO | MA | 02035 | |
| 22377745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372305 | LILY TRANSPORTATION | 440 FORBES BLVD | MANSFIELD | MA | 02048 | |
| 22406809 | LIM AND MEHTA PROPERTIES | 1392 VIRGINIA TRAIL | YOUNGSTOWN | OH | 44505 | |
| 22326264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346001 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401777 | LIMA USA | 2001 NE GREEN OAKS BLVD STE 100 | ARLINGTON | TX | 76006 | |
| 22377749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402164 | LIMBACH COMPANY LLC | 1251 WATERFRONT PL STE 201 | PITTSBURGH | PA | 15222-4238 | |
| 22402165 | LIMBACH COMPANY LLC | 797 COMMONWEALTH DR | WARRENDALE | PA | 15086 | |
| 22358582 | LIMBIC RESOURCES | 119 CEDAR ST | HYANNIS | MA | 02601 | |
| 22317849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341253 | LIMONS ROAD SERVICE | 2022 SOUTH LAREDO STREET | SAN ANTONIO | TX | 78207 | |
| 22317851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387968 | LIMOUSINES OF SOUTH FLORIDA LS | 3737 NW 43RD | MIAMI | FL | 33142 | |
| 22405561 | LIN HO COMPANY | 5611 BELLAIRE BLVD STE 128 | HOUSTON | TX | 77081 | |
| 22317852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401589 | LINA MEDICAL USA INC | 1856 CORPORATE DRIVE SUITE 135 | NOCROSS | GA | 30093 | |
| 22387969 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336973 | LINCARE CHELMSFORD | 12 JEAN AVE, ATTN: STACY WILLIAMS | CHELMSFORD | MA | 01824 | |
| 22311279 | LINCARE INC | 10 UPTON DR, STE 12 & 14 | WILMINGTON | MA | 01887 | |
| 22311209 | LINCARE INC | 1138 ROUTE 28A | CATAUMET | MA | 02534 | |
| 22311247 | LINCARE INC | 181 PARK AVE, STE 13 | WEST SPRINGFIELD | MA | 01089 | |
| 22311318 | LINCARE INC | 221A WEAVER ST | FALL RIVER | MA | 02720 | |
| 22311316 | LINCARE INC | 4 KEITH WAY, BLDG 1 | HINGHAM | MA | 02043 | |
| 22311200 | LINCARE INC | 53 CAPITAL DR | WEST SPRINGFIELD | MA | 01089 | |
| 22361065 | LINCARE INC | 69 MAIN ST | CHERRY VALLEY | MA | 01611 | |
| 22311191 | LINCARE INC | 860A WATERMAN AVE, UNIT 6 | EAST PROVIDENCE | RI | 02914 | |
| 22299668 | LINCARE INC | 8 CHESTNUT DR, STE 6 | BEDFORD | NH | 03110 | |
| 22336974 | LINCARE*NOTDS | ATT: ACCOUNTS PAYABLE, 19387 US 19 NORTH | CLEARWATER | FL | 33764 | |
| 22301019 | LINCARE, INC. | PO BOX 3490 | BRANDON | FL | 33509 | |
| 22346015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394102 | LINCOLN FINANCIAL GROUP | PO BOX 2609 | OMAHA | NE | 68103 | |
| 22394103 | LINCOLN FINANCIAL GROUP | PO BOX 3464 | OMAHA | NE | 68103-0464 | |
| 22402568 | LINCOLN HARRIS CSG | 8140 WALNUT HILL LN STE 700 MB#8 | DALLAS | TX | 75231 | |
| 22335944 | LINCOLN HERITAGE | 4343 E CAMEL BACK RD STE 400 | PHOENIX | AZ | 85018 | |
| 22392124 | LINCOLN HERITAGE LIFE | 4343 E CAMELBACK RD, 400 | PHOENIX | AZ | 85018 | |
| 22394910 | LINCOLN KIDNEY CENTER | 219 MILLS AVE | RUSTON | LA | 71270 | |
| 22385891 | LINCOLN MANUFACTURING INC | 5301 POLK ST | HOUSTON | TX | 77023 | |
| 22300076 | LINCOLN PEDIATRIC ASSOC, INC. | 6 BLACKSTONE VALLEY PL, STE 306B | LINCOLN | RI | 02865 | |
| 22300648 | LINCOLN PHYSICIANS | 80 BEHARRELL ST, DBA LINCOLN PHYSICIANS | CONCORD | MA | 01742 | |
| 22402567 | LINCOLN PROPERTY COMPANY COMMERCIAL | 8140 WALNUT HILL LN STE 700 MB#8 | DALLAS | TX | 75231 | |
| 22306898 | LINCOLN PROPERTY COMPANY COMMERCIAL | 8140 WALNUT HILL LN STE 700, MAILBOX 8 | DALLAS | TX | 75231 | |
| 22300469 | LINCOLN PSYCHIATRIC SERVICES I | 652 GEORGE WASHINGTON PKWY, STE 400 | LINCOLN | RI | 02865 | |
| 22337087 | LINCOLN TREE LANDSCAPE | ATTN:HEATHER, 784 MAIN ST | ACTON | MA | 01720 | |
| 22353940 | LINCOLN URGENT CARE INC | 2 WAKE ROBIN RD, STE 106 | LINCOLN | RI | 02865 | |
| 22326270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326272 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349677 | LINCOLNHEALTH OUTPT | PO BOX 360489, DBA LINCOLNHEALTH | PITTSBURGH | PA | 15251 | |
| 22346017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366380 | LINDE GAS & EQUIPMENT | DEPT LA 21511 | PASADENA | CA | 91185-1511 | |
| 22400147 | LINDE GAS & EQUIPMENT INC | 10 RIVERVIEW DR | DANBURY | CT | 06810-6268 | |
| 22400213 | LINDE GAS & EQUIPMENT INC | DEPT CH 10660 | PALATINE | IL | 60055-0660 | |
| 22400148 | LINDE GAS & EQUIPMENT INC | PO BOX 120812 | DALLAS | TX | 75312-0812 | |
| 22390194 | LINDE GROUP | 3479 SHARON RD | WEST MIDDLESEX | PA | 16159 | |
| 22346020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387970 | LINDER CONSTRUCTION | 3402 PALOMINO RD | MELBOURNE | FL | 32934 | |
| 22326275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394062 | LINDGREN RF ENCLOSURES INC | PO BOX 841146 | KANSAS CITY | MO | 64184 | |
| 22309752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317858 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287395 | LINDT AND SPRUNGLI | 1 MALL ROAD | SALEM | NH | 03079 | |
| 22389194 | LINDT CHOCOLATE | 3 PORTSMOUTH AVE | STRATHAM | NH | 03885 | |
| 22386431 | LINDT CHOCOLATES | 1 FINE CHOCOLATE PLACE | STRATHAM | NH | 03885 | |
| 22391584 | LINE CONSTRUCTION BENEFIT FUND | 200 SPRINGER DR, FIST HEALTH NETWORK | LOMBARD | IL | 60148 | |
| 22391585 | LINE CONSTRUCTION BENEFIT FUND | 821 PARKVIEW BLVD | LOMBARD | IL | 60148 | |
| 22290279 | LINEAGE | 13700 NW 115TH AVE | MIAMI | FL | 33178 | |
| 22289132 | LINEAGE | 3990 W 108TH STREET | HIALEAH | FL | 33018 | |
| 22367507 | LINEAGE LOGISTICS | 55 MURPHY DR | AVON | MA | 02322 | |
| 22286126 | LINEAGE LOGISTICS | 571 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22349667 | LINEAGEN INC | 2677 E PARLEYS WAY | SALT LAKE CITY | UT | 84109 | |
| 22377770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392125 | LINECO | 2000 SPRINGER DR | LOMBARD | IL | 60148 | |
| 22392126 | LINECO | 517 MAIN STREET | HOLYOKE | MA | 01040 | |
| 22385892 | LINECO | 821 PARKVIEW BOULEVARD | LOMBARD | IL | 60148 | |
| 22386443 | LINEHAN LANDSCAPING | 39 LAWRENCE ROAD | SALEM | NH | 03079 | |
| 22377771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377772 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403721 | LINET AMERICANS INC | 9115 HARRIS CORNERS PKWY, STE 150 | CHARLOTTE | NC | 28269 | |
| 22303012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341343 | LINGO SYSTEMS | PO BOX 202560 | DALLAS | TX | 75320-2560 | |
| 22399079 | LINGO SYSTEMS LLC | ONE LOWER RAGSDALE DR BLDG 2 | MONTEREY | CA | 93940-5747 | |
| 22408695 | LINGUISTICA INTERNATIONAL INC | 8819 S REDWOOD RD STE D | WEST JORDAN | UT | 84088-9277 | |
| 22408696 | LINGUISTICA INTERNATIONAL INC | PO BOX 95010 | SOUTH JORDAN | UT | 84095 | |
| 22336614 | LINK CONTRACTING | 6582 VECTORSPACE BLVD | TITUSVILLE | FL | 32780 | |
| 22407657 | LINK SPLINTSPLUS | 5354 CEMETERY ROAD | HILLARD | OH | 43026-1501 | |
| 22407658 | LINK SPLINTSPLUS | P.O. BOX 512715 | PUNTA GORDA | FL | 33950 | |
| 22326288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382198 | LINKBIO CORP | 69 KING STREET | DOVER | NJ | 07801 | |
| 22326290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401539 | LINKEDIN | 62228 COLLECTIONS CTR DRIVE | CHICAGO | IL | 60693-0622 | |
| 22407957 | LINKS TO LIFE MEDICAL TRAINING AND | 6 LONGWOOD DR | WESTPORT | MA | 02790 | |
| 22346025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381331 | LINS PROPANE TRUCK | 2281 CEDAR ST | DIGHTON | MA | 02715 | |
| 22346027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348653 | LINWOOD AMBULANCE SERVICE | C/O COMSTART STREET, 8 TURCOTTE MEMORIAL DRIVE | ROWLEY | MA | 01969 | |
| 22401358 | LIN-ZHI INTERNATIONAL INC | 2945 OAKMEAD VILLAGE COURT | SANTA CLARA | CA | 95051 | |
| 22377204 | LIO INSURANCE COMPANY | 300 CONSHOHOCKEN STATE RD, SUITE 235 | CONSHOHOCKEN | PA | 19428 | |
| 22377775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392043 | LION'S CLUB | 2007 BAY STREET | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403104 | LIONS CLUB OF RAYNHAM FOUNDATION | PO BOX 100 | RAYNHAM | MA | 02768 | |
| 22403858 | LIONS EYE INSTITUTE FOR TRANSPLANT | 1410 N 21ST ST | TAMPA | FL | 33605 | |
| 22309402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287836 | LIPCON CONSTRUCTION | 2352 MAIN ST SUITE 106, ATTN JAMES KIPCON | CONCORD | MA | 01742 | |
| 22290280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406476 | LIPIN DIETZ ASSOCIATES INC | 8 MILO PECK LN | WINDSOR | CT | 06095 | |
| 22403352 | LIPO SALES INC | 2003 EDWARDS ST | HOUSTON | TX | 77007 | |
| 22403351 | LIPO SALES INC | 453 MAIN STREET | FARMINGDALE | NY | 11735 | |
| 22408296 | LIPOCOSM LLC | 580 CRANDON BLVD | KEY BISCAYNE | FL | 33149 | |
| 22377780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405563 | LIQUID ENVIRONMENTAL SOLUTIONS | PO BOX 733372 | FORT WORTH | TX | 76155 | |
| 22293547 | LIQUID METAL CONCEPTS | 3031 S 46TH ST | PHOENIX | AZ | 85040 | |
| 22317868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406810 | LISA CULLEN TAX COLLECTOR | PO BOX 2500 | TITUSVILLE | FL | 32781-2500 | |
| 22306461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355030 | LISA M ROCCHIO PHD & ASSOCIATE | 1524 ATWOOD AVE, STE 222 | JOHNSTON | RI | 02919 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284218 | LISTA INTERNATIONAL | 106 LOWLAND ST | HOLLISTON | MA | 01746 | |
| 22303013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378999 | LITCHMORE SHANE A | 16 BRANCHFIELD | DORCHESTER | MA | 02124 | |
| 22408252 | LITECURE LLC | 101 LUKENS DR STE A | NEW CASTLE | DE | 19720 | |
| 22346037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293548 | LITHIA MOTORS | 2510 E 8TH STREET | ODESSA | TX | 79761 | |
| 22300343 | LITHOLINK CORPORATION | 2250 WEST CAMPBELL PARK DR | CHICAGO | IL | 60612 | |
| 22405566 | LITHOTRIPSY ASSOCIATES LLC | PO BOX 702 | LAYTON | UT | 84041 | |
| 22408102 | LITHOTRIPTERS INC | 9825 SPECTRUM DR BLDG 3 | AUSTIN | TX | 78717-4930 | |
| 22326297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293549 | LITTLE AMERICA | 500 MAIN ST | SALT LAKE CITY | UT | 84101 | |
| 22290283 | LITTLE CAESARS PIZZA | 9021 BISCAYNE BLVD | MIAMI | FL | 33138 | |
| 22293550 | LITTLE CEASERS PIZZA | 1580 STATE ST | CLEARFIELD | UT | 84015 | |
| 22372339 | LITTLE HARBOR CONSTRUCTION | 3 BEACON ST | MARBLEHEAD | MA | 01945 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290284 | LITTLE HAVANA ACTIVITIES NUT | 1407 NW 7TH ST | MIAMI | FL | 33125 | |
| 22285781 | LITTLE LEAF FARMS | 105 WALKER RD | SHIRLEY | MA | 01464 | |
| 22381051 | LITTLE LEAF FARMS | PO BOX 2069 | DEVENS | MA | 01434 | |
| 22336390 | LITTLE RIVER MEMORIAL HOSPITAL | 421 WEST LACKE STREET, ATTN: ACCOUNTS PAYABLE | ASHDOWN | AR | 71822 | |
| 22395000 | LITTLE RIVER MEMORIAL HOSPITAL | 421 WEST LOCKE STREET, ACCOUNTS PAYABLE | ASHDOWN | AR | 71822 | |
| 22408697 | LITTLE SAN JUAN RANCH ARIZONA LLC | PO BOX 6322 | HICKSVILLE | NY | 11802-6322 | |
| 22306542 | LITTLE SAN JUAN RANCH AZ | PO BOX 6322 | HICKSVILLE | NY | 11802-6322 | |
| 22304066 | LITTLE SAN JUAN RANCH, LLC | PO BOX 6322 | HICKSVILLE | NY | 11802-6322 | |
| 22371452 | LITTLE SPROUTS | 325 RIVER RIDGE DR | NORWOOD | MA | 02062 | |
| 22284189 | LITTLE SPROUTS | 433 WASHINGTON ST | HAVERHILL | MA | 01832 | |
| 22293551 | LITTLE WOODROWS MIDTOWN | 2306 BRAZOS S | HOUSTON | TX | 77002 | |
| 22346040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399115 | LITTLER MENDELSON PC | PO BOX 45547 | SAN FRANCISCO | CA | 94145-0547 | |
| 22358646 | LITTLETON AMBULANCE SERVICE | 20 FOSTER ST | LITTLETON | MA | 01460 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399023 | LITTLETON BUSINESS ASSOCIATION | PO BOX 431 | LITTLETON | MA | 01460 | |
| 22393537 | LITTLETON ELECTRIC LIGHT DEPT | ATTN: LAURA WOODWARD, PO BOX 2406 | LITTLETON | MA | 01460 | |
| 22293552 | LITTLETON GROUP | PO BOX 163627 | AUSTIN | TX | 78716 | |
| 22285665 | LITTLETON HIGH SCHOOL | 56 KING ST | LITTLETON | MA | 01460 | |
| 22392665 | LITTLETON HIGHWAY DEPARTMENT | 39 AYER ROAD | LITTLETON | MA | 01460 | |
| 22285340 | LITTLETON POOL | 660 GREAT RD | LITTLETON | MA | 01460 | |
| 22378962 | LITTLETON PUBLIC SCHOOL | 57 RUSSELL ST | LITTLETON | MA | 01460 | |
| 22299543 | LITTLETON REG HEALTHCARE OUTPT | 600 ST JOHNSBURY RD, DBA LITTLETON REG HC OUTPT | LITTLETON | NH | 03561 | |
| 22355079 | LITTLETON URGENT CARE | 600 ST JOHNSBURY RD, DBA LITTETON URGENT CARE | LITTLETON | NH | 03561 | |
| 22317884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400994 | LITURGICAL PRESS | PO BOX 7500 | COLLEGEVILLE | MN | 56321-7500 | |
| 22407166 | LITURGICAL PUBLICATIONS INC | 2875 S JAMES DR | NEW BERLIN | WI | 53151 | |
| 22387892 | LITURGICAL PUBLICATIONS INC | 4560 EAST 71 STREET | CUYAHOGA HEIGHTS | OH | 44105 | |
| 22339558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406641 | LIVANOVA USA INC | PO BOX 419261 | BOSTON | MA | 02241-9261 | |
| 22381309 | LIVE NATION | MGM CITY HALL | BOSTON | MA | 02118 | |
| 22389176 | LIVE NATION ENTERTAINMENT | 967 COMM AVE | BOSTON | MA | 02215 | |
| 22347286 | LIVE UNITED TEXARKANA BOWL INC. | 4 HICKORY HILL DR | TEXARKANA | AR | 71854-8299 | |
| 22326303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405567 | LIVER KIDNEY & INTERNAL MEDICINE CE | 509 WEST TIDWELL STE 314 | HOUSTON | TX | 77091 | |
| 22339047 | LIVER KIDNEY & INTERNAL MEDICINE CENTER | 509 W TIDWELL RD STE 314 | HOUSTON | TX | 77091 | |
| 22326304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403294 | LIVING BEYOND BREAST CANCER | 40 MONUMENT RD STE 104 | BALA CYNWYD | PA | 19004-1713 | |
| 22408698 | LIVING CREATIONS INC | 2163 E LAMBOURNE AVE | SALT LAKE CITY | UT | 84109 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407874 | LIVING FAITH | 977 HARTFORD TURNPIKE UNIT A | WATERFORD | CT | 06385 | |
| 22304750 | LIVING WELL FOUNDATION | 3711 CYPRESS STREET, SUITE 2 | WEST MONROE | LA | 71291 | |
| 22326305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285672 | LIVINGTON FAMILY TREE SERVICES | 8 AYER ST | METHUEN | MA | 01844 | |
| 22351577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352352 | LIVSMED USA | 2305 HISTORIC DECATUR RD STE 100 | SAN DIEGO | CA | 92106 | |
| 22333502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350925 | LJA | 13402 NORTH SCOTTSDALE ROAD A125 | SCOTTSDALE | AZ | 85254 | |
| 22290286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287396 | LKQ | 1525 CENTRAL ST | LEOMINSTER | MA | 01453 | |
| 22286654 | LKQ AUTO PARTS | 128 YORK AVE | RANDOLPH | MA | 02368 | |
| 22337089 | LKQ NEW ENGLAND | 500 WEST MADISON ST, ATTN: JEANNETTE ROJAS WENDY D | CHICAGO | IL | 60661 | |
| 22394064 | LL BEAN DIRECT TO BUSINESS | 75 NEWPORT DRIVE | PORTLAND | ME | 04103 | |
| 22366382 | LL MANAGEMENT INC & SUBSIDIARY | 30 RAILROAD AVENUE | WEST HAVEN | CT | 06516 | |
| 22383197 | LL MANAGEMENT INC & SUBSIDIARY | PO BOX 84938 | CHICAGO | IL | 60689 | |
| 22326312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359015 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384031 | LLC CONSTRUCTION | 14 ESMERALD ST | NEWTON | MA | 02458 | |
| 22377801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290287 | LLORENS PHARMACEUTICAL | 7080 NW 37 COURT | MIAMI | FL | 33147 | |
| 22351586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394817 | LLOYDS OF LONDON | 280 PARK AVENUE, EAST TOWER - 25TH FLOOR | NEW YORK | NY | 10017 | |
| 22394818 | LLOYD'S SYNDICATES | 200 SOUTH WACKER DRIVE SUITE 950 | CHICAGO | IL | 60606 | |
| 22377807 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285365 | LM HEAVY CIVIL CONSTRUCTION | 100 HANCOCK ST, UNIT 901 | QUINCY | MA | 02171 | |
| 22293553 | LM INS CORP | 1750 HOWE AVE | SACRAMENTO | CA | 95825 | |
| 22382164 | LM INSURANCE CORP | 175 BERKLEY STREET | BOSTON | MA | 02116 | |
| 22392481 | LMMA | 2284 DORCHESTER AVE | DORCHESTER | MA | 02124 | |
| 22405565 | LMP COURT REPORTING | 347 ELIOT ST | ASHLAND | MA | 01721 | |
| 22401096 | LMR HEALTH MANAGEMENT SYSTEMS INC | 124 LONG POND RD STE 1B | PLYMOUTH | MA | 02360 | |
| 22293554 | LMS 22 TOURING LLC | 7133 MINSTROL WAY, SUITE 105 | COLUMBIA | MD | 21045 | |
| 22311084 | LMW HEALTHCARE INC - OUTPT | 25 WELLS ST | WESTERLY | RI | 02891 | |
| 22317902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337090 | LOAVES & FISHES FOOD PANTRY | 234 BARNUM ROAD, ATTN: PATRICIA STERN | DEVENS | MA | 01434 | |
| 22326316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374405 | LOCAL 103 | 156 FREEPORT STREET | DORCHESTER | MA | 02121 | |
| 22379431 | LOCAL 103 HEALTH WELFARE | 256 FREEPORT AVE | DORCHESTER | MA | 02122 | |
| 22374536 | LOCAL 103 HLTH BENIFIT PLAN | IBEW, 256 FREEPORT ST | BOSTON | MA | 02122 | |
| 22400279 | LOCAL 103 IBEW | 256 FREEPORT ST | DORCHESTER | MA | 02122 | |
| 22288398 | LOCAL 103 IBEW | 256 FREEPORT | DORCHESTER | MA | 02122 | |
| 22374415 | LOCAL 103 IBEW | 256 FREEPORT DRIVE, 2ND FLOOR | DORCHESTER | MA | 02122 | |
| 22288200 | LOCAL 103 IBEW | 256 FREEPORT STREET, 2 | BOSTON | MA | 02122 | |
| 22379444 | LOCAL 103 IBEW | 256 FREEPORT STREET 2ND FLOOR | BOSTON | MA | 02122 | |
| 22374484 | LOCAL 103 IBEW | 256 FREEPORT ST | BOSTON | MA | 02122 | |
| 22335159 | LOCAL 103 IBEW | 256 FREEPORT ST, SECOND FLOOR | DORCHESTER | MA | 01222 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374453 | LOCAL 103 IBEW | HEALTH BENEFITS PLAN, 256 FREEPORT ST 2ND FL | DORCHESTER | MA | 02122 | |
| 22288384 | LOCAL 103 IBEW | NECA, 256 FREEPORT ST | DORCHESTER | MA | 02122 | |
| 22291331 | LOCAL 137 WELFARE FUND | 36 HOPATCHUNG ROAD | HOPATCONG | NJ | 07843 | |
| 22389783 | LOCAL 15 WELFARE FUND | 265 WEST 14TH STREET, ROOM 500 | NEW YORK | NY | 10011 | |
| 22287209 | LOCAL 17 | 1181 ADAMS ST | DORCHESTER CENTER | MA | 02124 | |
| 22374397 | LOCAL 1964 IAL HEALTH | 11 TEANECK ROAD | RIDGEFIELD PARK | NJ | 07660 | |
| 22285186 | LOCAL 3 CONSTRUCTION | 550 MEDFORD ST | CHARLESTOWN | MA | 02129 | |
| 22374421 | LOCAL 478 HEALTH BENEFITS FUND | 1965 DIXWELL AVENUE | HAMDEN | CT | 06514 | |
| 22285878 | LOCAL 560 CSI | 453 S MAIN ST | ATTLEBORO | MA | 02703 | |
| 22386444 | LOCAL 7 | 129 OLD COLONY RD | BOSTON | MA | 02127 | |
| 22286133 | LOCAL 7 IRON WORKERS | UNION HALL 195 OLD COLONY AVEN | BOSTON | MA | 02127 | |
| 22284829 | LOCAL IBEW HEALTH BENEFIT PLAN | 256 FREEPORT ST, 2ND FL | BOSTON | MA | 02122 | |
| 22376494 | LOCAL MOTION OF BOSTON | 66 B ROCSAM PARK RD, ATT HUMAN RESOURCES | BRAINTREE | MA | 02184 | |
| 22385818 | LOCAL UNION 1421 | 401 2ND ST | EVERETT | MA | 02149 | |
| 22367522 | LOCAL UNION 223 | 475 MYLES STANDISH BLVD | TAUNTON | MA | 02780 | |
| 22285200 | LOCAL UNION 7 | OLD COLONY AVE | SOUTH BOSTON | MA | 02127 | |
| 22291332 | LOCALS 302612 HEALTH | PO BOX 34684 | SEATTLE | WA | 98124 | |
| 22317910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337966 | LOCAVORE LLC | 671 SE PIN OAK TERRACE | STUART | FL | 34997 | |
| 22317911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390726 | LOCK N MORE LOCKSMITH | 3931 SW 47TH AVE, 104 | DAVIE | FL | 33314 | |
| 22366383 | LOCK N MORE LOCKSMITH | 4731 ORANGE DR | DAVIE | FL | 33314 | |
| 22370627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408336 | LOCKBOX SERVICES | 13733 UNIVERSITY AVE F2505-01B | CLIVE | IA | 50325-8279 | |
| 22402043 | LOCKDOWN SURGICAL INC | 6713 LAKEWAY DR | CHANHASSEN | MN | 55317 | |
| 22306564 | LOCKE LORD BISSELL & LIDDELL | KAYLA GENTILE LOCKE LORD LLP 8TH FL | BOSTON | MA | 02199 | |
| 22382203 | LOCKE LORD LEGAL SERVICES | 111 HUNTINGTON AVE | BOSTON | MA | 02199-7913 | |
| 22343698 | LOCKE LORD LLP | KAYLA GENTILE LOCKE LORD LLP 8TH FL | BOSTON | MA | 02199 | |
| 22326321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377809 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336613 | LOCKHEED MARTIN-DOT | P.O. BOX 3504 | SUNNYVALE | CA | 94088 | |
| 22372330 | LOCKHEED WINDOW CORP | RT 100 | PASCOAG | RI | 02859 | |
| 22377818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403609 | LOCKMAN SECURITY INC | 6574 N STATE RD 7 STE 122 | COCONUT CREEK | FL | 32232-5277 | |
| 22333022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286302 | LOCOMOTION | 668 ROCSAM PARK RD | BRAINTREE | MA | 02184 | |
| 22371242 | LOCOMOTION | 66B ROCSAM PARK RD | BRAINTREE | MA | 02184 | |
| 22306215 | LOCUM TENES PARTNERS | 45 TECHNOLOGY PARKWAY SOUTH ST | PEACHTREE CORNERS | GA | 30092 | |
| 22405569 | LOCUMTENENS HOLDINGS LLC | PO BOX 405547 | ATLANTA | GA | 30384-5547 | |
| 22400405 | LOCUMTENENSCOM | PO BOX 405547 | ATLANTA | GA | 30384 | |
| 22400406 | LOCUMTENENSCOM LLC | 2575 NORTHWINDS PKWY | ALPHARETTA | GA | 30009 | |
| 22400407 | LOCUMTENENSCOM LLC | 3650 MANSELL RD STE 310 | ALPHARETTA | GA | 30022 | |
| 22341092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317919 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293555 | LOENBRO | 1900 32ND AVE NE | BLACK EAGLE | MT | 59414 | |
| 22317920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407961 | LOEW FAMILY MEDICAL PRACTICE | 23 STILES ROAD SUITE 213 | SALEM | NH | 03079 | |
| 22317921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308926 | LOFLIN ENVIRONMENTAL SERVICES | 2020 MONTROSE BLVD, STE 100 | HOUSTON | TX | 77006 | |
| 22351607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286698 | LOFSTROM WELDING FABRICA | 45 BARBER POND ROAD | BLOOMFIELD | CT | 06002 | |
| 22326330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304256 | LOFTON MEDICAL SERVICES, L.L.C. | 9414 INTERLINE AVE | BATON ROUGE | LA | 70809 | |
| 22351609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285426 | LOGAN AIRPORT | 1 HARBORSIDE DR | BOSTON | MA | 02108 | |
| 22376497 | LOGAN AIRPORT | 1 HARBORSIDE DRIVE | BOSTON | MA | 02128 | |
| 22386074 | LOGAN AIRPORT | AIRPORT DR | BOSTON | MA | 02118 | |
| 22381420 | LOGAN CORPORATION | 85 BOSTON ST | EVERETT | MA | 02149 | |
| 22290288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389528 | LOGAN INTERNATIONAL AIRPORT | ONE HARBORSIDE DRIVE, SUITE 200S | BOSTON | MA | 02128 | |
| 22306849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351616 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394104 | LOGIQ MANAGEMENT SERVICES | 1452 E 5015 S | OGDEN | UT | 84403 | |
| 22400154 | LOGIQUIP LLC | 2775 W. DICKMAN ROAD, PO BOX 78 | BATTLE CREEK | MI | 49015 | |
| 22337967 | LOGIQUIP LLC | 2775 W. DICKMAN ROAD | BATTLE CREEK | MI | 49015 | |
| 22351084 | LOGISYS | PO VENDOR, 2480 LONG LAKE RD | ROSEVILLE | MN | 55113 | |
| 22405570 | LOGISYS INC | 2480 LONG LAKE ROAD | ROSEVILLE | MN | 55113 | |
| 22407856 | LOGIXHEALTH INC | 8 OAK PARK DR | BEDFORD | MA | 01730 | |
| 22402287 | LOGO CONCEPTS LLC | 1265 W 1275 N #2 | CENTERVILLE | UT | 84014-0510 | |
| 22346844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287834 | LOJA GENERAL CONSTRUCTION | 98 MENLO ST | | MA | 02301 | |
| 22376504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377081 | LOJA SERVICES | 27 CRESTFIELD TERRACE | BROCKTON | MA | 02302 | |
| 22377830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394105 | LOMA LINDA HEALTHCARE | PO BOX 1770 | LOMA LINDA | CA | 92354 | |
| 22326339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317930 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386480 | LOMBARDI BUILDERS LLC | 27 SANDSTONE DR | SOUTH EASTON | MA | 02375 | |
| 22332819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385118 | LONDON AGENCY | 40 COMMERCIAL WAY | E. PROVIDENCE | RI | 02914 | |
| 22348402 | LONDON BCST | KBMT 525 IH 10 SOUTH | BEAUMONT | TX | 77701 | |
| 22355238 | LONDON COMPUTER SYSTEMS | 9140 WATERSTONE BLVD | CINCINNATI | OH | 45249 | |
| 22392127 | LONDON HEALTH | 2376 MAIN STREET SUITE 3 | FERNDALE | WA | 98248 | |
| 22288231 | LONDON HEALTH | 40 COMMERICAL WAY | EAST PROVIDENCE | RI | 02914 | |
| 22379460 | LONDON HEALTH | 60 CADAMORE BLVD | EAST PROVIDENCE | RI | 02914 | |
| 22288403 | LONDON HEALTH | 75 SOCKANOSEET CROSSRD, SUITE 300 | CRANSTON | RI | 02920 | |
| 22287607 | LONDON HEALTH ADMIN | 40 COMMERCIAL WAY | EAST PROVIDENCE | RI | 02914 | |
| 22288324 | LONDON HEALTH ADMINISTRATORS | 40 COMMERCIAL WY | EAST PROVIDENCE | RI | 02914 | |
| 22326345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356160 | LONE PEAK HOSPITAL MEDICAL STAFF | OFFICE 11925 SOUTH STATE STREET | DRAPER | UT | 84020 | |
| 22404519 | LONE STAR COMMUNICATIONS | 4210 SOUTH DRIVE | HOUSTON | TX | 77053-4811 | |
| 22403006 | LONE STAR COMMUNICATIONS | 5200 NORTHSHORE LN | NORTH LITTLE ROCK | AR | 72118 | |
| 22305429 | LONE STAR COMMUNICATIONS HOUSTON | 4210 SOUTH DRIVE | HOUSTON | TX | 77053-4811 | |
| 22293556 | LONE STAR ELECTRICAL | 3435 FM 1960 EAST | HUMBLE | TX | 77338 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293557 | LONE STAR GROWERS | 7960 CAGNON RD | SAN ANTONIO | TX | 78252 | |
| 22338376 | LONE STAR STATE BANK OF WEST TEXAS | 4210 SOUTH DRIVE | HOUSTON | TX | 77053-4811 | |
| 22293558 | LONE WOLF WELL SERVICING LL | 10521 E COUNT RD 109 | MIDLAND | TX | 79706 | |
| 22326346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405572 | LONESTAR AMBULANCE 1 LLC | PO BOX 4320 | HOUSTON | TX | 77210-4320 | |
| 22304170 | LONESTAR ELECTRIC/ TRIO ELECTRIC | 4414 HOLLISTER STREET | HOUSTON | TX | 77040 | |
| 22293559 | LONESTAR TAN | 3812 W 7800 S | WEST JORDAN | UT | 84088 | |
| 22317943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285888 | LONG PLEX | 300 INDUSTRIAL WAY | TIVERTON | RI | 02878 | |
| 22311468 | LONG POND PEDIATRICS & OSTEOPA | 110 LONG POND DR, STE 211 | PLYMOUTH | MA | 02360 | |
| 22299540 | LONG POND PHYSICAL THERAPY INC | 110 LONG POND RD, STE 111 | PLYMOUTH | MA | 02360 | |
| 22317936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308608 | LONGEVITI NEURO SOLUTIONS | 303 INTERNATIONAL CIRCLE STE 150 | HUNT VALLEY | MD | 21030 | |
| 22336275 | LONGEVITY HEALTH PLAN | LONGEVITY HEALTH PLAN - CLAIMS, PO BOX 16170 | LUBBOCK | TX | 79490-6170 | |
| 22335058 | LONGEVITY HEALTH PLAN | PO BOX 16170 | LUBBOCK | TX | 79490 | |
| 22334944 | LONGEVITY HLTH PLAN MCR | PO BOX 16170 | LUBBOCK | TX | 79490 | |
| 22310610 | LONGEVITY HLTH PLAN MCR | PO BOX 16170 | LUBBOCK | TX | 79490-6170 | |
| 22290289 | LONGHORN STEAKHOUSE | 1980 NILES RD | WARREN | OH | 44484 | |
| 22286046 | LONGHORN STEAKHOUSE | 800 US44 | RAYNHAM | MA | 02767 | |
| 22377842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388692 | LONGMEADOW NURSING HOME | 68 DEAN ST | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335360 | LONGMEADOW NURSING HOME PART A | 68 DEAN ST | TAUNTON | MA | 02780 | |
| 22385662 | LONGMEADOW OF TAUNTON | 68 DEAN ST, ATT ACCOUNTS PAYABLE | TAUNTON | MA | 02780 | |
| 22377843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306043 | LONGORIA PLUMBING AND DRAIN SERVICE | PO BOX 14130 | SAN ANTONIO | TX | 78214 | |
| 22326347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382160 | LONGSJO MIDDLE SCHOOL | 98 ACADEMY STREET | FITCHBURG | MA | 01420 | |
| 22326348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340619 | LONGVIEW ORTHOPAEDIC CENTER LL | 100 HOSPITAL ROAD SUITE 3C | LEOMINSTER | MA | 01453 | |
| 22326349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340540 | LONGWOOD EYE LLC | 33 RIDDEL ST | GREENFIELD | MA | 01301 | |
| 22358604 | LONGWOOD MRI SPECIALISTS INC | 637 WASHINGTON ST, STE 103 | BROOKLINE | MA | 02446 | |
| 22301306 | LONGWOOD ORTHOPEDIC ASSOCIATES | 830 BOYLSTON ST, STE 106 | CHESTNUT HILL | MA | 02467 | |
| 22300615 | LONGWOOD PEDIATRICS | 319 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22300961 | LONGWOOD PLASTIC SURGERY | 235 CYPRESS ST, STE 210 | BROOKLINE | MA | 02445 | |
| 22351638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349633 | LOOKING UPWARDS INC | 438 EAST MAIN RD | MIDDLETOWN | RI | 02842 | |
| 22351641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289454 | LOOMIA INSUANCE | PO BOX 7011 | READING | PA | 19610-6011 | |
| 22391446 | LOOMIS | 6080 W FLAGLER ST APT 23 | MIAMI | FL | 33144 | |
| 22394106 | LOOMIS | 8175 LIMONITE AVE | RIVERSIDE | CA | 92509 | |
| 22293560 | LOOMIS | 849 W 24TH ST | TEMPE | AZ | 85282 | |
| 22394107 | LOOMIS | 850 N PARK RD READING, LOOMIS COMPANY | READING | PA | 19610 | |
| 22383881 | LOOMIS | 850 N PARK RD | READING | PA | 19610 | |
| 22381098 | LOOMIS | PO BOX 13668 | READING | PA | 19612 | |
| 22288351 | LOOMIS | PO BOX 14162 | READING | PA | 19612 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391447 | LOOMIS | P O BOX 14326 | READING | PA | 19612 | |
| 22289373 | LOOMIS | PO BOX 7011 | READING | PA | 19610-6011 | |
| 22371987 | LOOMIS | P O BOX 825 | UNIONTOWN | OH | 44685 | |
| 22306555 | LOOMIS ARMORED US | DEPT 0757 | DALLAS | TX | 75312-0757 | |
| 22408588 | LOOMIS ARMORED US LLC | DEPT 0757, PO BOX 120757 | DALLAS | TX | 75312-0757 | |
| 22335280 | LOOMIS COMPANY | PO BOX 7011 | READING | PA | 19610 | |
| 22291507 | LOOMIS COMPANY | POBOX 7011 | WYOMIFFING | PA | 19610 | |
| 22307042 | LOOMIS FARGO & CO | PO BOX 120001 DEPT 0627 | PITTSBURGH | PA | 15253-5905 | |
| 22394108 | LOOMIS ONESHARE MULTIPLAN | PO BOX 14329 | READING | PA | 19612 | |
| 22351642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392696 | LOON MT RESORT | 60 LOON MT RD | LINCOLN | NH | 03251 | |
| 22317945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370986 | LOPA | 3545 NORTH I-10 SERV ROAD | METAIRIE | LA | 70002 | |
| 22317947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351644 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351696 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299961 | LOPEZ THERAPY INC | 20 FOSTER COURT | GARDNER | MA | 01440 | |
| 22382881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351663 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351668 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22326376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326389 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326395 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317996 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22317997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22317999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400931 | LORDEN | PO BOX 669 | AYER | MA | 01432 | |
| 22285916 | LORDEN OIL CO | 69 FITCHBURG RD | AYER | MA | 01432 | |
| 22306268 | LORDEN OIL COMPANY | 4518 AURELIUS RD | LANSING | MI | 48910-5897 | |
| 22393539 | LORDEN OIL COMPANY | ATTN: WOODIE CROSS, PO BOX 669 - 69 FITCHBURG ROAD | AYER | MA | 01432 | |
| 22400930 | LORDEN OIL COMPANY INC | 69 FITCHBURG RD | AYER | MA | 01432 | |
| 22393538 | LORDEN OIL DS BAT | FOLEY CARRIER SERVICES, 10 N.E.BUSINESS CTR #202 | ANDOVER | MA | 01810 | |
| 22351703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290290 | LORDSTOWN EV CORPORATION | 2300 HALLOCK YOUNG RD, STE 200 | WARREN | OH | 44481 | |
| 22303020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326416 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287138 | LORENZOS | 500 WEST GROVE ST | MIDDLEBORO | MA | 02346 | |
| 22326418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306271 | LORETTA LAROCHE & CO | 50 COURT STREET | PLYMOUTH | MA | 02360 | |
| 22326419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351120 | LORI A WHYNOT MA CI CT SC L | PO BOX 230418 | BOSTON | MA | 02123 | |
| 22299909 | LORI LIEBERMAN & ASSOC LLC | 111 WILLARD ST, STE 2F | QUINCY | MA | 02169 | |
| 22290291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382206 | LORIS GIFTS INC | 2125 CHENAULT DR #100 | CARROLLTON | TX | 75006 | |
| 22351273 | LORI'S GIFTS, INC. | 110 LONGWOOD AVENUE, GIFT SHOP | ROCKLEDGE | FL | 32955 | |
| 22351713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340333 | LOS ANGELES COUNTY EMPLOYEES RETIREME | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22382893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318014 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385893 | LOST BOYS DEMOLITION | 559 W 1085 N | OREM | UT | 84057 | |
| 22387971 | LOSTERWOOD MIAMI | 200 W 24TH ST | HIALEAH | FL | 33010 | |
| 22318016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404155 | LOTANE & ASSOCIATES | 1980 MICHIGAN AVE | COCOA | FL | 32922 | |
| 22382897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300017 | LOTUS BLOSSOM COUNSELING LLC | 15 UNDERWOOD AVE | EASTHAMPTON | MA | 01027 | |
| 22299571 | LOTUS MED LLC | 190 GROTON RD, STE 290 | AYER | MA | 01432 | |
| 22401554 | LOTUS MEDICAL LLC | 190 GROTON RD STE 290 | AYER | MA | 01432-1186 | |
| 22385894 | LOU MAINATIS | 27 S MCCLINTOCK DR, 85281 | TEMPE | AZ | 85281 | |
| 22326424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300768 | LOUIS & CLARK MEDICAL EQUIPMEN | 238 NORTHAMPTON ST, DBA/LOUIS & CLARK MEDICAL EQUI | EASTHAMPTON | MA | 01027 | |
| 22348234 | LOUIS & CLARK MEDICAL EQUIPMEN | 309 EAST ST, LOUIS & CLARK MEDICAL EQUIPMEN | SPRINGFIELD | MA | 01104 | |
| 22300559 | LOUIS & CLARK MEDICAL SUPPLY | 436 NORTH MAIN ST | EAST LONGMEADOW | MA | 01028 | |
| 22303709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401325 | LOUIS C HERRING & CO | 1111 S ORANGE AVE FL 2 | ORLANDO | FL | 32806-1236 | |
| 22407967 | LOUIS C HERRING & CO | PO BOX 2191 | ORLANDO | FL | 32802 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406346 | LOUIS VELASCO MD PC | 33866 N MIRAGE CT | QUEEN CREEK | AZ | 85144 | |
| 22408472 | LOUIS WOHL & SONS INC | PO BOX 844620, DEPT 101 | BOSTON | MA | 22844-6200 | |
| 22382207 | LOUIS WOHL & SONS INC | PO BOX 844620 | BOSTON | MA | 22844-6200 | |
| 22351715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382911 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385895 | LOUISIANA AGRICULTURAL ASSOCIA | 1500 N 19TH STE 406 | MONROE | LA | 71201 | |
| 22385896 | LOUISIANA AGRICULTURAL CORP | 3000 KILPATRICK BLVD STE 100 | MONROE | LA | 71201 | |
| 22406212 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DR | BATON ROUGE | LA | 70809-1700 | |
| 22338995 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DR, | BATON ROUGE | LA | 70809 | |
| 22385897 | LOUISIANA BRIDGE | 1105 JONES RD | FARMERVILLE | LA | 71241 | |
| 22405203 | LOUISIANA CANCER FOUNDATION FOR | CANCER FOUNDATION LEAGUE, 411 CALYPSO ST | MONROE | LA | 71294 | |
| 22337440 | LOUISIANA CANCER FOUNDATION FOR | 411 CALYPSO ST | MONROE | LA | 71294 | |
| 22398751 | LOUISIANA DEPARTMENT OF COMMERCE | 1340 W. TUNNEL BLVD | HOUMA | LA | 70360 | |
| 22398752 | LOUISIANA DEPARTMENT OF ENVIRONMENTA | 602 NORTH FIFTH STREET | BATON ROUGE | LA | 70802 | |
| 22398993 | LOUISIANA DEPARTMENT OF ENVIRONMENTA | 13 CAMBO ST SHERELL PRINGLE 430228 | BROCKTON | MA | 02301 | |
| 22405742 | LOUISIANA DEPARTMENT OF HEALTH | LDH ASSESSMENT | NEW ORLEANS | LA | 70162-2995 | |
| 22405744 | LOUISIANA DEPARTMENT OF HEALTH | LDH HEALTH STANDARDS SECTION | BATON ROUGE | LA | 70821 | |
| 22398753 | LOUISIANA DEPARTMENT OF HEALTH | LDH ASSESSMENT P.O. BOX 62990 | NEW ORLEANS | LA | 70162-2995 | |
| 22398754 | LOUISIANA DEPARTMENT OF HEALTH | P.O. BOX 629 | BATON ROUGE | LA | 70821-0629 | |
| 22398755 | LOUISIANA DEPARTMENT OF INSURANCE | P.O. BOX 94214 | BATON ROUGE | LA | 70804 | |
| 22398756 | LOUISIANA DEPARTMENT OF PUBLIC SAFETY | 7919 INDEPENDENCE BLVD | BATON ROUGE | LA | 70806 | |
| 22356379 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 5128 | BATON ROUGE | LA | 70821 | |
| 22356380 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 66362 | BATON ROUGE | LA | 70896 | |
| 22398757 | LOUISIANA DEPARTMENT OF TRANSPORTATIO | 1201 CAPITOL ACCESS RD | BATON ROUGE | LA | 70802 | |
| 22307263 | LOUISIANA DEPT OF ENVIRONMENTA | PO BOX 733676 | DALLAS | TX | 75373-3676 | |
| 22405743 | LOUISIANA DEPT OF HEALTH | PO BOX 91117 | BATON ROUGE | LA | 70821-9117 | |
| 22382208 | LOUISIANA DEPT OF HEALTH | LDH HEALTH STANDARDS SEC | BATON ROUGE | LA | 70821 | |
| 22394908 | LOUISIANA EXTENDED CARE HOSP | 503 MCMILLAN ROAD, ATTN: CLETA MUNHOLLAND | WEST MONROE | LA | 71291 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408762 | LOUISIANA HEALTH SER & INDEMNIT COM | LOUISIANA, PO BOX 98029 | BATON ROUGE | LA | 70898 | |
| 22357129 | LOUISIANA HEALTH SER & INDEMNIT COM | LOUISIANA | BATON ROUGE | LA | 70898 | |
| 22394109 | LOUISIANA HEALTHCARE CONNECTIO | 8585 ARCHIVES AVE STE310 | BATON ROUGE | LA | 70809 | |
| 22284515 | LOUISIANA HEALTHCARE CONNECTIO | PO BOX 4040 | FARMINGTON | MO | 63640 | |
| 22303561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345363 | LOUISIANA HEATLTH CONNECTIONS | P.O. BOX 4040 | FARMINGTON | MO | 63640 | |
| 22394110 | LOUISIANA HORSEMENS | 1535 GENTILLY BLVD | NEW ORLEANS | LA | 70119 | |
| 22303562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334660 | LOUISIANA HOSPICE & PALLITIVE | 1101 HUDSON LANE | MONROE | LA | 71201 | |
| 22405573 | LOUISIANA HOSPITAL ASSOCIATION | 9521 BROOKLINE AVE | BATON ROUGE | LA | 70809 | |
| 22405574 | LOUISIANA INDEPENDENT HOSPITAL | LIHNC, 8490 PICARDY AVENUE | BATON ROUGE | LA | 70809 | |
| 22382209 | LOUISIANA INDEPENDENT HOSPITAL | LIHNC | BATON ROUGE | LA | 70809 | |
| 22308642 | LOUISIANA INDEPENDENT HOSPITAL NETWOR | ATTN ARLYN BECNEL ACCOUNTING, 8490 PICARDY AVENUE | BATON ROUGE | LA | 70809 | |
| 22292359 | LOUISIANA MEDICAID | 628 N 4TH ST | BATON ROUGE | LA | 70802 | |
| 22398758 | LOUISIANA MEDICAID | P.O. BOX 80159 | BATON ROUGE | LA | 70898-0159 | |
| 22342746 | LOUISIANA OB GYN CALL GROUP | 2500 N 7TH ST STE 504 | WEST MONROE | LA | 71291 | |
| 22342301 | LOUISIANA ORGAN PROCUREMENT AGENCY | 69190 HWY 190 SERVICE RD, KREWE DE LIFE MARDI GRAS BALL | COVINGTON | LA | 70448 | |
| 22343778 | LOUISIANA PATIENT'S COMPENSATION FUND | PO BOX 3718 | BATON ROUGE | LA | 70821 | |
| 22337302 | LOUISIANA PATIENTS COMPENSATION FUND ( | PO BOX 3718, 627 N 4TH STREET SUITE 2-300 | BATON ROUGE | LA | 70821 | |
| 22398919 | LOUISIANA SECRETARY OF STATE, BUSINESS S | 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 22398908 | LOUISIANA STATE BOARD OF MEDICAL EXAMI | 630 CAMP STREET | NEW ORLEANS | LA | 70130 | |
| 22343817 | LOUISIANA STATE BOARD OF NURSING | 17373 PERKINS RD | BATON ROUGE | LA | 70810 | |
| 22398900 | LOUISIANA STATE BOARD OF NURSING | 5207 ESSEN LANE, SUITE 6 | BATON ROUGE | LA | 70809 | |
| 22398994 | LOUISIANA STATE BUREAU OF WORKERS' CON | 1001 N. 23RD STREET | BATON ROUGE | LA | 70802 | |
| 22409036 | LOUISIANA STATE NURSES ASSOCIATION | 543 SPANISH TOWN RD | BATON ROUGE | LA | 70802 | |
| 22398759 | LOUISIANA STATE TREASURY DEPARTMENT | 900 N 3RD ST | BATON ROUGE | LA | 70802 | |
| 22408487 | LOUISIANA STATE UNIV HEALTH | ATTN DEPARTMENT OF PATHOLOGY, 1501 KINGS HWY    PO BOX 33932 | SHREVEPORT | LA | 71130-0000 | |
| 22339265 | LOUISIANA STATE UNIV HEALTH | ATTN DEPARTMENT OF PATHOLOGY | SHREVEPORT | LA | 71130 | |
| 22307191 | LOUISIANA TECH UNIVERSITY ALUMI ASSOCIA | PO BOX 3183 TS | RUSTON | LA | 71272 | |
| 22334840 | LOUISIANA WORKERS COMP COMMISS | PO BOX 98052 | BATON ROUGE | LA | 70898 | |
| 22398760 | LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST | BATON ROUGE | LA | 70802 | |
| 22351730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402828 | LOUISON COSTELLO CONDON & PFAFF LLP | 10 POST OFFICE SQ STE 1330 | BOSTON | MA | 02109-4603 | |
| 22350370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326444 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377153 | LOUS AUTOBODY | 130 ELLIOT ST | BROCKTON | MA | 02302 | |
| 22398761 | LOUSIANA DEPARTMEN OF ENVIRONMENAL C | 13 CAMBO ST SHERELL PRINGLE 430228 | BROCKTON | MA | 02301 | |
| 22398762 | LOUSIANA STATE BUREAU OF WORKERS' COM | 1001 N. 23RD STREET | BATON ROUGE | LA | 70802 | |
| 22332730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403261 | LOVE BEAL & NIXON PC | PO BOX 32738 | OKLAHOMA CITY | OK | 73123-0938 | |
| 22318031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326447 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390195 | LOVING CARE INC | 90 CAPITOL COURT | FARRELL | PA | 16121 | |
| 22351743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286712 | LOW BRIDGE TRUCKING | 270 HOWARD ST | BROCKTON | MA | 02301 | |
| 22385898 | LOW KEY PIANO BAR | 501 S MILL AVE | TEMPE | AZ | 85281 | |
| 22381694 | LOW PLACES RANCH | 435 GOODRICH ST | LITTLETON | MA | 01460 | |
| 22351745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385899 | LOWE ENTERPRISES INC | 5299 DTC BLVD, 1260 | ENGLEWOOD | CO | 80111 | |
| 22382927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318043 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359336 | LOWELL ANESTHESIA SERVICE INC | 33 BARTLETT ST, STE 203 | LOWELL | MA | 01852 | |
| 22361090 | LOWELL GENERAL HOSP - IN PT | 295 VARNUM AVE | LOWELL | MA | 01854 | |
| 22340520 | LOWELL GENERAL HOSP - OUT PT | 295 VARNUM AVE | LOWELL | MA | 01854 | |
| 22343072 | LOWELL GENERAL INPATIENT SPEC | 295 VARNUM AVE | LOWELL | MA | 01854 | |
| 22337091 | LOWELL REGIONAL TRANSIT AUTH | 115 THORNDIKE STREET | LOWELL | MA | 01852 | |
| 22393541 | LOWELL REGIONAL TRANSIT AUTH | OCCUPATIONAL DRUG TESTING LLC, 340 HARVEY RD | MANCHESTER | NH | 03103 | |
| 22339426 | LOWELL SURGICAL ASSOCIATES PC | PO BOX 577 | GROTON | MA | 01450 | |
| 22303028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292360 | LOWENBERG LAW FIRM | 5433 WESTHEIMER RD STE 900 | HOUSTON | TX | 77056 | |
| 22359085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299619 | LOWER CAPE PODIATRY | 4 GRANITE STATE CT #6-7, DBA LOWER CAPE PODIATRY | BREWSTER | MA | 02631 | |
| 22284253 | LOWER MILLS TAVERN | 2269 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22303993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385900 | LOWES | 1107 E 42ND ST | ODESSA | TX | 79762 | |
| 22287011 | LOWES | 135 WESTGATE DR | BROCKTON | MA | 02301 | |
| 22385901 | LOWES | 1521 NORTH LOOP WEST | HOUSTON | TX | 77008 | |
| 22387974 | LOWES | 1650 W 37TH ST | TAMPA | FL | 33631 | |
| 22369411 | LOWES | 198 NEW LANCASTER ROAD | LEOMINSTER | MA | 01453 | |
| 22285216 | LOWES | 724 W CENTER ST | WEST BRIDGEWATER | MA | 02379 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22285025 | LOWES | 724 WEST CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22367085 | LOWES | 75 STOCKWELL DR | AVON | MA | 02322 | |
| 22381672 | LOWES | 850 US44 | RAYNHAM | MA | 02767 | |
| 22342662 | LOWES | PO BOX 530954 | ATLANTA | GA | 30353 | |
| 22376520 | LOWES | RT 28 | SALEM | NH | 03079 | |
| 22284743 | LOWES | WESTGATE | BROCKTON | MA | 02301 | |
| 22287522 | LOWES COMPANIES | BUNCH ASSOCIATES, PO BOX 32045 | LAKELAND | FL | 33802 | |
| 22286013 | LOWES HOME IMPROVEMENT | 134 WESTGATE DRIVE | BROCKTON | MA | 02301 | |
| 22387975 | LOWES HOME IMPROVEMENT | 1650 WEST 37TH STREET | HIALEAH | FL | 33012 | |
| 22385902 | LOWES HOME IMPROVEMENT | 1986 N 2000 W | CLINTON | UT | 84015 | |
| 22367380 | LOWES HOME IMPROVEMENT | 541 S BROADWAY | SALEM | NH | 03079 | |
| 22385709 | LOWES HOME IMPROVEMENT | 541 SOUTH BROADWAY | SALEM | NH | 03079 | |
| 22385903 | LOWES HOME IMPROVEMENT | 7950 E MCDOWELL RD | SCOTTSDALE | AZ | 85257 | |
| 22385904 | LOWES MARKET | 2021 E 8TH ST | ODESSA | TX | 79761 | |
| 22385905 | LOWES MARKETPLACE | 1600 N GRANT AVE | ODESSA | TX | 79761 | |
| 22390196 | LOWES OF HERMITAGE | JAYARE GRANT SUPPORT ASM, 3000 GLIMCHER BLVD | HERMITAGE | PA | 16148 | |
| 22393540 | LOWES STORE #2375 | ATTN: HR MANAGER, 6 HIGHLANDS COMMON EAST | HUDSON | MA | 01749 | |
| 22344119 | LOWEY CHIROPRACTIC WELLNESS CE | 169 RT 6A, DBA LOWEY CHIROPRACTIC WELLNES | ORLEANS | MA | 02653 | |
| 22303029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402027 | LOWRY MOBILE COMMUNICATIONS LLC | 902 BRENTWOOD DR | GREENVILLE | PA | 16125 | |
| 22346852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326467 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291333 | LOYAL AMERICAN | PO BOX 559004 | AUSTIN | TX | 78755 | |
| 22404339 | LOYAL PERCH MEDIA | PO BOX 709542 | SANDY | UT | 84070 | |
| 22354474 | LOYALSOCK VOLUNTEER FIRE COMPA | 700 HIGH ST | WILLIAMSTOWN | PA | 17701 | |
| 22382939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407167 | LPI | 4560 EAST 71 STREET | CUYAHOGA HEIGHTS | OH | 44105 | |
| 22339401 | LPS ENTERPRISES | 128 BRALEY RD BLDG A STE 3 | EAST FREETOWN | MA | 02717 | |
| 22407257 | LPS ENTERPRISES LLC | 128 BRALEY RD STE A3 | E FREETOWN | MA | 02717 | |
| 22407258 | LPS ENTERPRISES LLC | PO BOX 67 | E FREETOWN | MA | 02717 | |
| 22385906 | LQK | 208 FRANKLIN DR | WEST MONROE | LA | 71291 | |
| 22308534 | LS LANDING | 3776 SW 148 CT | MIAMI | FL | 33185 | |
| 22350051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385907 | LSA GROUP BENEFITS SPECIALIST | 400 SAINT JOHN ST, ROOM 109 | MONROE | LA | 71201 | |
| 22387976 | LSF SHUTTLE | 2000 STATE ROAD 7 | LAUDERDALE LAKES | FL | 33311 | |
| 22387977 | LSG SKY CHEFS MIA | 3500 NW 24 ST | MIAMI | FL | 33142 | |
| 22400281 | LSI SOLUTIONS | PO BOX 205099 | DALLAS | TX | 75320-5099 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400280 | LSI SOLUTIONS INC | 7796 VICTOR-MENDON ROAD | VICTOR | NY | 14564 | |
| 22406812 | LSL HEALTHCARE INC | PO BOX 825 | NORTHBROOK | IL | 60065-0352 | |
| 22305037 | LSL INDUSTRIES | PO BOX 825 | NORTHBROOK | IL | 60065-0352 | |
| 22406811 | LSL INDUSTRIES INC | 6200 W HOWARD ST | NILES | IL | 60714 | |
| 22405575 | LSM GOLF LLC | 7555 EAST EAGLE CREST DR | MESA | AZ | 85207 | |
| 22339034 | LSM GOLF LLC | 6446 E TRAIL RIDGE CIR #16 | MESA | AZ | 85217 | |
| 22387978 | LSP NURSERY INC | 521 THOR AVE SE | PALM BAY | FL | 32909 | |
| 22336309 | LSU LAB | PO BOX 1881 | MONROE | LA | 71202 | |
| 22292361 | LSU OCHSNER HEALTH LAB | 1541 KINGS HWY E22C | SHREVEPORT | LA | 71103 | |
| 22385908 | LT PRO ENTERPRISES | 7465 119TH ROAD | LIVE OAK | FL | 32060 | |
| 22393851 | LTAC - LONG TERM ACUTE CARE | 503 MCMILLAN | WEST MONROE | LA | 71291 | |
| 22303722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293561 | LUBA | PO BOX 98082 | BATON ROUGE | LA | 70898 | |
| 22293562 | LUBA WORKERS COMP | 2351 ENERGY DR, STE 2000 | BATON ROUGE | LA | 70808 | |
| 22293563 | LUBA WORKERS COMP INS | 1401 ST JOSEPH PKWY | HOUSTON | TX | 77002 | |
| 22301007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405581 | LUBIN & MEYER AS ATTORNEY FOR THE | 100 CITY HALL PLAZA  4TH FLR | BOSTON | MA | 02108 | |
| 22405580 | LUBIN & MEYER PC | 100 CITY HALL PLAZA  4TH FLR | BOSTON | MA | 02108 | |
| 22339482 | LUBIN & MEYER PC | FOR MIRLANDE AND JAHIME CAMEAU, 100 CITY HALL PLAZA 4TH FLOOR | BOSTON | MA | 02108 | |
| 22326476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326478 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379064 | LUBRIZOL | 207 LOWEL STREET | WILMINGTON | MA | 01887 | |
| 22382951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405582 | LUCCIA & EVANS LLP | 8 GREENWAY PLAZA STE 1450 | HOUSTON | TX | 77046 | |
| 22310668 | LUCCIA AND EVANS | 8 GREENWAY PLAZA, STE 1450 | HOUSTON | TX | 77046 | |
| 22346857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386486 | LUCENT BENEFIT ADMIN | PO 2318 | MONTCLAIR | CA | 91763 | |
| 22386465 | LUCENT BENEFIT ADMIN | PO 2387 | MONTCLAIR | CA | 91763 | |
| 22367345 | LUCENT BENEFIT ADMINISTRATORS | 5560 W GRANDE MARKET DR | APPLETON | WI | 54913 | |
| 22286285 | LUCENT HEALTH | 424 CHURCH STREET, SUITE 2300 | NASHVILLE | TN | 37219 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386242 | LUCENT HEALTH | 424 CHURCH ST STE | NASHVILLE | TN | 37219 | |
| 22339111 | LUCENT HEALTH | ATTN: ADJUSTMENTS, PO BOX 7020 | APPLETON | WI | 54912-7020 | |
| 22376199 | LUCENT HEALTH | COMPUTERSHARE US SERV INC, PO BOX 1984 | NASHVILLE | TN | 37202 | |
| 22292364 | LUCENT HEALTH | PO BOX 1171 | MILWAUKEE | WI | 53201 | |
| 22285293 | LUCENT HEALTH | P O BOX 1439 | HENDERSONVILLE | TN | 37077 | |
| 22379026 | LUCENT HEALTH | PO BOX 1948 | NASHVILLE | TN | 37202 | |
| 22287494 | LUCENT HEALTH | P O BOX 1964 | NASHVILLE | TN | 37202 | |
| 22284774 | LUCENT HEALTH | POBOX 1984 | NASHVILLE | TN | 37202 | |
| 22376502 | LUCENT HEALTH | P O BOX 1984 | NASHVILLE | TN | 37219 | |
| 22386243 | LUCENT HEALTH | PO BOX 2310 | RANCHO CORDOVA | CA | 95741 | |
| 22386244 | LUCENT HEALTH | PO BOX 2318 | CANCHO CORDOVA | CA | 95741 | |
| 22391448 | LUCENT HEALTH | P O BOX 2318 | RANCHO CORDOVA | CA | 95741 | |
| 22292362 | LUCENT HEALTH | P O BOX 2387 | MONTCLAIR | CA | 91763 | |
| 22391449 | LUCENT HEALTH | PO BOX 240427 | SAINT PAUL | MN | 55124 | |
| 22292363 | LUCENT HEALTH | P O BOX 25207 | NASHVILLE | TN | 37202 | |
| 22380926 | LUCENT HEALTH | PO BOX 860 | FARMINGTON | MI | 48331 | |
| 22378929 | LUCENT HEALTH | PO BOX 880 | FARMINGTON | MI | 48331 | |
| 22391450 | LUCENT HEALTH CIGNA | PO BOX 588061 | CHATTANOOGA | TN | 37422 | |
| 22292365 | LUCENT HEALTH NASHVILLE DIVISI | 424 CHURCH ST 2300 | NASHVILLE | TN | 37219 | |
| 22292366 | LUCENT HEALTHCARE | PO BOX 14097 | LEXINGTON | KY | 40512 | |
| 22318065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369494 | LUCIANO EXCAVATION | 41 TAUNTON GREEN | TAUNTON | MA | 02780 | |
| 22332965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293564 | LUCID | 1115 W ALAMEDA DR | TEMPE | AZ | 85282 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293565 | LUCID MOTORS | 3020 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85251 | |
| 22293566 | LUCID TECHNOLOGIES | 4725 CAMP KEARNS RD | SALT LAKE CITY | UT | 84118 | |
| 22307099 | LUCIEN DIAGNOSTIC IMAGING | 20399 ROUTE 19 #205B | CRANBERRY TOWNSHIP | PA | 16066 | |
| 22326486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284590 | LUCINI BUS LINES | 1000 MAIN ST | BRIDGEWATER | MA | 02324 | |
| 22284181 | LUCINI BUS LINES | 370 SO MAIN ST, STE 1 | WEST BRIDGEWATER | MA | 02379 | |
| 22382964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293567 | LUCO LEASING | 11132 CR 132 | HAWLEY | TX | 79525 | |
| 22305175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299896 | LUDLOW AMBULANCE SERVICE | 8 TURCOTTE MEMORIAL DR, DBA LUDLOW AMBULANCE SERVICE | ROWLEY | MA | 01969 | |
| 22311550 | LUDLOW PEDIATRICS, INC | 77 WINSOR STREET, SUITE 104 | LUDLOW | MA | 01056 | |
| 22356463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382969 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22306625 | LUDLUM MEASUREMENTS | PO BOX 972965 | DALLAS | TX | 75397-2965 | |
| 22382970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403409 | LUIS A PENA DBA BLOOD COMPONENTS | 15640 SW 127TH AVE APT 102 | MIAMI | FL | 33177-1426 | |
| 22286239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403288 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293568 | LUISVILL ISD | 1526 BELLAIRE BLVD | LEWISVILLE | TX | 75067 | |
| 22287429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341572 | LUK CRISIS CENTER, INC. | 545 WESTMINSTER ST | FITCHBURG | MA | 01420 | |
| 22382982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382984 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376438 | LUMAS AMOR GUARD | 85 CONSTITUTION DR | TAUNTON | MA | 02780 | |
| 22318095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379045 | LUMBARD LOGISTIC | 182 SUMMER ST | KINGSTON | MA | 02364 | |
| 22326507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392128 | LUMCIO | PO BOX 108075 | CLEARWATER | FL | 33757 | |
| 22306478 | LUMEDX | PO BOX 737096, STE 600 | DALLAS | TX | 75373-7096 | |
| 22399986 | LUMEDX CORPORATION | 305 CHURCH AT NORTH HILLS ST, STE 600 | RALEIGH | NC | 27609 | |
| 22399987 | LUMEDX CORPORATION | PO BOX 737096 | DALLAS | TX | 75373-7096 | |
| 22394752 | LUMEN-ACCESS BILLING | PO BOX 4305 | CAROL STREAM | IL | 60197 | |
| 22399896 | LUMENIS INC | 2033 GATEWAY PLACE, SUITE 200 | SAN JOSE | CA | 95110-3714 | |
| 22399897 | LUMENIS INC | DEPT CH 19528 | PALATINE | IL | 60055-9528 | |
| 22392129 | LUMICO | 4400 118TH AVENUE NORTH, STE 100 | CLEARWATER | FL | 33757 | |
| 22392131 | LUMICO | PO BOX 10873 | CLEARWATER | FL | 33757 | |
| 22392132 | LUMICO | PO BOX 10874 | CLEARWATER | FL | 33757 | |
| 22392133 | LUMICO | PO BOX10875 | CLEARWATER | FL | 33757 | |
| 22392134 | LUMICO | POBOX 10876 | CLEARWATER | FL | 33757 | |
| 22392130 | LUMICO | P O BOX 83303 | LINCOLN | NE | 68501 | |
| 22310611 | LUMICO | PO BOX 83303 | LINCOLN | NE | 68501-3303 | |
| 22392135 | LUMICO LIFE INS | PO BOX 1420 | BRIGHTON | MI | 48116 | |
| 22291508 | LUMICO LIFE INSURANCE | MEDICARE SUPPLEMENT, PO BOX 10876 | CLEARWATER | FL | 33757-8876 | |
| 22291334 | LUMICO LIFE INSURANCE | MEDICARE SUPPLMENT, PO BOX 10876 | CLEARWATER | FL | 33757-8876 | |
| 22405584 | LUMINA FINANCIAL LLC | 24 PINE PLAIN RD | WELLESLEY | MA | 02481 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391451 | LUMINARE | PO BOX 4366 | CLINTON | IA | 52733 | |
| 22291335 | LUMINARE HEALTH | 400 N FIELD DR | LAKE FOREST | IL | 60045 | |
| 22388198 | LUMINARE HEALTH | PO BOX 105 | ARNOLD | MD | 21012 | |
| 22369445 | LUMINARE HEALTH | PO BOX 4386 | CLINTON | IA | 52733 | |
| 22391452 | LUMINARE HEALTH CARE | PO BOX 83301 | LANCASTER | PA | 17608 | |
| 22401824 | LUMINEX CORPORATION | 12212 TECHNOLOGY BLVD | AUSTIN | TX | 78727 | |
| 22401825 | LUMINEX CORPORATION | PO BOX 844222 | DALLAS | TX | 75284-4222 | |
| 22304455 | LUMINEX CORPORATION | SLAMSTRAAT 13 (POORT 2489) | GENK | | 3600 | BELGIUM |
| 22387980 | LUMIO | 1550 DIGITAL DRIVE, STE 500 | LEHI | UT | 84043 | |
| 22387981 | LUMIO SOLAR | 12600 CHALLENGER PKWY, SUITE 200 | ORLANDO | FL | 32826 | |
| 22326508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385715 | LUNAANDRES | CORRECT TEMP, 268 HAMPSTEAD STREET | METHUEN | MA | 01844 | |
| 22356485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356486 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399372 | LUNDY MEDICAL PRODUCTS LLC | 7400 E MCDONALD DRIVE STE 101 | SCOTTSDALE | AZ | 85250 | |
| 22399373 | LUNDY MEDICAL PRODUCTS LLC | 7400 E MCDONALD DRIVE | SCOTTSDALE | AZ | 85250 | |
| 22318107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336414 | LUNG AND HEART SCREEN | 1600 W ANTELOPE DRIVE, ATTN: FINANCE DEPARTMENT | LAYTON | UT | 84041 | |
| 22356489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356493 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293569 | LUPE TORRILLA | 2050 I10 S | BEAUMONT | TX | 77705 | |
| 22293570 | LUPE TORRILLA | 11111 KATY FRWY SUITE 400 | HOUSTON | TX | 77079 | |
| 22333731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408178 | LUTHERAN HOME OF JAMAICA PLAIN INC | SKILLED CARE CENTER, 174 FOREST HILLS ST | JAMAICA PLAIN | MA | 02130-3353 | |
| 22391453 | LUTHEREN PREFERRED | PO BOX 2592 | FORT WAYNE | IN | 46801 | |
| 22326527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326531 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305205 | LUXENBERG GARBETT KELLY & GEORGE PC | GEORGE PC, 315 N MERCER ST | NEW CASTLE | PA | 16101 | |
| 22293571 | LUXOR HEATING AND AIR | 12888 S SAND HOLLOW DR | HERRIMAN | UT | 84096 | |
| 22293572 | LUXOR STAFFING | 2221 E LAMAR BLVD, STE 840 | ARLINGTON | TX | 76006 | |
| 22355381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403403 | LVNV FUNDING LLC | PO BOX 7811 | SANDY | SC | 84091-7811 | |
| 22363403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293573 | LWC MANAGEMENT COMPANY | 2800 N 7TH ST | WEST MONROE | LA | 71291 | |
| 22293574 | LWCC | 2237 S ACADIAN THRUWAT STE 102 | BATON ROUGE | LA | 70808 | |
| 22385909 | LWCC | 2237 S ACADIAN THRUWAY STE 102 | BATON ROUGE | LA | 70808 | |
| 22385910 | LWCC | PO BOX 98052 | BATON ROUGE | LA | 70898 | |
| 22385911 | LWCC | PO BOX 98054 | BATON ROUGE | LA | 70898 | |
| 22350964 | LWDA | 45 WALDEN ST | CONCORD | MA | 01742 | |
| 22385912 | LWF SERVICES LLC | 11231 W COUNTY RD 127 | ODESSA | TX | 79765 | |
| 22363404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405585 | LYDIA COHAN MD PC | PO BOX 14631 | SCOTTSDALE | AZ | 85267 | |
| 22401128 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386153 | LYFT | 616 FELLSWAY 2ND FLOOR | MEDFORD | MA | 02155 | |
| 22356506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408662 | LYMPHEDEMA PRODUCTS LLC | 1095 CRANBURY S RIVER RD, STE 24 | JAMESBURG | NJ | 08831 | |
| 22375641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300597 | LYNCH, DANIEL, LADC | 80 WASHINGTON ST STE D25 | NORWELL | MA | 02061 | |
| 22318119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363409 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405586 | LYNESSA INC | PO BOX 576 | GROVES | TX | 77619-0576 | |
| 22406387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348396 | LYNN A COLAIACOVO MD PC | DBA HERMITAGE DERMATOLOGY, 2501 SHENANGO VALLEY FREEWAY | HERMITAGE | PA | 16148 | |
| 22300169 | LYNN COMMUNITY HEALTH CENTER | 269 UNION ST | LYNN | MA | 01901 | |
| 22304257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399900 | LYNN MEDICAL | PO BOX 930459 | WIXOM | MI | 48393-0459 | |
| 22301143 | LYNN ORAL SURGERY ASSOCIATES | 85 EXCHANGE ST, STE 102 | LYNN | MA | 01901 | |
| 22385913 | LYNN WOOD SERVICE CENTER | 256 N FAIRFIELD ROAD | LAYTON | UT | 84041 | |
| 22356518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401537 | LYNNE THOMPSON CONSULTING LLC | 8685 GLEN LAKES BLVD NO | ST PETERSBURG | FL | 33702 | |
| 22385914 | LYNNWAY TANK AND TOWER LLC | 6545 MARKET AVE N, STE 100 | CANTON | OH | 44721 | |
| 22403293 | LYNNWELL ASSOCIATES INC | 108 MYRTLE ST STE 104 | QUINCY | MA | 02171-1753 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404308 | LYONS DOUGHTY & VELDHUIS PC | 136 GAITHER DR STE 100 | MT LAUREL | NJ | 08054 | |
| 22404309 | LYONS DOUGHTY & VELDHUIS PC | 495 METRO PL S STE 360 | DUBLIN | OH | 43017 | |
| 22388449 | LYONS GROUP | 332 BOYLSTON STREET, SUITE 500 | BOSTON | MA | 02116 | |
| 22356522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350963 | LYTAL AND REITER | FRONRATH LLP 515 N FLAGLER DR STE 1000 | WEST PALM BEACH | FL | 33401 | |
| 22292367 | LYTLE NURSING HOME | 15366 OAK ST | LYTLE | TX | 78052 | |
| 22326553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390197 | LYTTLE TRUCKING | 8372 LAMOR RD | MERCER | PA | 16137 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340698 | LYUDMILA RAKITA MD, PC | 1342 BELMONT ST, STE 103 | BROCKTON | MA | 02301 | |
| 22326555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352269 | M & E ZENNI II | 109 LANTERN WICK PLACE | PONTE VEDRA BEACH | FL | 32082 | |
| 22304992 | M & F DISTRIBUTION | 4 PLYMPTON STREET | WOBURN | MA | 01801 | |
| 22310870 | M & J PALMETTO, LLC | 7160 WEST 20TH AVENUE, M131 | HIALEAH | FL | 33016 | |
| 22304354 | M AND J MCFADDEN LC | 2348 MORNING STAR DRIVE | PARK CITY | UT | 84060 | |
| 22406813 | M AND R POWER EQUIPMENT | 2410 SOUTH HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22385915 | M C INNOVATIONS | PO BOX 1140 | RICHMOND | VA | 23218 | |
| 22385832 | M C LABOR SOURCES INC | 4 ARLINGTON RD | NEEDHAM HEIGHTS | MA | 02494 | |
| 22385916 | M CULINARY CONCEPTS | 20645 N 28TH ST | PHOENIX | AZ | 85050 | |
| 22401459 | M CURLEY PAINTING INC | 24 HAMPTON CT | WALPOLE | MA | 02032 | |
| 22405027 | M D R PRINTING INC | 1169 SW 85 CT | MIAMI | FL | 33144 | |
| 22300360 | M DAVID BEITLE MD INC | 75 NEWMAN AVE, STE 100 | RUMFORD | RI | 02916 | |
| 22405587 | M DE VERA LANDSCAPING LLC | PO BOX 31784 | MESA | AZ | 85275 | |
| 22385917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399717 | M F ATHLETIC CO INC | 1600 DIVISION RD | WEST WARWICK | RI | 02893 | |
| 22292368 | M HEALTH FAIRVIEW | 2450 RIVERSIDE AVE, WEST BUILDING F605 | MINNEAPOLIS | MN | 55415 | |
| 22292369 | M HEALTH FAIRVIEW | 400 STINSON BLVD NE | MINNEAPOLIS | MN | 55413 | |
| 22305715 | M IRAMED GLOBAL SERVICES | PO BOX 1413 CAROL STREAM, IL 60132-1413 | TAUNTON | MA | 02780 | |
| 22305377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391914 | M J COULTER TRUCKING LL | 215 PULASKI MERCER RD | PULASKI | PA | 16143 | |
| 22284312 | M J ENGINEERING | 166 NEW BOSTON ST | WOBURN | MA | 01801 | |
| 22366869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382051 | M J TRANSPORTATION SERVICE | 1 SHANDON ROAD, APT 307 | DORCHESTER CENTER | MA | 02124 | |
| 22405751 | M S PLASTICS & PACKAGING CO | 1099 WALL ST W STE 200 | LYNDHURST | NJ | 07071 | |
| 22337803 | M&L LANDS PARTNERSHIP | 340 RIDGE RD | NEWTON FALLS | OH | 44444 | |
| 22402356 | M&M HEALTH CARE INC | 6935 WOODLANDS LANE | SOLON | OH | 44139-4664 | |
| 22342999 | M&M MEDICAL SUPPLY INC. | 107 UXBRIDGE RD | MENDON | MA | 01756 | |
| 22408201 | M&R POWER EQUIPMENT GROUP HERMITAG | 2410 S HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22390470 | M&T BANK | 626 COMMERCE DRIVE | AMHERST | NY | 14228 | |
| 22406393 | M&T MITIGATION AND RESTORATION LLC | 830 REDWATER RD | WAKE VILLAGE | TX | 75501 | |
| 22306051 | M&W PARTNERS | PO BOX 500 | WEST FALMOUTH | MA | 02574 | |
| 22300930 | M&W PARTNERS INC | 2007 BAY ST STE 104, DBA BAY STREET OBGYN | TAUNTON | MA | 02780 | |
| 22338804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337095 | M.J. ELECTRIC LLC | PO BOX 686, ATTN: BETTY LINDHOLM | IRON MOUNTAIN | MI | 49801 | |
| 22306087 | M2S | 8 COMMERCE AVE | WEST LEBANON | NH | 03784 | |
| 22335059 | MA AETNA BETTER HEALTH | PO BOX 62198 | PHOENIX | AZ | 85082-2198 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335060 | MA AMERIHEALTH | 200 STEVENS DRIVE | PHILADELPHIA | PA | 19113 | |
| 22386245 | MA BH VBH LAWARENCE COUNTY | ATTENTION CLAIMS AND EAP, PO BOX 1853 | HICKSVILLE | NY | 11802 | |
| 22335061 | MA BH VBH LAWRENCE COUNTY | ATTENTION CLAIMS AND EAP | HICKSVILLE | NY | 11802 | |
| 22310612 | MA BH VBH LAWRENCE COUNTY | ATTENTION CLAIMS AND EAP, PO BOX 1853 | HICKSVILLE | NY | 11802 | |
| 22335062 | MA BH VBH MERCER COUNTY | ATTENTION CLAIMS AND EAP | HICKSVILLE | NY | 11802 | |
| 22310613 | MA BH VBH MERCER COUNTY | ATTENTION CLAIMS AND EAP, PO BOX 1853 | HICKSVILLE | NY | 11802 | |
| 22334750 | MA CARESOURCE | PO BOX 8730 | DAYTON | OH | 45402-2016 | |
| 22366460 | MA DEPARTMENT OF CORRECTION | 430 CANTERBURY | ROSLINDALE | MA | 02131 | |
| 22337303 | MA DEPT OF INDUSTRIAL ACCIDENTS | 2 AVE DE LAFAYETTE | BOSTON | MA | 02111 | |
| 22409038 | MA DINKIN LAW FIRM PLLC | 3319 S STATE RD 7 STE 303 | WELLINGTON | FL | 33449 | |
| 22337093 | MA DIVISION OF FISHERISE & WIL | 85 FITCHBURG ROAD, ATTN: CLERK III | AYER | MA | 01432 | |
| 22404647 | MA DL INC | 231 HIGH ST | WESTERLY | RI | 02891 | |
| 22404648 | MA DL INC | SERVPRO | WESTERLY | RI | 02891 | |
| 22335063 | MA GATEWAY | PO BOX 830249 | BIRMINGHAM | AL | 35283-0249 | |
| 22337308 | MA HIGHWAY DEPT DISTRICT 4 | CPRR+F6 | LEXINGTON | MA | 02421 | |
| 22385119 | MA INSURERS INSOLVENCY FUND | 1 BOWDOIN ST | BOSTON | MA | 02114 | |
| 22385120 | MA LABORERS HEALTH & WELFARE | 14 NE EXECUTIVE PARK SUITE 200, PO BOX 4000 | BURLINGTON | MA | 01803-0900 | |
| 22393789 | MA LABORERS HEALTH & WELFARE | PO BOX 3005, 1400 DISTRICT AVE | BURLINGTON | MA | 01803-9005 | |
| 22371395 | MA MMP ONE CAREUHC | PO BOX 31350 | SALT LAKE CITY | UT | 84131 | |
| 22334813 | MA OH UHC COMMUNITY | PO BOX 8207 | KINGSTON | NY | 12402 | |
| 22400857 | MA RALLIS CORP | P.O. BOX #70 | PERRINEVILLE | NJ | 08535 | |
| 22408326 | MA REGISTRY OF MOTOR VEHICLES | PO BOX 55889 | BOSTON | MA | 02205-5889 | |
| 22288077 | MA RETAIL MERCHANTS WC GROUP | 13 GRANITE AVE | DORCHESTER CENTER | MA | 02124 | |
| 22371476 | MA RETAIL MERCHANTS WC GROUP | TAVERN IN THE SQUARE WRENTHAM, 1 PREMIUM OUTLET BLVD | WRENTHAM | MA | 02093 | |
| 22385007 | MA SHARE OF COST | PO BOX 7062 | TALLAHASSEE | FL | 32314-7062 | |
| 22385121 | MA STATE CARPENTERS | PO BOX 7075 | WILMINGTON | MA | 01887-7075 | |
| 22388436 | MA STATE POLICE | 906 ELM ST | CONCORD | MA | 01742 | |
| 22345408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385008 | MA UPMC FOR YOU | PO BOX 2995 | PITTSBURGH | PA | 15230 | |
| 22363418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303036 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288153 | MAB COMMUNITY | 200 IVY ST | BROOKLINE | MA | 02446 | |
| 22363424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305400 | MABJ | COURT REPORTING 932 SOUTH STAPLEY DRIVE | MESA | AZ | 85204 | |
| 22405588 | MABJ INC | REPORTING, 932 SOUTH STAPLEY DRIVE | MESA | AZ | 85204 | |
| 22363426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350035 | MAC 3 | 416 WHISPERING CREEK RD | WEST MONROE | LA | 71291-6990 | |
| 22306871 | MAC INVESTMENTS | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22356534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347281 | MAC PIZZA MANAGEMENT INC. | 3106 TEXAS AVE SOUTH | COLLEGE STATION | TX | 77845 | |
| 22376284 | MAC RISK | ATTN MARGARET HIMEL RICK | BOSTON | MA | 02109 | |
| 22335492 | MAC RISK MANAGEMENT | PO BOX 122000 | WOODSTOCK | GA | 30189 | |
| 22284616 | MAC RISK MANAGEMENT | PO BOX 200001 | WOODSTOCK | GA | 30189 | |
| 22388440 | MAC RISK MANAGEMENT | PO BOX 2999, ADJ JESSICA LESCH | HARTFORD | CT | 06104 | |
| 22388633 | MAC RISKS INS | 1385 HANCOCK STREET, ADJ LEAH ZMUDZIEN | QUINCY | MA | 02169 | |
| 22401709 | MAC SERVICES LLC | 21 MILL POND DR | ROCHESTER | MA | 02770 | |
| 22363429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308323 | MACBRUD | 12101 SW 131ST AVE | MIAMI | FL | 33186 | |
| 22406814 | MACBRUD CORPORATION | 12101 SW 131ST AVE | MIAMI | FL | 33186 | |
| 22318145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318146 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371416 | MACCO SERVICES | 17 BRIDGE STREET | BILLERICA | MA | 01821 | |
| 22326561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284628 | MACCORMACK PLUMBING | 17 BRIDGE ST | BILLERICA | MA | 01821 | |
| 22318151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359306 | MACDONALD CHIROPRACTIC PC | 169 GIFFORD ST | FALMOUTH | MA | 02540 | |
| 22401206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337816 | MACDONALD MOVING SERVICES INC | 434 ELM ST | BRIDGEWATER | MA | 02324-1012 | |
| 22356536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396567 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306663 | MACFARLANE ENERGY | 95 BRIDGE ST | DEDHAM | MA | 02026-1742 | |
| 22333656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356554 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378971 | MACHINEOSAURUS MANUFACTURING | 1 FIRST ST, UNIT 9 | BRIDGEWATER | MA | 02324 | |
| 22318169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326578 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387983 | MACK INDUSTRIES | 2207 SODOM HUTCHINGS ROAD NE | VIENNA | OH | 44473 | |
| 22387984 | MACK INDUSTRIES | 2207 SODOM HUTCHINGS RD | VIENNA | OH | 44473 | |
| 22356566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352324 | MACKENZIE MOTORS | 296 N BEACON ST | BRIGHTON | MA | 02135-1905 | |
| 22326588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318182 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385789 | MACKIN GROUP INC | 7 HARVARD STREET, STE 210 | BROOKLINE | MA | 02445 | |
| 22356571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377112 | MACKINAW ADMINISTRATORS LLC | CO REVIEW WORKS, 21500 HAGGERTY RD STE 250 | NORTHVILLE | MI | 48167 | |
| 22388479 | MACKINAW ADMONISTRATORS | 21500 HAGGERTY ROAD, SUITE 250 | NORTHVILLE | MI | 48167 | |
| 22290292 | MACKINAW CO CBCS | PO BOX 114235 | LEXINGTON | KY | 40512 | |
| 22356573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309838 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290294 | MACOS PIZZA | 1140 E STATE ST | SHARON | PA | 16146 | |
| 22326596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290295 | MACTOWN | 151 NE 62ND STREET | MIAMI | FL | 33138 | |
| 22356586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284248 | MACYS | 1500 S WILLOW ST | MANCHESTER | NH | 03103 | |
| 22290296 | MACYS | 19535 BISCAYNE BLVD | MIAMI | FL | 33180 | |
| 22392763 | MACYS | 362 STATE RD | NORTH DARTMOUTH | MA | 02747 | |
| 22385918 | MACYS | 5135A W ALABAMA ST | HOUSTON | TX | 77056 | |
| 22290297 | MACYS | 7100 NW 32 AVE | MIAMI | FL | 33147 | |
| 22286615 | MACYS | OPTUMSEDGWICK, PO BOX 152539 | TAMPA | FL | 33684 | |
| 22382095 | MACYS INC | 250 GRANITE ST | BRAINTREE | MA | 02184 | |
| 22333042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344155 | MAD RIVER VALLEY AMBULANCE | PO BOX 305 | WAITSFIELD | VT | 05673 | |
| 22346605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381258 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290299 | MADELI USA | 9710 NW 110 AVE 1 | MIAMI | FL | 33178 | |
| 22285829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404478 | MADHAVA AGUSALA AND VASANTHA | 601 N ADAMS AVE | ODESSA | TX | 79761 | |
| 22387303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344124 | MADHAVI P LLC | 425 FRANKLIN ST | WRENTHAM | MA | 02093 | |
| 22310921 | MADHAVI P LLC | 851 MIDDLE STREET, 3300 | FALL RIVER | MA | 02721 | |
| 22405590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394944 | MADISON MEDICAL RESORT | 5001 OFFICE PARK DR | ODESSA | TX | 79762 | |
| 22318199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318201 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386246 | MAESTRO HEALTH | 2401 SARDIS ROAD N, STE 110 | CHARLOTTE | NC | 28227 | |
| 22284007 | MAESTRO HEALTH | CIGNA PPO PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22285889 | MAESTRO HEALTH | PO BOX 11178, CIGNA EPO | MATTHEWS | NC | 28106 | |
| 22391454 | MAESTRO HEALTH | PO BOX 1178 | MATTHEWS | NC | 28106 | |
| 22376627 | MAESTRO HEALTH PLAN | 2401 SARDIS ROAD N, SUITE 110 | CHARLOTTE | NC | 28227 | |
| 22356606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318205 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392489 | MAG MUTUAL INSURANCE CO | PO BOX 52979 | ATLANTA | GA | 52979 | |
| 22290300 | MAG WHOLE SALE | 190 W 23RD ST | HIALEAH | FL | 33012 | |
| 22363466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408015 | MAGAW LLC | 1120 SOUTH FREEWAY | FORTWORTH | TX | 76104 | |
| 22363471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292370 | MAGELLAN | FOX EVERETT A DIVISON OF HUB, PO BOX 6012 | RIDGELAND | MS | 39158 | |
| 22391455 | MAGELLAN | PO BOX 1655 | MARYLAND HEIGHTS | MO | 63043 | |
| 22386247 | MAGELLAN | PO BOX 2097 | MARYLAND HEIGHTS | MO | 63043 | |
| 22292371 | MAGELLAN | PO BOX 2216 | MARYLAND HEIGHTS | MO | 63043 | |
| 22371111 | MAGELLAN | SENIOR WHOLE HEALTH OF MA, PO BOX 1808 | MARYLAND HEIGHTS | MO | 63043 | |
| 22283842 | MAGELLAN | SENIOR WHOLE HEALTH PLAN OF MA, PO BOX 1808 | MARYLAND HEIGHTS | MO | 63043 | |
| 22371907 | MAGELLAN AEROSPACE | 20 COMPUTER DR | HAVERHILL | MA | 01830 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376100 | MAGELLAN BEH HEALTH | PO BOX 1098 | MARYLAND HEIGHTS | MO | 63043 | |
| 22376597 | MAGELLAN BEHAVIORAL HEALTH | 105 TERRY DRIVE SUITE 103 | NEW TOWN | PA | 18940 | |
| 22385009 | MAGELLAN BEHAVIORAL HEALTH | PO BOX 1396 | MARYLAND HEIGHTS | MO | 63043-1396 | |
| 22287218 | MAGELLAN BEHAVIORAL HEALTH | P O BOX 1516 | MARYLAND HEIGHTS | MO | 63043 | |
| 22292372 | MAGELLAN BEHAVIORAL HEALTH | PO BOX 1659 | MARYLAND HEIGHTS | MO | 63043 | |
| 22386248 | MAGELLAN BEHAVIORAL HEALTH | PO BOX 2157 | MARYLAND HEIGHTS | MO | 63043 | |
| 22385010 | MAGELLAN BH HEALTH | PO BOX 2097 | MARYLAND HEIGHTS | MO | 63043 | |
| 22385011 | MAGELLAN BH MCD | PO BOX 2097 | MARYLAND HEIGHTS | MO | 63043 | |
| 22336276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288182 | MAGELLAN COMPLETE CARE | P O BOX 2097 | MARYLAND HEIGHTS | MO | 63043 | |
| 22391456 | MAGELLAN COMPLETE CARE | PO BOX 2215 | HERCULANEUM | MO | 63048 | |
| 22385012 | MAGELLAN COMPLETE CARE DUALS | PO BOX 2097 | MARYLAND HEIGHTS | MO | 63043 | |
| 22336189 | MAGELLAN COMPLETE CARE MCD | 2371 GRAND AVE., PO BOX 93152 | LONG BEACH | CA | 90809-9994 | |
| 22341700 | MAGELLAN COMPLETE CARE MCD | PO BOX 2097 | MARYLAND HEIGHTS | MO | 63043-1396 | |
| 22385013 | MAGELLAN COMPLETE CARE MCR | PO BOX 2097 | MARYLAND HEIGHTS | MO | 63043 | |
| 22334648 | MAGELLAN COMPLETE CARE MEDICAR | PO BOX 956 | ELK GROVE VILLAGE | IL | 60009-0956 | |
| 22289133 | MAGELLAN HEALTH | 7400 NW 19TH ST | MIAMI | FL | 33126 | |
| 22291336 | MAGELLAN HEALTH | ATTN CLAIMS, P O BOX 21974 | SAINT PAUL | MN | 55121 | |
| 22283845 | MAGELLAN HEALTH PLAN | PO BOX 1808 | MARYLAND HEIGHTS | MO | 63043 | |
| 22391457 | MAGELLAN HEALTHCARE | PO BO 1655 | MARYLAND HEIGHTS | MO | 63043 | |
| 22391458 | MAGELLAN HEALTHCARE | PO BOX 1655 MARYLAND HEIGHTS | MARYLAND HEIGHTS | MO | 63043 | |
| 22289134 | MAGELLAN HEALTHCARE | PO BOX 2064 | MARYLAND HEIGHTS | MO | 63043 | |
| 22289135 | MAGELLAN HEALTHCARE | PO BOX 2097 | MARYLAND HEIGHTS | MO | 63043 | |
| 22386249 | MAGELLAN HEALTHCARE BEH HEALTH | ATTN LEHIGH CLAIMS, P O BOX 2127 | MARYLAND HEIGHTS | MO | 63043 | |
| 22386383 | MAGELLAN MANAGMENT | 11013 W BROAD ST SUITE500 | GLEN ALLEN | VA | 23060 | |
| 22385919 | MAGELLAN MIDSTREAM PARTNERS | 2700 S GRANDVIEW AVE | ODESSA | TX | 79766 | |
| 22355408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344132 | MAGGIACOMO, FRANK P., DO, INC | 1681 CRANSTON ST, STE D | CRANSTON | RI | 02920 | |
| 22345419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385920 | MAGIC CAR WASH AND EXPRESS LUB | 5210 39TH ST | GROVES | TX | 77619 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372351 | MAGIC GARDEN CHILDRENS CENTER | 6 BALLFIELD ROAD | LINCOLN | MA | 01773 | |
| 22286001 | MAGIC MEMORIES | 100 STOCKWELL DR | AVON | MA | 02322 | |
| 22290301 | MAGICHAND | 3400 DIXIE HIGH | MIAMI | FL | 33133 | |
| 22361292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344069 | MAGILL & GARDNER | 28 DRIFTWAY RD PO BOX 357 | SCITUATE | MA | 02066 | |
| 22361293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283957 | MAGNA CARE | PO BOX 10001 | GARDEN CITY | NY | 11530 | |
| 22291337 | MAGNA CARE | P.O. BOX 1001, GARDEN CITY | MELVILLE | NY | 11530 | |
| 22291338 | MAGNA CARE | PO BOX DP1001 | GARDEN CITY | NY | 11530 | |
| 22335277 | MAGNA CARTA INSURANCE COMPANY | ONE PARK AVENUE | NEW YORK | NY | 10016 | |
| 22394819 | MAGNA CARTA INSURANCE, LTD. | 3 BATTERYMARCH PARK, SUITE 101 | QUINCY | MA | 02169 | |
| 22392136 | MAGNA INSURANCE | 895 PARK AVE | MANDEVILLE | LA | 70448 | |
| 22404314 | MAGNA LEGAL SERVICES LLC | PO BOX 822804 | PHILADELPHIA | PA | 19182-2804 | |
| 22405592 | MAGNA MEDICAL OFFICE BUILDING | 7455 S UNION PARK AVE STE A | MIDVALE | UT | 84047 | |
| 22291340 | MAGNACARE | 15811 HARRY VAN ARSDALE JR AV | FRESH MEADOWS | NY | 11365 | |
| 22291339 | MAGNACARE | 158 11 HARRY VAN ARSDELL JR AV | FRESH MEADOWS | NY | 11365 | |
| 22385678 | MAGNACARE | 825 E GATE BLVD | GARDEN CITY | NY | 11530 | |
| 22291343 | MAGNACARE | POB 1001 | GARDEN CITY | NY | 11530 | |
| 22366456 | MAGNACARE | PO BOX 1001 | GARDEN CITY | NJ | 11530 | |
| 22291344 | MAGNACARE | POBOX 1001 | GARDEN CITY | NY | 11530 | |
| 22291341 | MAGNACARE | PO BOX 17262 | GARDEN CITY | NY | 11530 | |
| 22291342 | MAGNACARE | PO BOX 18085 | GARDEN CITY | NY | 11530 | |
| 22381044 | MAGNACARE | PO BOX 8085 | GARDEN CITY | NY | 11530 | |
| 22286429 | MAGNACARE CIGNA | 44 W GILBERT ST | RED BANK | NJ | 07701 | |
| 22391586 | MAGNACARE MEDICARE SUPPLEMENT | 119 B GCIU, PO BOX 211725 | EAGAN | MN | 55121 | |
| 22291509 | MAGNACAREFIRST HEALTH NETWORK | PO BOX 1001 | GARDEN CITY | NY | 11530-8001 | |
| 22402801 | MAGNACOUSTICS INC | 1995 PARK STREET | ATLANTIC BEACH | NY | 11509-1233 | |
| 22402802 | MAGNACOUSTICS INC | PO BOX 135 | ATLANTIC BEACH | NY | 11509 | |
| 22399374 | MAGNATAG VISIBLE SYSTEMS | 2031 O'NEILL RD | MACEDON | NY | 14502-8953 | |
| 22396698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393670 | MAGNEMOTION | AKA ROCKWELL ATT: KEN QUAST, 139 BARNUM RD | DEVENS | MA | 01434 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405593 | MAGNET FORENSICS USA INC | 2250 CORPORATE PARK DR STE 130 | HERNDON | VA | 20171 | |
| 22361296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287820 | MAGNOLIA HEALTH | P O BOX 5010, ATTN CLAIMS | FARMINGTON | MO | 63640 | |
| 22394111 | MAGNOLIA HEALTH PLAN | 111 EAST CAPITOL STREET, SUITE 500 | JACKSON | MS | 39201 | |
| 22284546 | MAGNOLIA HEALTH PLAN | PO BOX 3090 | FARMINGTON | MO | 63640 | |
| 22394112 | MAGNOLIA MANOR | 4400 GULF AVE | GROVES | TX | 77619 | |
| 22385921 | MAGNOLIA MARINE COMPANY | ATTN CORP CLAIMS, PO BOX 1308 | JACKSON | MS | 39215 | |
| 22336334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371357 | MAGUIRE COMPANY | PO BOX 60075, ATTN JOANNE | NEWTON | MA | 02460 | |
| 22407723 | MAGUIRE ENTERPRISES INC | 10289 NW 46TH STREET | FORT LAUDERDALE | FL | 33351 | |
| 22396706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318225 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398039 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336655 | MAHONING COUNTY CORONER OFC | 345 OAK HILL | YOUNGSTOWN | OH | 44501 | |
| 22403003 | MAHONING COUNTY COURT | 6000 MAHONING AVE | AUSTINTOWN | OH | 44515 | |
| 22342235 | MAHONING COUNTY MEDICAL | C/O DIANA MCDONALD | CANFIELD | OH | 44406 | |
| 22390448 | MAHONING COUNTY SANITARY | P.O. BOX 70279 | PHILADELPHIA | PA | 19176 | |
| 22394753 | MAHONING COUNTY SANITARY | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | |
| 22356381 | MAHONING COUNTY TREASURER | 120 MARKET STREET | YOUNGSTOWN | OH | 44503 | |
| 22401940 | MAHONING VALLEY PRODUCTIONS | 3117 CHABLIS LANE | POLAND | OH | 44514 | |
| 22339128 | MAHONING VALLEY SCRAPPERS | 572 WASHINGTON ST STE 7 | WELLESLEY | MA | 02482-6418 | |
| 22366049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386481 | MAI PLACE | 323 TURNPIKE, APT 45 | CANTON | MA | 02021 | |
| 22398041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376684 | MAIBEC EASTERN INC | 92 EVANS DR | STOUGHTON | MA | 02072 | |
| 22318235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335362 | MAIL HANDLERS BENEFIT PLAN | PO BOX 44242 | JACKSONVILLE | FL | 32231-4242 | |
| 22335361 | MAIL HANDLERS BENEFITS PLAN | P.O. BOX 8402 | LONDON | KY | 40742 | |
| 22385922 | MAIL MANAGEMENT SERVICESINC | 5300 N 57TH ST UNIT 1 | LINCOLN | NE | 68507 | |
| 22392598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376050 | MAILHANDLERS | PO BOX 8402 | LONDON | KY | 40742 | |
| 22380618 | MAILHANDLERS | PO BOX 981106 | EL PASO | TX | 79998 | |
| 22318236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388598 | MAILLOUX BROTHERS | 55 CHASE ST | METHUEN | MA | 01844 | |
| 22332707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307213 | MAIMONIDES MEDICAL CENTER | 1295 SOUTH US HIGHWAY 1 | ROCKLEDGE | FL | 32955 | |
| 22300393 | MAIMONIDES PARAMEDIC AMBULANCE | 506 6TH ST | BROOKLYN | NY | 11215 | |
| 22385923 | MAIN EVENT GILBERT | 1735 S SAN TAN VILLAGE PKWY | GILBERT | AZ | 85295 | |
| 22304426 | MAIN ST CLEANERS LLC | 332 MAIN STREET | MILFORD | MA | 01757 | |
| 22284639 | MAIN STREET AMERICA | PO BOX 2002 | KEENE | NH | 03431 | |
| 22405595 | MAIN STREET CLEANERS | 1010 S MAIN STREET | HOPE | AR | 71801 | |
| 22344384 | MAIN STREET PODIATRY PC | 730 MAIN ST, STE 1D | MILLIS | MA | 02054 | |
| 22405596 | MAIN STREET TEXARKANA | 819 N STATE LINE AVENUE | TEXARKANA | TX | 75501 | |
| 22398044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326632 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381802 | MAINCARE | 109 CAPITOL ST | AUGUSTA | ME | 04330 | |
| 22376813 | MAINE CARE | 242 STATE ST | AUGUSTA | ME | 04330 | |
| 22283898 | MAINE CARE | M100 AUGUSTA | | ME | 04333 | |
| 22391459 | MAINE EMPLOYER MUTUAL | PO BOX 6726 | PORTLAND | OR | 97228 | |
| 22304737 | MAINE MOLECULAR | 23 MILL BROOK ROAD | SACO | ME | 04072 | |
| 22382210 | MAINE MOLECULAR QUALITY CONTROLS | 23 MILL BROOK RD | SACO | ME | 04072-9806 | |
| 22337779 | MAINE STANDARDS | 221 US ROUTE 1 | CUMBERLAND FORESIDE | ME | 04110-1345 | |
| 22400001 | MAINE STANDARDS COMPANY LLC | 221 US ROUTE 1 | CUMBERLAND FORESIDE | ME | 04110-1345 | |
| 22407678 | MAINE STANDARDS COMPANY LLC | 765 ROOSEVELT TRAIL STE 9A | WINDHAM | ME | 04062 | |
| 22288357 | MAINECARE | 11 STATE HOUSE STATION | AUGUSTA | ME | 04333 | |
| 22287150 | MAINECARE CLAIMS PROCESSING | M100 | AUGUSTA | ME | 04332 | |
| 22286472 | MAINECARE CLAIMS PROCESSING | M 400 | AUGUSTA | ME | 04333 | |
| 22300940 | MAINEHEALTH | 655 MAIN ST | SACO | ME | 04072 | |
| 22301253 | MAINGENERAL MEDICAL CENTER | 30 CHASE AVE | WATERVILLE | ME | 04901 | |
| 22361316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290302 | MAINLAND ROOFING COMPANY | 3740 NW 80TH ST | MIAMI | FL | 33147 | |
| 22326633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407639 | MAINLINE MEDICAL PRODUCTS LLC | 2710 NORTHRIDGE DR NW STE B | WALKER | MI | 49544 | |
| 22407640 | MAINLINE MEDICAL PRODUCTS LLC | PO BOX 639844 | CINCINNATI | OH | 45263-9844 | |
| 22307238 | MAINLY WATER BIG SPRING | PO BOX 2291 1509 E FM 700 | BIG SPRING | TX | 79721-2291 | |
| 22404029 | MAINLY WATER BIG SPRING LLC | 6024 43RD ST | LUBBOCK | TX | 79407 | |
| 22361317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339741 | MAINSAIL GROUP | 1804 WILLIAMSON CT STE 101 | BRENTWOOD | TN | 37027-8176 | |
| 22377107 | MAINSPRING SHELTER | 54 NORTH MAIN ST | BROCKTON | MA | 02301 | |
| 22404104 | MAINSTAY MEDICAL | 2159 INDIA ST STE 200 | SAN DIEGO | CA | 92101 | |
| 22285283 | MAINSTEAM GLOBAL | 91 GLENN ST | LAWRENCE | MA | 01843 | |
| 22290303 | MAINSTREAM ENGINEERING CORP | 200 YELLOW PL | ROCKLEDGE | FL | 32955 | |
| 22408136 | MAINSTREAM FLUID & AIR LLC | 47 RUSSO PLACE | BERKELEY HEIGHTS | NJ | 07922 | |
| 22290304 | MAINSTREET PUB | 705 E NEW HAVEN | MELBOURNE | FL | 32901 | |
| 22283950 | MAINTECH INCORPORATED | 14 COMMERCE DR 200 | CRANFORD | NJ | 07016 | |
| 22361319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385485 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308243 | MAJE | 14 WILLEY RD | SACO | ME | 04072 | |
| 22326641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284940 | MAJESTIC | 344 JOHN DIETSCH BLVD | ATTLEBORO | MA | 02703 | |
| 22361324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385924 | MAJOR DRILLING AMERICA | 2200 S 4000 W | WEST VALLEY CITY | UT | 84120 | |
| 22402814 | MAJOR LEAGUE TIRE LLC | 2958 STATE RT 5 | CORTLAND | OH | 44410 | |
| 22403102 | MAJOR SECURITY HOLDINGS | 6 CENTRAL ST | TOPSFIELD | MA | 01983 | |
| 22308769 | MAJOR SECURITY HOLDINGS | 10 PRINCES POINT RD | YARMOUTH | ME | 04096 | |
| 22318241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387891 | MAK ASSOCIATES OF OHIO INC | 1111 TOWER DR | AKRON | OH | 44305 | |
| 22385690 | MAK ELELCTRIC | 350 FUANCE CORNER ROAD | ACUSHNET | MA | 02743 | |
| 22318244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368423 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306420 | MAKO SURGICAL | 26545 NETWORK PLACE | CHICAGO | IL | 60673-1265 | |
| 22400674 | MAKO SURGICAL CORP | 26545 NETWORK PL | CHICAGO | IL | 60673-1265 | |
| 22400673 | MAKO SURGICAL CORP | 3365 ENTERPRISE AVE | WESTON | FL | 33331 | |
| 22339437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404583 | MAKONNEN G HABTENARIAM PLLC | PO BOX 11773 | CHANDLER | AZ | 85248-0013 | |
| 22387986 | MAKOTO | 6922 SONNY DALE DR | MELBOURNE | FL | 32904 | |
| 22387987 | MAKOTO | 9700 COLLINS AVE | MIAMI BEACH | FL | 33154 | |
| 22387988 | MAKOTO DRESSING | 6922 SONNYDALE DR | MELBOURNE | FL | 32904 | |
| 22361328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349933 | MAKRIDIS LAW FIRM | 155 S PARK AVE, STE 160 | WARREN | OH | 44481 | |
| 22361329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402362 | MALABAR HEALTH SPECIALISTS LLC | 910 MALABAR RD SE  STE 2 | PALM BAY | FL | 32907 | |
| 22337752 | MALABAR HEALTH SPECIALISTS LLC | 910 MALABAR RD SUITE 2 | PALM BAY | FL | 32907 | |
| 22387070 | MALABAR MEDICAL WALK-IN CLINIC | 1663 GEORGIA ST NE, SUITE 500 | PALM BAY | FL | 32907 | |
| 22368429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287390 | MALATOS IRON WORKS | 1205 BAY ST | FALL RIVER | MA | 02724 | |
| 22368430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388110 | MALBOROUGH HILLS | 121 NORTHBORO ROAD E | MARLBOROUGH | MA | 01752 | |
| 22361332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361334 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293575 | MALEKO PERSONNEL | 1208 E BROADWAY RD STE 100 | TEMPE | AZ | 85281 | |
| 22368442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400059 | MALIGNANT HYPERTHERMIA OF USA | 11 EAST STATE STREET, PO BOX 1069 | SHERBURNE | NY | 13460-4287 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337706 | MALIGNANT HYPERTHERMIA OF USA | 11 EAST STATE STREET | SHERBURNE | NY | 13460-4287 | |
| 22308616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382030 | MALINI NAIR | 44 ADAMS STREET, SUITE 4 | BRAINTREE | MA | 02184 | |
| 22326657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347240 | MALL ENERGY INC. | 2719 E MARSHALL AVENUE | LONGVIEW | TX | 75601 | |
| 22326660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392572 | MALLINCKRODT INC | PO BOX 73192 | CHICAGO | IL | 60673-7192 | |
| 22399909 | MALLORY HEADSETS INC | 679 NORTH MAIN ST | WEST BRIDGEWATER | MA | 02379 | |
| 22326661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368447 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304310 | MALONE ROOFING SERVICES LLC | 439 DORY STREET | JACKSON | MS | 39201 | |
| 22368454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307155 | MALONEY LAW GROUP | 1007 SOUTH ALAMO ST | SAN ANTONIO | TX | 78210 | |
| 22287913 | MALONEY PROPERTIES | 820 CUMMINGS HIGHWAY | MATTAPAN | MA | 02126 | |
| 22326667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355027 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342187 | MALTZ SALES COMPANY | 67 GREEN ST | FOXBORO | MA | 02035-3824 | |
| 22403300 | MALTZ SALES COMPANY INC | ATTN: JOE FALANDYS, 67 GREEN ST | FOXBORO | MA | 02035-3824 | |
| 22385354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293576 | MAMAS KITCHEN | 1534 E 8TH ST | ODESSA | TX | 79761 | |
| 22318272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340661 | MAMDOUH RIAD MD, PC | 51 MAIN ST, STE 2 | HYANNIS | MA | 02601 | |
| 22318273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334065 | MAMMOTH FIRE ALARM INC | 176 WALKER ST | LOWELL | MA | 01854-3126 | |
| 22341427 | MAMMOTH HOSPITAL | 85 SIERRA PARK RD | MAMMOTH LAKE | CA | 93546 | |
| 22305780 | MAMMOTOME DIVISION DEVICOR MEDICAL | P.O. BOX 406663 | ATLANTA | GA | 30384-6663 | |
| 22368457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285165 | MANAFORT PRECISION | 261 SOUTHWEST CUTOFF | WORCESTER | MA | 01604 | |
| 22335365 | MANAGED BLUE FOR SENIORS | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22379057 | MANAGED CARE | P O BOX 1231 | PROSPER | TX | 75078 | |
| 22394113 | MANAGED CARE ADMIN | PO BOX 958 | DRAPER | UT | 84020 | |
| 22394114 | MANAGED CARE ADMINISTRATORS | 802 E WINCHESTER ST, STE 250 | SALT LAKE | UT | 84107 | |
| 22394115 | MANAGED CARE ADMINISTRATORS | 99 S 99W | LAYTON | UT | 84041 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394116 | MANAGED CARE ADMINISTRATORS | P O BOX 958 | DRAPER | UT | 84020 | |
| 22285653 | MANAGED CARE OTHER | 10210 NORTH 25TH AVE, CORP CTR STE 211 | PHOENIX | AZ | 85021 | |
| 22386250 | MANAGED CARE OTHER | 1601 SASSAFRAS STREET | ERIE | PA | 16502 | |
| 22386251 | MANAGED CARE OTHER | 2041 5TH AVE | NEW YORK | NY | 10035 | |
| 22386252 | MANAGED CARE OTHER | 26 FIREMANS MEMORIAL DRIVE, SUITE 117 | POMONA | NY | 10970 | |
| 22386253 | MANAGED CARE OTHER | 300 BURNETT STREET SUITE 200, USHEALTHGROUPFREEDOM LIFE | FORT WORTH | TX | 76102 | |
| 22386254 | MANAGED CARE OTHER | 5775 BLUE LAGOON DR | MIAMI | FL | 33126 | |
| 22291510 | MANAGED CARE OTHER | 600 E LAFAYETTE BLVD | DETROIT | MI | 48226 | |
| 22386255 | MANAGED CARE OTHER | CIGNA | CHATTANOOGA | TN | 37422 | |
| 22386256 | MANAGED CARE OTHER | CLAIMD DEPTGEISINGER HEALTH, PO BOX 853910 | RICHARDSON | TX | 75085 | |
| 22289374 | MANAGED CARE OTHER | DESJARDINS INSURANCE, POBOX 1497 | HALLANDALE | FL | 33008 | |
| 22291511 | MANAGED CARE OTHER | GEHA, PO BOX 981707 | EL PASO | TX | 79998 | |
| 22289375 | MANAGED CARE OTHER | LEON MED CENTER, PO BOX 459092 | FORT LAUDERDALE | FL | 33345 | |
| 22289376 | MANAGED CARE OTHER | MAGELLAN HEALTH, PO BOX 2215 | MARYLAND HEIGHTS | MO | 63043 | |
| 22289377 | MANAGED CARE OTHER | MEDICAL MUTUAL OF OHIO, 2060 E 9TH ST | COLUMBUS | OH | 43215-2216 | |
| 22393384 | MANAGED CARE OTHER | | MELBOURNE | FL | 32934 | |
| 22393381 | MANAGED CARE OTHER | P0 BOX 310 | GRAPEVINE | TX | 76099 | |
| 22289378 | MANAGED CARE OTHER | PO BOX 10001 | GARDEN CITY | NY | 11530 | |
| 22288035 | MANAGED CARE OTHER | PO BOX 1231 | PROSPER | TX | 75078 | |
| 22289379 | MANAGED CARE OTHER | PO BOX 14010 | ORANGE | CA | 92863 | |
| 22388445 | MANAGED CARE OTHER | PO BOX 2000 | EXETER | NH | 03843-2000 | |
| 22286473 | MANAGED CARE OTHER | PO BOX 2083 | CONCORD | NH | 03302 | |
| 22289380 | MANAGED CARE OTHER | PO BOX 21173 | SAINT PAUL | MN | 55121 | |
| 22289381 | MANAGED CARE OTHER | PO BOX 21593 | SAINT PAUL | MN | 55121 | |
| 22289382 | MANAGED CARE OTHER | PO BOX 22712 | LONG BEACH | CA | 90801 | |
| 22289383 | MANAGED CARE OTHER | PO BOX 22816 | LONG BEACH | CA | 90801 | |
| 22289384 | MANAGED CARE OTHER | PO BOX 25326 | OVERLAND PARK | KS | 66225 | |
| 22289385 | MANAGED CARE OTHER | PO BOX 2999 | PITTSBURGH | PA | 15230 | |
| 22289386 | MANAGED CARE OTHER | PO BOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22287033 | MANAGED CARE OTHER | PO BOX 31353 | SALT LAKE CITY | UT | 84131-0353 | |
| 22393382 | MANAGED CARE OTHER | POBOX 483 | GOSHEN | IN | 46527 | |
| 22291512 | MANAGED CARE OTHER | P O BOX 5070 | FARMINGTON | MO | 63640-5050 | |
| 22385716 | MANAGED CARE OTHER | PO BOX 51130, UNICARE COSTCARE | SPRINGFIELD | MA | 01151-5130 | |
| 22284393 | MANAGED CARE OTHER | PO BOX 5317 | TAMPA | FL | 33619-5317 | |
| 22289387 | MANAGED CARE OTHER | PO BOX 668 | LYNDHURST | NJ | 07071 | |
| 22386257 | MANAGED CARE OTHER | PO BOX 740800 | ATLANTA | GA | 30374 | |
| 22386258 | MANAGED CARE OTHER | PO BOX 81040, 5801 POSTAL ROAD | CLEVELAND | OH | 44181 | |
| 22284266 | MANAGED CARE OTHER | PO BOX 9016 | ANDOVER | MA | 01810-0916 | |
| 22371300 | MANAGED CARE OTHER | PO BOX 9032 | ANDOVER | MA | 01810 | |
| 22386259 | MANAGED CARE OTHER | PO BOX 94648 | CLEVELAND | OH | 44101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386260 | MANAGED CARE OTHER | UHC GLOBAL, PO BOX 30526 | SALT LAKE CITY | UT | 84101 | |
| 22393383 | MANAGED CARE OTHER | UNITED GROUP PROGRAMSOPTIMED, 5600 SPALDING DR UNIT 927050 | NORCROSS | GA | 30010-7050 | |
| 22393385 | MANAGED CARE OTHER | UPMC COMMUNITY HEALTHCHOICES | PITTSBURGH | PA | 15230 | |
| 22335175 | MANAGED COMP | P.O. BOX 28050 | ATLANTA | GA | 30358 | |
| 22403954 | MANAGED HEALTHCARE PARTNERS LLC | 1000 NW 57TH AVE STE 400 | MIAMI | FL | 33126 | |
| 22339489 | MANAGEMENT AFFILIATES OF NORTHEAST HO | NORTHEAST HOUSTON LLC, 22751 PROFESSIONAL DR | KINGWOOD | TX | 77339 | |
| 22404857 | MANAGEMENT HEALTH SERVICES | CR 11 NO 79 52 OF 602 | BOGOTA DC | | 110221 | COLOMBIA |
| 22342696 | MANAGEMENT HEALTH SERVICES COLOMBIA | COLOMBIA SAS CR 11 NO 79 52 OF 602 | BOGOTA - DC | | 110221 | COLOMBIA |
| 22336976 | MANAGEMENT OF TRANSPORTATION | 1427 R WATER STREET, ACCTS PAYABLE | FITCHBURG | MA | 01420 | |
| 22405597 | MANAGEMENT RECRUITER OF GREATER CHI | 8008 LINKS WAY | PORT SAINT LUCIE | FL | 34986 | |
| 22305702 | MANAGEMENT RECRUITER OF GREATER CHIC | 8008 LINKS WAY PORT SAINT LUCIE FL 34986 | CHICAGO | IL | 60693 | |
| 22318276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355249 | MANALEX | C/O MANUEL A PENALVER 9220 SUNSET DR, STE 206 | MIAMI | FL | 33173 | |
| 22408565 | MANALEX CORP | C/O MANUEL A PENALVER, 9220 SUNSET DR STE 206 | MIAMI | FL | 33173-0000 | |
| 22334067 | MANALEX CORP | C/O MANUEL A PENALVER | MIAMI | FL | 33173-0000 | |
| 22318277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387989 | MANCAN | 48 FIRST ST NE | MASSILLON | OH | 44646 | |
| 22387990 | MANCAN TEMP AGENCY | 1954 ELM RD NE | WARREN | OH | 44483 | |
| 22368461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341584 | MANCHESTER UROLOGY ASSOCIATES | 4 ELLIOT WAY 200 | MANCHESTER | NH | 03103 | |
| 22368462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287200 | MANCINI SHEET METAL | 9 INNIS ST | BILLERICA | MA | 01821 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284624 | MANCON LLC | 200 SHUMAN AVE | STOUGHTON | MA | 02072 | |
| 22361367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404484 | MANDARICH LAW GROUP LLP | 550 W WASHINGTON BLVD STE 701 | CHICAGO | IL | 60661 | |
| 22402931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307786 | MANDIANT | DEPT 3063 | DALLAS | TX | 75312-3063 | |
| 22366388 | MANDIANT INC | 11951 FREEDOM DR DL 6 | RESTON | VA | 20190-5640 | |
| 22361371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284405 | MANET | 1 WASHINGTON STREET | TAUNTON | MA | 02780 | |
| 22400883 | MANET COMMUNITY HEALTH CENTER | 110 WEST SQUANTUM STREET | NORTH QUINCY | MA | 02171 | |
| 22300610 | MANET COMMUNITY HEALTH CENTER | 1193 SEA ST | QUINCY | MA | 02169 | |
| 22387991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287057 | MANFI LEASING | 136 SOUTH MIAN ST | ASSONET | MA | 02702 | |
| 22367067 | MANFI LEASING | 20 A ST | BURLINGTON | MA | 01803 | |
| 22326679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371920 | MANGANARO NORTHEAST | 52 CUMMINGS PARK DR | WOBURN | MA | 01801 | |
| 22395142 | MANGANARO NORTHEAST | 52 CUMMINGS PARK ROAD | WOBURN | MA | 01801 | |
| 22326681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326685 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387992 | MANGO BOTTLING | 767 CLEAR LAKE RD | COCOA | FL | 32922 | |
| 22390198 | MANGROVE JACK MARINE | 420 VINE AVENUE | SHARON | PA | 16146 | |
| 22318286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311404 | MANHAN INTERNAL MEDICINE PC | 6 PARC PLACE, STE A | SOUTHAMPTON | MA | 01073 | |
| 22387993 | MANHATTAN ELECTRIC AND LIGHTIN | 1155 E 4TH AVE | HIALEAH | FL | 33010 | |
| 22392137 | MANHATTAN LIFE | 10777 NORTHWEST FREEWAY | HOUSTON | TX | 77292 | |
| 22394117 | MANHATTAN LIFE | 10777 N WEST FREEWAY | HOUSTON | TX | 77092 | |
| 22288311 | MANHATTAN LIFE | 13831 NORTHWEST FREEWAY | HOUSTON | TX | 77040 | |
| 22335948 | MANHATTAN LIFE | POB 925568 | HOUSTON | TX | 77292 | |
| 22391587 | MANHATTAN LIFE | PO BOC 9225568 | HOUSTON | TX | 77292 | |
| 22392139 | MANHATTAN LIFE | PO BOX 2925568 | HOUSTON | TX | 77292 | |
| 22391588 | MANHATTAN LIFE | PO BOX 9225568 | HOUSTON | TX | 77292 | |
| 22394118 | MANHATTAN LIFE | P O BOX 924408 | HOUSTON | TX | 77292 | |
| 22335945 | MANHATTAN LIFE | PO BOX 925068 | HOUSTON | TX | 77292 | |
| 22335946 | MANHATTAN LIFE | PO BOX 9255568 | HOUSTON | TX | 77292 | |
| 22392138 | MANHATTAN LIFE | P.O BOX 925568 | HOUSTON | TX | 77292 | |
| 22335947 | MANHATTAN LIFE | PO BOX 92558 | HOUSTON | TX | 77292 | |
| 22287989 | MANHATTAN LIFE | PO BOX 926169 | HOUSTON | TX | 77292 | |
| 22335949 | MANHATTAN LIFE INS CO | 10777 NO WEST FRWY, ATTNMEDICARE SUPPLEMENT | HOUSTON | TX | 77092 | |
| 22391589 | MANHATTAN LIFE INS CO | P O BOX 925568 | HOUSTON | TX | 77292 | |
| 22335950 | MANHATTAN LIFE INSURANCE | 10771 NW FREEWAY | HOUSTON | TX | 77092 | |
| 22386261 | MANHATTAN LIFE INSURANCE | 79 MADISON AVE | NEW YORK | NY | 10016 | |
| 22391460 | MANHATTAN LIFE INSURANCE | 929 W SPRAGUE AVE | SPOKANE | WA | 99210 | |
| 22369434 | MANHATTAN LIFE INSURANCE | PO BOX 924408 | HOUSTON | TX | 77292 | |
| 22386262 | MANHATTAN LIFE INSURANCE | PO BOX 925309 | HOUSTON | TX | 77292-5309 | |
| 22374466 | MANHATTAN LIFE INSURANCE | PO BOX 925568 | HOUSTON | TX | 77292 | |
| 22391590 | MANHATTAN LIFE INSURANCE CO | 10777 NORTHWEST FWY | HOUSTON | TX | 77092 | |
| 22288369 | MANHATTAN LIFE INSURANCE COM | POBOX 925568 | HOUSTON | TX | 77292 | |
| 22394119 | MANHATTAN LIFE SUPPLEMENT | POBOX 925309 | HOUSTON | TX | 77292 | |
| 22308203 | MANHATTAN TELECOMMUNICATION | PO BOX 9660 | MANCHERSTER | NH | 03108-9660 | |
| 22366389 | MANHATTAN TELECOMMUNICATION CORP | 55 WATER ST 32ND FL | NEW YORK | NY | 10041 | |
| 22335951 | MANHATTANLIFE ASSURANCE CO | PO BOX 825568 | HOUSTON | TX | 77292 | |
| 22384035 | MANHEIM NEW ENGLAND | 123 WILLIAMS ST | NORTH DIGHTON | MA | 02764 | |
| 22318290 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389242 | MANIFORT PRECISION | 261 SW CUTOFF | WORCESTER | MA | 01604 | |
| 22368470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354010 | MANISH TANDON MD ASSOCIATES PC | 11 NEVINS ST, STE 304 | BRIGHTON | MA | 02135 | |
| 22310936 | MANISH TANDON MD ASSOCIATES, PC (F'/K/A | 11 NEVINS STREET, 302 | BRIGHTON | MA | 02135 | |
| 22310961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394120 | MANITOBA HEALTH | 300 CARLTON STREET | WINNIPEG | MB | R3B3M9 | CANADA |
| 22318292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318293 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393671 | MANNING TREE & LANDSCAPE | PO BOX 2636 | ACTON | MA | 01720 | |
| 22326692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299626 | MANNING, WILLIAM J., JR MD PC | 700 ATTUCKS LANE STE 1A | HYANNIS | MA | 02601 | |
| 22318305 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372376 | MANNYS AUTO REPAIR | 2 PARK ST | REHOBOTH | MA | 02769 | |
| 22368483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405599 | MANOUKIAN EP MEDICAL SERVICES | 889 COUNTRY LANE | HOUSTON | TX | 77024 | |
| 22381192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377146 | MANPOWER | 110 TURNPIKE RD SUITE 212 | WESTBOROUGH | MA | 01581 | |
| 22293577 | MANPOWER | 1669 LOUISVILLE AVE | MONROE | LA | 71201 | |
| 22390199 | MANPOWER | 2410 B S HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22293578 | MANPOWER | PO BOX 1090 | BENTON | LA | 71006 | |
| 22318307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392044 | MANSFIELD FIRE DEPARTMENT | 10 PLYMOUTH STREET | MANSFIELD | MA | 02048 | |
| 22389293 | MANSFIELD FIRE DEPT | 500 EAST ST A | MANSFIELD | MA | 02048 | |
| 22354363 | MANSFIELD PHYSICAL THERAPY AND | 200 CHAUNCY ST, STE 4 | MANSFIELD | MA | 02048 | |
| 22383956 | MANSFIELD POLICE | 500 EAST STREET, STE A | MANSFEILD | MA | 02048 | |
| 22318309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356018 | MANSON WESTERN | 625 ALASKA AVE | TORRANCE | CA | 90503-5124 | |
| 22326703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332921 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349645 | MANTHOS, LAURIE, DMD, PC | 200 LINCOLN ST | WORCESTER | MA | 01605 | |
| 22293579 | MANTICORE FULES | 2419 W MURPHY | ODESSA | TX | 79763 | |
| 22326704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394121 | MANU LIFE | PO BOX 2580, STATION B | MONTREAL | QC | H3B5C6 | CANADA |
| 22326705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354181 | MANUEL F FENTE PA | 999 PONCE DE LEON BLVD STE 600 | CORAL GABLES | FL | 33134 | |
| 22408514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394122 | MANULIFE | 200 BLOOR STREET EAST | TORONTO | ON | M4W1E5 | CANADA |
| 22391461 | MANULIFE | PO BOX 1602 DEL STN 5004A | WATERLOO | QC | N2J4C6 | CANADA |
| 22394123 | MANULIFE | 500 KING ST NORTH, PO BOX 1669 | WATERLOO | IL | 62298 | |
| 22288854 | MANULIFE FINANCIAL | 200 BLOOR ST | EAST TORONTO | ON | M4W1E5 | CANADA |
| 22402239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333291 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376057 | MAP AMERIGROUP ADVANTAGE | PO BOX 61010 | VIRGINIA BEACH | VA | 23466 | |
| 22334623 | MAP BCBS MEDICARE ADVANTAGE | PO BOX 3686 | SCRANTON | PA | 18505 | |
| 22376101 | MAP CARE IMPROVEMENT PLUS | PO BOX 488 | LINTHICUM HEIGHTS | MD | 21090 | |
| 22341701 | MAP CIGNA HEALTHSPRING | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22401914 | MAP COMMUNICATIONS INC | 1333 GATEWAY DR STE 1013 | MELBOURNE | FL | 32901 | |
| 22402634 | MAP COMMUNICATIONS INC | PO BOX 95117 | CHICAGO | IL | 60694-5117 | |
| 22366391 | MAP COMMUNICATIONS INC | PO BOX 639236 | CINCINNATI | OH | 45263-9236 | |
| 22380586 | MAP HUMANA ADVANTAGE PPO | PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22380590 | MAP HUMANA GOLD PLUS | PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22334788 | MAP MOLINA MEDICARE ADV | PO BOX 22811 | LONG BEACH | CA | 90801 | |
| 22334875 | MAP SELECTCARE TEXAN PLUS | PO BOX 17900 | AUSTIN | TX | 78760-7900 | |
| 22334874 | MAP SELECTCARE TEXANS VALUE | PO BOX 17900 | AUSTIN | TX | 78760-7900 | |
| 22334834 | MAP SUPERIOR ADVANTAGE | PO BOX 3060 | FARMINGTON | MO | 63640 | |
| 22350876 | MAP SUPERIOR ADVANTAGE | PO BOX 99906 | GRAPEVINE | TX | 76099-9706 | |
| 22370956 | MAP TEXAS PLUS | PO BOX 741107 | HOUSTON | TX | 77274 | |
| 22376145 | MAP UHC MEDICARE ADVANTAGE | PO BOX 31353 | SALT LAKE CITY | UT | 84130 | |
| 22376140 | MAP UHC MEDICARE SELECT | PO BOX 30975 | SALT LAKE CITY | UT | 84130 | |
| 22336222 | MAP UHC WELLMED MEDICARE | PO BOX 30508 | SALT LAKE CITY | UT | 84130 | |
| 22336221 | MAP WELLCARE OF TEXAS | PO BOX 31372 | TAMPA | FL | 33631 | |
| 22303046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286337 | MAPFRE | 7300 CORPORATE CENTER DR #601 | MIAMI | FL | 33126 | |
| 22371924 | MAPFRE | PO BOX 709108 | WEBSTER | MA | 01570 | |
| 22284020 | MAPFRE INS | 11 GORE RD, AMANDA JOHNS | WEBSTER | MA | 01570 | |
| 22367014 | MAPFRE INSURANCE | 11 GORE RD | WEBSTER | MA | 01570 | |
| 22288258 | MAPFRE LIFE INSURANCE | PO BOX 70297 | SAN JUAN | PR | 00936 | |
| 22287186 | MAPFREE | 11 GORE ROAD | WEBSTER | MA | 01570 | |
| 22368495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306662 | MAPLES NIX & DIESSELHORST | 15401 N MAY AVE | EDMOND | OK | 73013 | |
| 22387994 | MAPLETON GROUP | 1 OAK BROOK TERRACE SUITE 600 | VILLA PARK | IL | 60181 | |
| 22287721 | MAPLEWOOD MAYFLOWER PLACE SNF | 1 GORHAM IS | WESTPORT | CT | 06880 | |
| 22343040 | MAPLEWOOD MAYFLOWER PLACE SNF | 579 BUCK ISLAND RD | WEST YARMOUTH | MA | 02673 | |
| 22376478 | MAPLEWOOD REHABILITATION | 6 MORRILL PL | AMESBURY | MA | 01913 | |
| 22318317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284558 | MAQUIZA CONSTRUCTION INC | 256 COURT ST | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355326 | MAR COR PURIFICATION | 16233 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 22307482 | MAR MED CO | 345 FULLER AVE NE | GRAND RAPIDS | MI | 49503-3659 | |
| 22318318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358552 | MARAGAL MEDICAL, PC | 54 WILLIAMS ST | LEOMINSTER | MA | 01453 | |
| 22368498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401419 | MARAL SALES AND PAPER CO | 95 GRAND AVE | PAWTUCKET | RI | 02861 | |
| 22368502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390795 | MARAS INC | PO BOX 575 | NORTH EASTON | MA | 02356 | |
| 22396143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311567 | MARATHON PHYSICAL THERAPY & SP | 250 E MAIN ST | NORTON | MA | 02766 | |
| 22293581 | MARATHON STAFFING | 1270 E BROADWAY RD, APT 110 | TEMPE | AZ | 85282 | |
| 22393672 | MARATHON STAFFING SERVICES | ATTN: SHELLY TOUSIGNANT, 164 WESTFORD RD #26 | TYNGSBORO | MA | 01879 | |
| 22393673 | MARATHON TEMP PLACEMENT | ATTN: SHELLY TOUSIGNANT, 164 WESTFORD RD UNIT #26 | TYNGSBORO | MA | 01879 | |
| 22393544 | MARATHON TEMPS / STERILITE | ATTN: SHELLY TOUSIGNANT, 164 WESTFORD RD #26 | TYNGSBORO | MA | 01879 | |
| 22396144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293582 | MARBERRY MACHINE | 6210 CUNNINGHAM RD | HOUSTON | TX | 77041 | |
| 22326710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401758 | MARBLEHEAD PEDIATRICS | 70 ATLANTIC AVE | MARBLEHEAD | MA | 01945 | |
| 22396145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387995 | MARC GLASSMAN INC | 5841 WEST 130 ST | CLEVELAND | OH | 44130 | |
| 22387996 | MARC GLASSMAN INC | BENEFITS DEPARTMENT, 5841 WEST 130 ST | CLEVELAND | OH | 44130 | |
| 22401361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387997 | MARC REFRIGERATION MAN INC | 7453 NW 32ND AVE | MIAMI | FL | 33147 | |
| 22404320 | MARC REYNOLDS PHOTO GROUP | 385 W 700 S | SALT LAKE CITY | UT | 84101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358978 | MARCADIS SINGER PA | 5104 S WESTSHORE BLVD | TAMPA | FL | 33611 | |
| 22326712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300452 | MARCEAU CHIROPRACTIC & REHAB. | 167 SWANSEA MALL DR | SWANSEA | MA | 02777 | |
| 22396147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398556 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405600 | MARCO MARSELLA MD PC | 6505 N SHADOW BLUFF DR | TUCSON | AZ | 85704 | |
| 22361416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348574 | MARCOTTE PHYSICAL THERAPY INC | 501 GREAT RD, STE 108 | NORTH SMITHFIELD | RI | 02896 | |
| 22318336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318337 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348704 | MARCUS MENTAL HEALTH | 898 MAIN ST | WINCHESTER | MA | 01890 | |
| 22355924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293584 | MARCY PLACE | 2301 WASSON RD | BIG SPRING | TX | 79720 | |
| 22359124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343651 | MAREK BROTHERS SYSTEMS | 3539 OAK FOREST DRIVE | HOUSTON | TX | 77018 | |
| 22318345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408793 | MAREM LLC | 2 HIGHRIDGE RD | SHREWSBURY | MA | 01545 | |
| 22326730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344149 | MARGARET A FERRY MD PC | 33 RIDDELL ST, STE 8 | GREENFIELD | MA | 01301 | |
| 22337975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361423 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371524 | MARGUERITE CONCRETE | 11 ROSENFELD | HOPEDALE | MA | 01747 | |
| 22284918 | MARGUERITE CONCRETE | ROSENFELD RD | HOPEDALE | MA | 01747 | |
| 22335272 | MARGUERITE CONTRACTING | 11 ROSENFELD DRIVE | HOPKINTON | MA | 01748 | |
| 22309777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336476 | MARGY BATSON LLC | 24 SOUTH 1100 EAST STE 209, MARGY BATSON | SALT LAKE CITY | UT | 84102 | |
| 22368509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285160 | MARIAN MANOR | 130 DORCHESTER ST | BOSTON | MA | 02127 | |
| 22340601 | MARIAN MANOR FOR THE AGED & IN | 130 DORCHESTER ST | SOUTH BOSTON | MA | 02127 | |
| 22408049 | MARIAN MANOR INC | 33 SUMMER ST | TAUNTON | MA | 02780 | |
| 22335364 | MARIAN MANOR PART A | 33 SUMMER ST | TAUTON | MA | 02780 | |
| 22407457 | MARIAN MEDICAL INC | 319 WESTPORT DR | LOUISVILLE | KY | 40207 | |
| 22286466 | MARIANA GONCALVES GUSMAO | 519 POND ST | BRAINTREE | MA | 02184 | |
| 22368511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406504 | MARICE GUZMAN PLLC | 31 SE 5TH ST UNIT 2411 | MIAMI | FL | 33131 | |
| 22406503 | MARICE GUZMAN PLLC FBO JOCELYN | 31 SE 5TH ST UNIT 2411 | MIAMI | FL | 33131 | |
| 22406502 | MARICE GUZMAN PLLC FBO KELLY | 31 SE 5TH ST UNIT 2411 | MIAMI | FL | 33131 | |
| 22406505 | MARICE GUZMAN PLLC FBO TERRI | 31 SE 5TH ST UNIT 2411 | MIAMI | FL | 33131 | |
| 22361429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405601 | MARICOPA AMBULANCE LLC | 23200 NORTH RIMA RD STE 210 | SCOTTSDALE | AZ | 85255 | |
| 22398763 | MARICOPA COUNTY AIR QUAITY | 301 W JEFFERSON ST., SUITE 170 | PHOENIX | AZ | 85003 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398995 | MARICOPA COUNTY AIR QUALITY | 301 W JEFFERSON ST., SUITE 170 | PHOENIX | AZ | 85003 | |
| 22405602 | MARICOPA COUNTY CLINICAL SERVICES | 2801 VIA FORTUNA STE 500 | AUSTIN | TX | 78746 | |
| 22408867 | MARICOPA COUNTY ENVIRONMENT | 301 WEST JEFFERSON ST STE 170 | PHOENIX | AZ | 85003 | |
| 22398764 | MARICOPA COUNTY ENVIRONMENTAL SERVIC | 301 W JEFFERSON ST., SUITE 170 | PHOENIX | AZ | 85003 | |
| 22370966 | MARICOPA COUNTY PRISONERS | PO BOX 20016 | PHOENIX | AZ | 85036 | |
| 22408868 | MARICOPA COUNTY SPECIAL HEALTH | MARICOPA INTEGRATED HEALTH, 2619 E PIERCE STREET | PHOENIX | AZ | 85008 | |
| 22346556 | MARICOPA COUNTY SPECIAL HEALTH CARE DI | PO BOX 29670 | PHOENIX | AZ | 85038-9670 | |
| 22404800 | MARICOPA COUNTY TREASURER | PO BOX 52133 | PHOENIX | AZ | 85072 | |
| 22356382 | MARICOPA COUNTY TREASURER | P.O. BOX 52133 | PHOENIX | AZ | 85072-2133 | |
| 22394124 | MARICOPA ESTRELLA JAIL | 2939 W DURANGO STREET | PHOENIX | AZ | 85009 | |
| 22335363 | MARIE CURRY FUND | 114 WHITEWELL ST | QUINCY | MA | 02169 | |
| 22406326 | MARIE MANNING MD PLLC | 1545 E KINGS CT | GILBERT | AZ | 85234 | |
| 22308429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305325 | MARIES MEDICAL | 103 BLANCHARD ST STE D | WEST MONROE | LA | 71291 | |
| 22404608 | MARIES MEDICAL SUPPLY | PO BOX 2174 | WEST MONROE | LA | 71294-2174 | |
| 22305167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286315 | MARIMED | 10 OCEANA WAY | NORWOOD | MA | 02062 | |
| 22361431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286210 | MARINA BAY MARKET | 532 VICTORY RD | QUINCY | MA | 02171 | |
| 22343012 | MARINA BAY SKILLED NURSING | 2 SEAPORT DR, DBA/MARINA BAY SKILLED NURSING | QUINCY | MA | 02171 | |
| 22284777 | MARINA BAY SKILLED NURSING REH | 2 SEAPORT DRIVE | QUINCY | MA | 02171 | |
| 22306960 | MARINA MEDICAL | 8190 W STATE ROAD 84 | DAVIE | FL | 33324 | |
| 22354154 | MARINE POLYMER TECHNOLOGIES | PO BOX 83118 | WOBURN | MA | 01813-3118 | |
| 22407493 | MARINE POLYMER TECHNOLOGIES INC | 461 BOSTON ST STE B5 | TOPSFIELD | MA | 01983-1234 | |
| 22382125 | MARINE SAFETY CONSULTANTS | 26 WATER STREET | FAIRHAVEN | MA | 02719 | |
| 22368513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348255 | MARINERS HOSPITAL | 91500 OVERSEAS HWY | TAVERNIER | FL | 33070 | |
| 22367349 | MARINES | PO BOX 202112 | GADSDEN | SC | 29052 | |
| 22368514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318355 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301288 | MARINO CARDIOLOGY, PC | 99 JACKSON ST | METHUEN | MA | 01844 | |
| 22318356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354402 | MARION FAMILY CHIROPRACTIC INC | 238 WAREHAM RD (RTE 6), PO BOX 148 | MARION | MA | 02738 | |
| 22376380 | MARION MANOR | 33 SUMMER STREET | TAUNTON | MA | 02780 | |
| 22287945 | MARIOS PIZZARIA | 260 WASHINGTON ST | NORTH EASTON | MA | 02356 | |
| 22361438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374465 | MARIST HEALTH FUND | 4408 8TH STREET NE | WASHINGTON | DC | 20017 | |
| 22392746 | MARIST SOCIETY | 4408 8TH NE | WASHINGTON | DC | 20017 | |
| 22285011 | MARITAIN CLAIMS ASSOCIATES | PO BOX 615 | FAIRHAVEN | MA | 02719 | |
| 22385802 | MARITIME CLAIMS ASSOC | 26 WATER ST | FAIRHAVEN | MA | 02719 | |
| 22290307 | MARITIME CON INTERNATIONAL INC | PO BOX 02 | HALLANDALE | FL | 33008 | |
| 22341702 | MARITIME CONSULTANT | PO BOX 002 | HALLANDALE | FL | 33008 | |
| 22290308 | MARITIME CONSULTANTS INC | POBOX 02 | HALLANDALE | FL | 33008 | |
| 22290309 | MARITIME CONSULTANTS INTERNATI | PO BOX 2 | HALLANDALE | FL | 33008 | |
| 22288855 | MARITIME CONSULTANTS INTL | PO BOX 2 | HALLANDALE | FL | 33008 | |
| 22403169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406294 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339871 | MARK A LOT | 299 CENTRE ST | HOLBROOK | MA | 02343 | |
| 22383934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300447 | MARK AMSTER DERM | 800 FALMOUTH RD, STE 101-B | MASHPEE | MA | 02649 | |
| 22351354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399022 | MARK ELLIOT COMPANY | 5824 AKRON CLEVELAND RD | HUDSON | OH | 44236 | |
| 22342304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293585 | MARK HALL HALLMARK CARPENTRY | 1544 E FAIRFIELD ST | MESA | AZ | 85203 | |
| 22404257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284763 | MARK IV TRANSPORTATION AND LOG | 1 KELLEWAY DRIVE | RANDOLPH | MA | 02368 | |
| 22361160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407436 | MARK LENA CENTRE CONDO ASSO | PO BOX 643428 | VERO BEACH | FL | 32964 | |
| 22344409 | MARK LIQUE DC LLC | 606 BROADWAY, DBA HAVERHILL FAMILY CHIROPRAC | HAVERHILL | MA | 01832 | |
| 22404884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402765 | MARK SPEARS MD PLLC | 3484 GATWICK MANOR LANE | MELBOURNE | FL | 32940 | |
| 22402764 | MARK SPEARS MD PLLC | 5600 PORADA DR STE 103 | VIERA | FL | 32940-8082 | |
| 22347959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293586 | MARK TAYLOR | 6623 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85250 | |
| 22309162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290312 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299974 | MARK URMAN MD PC | 250 HAMMOND POND PKWY, STE 1111N | CHESTNUT HILL | MA | 02467 | |
| 22305170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290313 | MARKEL | PO BOX 3009 | OMAHA | NE | 68103 | |
| 22337274 | MARKEL AMERICAN INSURANCE COMPANY | 310 HIGHWAY 35 SOUTH | RED BANK | NJ | 07701 | |
| 22337273 | MARKEL AMERICAN INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | GLEN ALLEN | VA | 23060 | |
| 22386182 | MARKEL FIRST COMP | P O BOX 3188 | OMAHA | NE | 68103 | |
| 22290314 | MARKEL INS | 400 N MAIN ST, PO BOX 788 | BUTLER | PA | 16001 | |
| 22293587 | MARKEL INS CO | PO BOX 2009 | GLEN ALLEN | VA | 23060 | |
| 22381073 | MARKEL INSURANCE | 4521 HIGHWOOODS PKWY | GLEN ALLEN | VA | 23058 | |
| 22377206 | MARKEL INSURANCE | ATT AMY GALLAGHER | CRANSTON | RI | 02910 | |
| 22290315 | MARKEL INSURANCE COMPANY | 13815 FNB PARKWAY, SUITE 601 | OMAHA | NE | 68154 | |
| 22293588 | MARKEL INSURANCE COMPLANY | 10275 WEST HIGIGNS RD | DES PLAINES | IL | 60018 | |
| 22385925 | MARKEL WORKERS COMP | 3501 OLYMPUS BLVD, SUITE 340 | COPPELL | TX | 75019 | |
| 22326739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385926 | MARKET | 2155 S DOBSON RD | MESA | AZ | 85202 | |
| 22287968 | MARKET B ASKET | SOUTH BROADWAY | SALEM | NH | 03079 | |
| 22400285 | MARKET BASKET | P O BOX 1717 | NEDERLAND | TX | 77627-1717 | |
| 22388599 | MARKET BASKET | 186 HAVERHILL ST | METHUEN | MA | 01844 | |
| 22376346 | MARKET BASKET | 1900 MAIN STREET | TEWKSBURY | MA | 01876 | |
| 22369398 | MARKET BASKET | 1 GROCERY WAY | LAWRENCE | MA | 01843 | |
| 22377073 | MARKET BASKET | 200 WEST GATE DRIVE | BROCKTON | MA | 02301 | |
| 22367070 | MARKET BASKET | 240 BROADWAY | RAYNHAM | MA | 02767 | |
| 22284565 | MARKET BASKET | 24 WILLIAM S CANNING BLVD | FALL RIVER | MA | 02721 | |
| 22367515 | MARKET BASKET | 274 HARTFORD AVE | BELLINGHAM | MA | 02019 | |
| 22386060 | MARKET BASKET | 285 LINCOLN AVE | HAVERHILL | MA | 01830 | |
| 22284528 | MARKET BASKET | 2 WATER ST | HAVERHILL | MA | 01830 | |
| 22371102 | MARKET BASKET | 2 WATER STREET | HAVERHILL | MA | 01832 | |
| 22389505 | MARKET BASKET | 301 CONSTITUTION AVENUE | LITTLETON | MA | 01460 | |
| 22386072 | MARKET BASKET | 350 WHINTROP | LAWRENCE | MA | 01843 | |
| 22286055 | MARKET BASKET | 350 WINTHROP AVE | NORTH ANDOVER | MA | 01845 | |
| 22371244 | MARKET BASKET | 352 WEST CENTER STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22285022 | MARKET BASKET | 400 LOWELL AVE | HAVERHILL | MA | 01830 | |
| 22367025 | MARKET BASKET | 400 LOWELL STREET | HAVERHILL | MA | 01832 | |
| 22381416 | MARKET BASKET | 400 LOWEL ST | HAVERHILL | MA | 01832 | |
| 22379016 | MARKET BASKET | 600 WILLIAM CANNING BLVD | FALL RIVER | MA | 02721 | |
| 22284993 | MARKET BASKET | 69 CENTRAL ST | SALEM | NH | 03079 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386137 | MARKET BASKET | 70 PLEASANT ST | METHUEN | MA | 01844 | |
| 22377067 | MARKET BASKET | 70 PLEASANT VALLEY ST STE M | METHUEN | MA | 01844 | |
| 22366897 | MARKET BASKET | 875 EAST ST, ATT JEANNINE MARQUIS | TEWKSBURY | MA | 01876 | |
| 22371068 | MARKET BASKET | 875 EAST STREET | TEWKSBURY | MA | 01876 | |
| 22284433 | MARKET BASKET | HAVERHILL ST | METHUEN | MA | 01844 | |
| 22285977 | MARKET BASKET | LOWELL AVE | HAVERHILL | MA | 01830 | |
| 22378943 | MARKET BASKET | MARIANNO BISHOP BLVD | FALL RIVER | MA | 02720 | |
| 22388247 | MARKET BASKET | PO BOX 235 | ATKINSON | NH | 03811 | |
| 22376578 | MARKET BASKET | RIVERSEDGE PLAZA | HAVERHILL | MA | 01830 | |
| 22287482 | MARKET BASKET | RT 125 | PLAISTOW | NH | 03865 | |
| 22377092 | MARKET BASKET | SO BROADWAY | SALEM | NH | 03079 | |
| 22381351 | MARKET BASKET | SOUTHCOAST PLAZA | FALL RIVER | MA | 02721 | |
| 22285447 | MARKET BASKET | WATER ST | HAVERHILL | MA | 01830 | |
| 22388169 | MARKET BASKET | WESTGATE DRIVE | BROCKTON | MA | 02301 | |
| 22371412 | MARKET BASKET | WEST GATE MALL | BROCKTON | MA | 02301 | |
| 22372033 | MARKET BASKET | WEST GATE PLAZA | HAVERHILL | MA | 01832 | |
| 22286312 | MARKET BASKET COMP CLAIMS | ATTN JEANNINE MARQUIS, 875 EAST STREET | TEWKSBURY | MA | 01876 | |
| 22283833 | MARKET BASKET WAREHOUSE | 340 BALLARDVALE ST | ANDOVER | MA | 01810 | |
| 22284203 | MARKET BASKET WAREHOUSE | 787 EAST ST | TEWKSBURY | MA | 01876 | |
| 22385927 | MARKET STREET GRILL | 10702 S RIVER FRONT PARKWAY | SOUTH JORDAN | UT | 84095 | |
| 22400286 | MARKET STREET RESEARCH INC | 9 1/2 MARKET ST STE 1 | NORTHAMPTON | MA | 01060-3577 | |
| 22290316 | MARKET STREET VIERA | 6845 MURRELL RD | VIERA | FL | 32940 | |
| 22408028 | MARKET TIERS INC | 8097 FLINT ST | LENEXA | KS | 66214 | |
| 22284551 | MARKETBASKET | BROADWAY | RAYNHAM | MA | 02767 | |
| 22408873 | MARKETING ESSENTIALS INC | PO BOX 27382 | SALT LAKE CITY | UT | 84127-0382 | |
| 22304578 | MARKETING ESSENTIALS INC. | 148 SCHWIETERMAN ST. | MINSTER | OH | 45865 | |
| 22305709 | MARKETLAB | PO BOX 844348 | BOSTON | MA | 02284-4348 | |
| 22407578 | MARKETLAB INC | 6850 SOUTHBELT DRIVE | CALEDONIA | MI | 49316 | |
| 22307201 | MARKETO | 901 MARINERS ISLAND BLVD | SAN MATEO | CA | 94404 | |
| 22290317 | MARKETPLACE 119 | 990 NW 119TH STREET | MIAMI | FL | 33168 | |
| 22385928 | MARKHAM CONTRACTING | 22820 N 19TH AVE | PHOENIX | AZ | 85024 | |
| 22361442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318360 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399993 | MARKS MOVING AND STORAGE INC | 111 MILK ST | WESTBOROUGH | MA | 01581 | |
| 22334069 | MARKS MOVING AND STORAGE INC | 111 MILK ST | WESTBORO | MA | 01581 | |
| 22337765 | MARKS PLUMBING PARTS | 3312 RAMONA DR | FORT WORTH | TX | 76116 | |
| 22368515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300419 | MARKUNS MEDICAL SERVICES LLC | 35 UNITED DR, STE 102 | WEST BRIDGEWATER | MA | 02379 | |
| 22344062 | MARLA C ANGERMEIER MD, PC | 148 W RIVER ST, STE 1-B | PROVIDENCE | RI | 02904 | |
| 22348634 | MARLBORO-HUDSON AMBULANCE | 41 BRIGHAM ST | MARLBOROUGH | MA | 01752 | |
| 22361025 | MARLBOROUGH HOSPITAL - OUT PT | 157 UNION ST | MARLBOROUGH | MA | 01752 | |
| 22311110 | MARLBOROUGH HOSPITAL INPT | 157 UNION STREET | MARLBORO | MA | 01752 | |
| 22363324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407035 | MARLEN MFG AND DEVELOPMENT COMPANY | 5150 RICHMOND ROAD | BEDFORD | OH | 44146-1380 | |
| 22341552 | MARLENE CUTITAR MD LLC | 1 RANDALL SQ, STE 402 | PROVIDENCE | RI | 02904 | |
| 22352356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345462 | MARLEY CONSULTING & MEDIATION SERVICES | SERVICES INC, 709 B WEST RUSK ST | ROCKWALL | TX | 75087 | |
| 22368524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400252 | MARLIN BUSINESS BANK | 2795 E COTTONWOOD PKWY STE 120 | SALT LAKE CITY | UT | 84121 | |
| 22400253 | MARLIN BUSINESS BANK | PO BOX 13604 | PHILADELPHIA | PA | 19101-3604 | |
| 22290318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392458 | MAR-MED | 345 FULLER AVE NE | GRAND RAPIDS | MI | 49503-3659 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403772 | MARMON MOK LLP | ONE PARK BUILDING, 1020 NE LOOP 410 STE 201 | SAN ANTONIO | TX | 78209 | |
| 22339638 | MARMON MOK LLP | ONE PARK BUILDING | SAN ANTONIO | TX | 78209 | |
| 22307071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369403 | MAROIS BROS INC | 115 BLACKSTONE RIVER ROAD, ATTN ANTHONY LATOUR | WORCESTER | MA | 01607 | |
| 22290319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340682 | MARON DGA PC | 220 RESEVOIR ST, STE 21 | NEEDHAM | MA | 02494 | |
| 22385929 | MAROON SERVICES | 1410 PRESTON AVE | PASADENA | TX | 77503 | |
| 22361445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337651 | MARPAC INC | 4801 LINCOLN RD | ALBUQUERQUE | NM | 87113 | |
| 22394125 | MARPAI | POBOX 3610 | BRANDON | FL | 33509 | |
| 22287179 | MARPAI HEALTH | PO 3610 | BRANDON | FL | 33509 | |
| 22394126 | MARPAI HEALTH | POB 3610 | BRANDON | FL | 33509 | |
| 22369421 | MARPAI HEALTH | PO BOX 21112 | SAINT PAUL | MN | 55121 | |
| 22326746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351279 | MARPLATE CORPORATION | 651 EAST 25TH STREET, COFFEE SHOP | HIALEAH | FL | 33013 | |
| 22361446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385930 | MARQUES CONTRACTING | 17 DANIELS CT | WALTHAM | MA | 02453 | |
| 22361447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397835 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382146 | MARQUIS COUGHLAN | 147 LOWELL ST | METHUEN | MA | 01844 | |
| 22397844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400408 | MARRAFFA & ASSOCIATES INC | 491 MAPLE ST, PO BOX 129 | DANVERS | MA | 01923 | |
| 22390773 | MARRAFFA & ASSOCIATES INC | 491 MAPLE ST | DANVERS | MA | 01923 | |
| 22397846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366257 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376582 | MARRIMACK VALLEY REG TRANSIT | 85 RAILROAD AVE | HAVERHILL | MA | 01835 | |
| 22382026 | MARRIOT | 31 ANDREWS PKWY | DEVENS | MA | 01434 | |
| 22388001 | MARRIOT HOTEL INTERNATIONAL | 1201 NW LEJUNED RD | MIAMI | FL | 33125 | |
| 22288089 | MARRIOT INTERNATIONAL INC | 7750 WISCONSIN AVE | BETHESDA | MD | 20814 | |
| 22402726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284305 | MARRIOTT CLAIMS BOSTON REG | POBOX 29212 | HOT SPRINGS | AR | 71903-9212 | |
| 22388002 | MARRIOTT CLAINS SERVICES | 320 INTERSTATE NORTH PARKWAY, STE 205 | ATLANTA | GA | 30339 | |
| 22385931 | MARRIOTT INTERNATIONAL | 10400 FERNWOOD RD | BETHESDA | MD | 20817 | |
| 22385932 | MARRIOTT MARQUIS HOUSTON | 1777 WALKER STREET | HOUSTON | TX | 77010 | |
| 22286187 | MARRIOTT SERVICE WORKERS COMP | PO BOX 14236 | LEXINGTON | KY | 40512 | |
| 22366849 | MARRIOTT SPRING HILL | 27 ANDREWS PARKWAY | DEVENS | MA | 01434 | |
| 22377127 | MARRIOTT VACATION WORLDWIDE | 3 MCKINEY SQUARE | BOSTON | MA | 02109 | |
| 22326758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409099 | MARS ELECTRIC COMPANY | 1208 AMERITECH BLVD | YOUNGSTOWN | OH | 44509 | |
| 22409098 | MARS ELECTRIC COMPANY | 6655 BETA DR STE 200 | MAYFIELD VILLAGE | OH | 44143 | |
| 22369524 | MARS SCAFFOLDING | 1D STREET | BOSTON | MA | 02108 | |
| 22318379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388003 | MARSH | 1890 S OCEAN DR 1807E | HALLANDALE | FL | 33009 | |
| 22285071 | MARSH AFFINITY GROU SERVICES | PO BOX10408 | DES MOINES | IA | 50306 | |
| 22335952 | MARSH AFFINITY GROUP SERVICES | NAGIT INSURANCE PLANS, PO BOX 10401 | DES MOINES | IA | 50306 | |
| 22408875 | MARSH MANAGEMENT SERVICES INC | 25252 NETWORK PLACE | CHICAGO | IL | 60673-1252 | |
| 22385933 | MARSH RISK INS SERVICE | 633 W 5TH ST | LOS ANGELES | CA | 90071 | |
| 22337293 | MARSH USA | RAEGAN BUCKLEY, 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036-3712 | |
| 22407335 | MARSH USA INC | PO BOX 846015 | DALLAS | TX | 75284-6015 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337292 | MARSH USA LLC | 99 HIGH ST | BOSTON | MA | 02110 | |
| 22368529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287265 | MARSHALL | 544 WESTGATE LANE | BROCKTON | MA | 02302 | |
| 22303615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334071 | MARSHALL DENNEHEY WARNER | 2000 MARKET ST FL 22 | PHILADELPHIA | PA | 19103-7006 | |
| 22310669 | MARSHALL DENNEHEY WARNER COLEMAN AN | 2000 MARKET ST, FL 22 | PHILADELPHIA | PA | 19103-7006 | |
| 22308572 | MARSHALL DENNEHEY WARNER COLEMAN AN | COLEMAN AND GOGGIN, 2000 MARKET ST | PHILADELPHIA | PA | 19103 | |
| 22403845 | MARSHALL INDUSTRIES INC | 3800 WEST 2100 SOUTH | SALT LAKE CITY | UT | 84120 | |
| 22292373 | MARSHALL INS | 405 WEST CONGRESS ST SUIT 2300 | TUCSON | AZ | 85701 | |
| 22292374 | MARSHALL INS | 405WEST CONGRESS SUIT 2300 | TUCSON | AZ | 85701 | |
| 22318394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407992 | MARSHALL ROOFING AND SHEET METAL CO | 131 112 LYNNFIELD ST, PO BOX 3279 | PEABODY | MA | 01960 | |
| 22387748 | MARSHALL ROOFING AND SHEET METAL CO | 131 112 LYNNFIELD ST | PEABODY | MA | 01960 | |
| 22286620 | MARSHALL STORE | 90 PLEASANT VALLEY ST RD | METHUEN | MA | 01844 | |
| 22285322 | MARSHALL WAREHOUSE | 83 COMMERCIAL WAY | WOBURN | MA | 01801 | |
| 22368532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398049 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284886 | MARSHALLS | 355 WEST GATE DRIVE | BROCKTON | MA | 02301 | |
| 22382001 | MARSHALLS | NEWPORT AVE | QUINCY | MA | 02170 | |
| 22388476 | MARSHALLS HOMEGOODS | RT28 SO BROADWAY | SALEM | NH | 03079 | |
| 22318397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344374 | MARSHFIELD CHIROPRACTIC | 1020 PLAIN ST, STE 140 | MARSHFIELD | MA | 02050 | |
| 22368539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349650 | MARSHWOOD IMAGING CENTER | 33 GORHAN RD OAK HILL PLAZA, DBA MARSHFIELD IMAGING CENTER | SCARBOROUGH | ME | 04074 | |
| 22353950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407970 | MARSTON STREET REAL ESTATE HOLDINGS | 1662 ELM STREET | MANCHESTER | NH | 03101 | |
| 22318399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406582 | MARTAB MEDICAL | 40 BOROLINE ROAD | ALLENDALE | NJ | 07401 | |
| 22368541 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341862 | MARTECH INVESTMENT | 1024 FLORIDA AVE STE B | ROCKLEDGE | FL | 32955 | |
| 22366266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381032 | MARTELL INSURANCE | PO BOX 3188, ATTN STEPHANIE BOSEMAN | OMAHA | NE | 68103 | |
| 22366269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311488 | MARTHA'S VINEYARD HOSPITAL INP | ONE HOSPITAL RD | OAK BLUFFS | MA | 02557 | |
| 22311220 | MARTHA'S VINEYARD HOSPITAL OUT | ONE HOSPITAL RD, PO BOX 1477 | OAK BLUFFS | MA | 02557 | |
| 22299728 | MARTHA'S VINEYARD PHYSICIAN GR | ONE HOSPITAL RD | OAK BLUFFS | MA | 02241 | |
| 22408876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379018 | MARTIGNETTI COM | 500 JOHN HANCOOK RD | TAUNTON | MA | 02780 | |
| 22284850 | MARTIGNETTI COMPANIES | 100 CHARLES F COLTON ST | TAUNTON | MA | 02780 | |
| 22376483 | MARTIGNETTI COMPANIES | 500 HANCOCK RD | TAUNTON | MA | 02780 | |
| 22389507 | MARTIGNETTI COMPANIES | 500 JOHN HANDCOCK RD | TAUNTON | MA | 02780 | |
| 22284889 | MARTIGNETTI COMPANIES | 500 JOHN RANCOK ST | TAUNTON | MA | 02780 | |
| 22285723 | MARTIGNETTI COMPANIES | AIM MUTUAL INSIURANCE COMPANY, P O BOX | BURLINGTON | MA | 01803 | |
| 22381816 | MARTIGNETTI COMPANY | 500 JOHN HANCOCK BLVD | TAUNTON | MA | 02780 | |
| 22335439 | MARTIGNETTI COMPANY | 500 JOHN HANCOCK | TAUNTON | MA | 02780 | |
| 22284734 | MARTIGNETTI COMPANY | 975 UNIVERSITY AVENUE | TAUNTON | MA | 02780 | |
| 22284131 | MARTIGNETTI CORPORATION | JOHN HANCOCK DR, AIM MUTUAL INS | TAUNTON | MA | 02780 | |
| 22337979 | MARTIGNETTI GROCERY CO INC | ONE CEDAR ST STE 300 | PROVIDENCE | RI | 02903 | |
| 22284414 | MARTIGNETTI GROUP | 500 JOHN HANCOCK ROAD | TAUNTON | MA | 02780 | |
| 22366273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336367 | MARTIN CO HOSPITAL | 5243- 600 I 20 | STANTON | TX | 79782-0640 | |
| 22338895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308797 | MARTIN CONCRETE | 56 SUNRISE AVE | LEOMINSTER | MA | 01453 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334671 | MARTIN COUNTY HOSP | 610 N ST. PETER | STANTON | TX | 79782 | |
| 22304067 | MARTIN COUNTY HOSPITALDISTRICT | 600 INTERSTATE 20E | STANTON | TX | 79782 | |
| 22336615 | MARTIN COUNTY SHERIFFS OFFICE | 800 SE MONTEREY RD | STUART | FL | 34994 | |
| 22408877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372236 | MARTIN EDDY COMP | 500 HANCOCK ST | TAUNTON | MA | 02780 | |
| 22348657 | MARTIN J KAFINA MD PC | PO BOX 129 | DANVERS | MA | 01923 | |
| 22398574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301290 | MARTIN MEMORIAL MED. CTR.-INPT | PO BOX 9033 | STUART | FL | 34995 | |
| 22301101 | MARTIN MEMORIAL MED. CTR.-OUTP | PO BOX 749564 | ATLANTA | GA | 30374 | |
| 22349690 | MARTIN MEMORIAL PHYSICIAN CORP | 2127 SE OCEAN BLVD | STUART | FL | 34995 | |
| 22408878 | MARTIN PATTERSON INC | 3415 SUMMERHILL RD | TEXARKANA | TX | 75503 | |
| 22338918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284153 | MARTIN POINT US FAMILY HEALTH | PO BOX 11410 | PORTLAND | ME | 04104 | |
| 22303878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307218 | MARTIN S PRICE ELECTRIC | 1747 BANKS ROAD | MARGATE | FL | 33063 | |
| 22406486 | MARTIN STRATEGIC COMMUNICATIONS | 1815 N HIGHLAND ST | ARLINGTON | VA | 22201 | |
| 22368548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326779 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366283 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310670 | MARTIN, MAGNUSON, MCCARTHY & KENNEY | 101 MERRIMAC STREET | BOSTON | MA | 02114 | |
| 22373307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373310 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398565 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376175 | MARTINETTI CO | 500 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22318470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346929 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373323 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373334 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346880 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397541 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373344 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337681 | MARTINS FLOWER MART | 500 JACKSON STREET | METHUEN | MA | 01844 | |
| 22346941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381697 | MARTINS POINT | GENERATIONS ADVANTAGE CLAIMS, PO BOX 11410 | PORTLAND | ME | 04104 | |
| 22286528 | MARTINS POINT | GENERATIONS ADVANTAGE, P O BOX 11410 | PORTLAND | ME | 04104 | |
| 22284805 | MARTINS POINT | P O BOX 11410 | PORTLAND | ME | 04104 | |
| 22371134 | MARTINS POINT GEN ADVANTAGE | PO BOX 9746, ATT PROVIDER INQUIRY | PORTLAND | ME | 04104 | |
| 22376568 | MARTINS POINT GENERATION ADVAN | PO 11410 | PORTLAND | ME | 04104 | |
| 22288296 | MARTINS POINT GENERATIONS ADV | PO BOX 11410 PORTLAND | PORTLAND | ME | 04104-9863 | |
| 22371271 | MARTINS POINT HEALTH CARE | 891 WASHINGTON AVE | PORTLAND | ME | 04103 | |
| 22284808 | MARTINS POINT HEALTH CARE | GENERATION ADVANTAGE, PO BOX 11410 | PORTLAND | ME | 04104 | |
| 22381320 | MARTINS POINT HEALTH CARE | NETWORK MANAGEMENT DEPARTMENT, PO BOX 9746 | PORTLAND | ME | 04104 | |
| 22335458 | MARTINS POINT HEALTHCARE | 161 CORPORATE DRIVE | PORTSMOUTH | NH | 03801 | |
| 22371542 | MARTINS POINT HEALTHCARE | NETWORK MANAGEMENT, PO BOX 9746 | PORTLAND | ME | 04104 | |
| 22288857 | MARTINS POINT MEDICARE | 331 VERANDA ST | PORTLAND | ME | 04103 | |
| 22335474 | MARTINS POINT US FAMILY HEALTH | PO BOX 11410 | PORTLAND | ME | 04104 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371463 | MARTINS POINT USFHP | PO BOX 11410 | PORTLAND | ME | 04104 | |
| 22286593 | MARTINS POINTS FAMILY HEALTH | PO BOX 11410 | PORTLAND | ME | 04104 | |
| 22373354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367356 | MARTINSWILSON | 20 TABER AVE, 3RD FLOOR | BROCKTON | MA | 02301 | |
| 22346943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326874 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385934 | MARUCHAN | 11000 FISHER RD | VON ORMY | TX | 78073 | |
| 22403844 | MARUHO MEDICAL INC | 200 COBB PARKWAY N BLD 200, STE 210 | MARIETTA | GA | 30062 | |
| 22304643 | MARUHO MEDICAL INC. | 200 COBB PARKWAY N BLD 200 | MARIETTA | GA | 30062 | |
| 22326876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401349 | MARVEL CONSULTANTS INC | 28601 CHAGRIN BLVD STE 515 | CLEVELAND | OH | 44122 | |
| 22305261 | MARVEL MEDICAL STAFFING | CO AMERICAN NATL BANK | OMAHA | NE | 68103 | |
| 22405604 | MARVEL MEDICAL STAFFING LLC | CO AMERICAN NATL BANK, PO BOX 3544 | OMAHA | NE | 68103 | |
| 22318486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381992 | MARVER MEDICAL | 1063 TURNPIKE ST | STOUGHTON | MA | 02072 | |
| 22385935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403132 | MARX DEVELOPMENTS LLC | 16400 NW 2ND AVE #203 | NORTH MIAMI | FL | 33169 | |
| 22373363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300867 | MARY ANN MORSE HEALTHCARE CORP | 45 UNION STREET | NATICK | MA | 01760 | |
| 22343701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300079 | MARY E SCANNELL MD, PC | 140 WEST BOYLSTON DR | WORCESTER | MA | 01606 | |
| 22339136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300408 | MARY HITCHCOCK MEM HOSP-OUTPT | ONE MEDICAL CENTER DR | LEBANON | NH | 03756 | |
| 22349692 | MARY HITCHCOCK MEMORIAL HOSPTL | PO BOX 419112 | BOSTON | MA | 02241 | |
| 22389413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285534 | MARY IMMACULATE NRSG HOME | 172 LAWRENCE STREET | LAWRENCE | MA | 01841 | |
| 22307023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300629 | MARY SMYTH MD PC | 1030 PRESIDENT AVE, STE 302 | FALL RIVER | MA | 02720 | |
| 22334491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409029 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391591 | MARYLAND ELECTRICAL IND HEALT | POBOX 2009 | MECHANICSBURG | PA | 17055 | |
| 22391592 | MARYLAND ELECTRICAL INDUSTRY | 158 11 HARRY VAN ARSDALE JR AV | FRESH MEADOWS | NY | 11365 | |
| 22284571 | MARYLAND HEALTH CHOICE PROGRAM | PO BOX 2189 | MILWAUKEE | WI | 53201 | |
| 22376661 | MARYLAND HEALTH CHOICE PROGRAM | PO BOX 43490 | BALTIMORE | MD | 21203 | |
| 22304820 | MARYLAND SCREEN PRINTERS | 1801 PORTAL STREET | BALTIMORE | MD | 21224 | |
| 22287979 | MARYLOUS COFFEE | 440 NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | |
| 22307137 | MARYNELL MALONEY LAW FIRM | 102 WICKES ST | SAN ANTONIO | TX | 78210 | |
| 22375761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404112 | MAS HOSPITALIST SERVICES LLC | 3181 CORAL WAY 5TH FL | MIAMI | FL | 33145 | |
| 22373367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342255 | MASCO SERVICES | PO BOX 845203 | BOSTON | MA | 02284 | |
| 22333100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335274 | MASHPEE SERVICE UNIT | 483 GREAT NECK ROAD SOUTH, BLDG D | MASHPEE | MA | 02649 | |
| 22344410 | MASHPEE WAMPANOAG HEALTH SERVI | 483 A GREAT NECK RD, DBA MASHPEE WAMPANOAG HEALTH | MASHPEE | MA | 02649 | |
| 22326879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326881 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378958 | MASIMO | 25 SAGAMORE DR | HUDSON | NH | 03051 | |
| 22407427 | MASIMO AMERICAS INC | 28932 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 22407733 | MASIMO CORP | 28932 NETWORK PLACE | CHICAGO | IL | 60673-1289 | |
| 22346950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383990 | MASS ADVANTAGE | PO BOX 8300059 | BIRMINGHAM | AL | 35283 | |
| 22284896 | MASS ARMY NATIONAL GUARD | 59 GRENIER ST, BUILDING 1507 | HANSCOM AFB | MA | 01731 | |
| 22393543 | MASS ARMY NATIONAL GUARD | ATTN: MAJ MARIA COSTA, 2 RANDOLPH ROAD | HANSCOM AFB | MA | 01731 | |
| 22359265 | MASS BAY COUNSELING INC | 769 PLAIN ST, UNIT N | MARSHFIELD | MA | 02050 | |
| 22284137 | MASS BAY INS | 440 LINCOLN ST | WORCESTER | MA | 01653 | |
| 22285178 | MASS BAY INSURANCE GROUP | 15 CABOT ROAD | WOBURN | MA | 01801 | |
| 22283825 | MASS BAY SELF INSURANCE | 12 GILL STREET | WOBURN | MA | 01801-1728 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358618 | MASS BAY SPINE & SPORT PT | 506 PLAIN ST, STE 101 UNIT 2 | MARSHFIELD | MA | 02050 | |
| 22388648 | MASS BAY TRANS AUTHORITY | 10 PARK PLAZA ROOM 2600, CLAIM NUMBER 2271931 | BOSTON | MA | 02116 | |
| 22285091 | MASS BAY TRANS AUTHORITY | 120 BOYLSTON STREET, 6TH FLOOR | BOSTON | MA | 02116 | |
| 22287534 | MASS BAY TRANSIT AUTHORITY | 21 ARLINGTON AVE | CHARLESTOWN | MA | 02129 | |
| 22388082 | MASS BAY TRANSPORT WC | 10 PARK PLAZA RM 2600A | BOSTON | MA | 02111 | |
| 22381413 | MASS BAY TRANSPORTATION | TEN PARK PLAZA | BOSTON | MA | 02116 | |
| 22335412 | MASS BEHAVIORAL HEALTH | 150 FEDERAL ST 3RD FLOOR | BOSTON | MA | 02110 | |
| 22335366 | MASS BEHAVIORAL HEALTH | PO BOX 9346, 150 FEDERAL STREET 3RD FLOOR | BOSTON | MA | 02209-9346 | |
| 22400701 | MASS COMMISSION FOR THE DEAF | 600 WASHINGTON ST | BOSTON | MA | 02111 | |
| 22400700 | MASS COMMISSION FOR THE DEAF & | 150 MT VERNON ST STE 550 | DORCHESTER | MA | 02125 | |
| 22385112 | MASS CORRECTIONAL HEALTH | ATTN: HEALTH COST SOLUTIONS, PO BOX 388 | HENDERSONVILLE | TN | 37077 | |
| 22285033 | MASS CORRECTIONAL HEALTHCARE | HEALTH COST SOLUTIONS, PO BOX 388 | HENDERSONVILLE | TN | 37077 | |
| 22341504 | MASS COUNSELING CENTER INC | 116 BELMONT ST, STE 43 | WORCESTER | MA | 01605 | |
| 22288056 | MASS DEPARTMENT OF CORRECTION | 104 HARVARD RD | SHIRLEY | MA | 01464 | |
| 22378935 | MASS DEPARTMENT OF CORRECTIONS | 50 MAPLE STREET SUITE 1, ATTENTIONCHANDRA CAPONE | MILFORD | MA | 01757 | |
| 22389300 | MASS DEPARTMENT OF CORRECTIONS | 50 MAPLE STREET | MILFORD | MA | 01757 | |
| 22389309 | MASS DEPT OF CORRECTIONS | SUITE 600, 100 CAMBRIDGE ST | BOSTON | MA | 02114 | |
| 22371310 | MASS DEVELOPMENT | 33 ANDREWS PARKWAY, ATTN HUMAN RESOURCES | DEVENS | MA | 01434 | |
| 22337005 | MASS DEVELOPMENT | ATTN: MAUREEN SHATTUCK, 33 ANDREWS PKY | DEVENS | MA | 01434 | |
| 22337138 | MASS DEVELOPMENT | ATTN: NELISSA BARRETTA, 33 ANDREWS PKY | DEVENS | MA | 01434 | |
| 22284665 | MASS DOT | 1000 COUNTY ST | TAUNTON | MA | 02780 | |
| 22366841 | MASS DOT | 10 PARK PLAZA 3 | BOSTON | MA | 02116 | |
| 22371364 | MASS DOT | 10 PLAIN STREET | BRAINTREE | MA | 02184 | |
| 22381354 | MASS DOT | 185 KNEELEAD ST | BOSTON | MA | 02118 | |
| 22376435 | MASS DOT RMV DIVISION | 494 FOREST ST | BROCKTON | MA | 02301 | |
| 22285092 | MASS ED | 55 WALKER DR | READING | MA | 01867 | |
| 22388580 | MASS EYE AND EAR | 243 CHARLES ST, ATT ACCOUNTS PAYABLE | BOSTON | MA | 02114 | |
| 22361114 | MASS EYE AND EAR INFIRM - INPT | 243 CHARLES ST | BOSTON | MA | 02114 | |
| 22311116 | MASS EYE AND EAR INFIRM - OUTP | 243 CHARLES ST | BOSTON | MA | 02114 | |
| 22387887 | MASS EYE AND EAR INFIRMARY | 243 CHARLES STREET SUITE 712 | BOSTON | MA | 02114 | |
| 22340863 | MASS EYE RESEARCH & SURGERY IN | 5 CAMBRIDGE CENTER 8TH FL, DBA MERSI | CAMBRIDGE | MA | 02142 | |
| 22401311 | MASS FARMERS MARKETS | 240 BEAVER ST | WALTHAM | MA | 02452 | |
| 22386423 | MASS GENERAL BRIGHAM | 399 RESOLUTION DRIVE, SUITE 460 | SOMERVILLE | MA | 02145 | |
| 22289247 | MASS GENERAL BRIGHAM | 399 REVOLUTION DRIVE, SUITE 410 | SOMERVILLE | MA | 02145 | |
| 22367084 | MASS GENERAL BRIGHAM | 399 REVOLUTION DR STE 460, ADJ ERIC TITELBAUM | SOMERVILLE | MA | 02145 | |
| 22287206 | MASS GENERAL BRIGHAM | 480 LYNNFIELD ST | LYNN | MA | 01904 | |
| 22292376 | MASS GENERAL BRIGHAM | 800 BOYLSTON ST | BOSTON | MA | 02199 | |
| 22382151 | MASS GENERAL BRIGHAM | WORKERS COMPENSATION DEPT | SOMERVILLE | MA | 02145 | |
| 22284017 | MASS GENERAL BRIGHAM ACO | 1000 WASHIGTON ST SUITE 310 | BOSTON | MA | 02118 | |
| 22381779 | MASS GENERAL BRIGHAM ACO LLC | 1000 WASHINGTON STREET, SUITE 310 | BOSTON | MA | 02118 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407349 | MASS GENERAL BRIGHAM COMMUNITY | 800 BOYLSTON ST SPC 11 | BOSTON | MA | 02199-7017 | |
| 22407350 | MASS GENERAL BRIGHAM COMMUNITY | ONE PARKWAY | HAVERHILL | MA | 01830 | |
| 22339497 | MASS GENERAL BRIGHAM COMMUNITY | PO BOX 3374 | BOSTON | MA | 02241-3374 | |
| 22386263 | MASS GENERAL BRIGHAM HEALTH | PO BOX 120010, ATTN CLAIMS | BOSTON | MA | 02112 | |
| 22292377 | MASS GENERAL BRIGHAM HEALTH PL | POBOX 323 | GLEN BURNIE | MD | 21060 | |
| 22286784 | MASS GENERAL BRIGHAM HEALTH PL | PO BOX 323, PAYER ID 04293 | GLEN BURNIE | MD | 21060 | |
| 22348303 | MASS GENERAL BRIGHAM HOME CARE | 281 WINTER ST | WALTHAM | MA | 02451 | |
| 22288858 | MASS GENERAL BRIGHAM HP | 800 BOYLSTON ST 11TH FLOOR | BOSTON | MA | 02199 | |
| 22369396 | MASS GENERAL BRIGHAM INC | 2299 REVOLUTION DR, STE 260 | SOMERVILLE | MA | 02145 | |
| 22353972 | MASS GENERAL BRIGHAM URGENT CA | 1285 BEACON ST | BROOKLINE | MA | 02446 | |
| 22409253 | MASS GENERAL HOSPITAL | 38 SIDNEY ST STE 100 | CAMBRIDGE | MA | 02139 | |
| 22409254 | MASS GENERAL HOSPITAL | PO BOX 3947 | BOSTON | MA | 02241 | |
| 22361012 | MASS GENERAL HOSPITAL | 55 FRUIT ST, DBA MASS GENERAL HOSPITAL | BOSTON | MA | 02114 | |
| 22361069 | MASS GENERAL HOSPITAL (IN PT) | 55 FRUIT ST | BOSTON | MA | 02114 | |
| 22400410 | MASS GENERAL PHYSICIAN ORG INC | PO BOX 3662 | BOSTON | MA | 02241-3662 | |
| 22361048 | MASS GENERAL PHYSICIANS ORG | 80 EVERETT AVE, DBA/MASS GENERAL IMAGING CHELS | CHELSEA | MA | 02150 | |
| 22300476 | MASS GENERAL PHYSICIANS ORG IN | 20 PATRIOT PL, STE 220 | FOXBORO | MA | 02035 | |
| 22386384 | MASS HEALTH | 1 ASHBURTON PL | METHUEN | MA | 01844 | |
| 22386386 | MASS HEALTH | PO BOX 120010 | BOSTON | MA | 02112 | |
| 22386385 | MASS HEALTH | PO BOX 120 010 | BOSTON | MA | 02112-0010 | |
| 22289455 | MASS HEALTH | PO BOX 278 | QUINCY | MA | 02171 | |
| 22335303 | MASS HEALTH | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22388584 | MASS HOSPITAL SCHOOL PAPPAS RE | 3 RANDOLPH ST | CANTON | MA | 02021 | |
| 22379093 | MASS LABORERS | 1400 DISTRICT AVE #200 | BURLINGTON | MA | 01803 | |
| 22287379 | MASS LABORERS | ONE GATEWAY CENTER | NEWTON | MA | 02458 | |
| 22354503 | MASS LUNG & ALLERGY, PC | 100 ERDMAN WY | LEOMINSTER | MA | 01453 | |
| 22361106 | MASS LUNG & ALLERGY, PC | 100 HOSPITAL RD, STE 2A | LEOMINSTER | MA | 01453 | |
| 22408291 | MASS MEDICAL STORAGE | 7848 BARTON ST | LENEXA | KS | 66214 | |
| 22408292 | MASS MEDICAL STORAGE | WS 176 PO BOX 414378 | KANSAS CITY | MO | 64141 | |
| 22392028 | MASS MOBILE PET P.C. | ATTN: DONNA MURDOCH, 70 EAST STREET | METHUEN | MA | 01844 | |
| 22371046 | MASS NAHRO INSURANCE GROUP | PO BOX 803 | WEST SPRINGFIELD | MA | 01090 | |
| 22388645 | MASS NAHRO WC GROUP TRUST | 990 WASHINGTON ST | DEDHAM | MA | 02026 | |
| 22339877 | MASS ONCOLOGY PC | 8 NOKOMIS WAY | NATICK | MA | 01760 | |
| 22408036 | MASS PARK INC | 185 SPRING ST | SPRINGFIELD | MA | 01105-1131 | |
| 22372324 | MASS PIPELINE SERVICES | 60 CONCORD ST | READING | MA | 01867 | |
| 22385685 | MASS PIRATE FOOTBALL | 50 FRANKLIN STREET, SUITE 200201 | WORCESTER | MA | 01608 | |
| 22335143 | MASS REHAB | 110 CHAUNCEY STREET | BOSTON | MA | 02111 | |
| 22336177 | MASS REHAB | 135 SANTILLI HWY | EVERETT | MA | 02149 | |
| 22386563 | MASS REHABILITATION COMMISSION | 135 SANTILLI HGWY, 3RD FLOOR | EVERETT | MA | 02149 | |
| 22351333 | MASS RETINA EYE SPECIALISTS, INC. | 1 PEARL STREET, 1300 | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335367 | MASS STATE CARPENTERS HEALTH | PO BOX 7075 | WILMINGTON | MA | 01887-7075 | |
| 22284051 | MASS STATE POLICE | 125 WILLIAM J DAY BLVD | DORCHESTER | MA | 02125 | |
| 22284159 | MASS STATE POLICE | 410 WORCESTER DR | FRAMINGHAM | MA | 01703 | |
| 22283962 | MASS STATE POLICE | 470 WORCESTER RD, ADJ LEONIA VIEIRA | FRAMINGHAM | MA | 01701 | |
| 22367613 | MASS STATE POLICE | 470 WORCHESTER ROAD | FRAMINGHAM | MA | 01702 | |
| 22286978 | MASS STATE POLICE | 480 WORCESTER RD | FRAMINGHAM | MA | 01702 | |
| 22393674 | MASS STATE POLICE | ESCREEN, PO BOX 25902 | OVERLAND PARK | KS | 66225 | |
| 22393545 | MASS STATE POLICE | HEALTH RESOURCES, BOX 1167 | WILKES BARRE | PA | 18703 | |
| 22286617 | MASS STATE POLICE | ST ANDOVER RT 125 | ANDOVER | MA | 01810 | |
| 22384040 | MASS TRIAL COURT OFFICE | 3 PEMBERTON SQUARE, 1ST FLOOR | BOSTON | MA | 02108 | |
| 22366872 | MASS VET REFERRAL HOSPITAL | 24 CABOT RD | WOBURN | MA | 01801 | |
| 22287676 | MASS WATER RESOURCE | 195 TAFT AVE | WINTHROP | MA | 02152 | |
| 22287994 | MASS WATER RESOURCE AUTHORITY | 2 GRIFFIN WAY | CHELSEA | MA | 02150 | |
| 22284968 | MASS WATER RESOURCES AUTHORITY | 2 GRIFIN WAY | CHELSEA | MA | 02150 | |
| 22349688 | MASS WELLNESS INC | 675 PARAMOUNT DR STE 205A | RAYNHAM | MA | 02767 | |
| 22373376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306639 | MASSACHUSETT S MEDICAL SOCIETY | PO BOX 549271 | WALTHAM | MA | 02454 | |
| 22348343 | MASSACHUSETTS ACUTE CARE SPECI | 585 LEBANON ST | MELROSE | MA | 02176 | |
| 22305861 | MASSACHUSETTS ASSOCIATION OF BEHAVIOR | DAVID MATTEODO 115 MILL ST | BELMONT | MA | 02478-9106 | |
| 22389599 | MASSACHUSETTS BAY TRANS | 300 SUMMER STREET | BOSTON | MA | 02210 | |
| 22398909 | MASSACHUSETTS BOARD OF REGISTRATION IN | 178 ALBION STREET, SUITE 330 | WAKEFIELD | MA | 01880 | |
| 22398901 | MASSACHUSETTS BOARD OF REGISTRATION IN | 239 CAUSEWAY STREET, SECOND FLOOR | BOSTON | MA | 02114 | |
| 22398914 | MASSACHUSETTS BOARD OF REGISTRATION O | 250 WASHINGTON ST. | BOSTON | MA | 02108 | |
| 22398766 | MASSACHUSETTS CENTER FOR HEALTH INFOR | 501 BOYLSTON STREET | BOSTON | MA | 02116 | |
| 22352238 | MASSACHUSETTS CHILDRENS ALLIANCE | 11 BEACON ST STE 321 | BOSTON | MA | 02108 | |
| 22398767 | MASSACHUSETTS DEPARTMENT OF COMMERC | 2 COPLEY PLACE | BOSTON | MA | 02117 | |
| 22398925 | MASSACHUSETTS DEPARTMENT OF HEALTH, D | 67 FOREST ST. | MARLBOROUGH | MA | 01752 | |
| 22343779 | MASSACHUSETTS DEPARTMENT OF INDUSTRI | LAFAYETTE CITY CENTER, 2 AVENUE DE LAFAYETTE | BOSTON | MA | 02111-1750 | |
| 22341445 | MASSACHUSETTS DEPARTMENT OF PU | 305 SOUTH ST, DBA MASSACHUSETTS DEPARTMENT O | JAMAICA PLAIN | MA | 02130 | |
| 22398811 | MASSACHUSETTS DEPARTMENT OF PUBIC SAF | 1000 WASHINGTON ST | BOSTON | MA | 02118 | |
| 22398812 | MASSACHUSETTS DEPARTMENT OF PUBLIC HE | 250 WASHINGTON STREET 3RD FLOOR | BOSTON | MA | 02108 | |
| 22398813 | MASSACHUSETTS DEPARTMENT OF PUBLIC HE | SUITE 1M2A, 529 MAIN STREET | CHARLESTOWN | MA | 02129 | |
| 22356383 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419257 | BOSTON | MA | 02241 | |
| 22356384 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419263 | BOSTON | MA | 02241 | |
| 22398814 | MASSACHUSETTS DEPARTMENT OF THE HEAL | 50 MILK STREET, 8TH FLOOR | BOSTON | MA | 02109 | |
| 22398815 | MASSACHUSETTS DEPARTMENT OF TRANSPO | 10 PARK PLAZA, SUITE 4160 | BOSTON | MA | 02116 | |
| 22338465 | MASSACHUSETTS DEPARTMENT OF TRANSPO | 10 PARK PLAZA, SUITE 4160 | BOSTON | MA | 02116 | |
| 22407336 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7089 | BOSTON | MA | 02241-7089 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354387 | MASSACHUSETTS DERMATOLOGY ASSO | 900 CUMMINS CTR, STE 311T | BEVERLY | MA | 01915 | |
| 22300344 | MASSACHUSETTS EAR NOSE AND THR | 3 MEETING HOUSE RD, STE 24 | CHELMSFORD | MA | 01824 | |
| 22300671 | MASSACHUSETTS ENT ASSOCIATES | 321 BILLERICA RD, STE 202 | CHELMSFORD | MA | 01824 | |
| 22359201 | MASSACHUSETTS ENT ASSOCIATES 2 | 747 MAIN ST, STE 214 | CONCORD | MA | 01742 | |
| 22398816 | MASSACHUSETTS ENVIRONMENTAL PROTECTI | 1 WINTER STREET | BOSTON | MA | 02108 | |
| 22398996 | MASSACHUSETTS ENVIRONMENTAL PROTECTI | 1 WINTER STREET | BOSTON | MA | 20108 | |
| 22304274 | MASSACHUSETTS EXECUTIVE OFFICE OF HEAL | 1 ASHBURN PLACE | BOSTON | MA | 02108 | |
| 22299676 | MASSACHUSETTS EXPRESS CARE | 106 RTE 44 | RAYNHAM | MA | 02767 | |
| 22310938 | MASSACHUSETTS EXPRESS CARE, PLLC | 106 ROUTE 44 | RAYNHAM | MA | 02767 | |
| 22358842 | MASSACHUSETTS EYE AND EAR | PO BOX 412387 | BOSTON | MA | 02241-2387 | |
| 22311192 | MASSACHUSETTS EYE AND EAR ASSO | 243 CHARLES ST | BOSTON | MA | 02114 | |
| 22358692 | MASSACHUSETTS EYE ASSOC, PC | 19 VILLAGE SQUARE | CHELMSFORD | MA | 01824 | |
| 22401310 | MASSACHUSETTS FEDERATION OF | DBA MASS FARMERS MARKETS, 200 FRIBERG PKWY STE 3000B | WALTHAM | MA | 01581 | |
| 22341807 | MASSACHUSETTS FEDERATION OF | 240 BEAVER ST | WALTHAM | MA | 02452 | |
| 22407819 | MASSACHUSETTS GENERAL PHYSICIANS | 55 FRUIT ST | BOSTON | MA | 02241 | |
| 22352362 | MASSACHUSETTS GENERAL PHYSICIANS | PO BOX 419095 | BOSTON | MA | 02241-9095 | |
| 22407830 | MASSACHUSETTS HEALTH DATA | PO BOX 418466 | BOSTON | MA | 02241-8466 | |
| 22334074 | MASSACHUSETTS HEALTH DATA | 460 TOTTEN POND ROAD STE 690 | WALTHAM | MA | 02451 | |
| 22307018 | MASSACHUSETTS HEALTH DATA CONSORTIUM | 2318 W 1425 S | SYRACUSE | UT | 84075 | |
| 22357088 | MASSACHUSETTS HEALTH QUALITY | 1380 SOLDIERS FIELD RD STE 3100 | BRIGHTON | MA | 02135-1019 | |
| 22304275 | MASSACHUSETTS HIGHWAY DEPARTMENT DIS | 519 APPLETON STREET | ARLINGTON | MA | 02476 | |
| 22285281 | MASSACHUSETTS LABORERS HEALTH | 1400 DISTRICT AVE | BURLINGTON | MA | 01803 | |
| 22367029 | MASSACHUSETTS LABORERS HEALTH | 14 NEW ENGLAND EXECUTIVE PARK | BURLINGTON | MA | 01803 | |
| 22285396 | MASSACHUSETTS LABORERS HEALTH | PO BOX 18804 | CHATTANOOGA | TN | 37422 | |
| 22359998 | MASSACHUSETTS LEAGUE OF COMMMUNITY | 40 COURT ST., 10TH FLOOR | BOSTON | MA | 02108 | |
| 22344457 | MASSACHUSETTS MARITIME ACADEMY | 101 ACADEMY DR, DBA MASSACHUSETTS MARITIME ACA | BUZZARDS BAY | MA | 02532 | |
| 22398817 | MASSACHUSETTS MASSHEALTH | P.O. BOX 278 | QUINCY | MA | 02171 | |
| 22407339 | MASSACHUSETTS MEDICAL SOCIETY | 860 WINTER STREET | WALTHAM | MA | 02451 | |
| 22366814 | MASSACHUSETTS MEDICARE | 181 SOUTH MAIN ST, 518 | FALL RIVER | MA | 02721 | |
| 22353980 | MASSACHUSETTS MOBILE PET, PC | 25 HIGHLAND AVE | NEWBURYPORT | MA | 01950 | |
| 22299987 | MASSACHUSETTS NEURODIAGNOSTICS | 1500 DISTRICT AVE, STE 2053 | BURLINGTON | MA | 01803 | |
| 22334492 | MASSACHUSETTS NURSES ASSOCIATION | 340 TURNPIKE STREET | CANTON | MA | 02021 | |
| 22398818 | MASSACHUSETTS OFFICE OF LABOR AND WOR | ONE ASHBURTON PLACE, SUITE 2112 | BOSTON | MA | 02108 | |
| 22398819 | MASSACHUSETTS OFFICE OF THE TREASURER | 24 BEACON ST, STE 227 | BOSTON | MA | 02133 | |
| 22309164 | MASSACHUSETTS P IRATES | 50 FRANKLIN ST, STE 200-201 | WORCESTER | MA | 01608-1933 | |
| 22392015 | MASSACHUSETTS PORT AUTHORITY | 1 HARBORSIDE DRIVE SUITE 200S | EAST BOSTON | MA | 02228 | |
| 22300145 | MASSACHUSETTS POST-ACUTE MEDIC | PO BOX 639227 | CINCINNATI | OH | 45263 | |
| 22300788 | MASSACHUSETTS PSYCHIATRIC SERV | 258 MAIN ST | STURBRIDGE | MA | 01566 | |
| 22394066 | MASSACHUSETTS RHODES ISLAND IPA | 851 MIDDLE STREET STE 1100 | FALL RIVER | MA | 02720 | |
| 22398920 | MASSACHUSETTS SECRETARY OF STATE, CORP | ONE ASHBURN PLACE, CORPORATIONS DIVISION | BOSTON | MA | 02108 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402831 | MASSACHUSETTS SENIOR CARE | 800 SOUTH ST STE 280 | WALTHAM | MA | 02453 | |
| 22400416 | MASSACHUSETTS SOCIETY OF HEALTH | 6 BOSTON RD STE 201 | CHELMSFORD | MA | 01824 | |
| 22308975 | MASSACHUSETTS SOCIETY OF HEALTH | 4 LAN DR, STE 310 | WESTFORD | MA | 01886 | |
| 22308732 | MASSACHUSETTS STATE COUNCIL OF THE | PO BOX 296 | SOUTH EASTON | MA | 02375-0296 | |
| 22288079 | MASSACHUSETTS STATE POLICE | 450 WORCESTER RD | FRAMINGHAM | MA | 01702 | |
| 22388709 | MASSACHUSETTS STATE POLICE | ATTN OCCUPATIONAL HEALTH | FRAMINGHAM | MA | 01702 | |
| 22400287 | MASSACHUSETTS WATER RESOURCES | 100 FIRST AVENUE | BOSTON | MA | 02129 | |
| 22398820 | MASSACHUSETTS WORKERS' COMPENATION | 100 CAMBRIDGE STREET, SUITE 600 | BOSTON | MA | 02114 | |
| 22398997 | MASSACHUSETTS WORKERS' COMPENSATION | 100 CAMBRIDGE STREET, SUITE 600 | BOSTON | MA | 02114 | |
| 22385936 | MASSANA INC | 115 HOWELL RD | TYRONE | GA | 30290 | |
| 22318502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400289 | MASSASOIT COMMUNITY COLLEGE | CHIEF ADVANCEMENT OFFICER | BROCKTON | MA | 02302 | |
| 22400288 | MASSASOIT COMMUNITY COLLEGE | ATTN: MARILYN BURKE, ONE MASSASOIT BLVD | BROCKTON | MA | 02302 | |
| 22287411 | MASSASOIT COMMUNITY COLLEGE | 1 MASSASOIT BLVD | BROCKTON | MA | 02302 | |
| 22398412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286127 | MASSDEPTYOUTH SERVICES | 60 HODGES AV, X | TAUNTON | MA | 02780 | |
| 22353958 | MASSDERM BILLING, PC | 900 CUMMINGS CENTER STE 311-T | BEVERLY | MA | 01915 | |
| 22407351 | MASSDOT | PO BOX 55891 | BOSTON | MA | 02205-5891 | |
| 22284948 | MASSDOT DISTRICT 5 | 100 COUNTY ST | TAUNTON | MA | 02780 | |
| 22383180 | MASSDOT HIGHWAY DIVISION | 10 PARK PLAZA | BOSTON | MA | 02116 | |
| 22373377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373383 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389284 | MASSGENERAL BRIGHAM HOMECARE | 281 WINTER ST, 240 | WALTHAM | MA | 02451 | |
| 22391593 | MASSHEALTH | 45 SPRUCE STREET | CHELSEA | MA | 02150 | |
| 22376814 | MASSHEALTH | 600 WASHINGTON ST | BOSTON | MA | 02111 | |
| 22337304 | MASSHEALTH EOHHS | 1 ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 22335141 | MASSHEALTH MANAGED CARE | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22371013 | MASSHEALTH NO PCC | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22371016 | MASSHEALTH PCC REQUIRED | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22359231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352340 | MASSMUTUAL FINANCIAL GROUP | PO BOX 371368 | PITTSBURGH | PA | 15250-7168 | |
| 22326891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380964 | MASSPORT | 1 HARBOR SIDE DR | BOSTON | MA | 02128 | |
| 22286341 | MASSPORT | ONE HARBORSIDE DRIVE, SUITE 2005 | BOSTON | MA | 02128 | |
| 22393812 | MASSPORT SCREENING PROGRAM | 1 HARBORSIDE DRIVE SUITE 200S, ATTN: CATHERINE OBERT | EAST BOSTON | MA | 02228 | |
| 22381406 | MASSPORT SCREENING PROGRAM | ONE HABOR DR SUITE 200S, CATHERINE OBERT | BOSTON | MA | 02128 | |
| 22367316 | MASSPORT SCREENING PROGRAM | ONE HABOURSIDE DRIVE STE 2005, ATTN CATHERINE OBERT | BOSTON | MA | 02128 | |
| 22388430 | MASSPORT SCREENING PROGRAM | ONE HAEBORSIDE DRIVE STE 200S | BOSTON | MA | 02128 | |
| 22381423 | MASSPORT SCREENING PROGRAM | ONE HAEBORSIDE DR 200S, CATHERINE OBERT | BOSTON | MA | 02128 | |
| 22367304 | MASSPORT SCREENING PROGRAM | ONE HARBORSIDE DRIVE, SUITE 2005 | BOSTON | MA | 02128 | |
| 22371930 | MASSPORT SCREENING PROGRAM | ONE HARBORSIDE DRIVE STE 2005, CATHERINE OBERT | BOSTON | MA | 02128 | |
| 22285905 | MASSPORT SCREENING PROGRAM | ONE HARBORSIDE DR STE 200S, ATTN CATHERINE OBERSUITE | BOSTON | MA | 02128 | |
| 22388428 | MASSPORT SCREENING PROGRAM | ONE HARBORSIDE DRIVE STE 2005, CATHERINE OBERT | BOSTON | MA | 02128 | |
| 22286293 | MASSPORT SCREENING PROGRAM | ONE HARBORSIDE DR, ATTN CATHERINE OBERT | BOSTON | MA | 02128 | |
| 22286319 | MASSPORT SCREENING PROGRAM | ONE HARBORSIDE DR ST 2005, ATTN CATHERINE OBERT | BOSTON | MA | 02128 | |
| 22367006 | MASSRI VET ER | 477 MILFORD RD | SWANSEA | MA | 02777 | |
| 22311563 | MASSTEX IMAGING LLC | 3 ELECTRONICS AVE, STE 201 | DANVERS | MA | 01923 | |
| 22318507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360031 | MASTEL PRECISION SURGICAL INST | 2843 SAMCO RD. SUITE A | RAPID CITY | SD | 57702 | |
| 22385937 | MASTER CORP | 6808 S 32ND ST | PHOENIX | AZ | 85042 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391595 | MASTER MATES AND PILOTS | 700 MAEITIME BLVD, STE A | LINTHICUM HEIGHTS | MD | 21090 | |
| 22376003 | MASTER MATES AND PILOTS | 700 MARITIME BLVD | LINTHICUM HEIGHTS | MD | 21090 | |
| 22391594 | MASTER MATES PILOTS HEALTH | 700 MARITIME BLVD B | LINTHICUM HEIGHTS | MD | 21090 | |
| 22385938 | MASTER MUFFLER | 4118 W 3500 S | WEST VALLEY CITY | UT | 84120 | |
| 22404712 | MASTER MUFFLER SHOPS INC | 4118 W 3500 S | WEST VALLEY CITY | UT | 84120 | |
| 22404713 | MASTER MUFFLER WEST VALLEY | 4118 W 3500 S | WEST VALLEY CITY | UT | 84120 | |
| 22405605 | MASTER PROTECTION LP | DEPT 1019, PO BOX 121019 | DALLAS | TX | 75312-1019 | |
| 22403161 | MASTER SECURITY INC | 26 S MARKET ST | GIRARD | OH | 44420-2813 | |
| 22287114 | MASTER WILLWORK | 55 CHARLOTTE FURNACE ROAD, ATTN KELLY | WEST WAREHAM | MA | 02576 | |
| 22287072 | MASTERCLEAN | 2 WINDJAMMER WAY | HINGHAM | MA | 02043 | |
| 22405650 | MASTERED LANGUAGES | 5312 COMMUNITY DRIVE | HOUSTON | TX | 77005 | |
| 22390200 | MASTERNICK MEMORIAL | 5240 WINDSOR WAY | NEW MIDDLETOWN | OH | 44442 | |
| 22402028 | MASTERPIECE PAINTING CO INC | 546 WASHINGTON ST NE | WARREN | OH | 44483 | |
| 22374506 | MASTERS MATES AND PILOTS | 12 CHANNEL STREET, SUITE 606A | BOSTON | MA | 02210 | |
| 22335954 | MASTERS MATES AND PILOTS | 700 MARITIME, SUITE A | LINTHICUM HEIGHTS | MD | 21090 | |
| 22292378 | MASTERS MATES AND PILOTS | 700 MARITIME BOULEVARD | LINTHICUM HEIGHTS | MD | 21090-1996 | |
| 22374530 | MASTERS MATES AND PILOTS | 700 MARTIME BOULEVARD SUIT A | LINTHICUM HEIGHTS | MD | 21090 | |
| 22288859 | MASTERS MATES PILOTS | 700 MARITIME BLVD STE A | LINTHICUM HEIGHTS | MD | 21090 | |
| 22284894 | MASTERS MATES PILOTS HEALTH | 700 MARITIME BOULEVARD SUITE A | LINTHICUM HEIGHTS | MD | 21090 | |
| 22285827 | MASTERS MATES PILOTS HEALTH | 700 MARITIME BLVD SUITE B LINT | LINTHICUM HEIGHTS | MD | 21090 | |
| 22374437 | MASTERS MATES PILOTS HEALTH | 700 MARITIME BLVD | LINTHICUM HEIGHT | MD | 21090 | |
| 22335953 | MASTERS MATES PILOTS HEALTH | 700 MARITIME BOULEVARD SUITE | LINTHICUM HEIGHTS | MD | 21090 | |
| 22318509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391596 | MASTERSMATESPILOTS HEALTH | 5700 HAMMONDS FERRY RD | LINTHICUM HEIGHTS | MD | 21090 | |
| 22326895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350032 | MASTERWORD SERVICE | 303 STAFFORD STREET | HOUSTON | TX | 77079 | |
| 22334075 | MASTERWORD SERVICES INC | 303 STAFFORD ST | HOUSTON | TX | 77079 | |
| 22318512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385619 | MASTRIA | 1525 NEW STATE HIGHWAY, COVE RISK SERVICES | RAYNHAM | MA | 02767 | |
| 22372269 | MASTRIA AUTO | 1525 NEW STATE HWY | RAYNHAM | MA | 02767 | |
| 22371405 | MASTRIA GMC | NEW CAPE HWY | RAYNHAM | MA | 02767 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287584 | MASTRIA NISSAN | 44 NEW STATE HWAY | RAYNHAM | MA | 02767 | |
| 22389635 | MASTRIA SUBARU | 1255 NEW STATE HWY | RAYNHAM | MA | 02767 | |
| 22326898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393675 | MASY SYSTEMS | ATTN: LAURIE MASIELLO, 10-4 LOMAR PARK DR - BOX 485 | PEPPERELL | MA | 01463 | |
| 22307211 | MASY SYSTEMS | PO BOX 485 | PEPPERELL | MA | 01463-0485 | |
| 22309691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373393 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388007 | MATCOM | 800 N HIGH ST | COLUMBUS | OH | 43215 | |
| 22373394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406052 | MATERIALISE USA LLC | 9450 SW GEMINI DR, PMB 71948 | BEAVERTON | OR | 97008-7105 | |
| 22347221 | MATERIALISE USA LLC | 9450 SW GEMINI DR | BEAVERTON | OR | 97008-7105 | |
| 22334076 | MATERIALS BIO INC | 75 QUAD FIVE RD | RYEGATE | MT | 59074 | |
| 22336975 | MATERIALS SYSTEMS | ATTN: ACCOUNTS PAYABLE, 879 WARD DRIVE | SANTA BARBARA | CA | 93111 | |
| 22393676 | MATERION-BARR ASSOCIATES | INCHECK - ATTN DT INVOICE, 7500 WEST STATE ST #200 | MILWAUKEE | WI | 53213 | |
| 22393677 | MATERION-OPTICS | 2 LYBERTY WAY, ATTN: JENNIFER ALCORN | WESTFORD | MA | 01886 | |
| 22338865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385939 | MATHESON TRI GAS | 2311 W 42ND ST | ODESSA | TX | 79764 | |
| 22351122 | MATHESON TRI-GAS | DEPT 3028 P.O. BOX 123028 | DALLAS | TX | 75312 | |
| 22334493 | MATHESON TRI-GAS INC | 21984 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 22334494 | MATHESON TRI-GAS INC | DEPT LA 23793 | PASADENA | CA | 91185-3793 | |
| 22346975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326909 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22326910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397218 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389173 | MATLEYS PLUMBING AND POOL | 1 TUCKER ST | PEPPERELL | MA | 01463 | |
| 22318542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388555 | MATOUK FACTORY | 925 AIRPORT RD | FALL RIVER | MA | 02720 | |
| 22346983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388008 | MATRIX | 11221 N 28TH DR E100 | PHOENIX | AZ | 85029 | |
| 22388010 | MATRIX | 644 LINN ST SUITE 900 | CINCINNATI | OH | 45203 | |
| 22388009 | MATRIX | 644 LINN ST STE 900, HEATHER OCONNER | CINCINNATI | OH | 45203 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388011 | MATRIX | 6479 REFLECTIONS DR STE 220 | DUBLIN | OH | 43017 | |
| 22284354 | MATRIX | 680 CENTRE ST | BROCKTON | MA | 02301 | |
| 22341462 | MATRIX ANESTHESIA PC | 680 CENTRE ST | BROCKTON | MA | 02302 | |
| 22388012 | MATRIX CLAIMS MANAGEMENT COMP | 644 LINN STREET, SUITE 900 | CINCINNATI | OH | 45203 | |
| 22403423 | MATRIX HEALTHCARE CONSULTING LLC | 2776 HENN HYDE RD NE | WARREN | OH | 44484-1238 | |
| 22306843 | MATRIX MEDITATION | 1655 PALM BEACH LAKES BLVD | WEST PALM BEACH | FL | 33401 | |
| 22388013 | MATRIX ONE SOURCE | 9016 PHILIPS HWY | JACKSONVILLE | FL | 32256 | |
| 22340703 | MATRIX SPORTS MEDICINE & PHYSI | 445 SAINT PAUL ST | NORTH SMITHFIELD | RI | 02896 | |
| 22403674 | MATRIX TRUST COMPANY | PO BOX 419497 | BOSTON | MA | 02241-9497 | |
| 22385940 | MATRIX VISUAL | 1050 E VALENCIA DR | FULLERTON | CA | 92831 | |
| 22334842 | MATRIX WORKMANS COMP | 11225 N 28TH DRIVE | PHOENIX | AZ | 85029-5614 | |
| 22350975 | MATS AND MATTING | 330 LIBBEY PKWY STE 100-400 | WEYMOUTH | MA | 02189-3105 | |
| 22346984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305877 | MATT ANDERSON LAW | 2633 E INDIAN SCHOOL RD, STE 370 | PHOENIX | AZ | 85016 | |
| 22373419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300806 | MATTAPAN COMMUNITY HEALTH CTR | 1575 BLUE HILL AVE, RM 326 | MATTAPAN | MA | 02126 | |
| 22287461 | MATTAPAN HEALTH REHAB CENTER | 405 RIVER ST | MATTAPAN | MA | 02126 | |
| 22284956 | MATTAPAN REHAB | 405 RIVER ST | MATTAPAN | MA | 02126 | |
| 22326923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300168 | MATTERS OF THE MIND BODY & SPI | 23 WEST BAY RD, STE J | OSTERVILLE | MA | 02655 | |
| 22335955 | MATTHANAN LIFE | POB 295568 | HOUSTON | TX | 77292-5568 | |
| 22400412 | MATTHEW BENDER & CO INC | PO BOX 7247-0178 | PHILADELPHIA | PA | 19170 | |
| 22400413 | MATTHEW BENDER & CO INC | PO BOX 733106 | DALLAS | TX | 75373-3106 | |
| 22306515 | MATTHEW BENDER AND COMPANY | DBA LEXISNEXIS MATTHEW BENDER, PO BOX 7247 0178 | PHILADELPHIA | PA | 19170 | |
| 22342120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404324 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409027 | MATTHEW RAYMOND SMITH | 72 WOODCLIFF RD | WELLESLEY | MA | 02481 | |
| 22376345 | MATTHEW THORNTON HEALTH PLAN | 1155 ELM STREET, STE 200 | MANCHESTER | NH | 03101 | |
| 22335368 | MATTHEW THORNTON HEALTH PLAN | 3000 GOFFS FALLS ROAD | MANCHESTER | NH | 03111-0001 | |
| 22346986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338377 | MATTHEW'S HOPE FOUNDATION | 1401 ST JOSEPH PARKWAY ATTN KIMBERLY BASSETT | HOUSTON | TX | 77002 | |
| 22407644 | MATTHEWS MEDICAL & SCIENTIFIC | PO BOX 790379 | ST LOUIS | MO | 63179-0379 | |
| 22346987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318555 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386067 | MATTRESS FIRM | 32 FORGE PKWY | FRANKLIN | MA | 02038 | |
| 22283921 | MATTRESS MAKER | 200 MONTELLO ST | BROCKTON | MA | 02301 | |
| 22401747 | MATTS LANDSCAPING | 120 POND STREET | SEEKONK | MA | 02771 | |
| 22326936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326942 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285843 | MAVERICK | 843 HYDE PARK AVENUE | HYDE PARK | MA | 02136 | |
| 22382211 | MAVERICK COMMUNICATIONS INC | PO BOX 2233 | BEAUMONT | TX | 77704 | |
| 22285417 | MAVERICK CONSTRUCTION | ONE WESTINGHOUSE PLACE, SUITE D6 | HYDE PARK | MA | 02136 | |
| 22388304 | MAVERICK COUNTY | 6000 US 57 | EAGLE PASS | TX | 78852 | |
| 22388305 | MAVERICK COUNTY DETENTION CENT | 742 TX 131 | EAGLE PASS | TX | 78852 | |
| 22388014 | MAVERICK METAL | 2303 HYDE PARKWAY | MELBOURNE | FL | 32901 | |
| 22400056 | MAVIDON | 6625 WHITE DRIVE | RIVIERA BEACH | FL | 33407 | |
| 22286860 | MAVIS BRAKES TECHNICAL | 780 ROGERS ST | LOWELL | MA | 01850 | |
| 22285880 | MAVIS TIRE AND BRAKES | PLAISTOW ROAD | PLAISTOW | NH | 03865 | |
| 22285315 | MAVIS TIRES BRAKES | 780 ROGERS ROAD | LOWELL | MA | 01852 | |
| 22378082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348733 | MAWSON EMERGENCY PHYSICIANS | 4016 SUN CITY CENTER BLVD | SUN CITY CENTER | FL | 33573 | |
| 22305516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403485 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285771 | MAX RIDE TRANSPORTATION | 10 TOWER OFFICE PK | WOBURN | MA | 01801 | |
| 22303059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293589 | MAXFLOW CHEMICALS OF TEXAS LLC | 4813 SOUTH CR 1314 | ODESSA | TX | 79765 | |
| 22388015 | MAXFREIGHT INTERNATIONAL LOGIS | 1800 NW 133RD AVE STE 100 | MIAMI | FL | 33182 | |
| 22290320 | MAXHEALTH | 8400 NW 33 ST STE 303 | MIAMI | FL | 33122 | |
| 22347006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300328 | MAXILLOFACIAL & IMPLANT SURGER | 382 NORTH MAIN ST, STE 202 | EAST LONGMEADOW | MA | 01028 | |
| 22385810 | MAXIM HEALTHCARE | 1750 ELM ST SUITE 602 | MANCHESTER | NH | 03104 | |
| 22290321 | MAXIM HEALTHCARE | 1900 W NEW HAVEN AVE | MELBOURNE | FL | 32904 | |
| 22390201 | MAXIM HEALTHCARE | 4955 STEUBENVILLE IKE, SUITE 245 | PITTSBURGH | PA | 15205 | |
| 22339193 | MAXIM HEALTHCARE SERVICES | 12558 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | NORTH ANDOVER | MA | 01845-1649 | |
| 22400414 | MAXIM HEALTHCARE SERVICES HOLDINGS | 7227 LEE DEFOREST DR | COLUMBIA | MD | 21046 | |
| 22336674 | MAXIM HOME HEALTH | 110 W WESTERN RESERVE RD | YOUNGSTOWN | OH | 44512 | |
| 22326947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285452 | MAXIMUM SECURITY | 41 WILSHIRE DRIVE | SHARON | MA | 02067 | |
| 22347007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293590 | MAXIUM TUBULAR MAKEUPS | PO BOX 701283 | SAN ANTONIO | TX | 78270 | |
| 22285965 | MAXON | 125 DEVER DRIVE | TAUNTON | MA | 02780 | |
| 22404976 | MAXOR NATIONAL PHARMACY SERVICES | 320 S POLK ST  STE 900 | AMARILLO | TX | 79101 | |
| 22351384 | MAXOR NATIONAL PHARMACY SERVICES, LLC | 1919 LABRANCH, 2227 | HOUSTON | TX | 77002 | |
| 22347008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407270 | MAXTEC LLC | 2305 S 1070 W | SALT LAKE CITY | UT | 84119 | |
| 22406947 | MAXWELL AND SON INC | 920 TRUMAN ROAD | SEBASTIAN | FL | 32958 | |
| 22293591 | MAXWELL PRODUCTS | 650 DELONG ST | SALT LAKE CITY | UT | 84104 | |
| 22293592 | MAXWELL PRODUCTS | 650 S DELONG ST | SALT LAKE CITY | UT | 84104 | |
| 22344028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326950 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408131 | MAXX ORTHOPEDICS INC | 2460 GENERAL ARMISTEAD AVE STE 100 | NORRISTOWN | PA | 19403 | |
| 22284723 | MAY CENTER FOR ADULT SERVICES | 544 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22301082 | MAY CENTER FOR EARLY INTERVENT | 14 PACELLA PARK | RANDOLPH | MA | 02368 | |
| 22378944 | MAY INSTITUTE | 14 PACELLA PARK DR | RANDOLPH | MA | 02368 | |
| 22388572 | MAY INSTITUTE | 794 BROADWAY | REVERE | MA | 02151 | |
| 22372015 | MAY INSTITUTE | SUMMER ST | BROCKTON | MA | 02301 | |
| 22284200 | MAY INSTITUTE INC | 14 PRISCILLA PARK | RANDOLPH | MA | 02368 | |
| 22340637 | MAY INSTITUTE, INC., THE | 95 WEST ST | WALPOLE | MA | 02081 | |
| 22397089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293593 | MAYA DAYCLUB | 7333 E INDIAN PLAZA | SCOTTSDALE | AZ | 85251 | |
| 22318577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384653 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345516 | MAYER BROWN | 311 W MONROE ST, STE 600 | CHICAGO | IL | 60606 | |
| 22404506 | MAYER BROWN LLP | 311 W MONROE ST STE 600 | CHICAGO | IL | 60606 | |
| 22304831 | MAYER COMPUTER SERVICES | 4944 CASS ST #1201 B | SAN DIEGO | CA | 92109 | |
| 22378095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301194 | MAYFLOWER DETOX | 362 MIDDLESEX AVE, DBA MAYFLOWER DETOX | WILMINGTON | MA | 01887 | |
| 22299679 | MAYFLOWER MEDICAL ASSOCIATES | 45 RESNIK RD | PLYMOUTH | MA | 02360 | |
| 22326962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352392 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407811 | MAYO CLINIC | 200 FIRST ST SW | ROCHESTER | MN | 55905 | |
| 22308086 | MAYO CLINIC | PO BOX 9146 | MINNEAPOLIS | MN | 55480-9146 | |
| 22389446 | MAYO CLINIC ARIZONA | 5881 E MAYO BLVD | PHOENIX | AZ | 85054 | |
| 22407812 | MAYO COLLABORATIVE SERVICES | PO BOX 9146 | MINNEAPOLIS | MN | 55480-9146 | |
| 22334906 | MAYO MEDICAL | PO BOX 211435 | EAGAN | MN | 55121 | |
| 22318583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292379 | MAYO PREMEMIER AZ | 13400 E SHEA BLVD | SCOTTSDALE | AZ | 85259 | |
| 22352393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401075 | MAYORS WORTHY CAUSE | 15 SUMMER ST | TAUNTON | MA | 02780 | |
| 22318588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352402 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307260 | MAZOW & MCCULLOUGH PC | 10 DERBY SQ 4TH FL | SALEM | MA | 01970 | |
| 22333052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311670 | MAZZAFERRO, RICHARD, DO, PC | 300 CONGRESS ST, STE 304 | QUINCY | MA | 02169 | |
| 22352405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388087 | MAZZONI CONSTRUCTION CONTRACTO | 1020 WASHINGTON ST | NORWOOD | MA | 02062 | |
| 22326973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290322 | MB DEVELOPING GROUP | 222 NE 25TH ST APT 1102 | MIAMI | FL | 33137 | |
| 22403211 | MB FLOOR SOLUTIONS LLC | 2980 NE 207TH ST STE 300 | AVENTURA | FL | 33180 | |
| 22308111 | MB SUPER HOLDCO | PO BOX 123461 DEPT 3461 | DALLAS | TX | 75312-3461 | |
| 22292380 | MBA | 5280 S COMMERCE DR, STE E200 | SALT LAKE CITY | UT | 84107 | |
| 22292381 | MBA | P O BOX 57340 | SALT LAKE CITY | UT | 84157 | |
| 22292382 | MBA ADMISISTRATORS | PO BOX 57430 | SALT LAKE CITY | UT | 84157 | |
| 22403827 | MBA MEDICAL INC | 1509 KUEBEL ST | HARAHAN | LA | 70123 | |
| 22288860 | MBA TRICARE SUPPLEMENT | PO BOX 221110 | CHANTILLY | VA | 20153 | |
| 22318597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326976 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403032 | MBH SERVICES INC | 21 MILL POND DR | ROCHESTER | MA | 02770 | |
| 22335142 | MBHP | P O BOX 55871 | BOSTON | MA | 02205-5871 | |
| 22336175 | MBHP CARELON | PO BOX 55871 | BOSTON | MA | 02205-5871 | |
| 22336173 | MBHP CARELON ACO | PO BOX 55871 | BOSTON | MA | 02205-5871 | |
| 22404711 | MBI BUSINESS DESIGNS LLC | 208 EAST 800 SOUTH | SALT LAKE CITY | UT | 84111 | |
| 22318601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381778 | MBO CORPORATION | 314 MARION ROAD | MIDDLEBORO | MA | 02346 | |
| 22286382 | MBSIG SAFETY GROUP | CABOT RISK STRAGIES LLC, 15 CABOT ROAD | WOBURN | MA | 01801 | |
| 22367336 | MBSIG SAFETY GROUP | CABOT RISK STRATEGIES, 15 CABOT RD | WOBURN | MA | 01801 | |
| 22383867 | MBTA | 1000 MASS AVE | BOSTON | MA | 02118 | |
| 22286775 | MBTA | 10 PARK PLAZA STE 2600 A | BOSTON | MA | 02116 | |
| 22371039 | MBTA | 10 PARK PLAZA | BOSTON | MA | 02116 | |
| 22288007 | MBTA | 10 PARK PLAZA RM 2600A, PATRICK MCANN 6172223356 | BOSTON | MA | 02116 | |
| 22389610 | MBTA | 10 PARK PLAZA ROOM 2600A | BOSTON | MA | 02116 | |
| 22367381 | MBTA | 10 PARK PLZ BOSTON | BOSTON | MA | 02116 | |
| 22382057 | MBTA | 10 PARK STREET | BOSTON | MA | 02116 | |
| 22285590 | MBTA | 120 BOYLSTON STREET, 6TH FLOOR | BOSTON | MA | 02116 | |
| 22283981 | MBTA | 120 BOYLSTON STREET 6TH FLOOR | BOSTON | MA | 02116 | |
| 22367061 | MBTA | 700 ATLANTIC AVE | BOSTON | MA | 02108 | |
| 22388214 | MBTA CABOT YARD | 275 DORCHESTER AVE | BOSTON | MA | 02108 | |
| 22407814 | MBTA CORPORATE PROGRAM | PO BOX 845831 | BOSTON | MA | 02284-5831 | |
| 22407813 | MBTA REVENUE DEPT 44 | PO BOX 414144 | BOSTON | MA | 02241 | |
| 22308962 | MBTA REVENUE DEPT 44 | PO BOX 845831 | BOSTON | MA | 02284-5831 | |
| 22283960 | MBTA WORKERS COMPENSATION | 10 PARK PLAZA RM 5220 | BOSTON | MA | 02116 | |
| 22352406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348320 | MC DIAGNOSTIC OF CONNECTICUT | 2045 DIXWELL AVE | HAMDEN | CT | 06514 | |
| 22290323 | MC DISCOUNT WARREN | 1400 FRONT ST SW | WARREN | OH | 44485 | |
| 22292383 | MC EMPOWER HEALTHCARE | PO BOX 211448 | EAGAN | MN | 55121-3045 | |
| 22371291 | MC KESSON | 9 AEGEAN DRIVE | METHUEN | MA | 01844 | |
| 22389801 | MC LABOR | 4 ARLINGTON ROAD | NEEDHAM | MA | 02494 | |
| 22293594 | MC MAINTENANCE | 1050 N FAIRWAY, SUITE 5 | AVONDALE | AZ | 85323 | |
| 22383222 | MC&O INC | 4507 82ND LN | LUBBOCK | TX | 79424 | |
| 22288861 | MCA ADMINISTRATORS INC | MANOR OAK TWO SUITE 505, 1910 COCHRAN ROAD | PITTSBURGH | PA | 15220 | |
| 22286402 | MCA SEDGWICK | PO BOX 8021 | DUBLIN | OH | 43016 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293595 | MCALISTERS | 1010 LAMESA | BIG SPRING | TX | 79720 | |
| 22351088 | MCALISTERS | 5620 GLENRIDGE DR NE | ATLANTA | GA | 30342 | |
| 22293596 | MCALISTERS DELI | 1010 LAMESA HWY | BIG SPRING | TX | 79720 | |
| 22352413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287743 | MCALLISTER TOWING OF NEW YORK | 3165 RICHMOND TERRANCE | STATEN ISLAND | NY | 10303 | |
| 22352414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390202 | MCAR | 850 NORTH HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22318606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402529 | MCARE FUND | PO BOX 12030 | HARRISBURG | PA | 17108-2030 | |
| 22342736 | MCARTHUR NEXT | 529 CEDAR LN | FLORENCE | NJ | 85180 | |
| 22403592 | MCARTHUR NEXT LLC | 529 CEDAR LN | FLORENCE | NJ | 85180-0000 | |
| 22326978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343026 | MCAT LLC | 1 CHIEF JUSTICE CUSHING WY | COHASSET | MA | 02025 | |
| 22326979 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400329 | MCAULEY MEDICAL INC | 8467 NE 44TH DR | WILDWOOD | FL | 34785 | |
| 22318609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318613 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290324 | MCCAINCOLLIN | 231 SEAGLASS DR | MELBOURNE BEACH | FL | 32951 | |
| 22300022 | MCCALL TRANSPORTATION LLC | 100 GIBSON ST, STE 7 | DORCHESTER | MA | 02122 | |
| 22396457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378133 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382214 | MCCARTHY BOULEY BARRY & MORGAN | 400 FIFTH AVE STE 520 | WALTHAM | MA | 02451 | |
| 22310671 | MCCARTHY BOULEY BARRY AND MORGAN PC | 400 FIFTH AVE, STE 520 | WALTHAM | MA | 02451 | |
| 22405608 | MCCARTHY KENNEY & REIDY PC | 101 MERRIMAC ST STE 700 | BOSTON | MA | 02114-4716 | |
| 22402730 | McCARTHY MAMBRO BERTINO LLC | 580 HARRISON AVE STE 102 | BOSTON | MA | 02118 | |
| 22378138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352432 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22326999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293597 | MCCARTY EQUIPMENT COMPANY | 2121 E 2ND ST | ODESSA | TX | 79761 | |
| 22318639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293598 | MCCARVEY SHEET METAL | 8610 WALLISVILLE RD | HOUSTON | TX | 77029 | |
| 22327006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352442 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22338306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327018 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403414 | MCCLOSKEY MECHANICAL CONTRACTORS | 445 LOWER LANDING RD | BLACKWOOD | NJ | 08012-5110 | |
| 22299758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408155 | MCCLOUD LANDSCAPING LLC | 413 YORK ST | CANTON | MA | 02021 | |
| 22378159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293599 | MCCLURE | 675 GLADIOLA ST | SALT LAKE CITY | UT | 84104 | |
| 22308475 | MCCLURE COMPANY | 4101 N SIXTH ST | HARRISBURG | PA | 17110 | |
| 22378162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389447 | MCCLURG SENIOR CARE LLC | 8400 MARKET ST | BOARDMAN | OH | 44512-6724 | |
| 22352457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401986 | MCCLYMONDS SUPPLY & TRANSIT CO INC | PO BOX 536436 | PITTSBURGH | PA | 15253-5906 | |
| 22352458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378166 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407428 | MCCONNELL ENTERPRISES LLC | 5590 WEST LIBERTY STREET | HUBBARD | OH | 44425 | |
| 22306195 | MCCONNELL ORTHOPEDIC | MANUFACTURING INC, PO BOX 8306 | GREENVILLE | TX | 75404 | |
| 22407154 | MCCONNELL ORTHOPEDIC MFG CO | PO BOX 8306 | GREENVILLE | TX | 75404 | |
| 22327021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404410 | MCCORMICK LAW FIRM | 835 W 4 ST | WILLIAMSPORT | PA | 17701 | |
| 22408680 | MCCORMICK MEDICAL DISTRIBUTION | 635 PARADISE LANE | EDMONDS | WA | 98020 | |
| 22398575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398577 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367582 | MCCOURT CONSTRUCTION | 60 K STREET 2 | BOSTON | MA | 02127 | |
| 22287016 | MCCOURT CONSTRUCTION | 60 K ST | BOSTON | MA | 02108 | |
| 22287523 | MCCOURT CONSTRUCTION | 60 K STREET | BOSTON | MA | 02127 | |
| 22398582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290325 | MCCOYPARKSDOMONIQUE | 1063 CHARLES STREET | MASURY | OH | 44438 | |
| 22327035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327037 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406351 | MCCREARY VESELKA BRAGG & ALLEN PC | FBO BOWIE CENTRAL APPRAISAL DIST, 700 JEFFREY WAY STE 100 | ROUND ROCK | TX | 78665-2425 | |
| 22327041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336797 | MCCT | 2495 HIGHLAND RD | HERMITAGE | PA | 16148 | |
| 22378170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318685 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304765 | MCDERMOTT PRINTING | 3170 E STATE ST | HERMITAGE | PA | 16148 | |
| 22354056 | MCDERMOTT WILL & EMERY | PO BOX 1675 | CAROL STREAM | IL | 60132-1675 | |
| 22407815 | MCDERMOTT WILL & EMERY LLP | 200 CLARENDON ST FL 58 | BOSTON | MA | 02116-5021 | |
| 22382216 | MCDERMOTT WILL & EMERY LLP | PO BOX 1675 | CAROL STREAM | IL | 60132-1675 | |
| 22343702 | MCDERMOTT WILL & EMORY LLP | PO BOX 1675 | CAROL STREAM | IL | 60132-1675 | |
| 22318687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308966 | MCDERMOTT+CONSULTING | PO BOX 1676 | CAROL STREAM | IL | 60132-1676 | |
| 22318692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327051 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376571 | MCDONALD | 31 PROVIDENCE HIGHWAY | NORWOOD | MA | 02062 | |
| 22386092 | MCDONALD | 8 HIGHLAND ST | CANTON | MA | 02021 | |
| 22337737 | MCDONALD ELECTRICAL CORP | 72 SHARP ST | HINGHAM | MA | 04043 | |
| 22400822 | MCDONALD ELECTRICAL CORPORATION | 72 SHARP ST UNIT C 8 | HINGHAM | MA | 02043 | |
| 22367337 | MCDONALD ELETRIC | 72 SHARP ST | HINGHAM | MA | 02043 | |
| 22290326 | MCDONALD FIRE DEPARTMENT | 451 OHIO AVE | MC DONALD | OH | 44437 | |
| 22339107 | MCDONALD HOPKINS | ATTN ACCOUTS RECEIVABLE, 600 SUPERIOR AVE, STE 2100 | CLEVELAND | OH | 44144 | |
| 22327052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327053 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293600 | MCDONALDS | 1328 S SIGNAL BUTTE | MESA | AZ | 85209 | |
| 22290327 | MCDONALDS | 145 N HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22381741 | MCDONALDS | 175 MANSFIELD AVE | NORTH ATTLEBORO | MA | 02760 | |
| 22385734 | MCDONALDS | 196 SOUTH WILLOW ST | MANCHESTER | NH | 03101 | |
| 22388613 | MCDONALDS | 20 MAIN ST | TOWNSEND | MA | 01469 | |
| 22290328 | MCDONALDS | 2110 NILES CORTLAND RD SE | WARREN | OH | 44484 | |
| 22377152 | MCDONALDS | 222 BROAD ST | BRIDGEWATER | MA | 02324 | |
| 22293601 | MCDONALDS | 2600 GREGG | BIG SPRING | TX | 79720 | |
| 22293602 | MCDONALDS | 2751 S SIGNAL BUTTE RD | MESA | AZ | 85207 | |
| 22290329 | MCDONALDS | 299 SW 8 ST | MIAMI | FL | 33130 | |
| 22286631 | MCDONALDS | 2 SANDY POND ROAD | AYER | MA | 01432 | |
| 22284586 | MCDONALDS | 318 LIBERTY ST | HANSON | MA | 02341 | |
| 22376468 | MCDONALDS | 40 JACKSON STREET | METHUEN | MA | 01844 | |
| 22290330 | MCDONALDS | 4291 MAHONING AVE | WARREN | OH | 44483 | |
| 22287737 | MCDONALDS | 44 WILLIAM CANNING BLVD | FALL RIVER | MA | 02720 | |
| 22385941 | MCDONALDS | 5255 S POWER RD | MESA | AZ | 85212 | |
| 22388505 | MCDONALDS | 631 GAR HGHY | SWANSEA | MA | 02777 | |
| 22285914 | MCDONALDS | 65 BUSWELL ST | LAWRENCE | MA | 01841 | |
| 22385942 | MCDONALDS | 706 I20 | BIG SPRING | TX | 79720 | |
| 22290331 | MCDONALDS | 7155 W 4TH AVE | HIALEAH | FL | 33014 | |
| 22285918 | MCDONALDS | 715 BELMONT ST | BROCKTON | MA | 02301 | |
| 22290332 | MCDONALDS | 8780 ASHER NUT BLVD | CAPE CANAVERAL | FL | 32920 | |
| 22385943 | MCDONALDS | 900 N ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22372356 | MCDONALDS | 908 N MONTELLO ST | BROCKTON | MA | 02301 | |
| 22290333 | MCDONALDS | 927 DIXON BLVD | COCOA | FL | 32922 | |
| 22285826 | MCDONALDS | ROUTE 6 | SWANSEA | MA | 02777 | |
| 22367393 | MCDONALDS | SANDY POND RD | AYER | MA | 01432 | |
| 22371985 | MCDONALDS REST | 300 PLYMOUTH AVE | FALL RIVER | MA | 02721 | |
| 22385944 | MCDONALDS TEXAS | 5815 CALLAGHAN SUITE 100 | SAN ANTONIO | TX | 78228 | |
| 22309391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318699 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378201 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403915 | MCG HEALTH LLC | 701 FIFTH AVE STE 4900 | SEATTLE | WA | 98104 | |
| 22378211 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300574 | MCGEE FAMILY CHIROPRACTIC | 52 CREST AVE, STE 6 | WINTHROP | MA | 02152 | |
| 22352508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378217 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407429 | MCGONIGLE AMBULANCE SERVICE INC | 1090 E STATE ST | SHARON | PA | 16146 | |
| 22338195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336798 | MCGONIGLES | 1615 E STATE ST | HERMITAGE | PA | 16148 | |
| 22388016 | MCGONIGLES AMBULANCE SERVICE | 1615 E STATE STREET | HERMITAGE | PA | 16148 | |
| 22327087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299589 | MCGOVERN ALLERGY ASSOCIATES,PC | 125 LIBERTY STREET, SUITE 307 | SPRINGFIELD | MA | 01103 | |
| 22352523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327089 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284895 | MCGOVERNS FAMILY RESTAURANT | 310 SHOVE ST | FALL RIVER | MA | 02721 | |
| 22307168 | MCGOVERNS FAMILY RESTAURANT | 370 SHOVE ST | FALL RIVER | MA | 02724 | |
| 22359991 | MCGOWAN & ASSOCIATES | 80 WASHINGTON ST C20 | NORWELL | MA | 02061 | |
| 22327091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401180 | MCGOWAN ENTERPRISES | PO BOX 734568 | CHICAGO | IL | 60673-4568 | |
| 22306593 | MCGOWAN ENTERPRISES | 12225 WORLD TRADE DR. SUITE A | SAN DIEGO | CA | 92128 | |
| 22318730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300530 | MCGRANE, MAURA F., MD, PC | 75 HERRICK ST, UNIT 114 | BEVERLY | MA | 01915 | |
| 22389238 | MCGRATH FENCE | 142 TURNPIKE ST | WEST BRIDGEWATER | MA | 02379 | |
| 22318737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402032 | MCGRAW HILL LLC | PO BOX 786167 | PHILADELPHIA | PA | 19178-6167 | |
| 22352531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352537 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292385 | MCH | 500 W 4TH | ODESSA | TX | 79761 | |
| 22292387 | MCH | 500W 4TH ST | ODESSA | TX | 79761 | |
| 22292384 | MCH | 500 W 4T ST | ODESSA | TX | 79761 | |
| 22292386 | MCH | 500 WD4TH ST | ODESSA | TX | 79761 | |
| 22394127 | MCH BHU | 425 N SAM HOUSTON AVE | ODESSA | TX | 79761 | |
| 22357431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357433 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394068 | MCI A VERIZON COMPANY | PO BOX 600674 | JACKSONVILLE | FL | 32260-0674 | |
| 22286905 | MCI CEDAR JUNCTION | 2405 MAIN STREET, MARK WILLAMS SUPERVISOR | WALPOLE | MA | 02081 | |
| 22394754 | MCI COMM SERVICE | PO BOX 15043 | ALBANY | NY | 12212-5043 | |
| 22390449 | MCI COMMUNICATIONS SERVICES INC. | P.O. BOX 15043 | ALBANY | NY | 12212 | |
| 22286286 | MCI NORFOLK | 2 CLARK ST | NORFOLK | MA | 02056 | |
| 22378229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327109 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394069 | MCKEE FOODS CORPORATION | PO BOX 2118 | COLLEGEDALE | TN | 37315-2118 | |
| 22327113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357448 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309043 | MCKENZIE & MCKENZIE | PO BOX 4672 | LOGAN | UT | 84323-4672 | |
| 22406354 | MCKENZIE MORRIS REHAB LLC | 2440 SE FEDERAL HWY STE 105 | STUART | FL | 34994 | |
| 22382728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400042 | MCKESSON | PO BOX 409521 | ATLANTA | GA | 30384-9521 | |
| 22407185 | MCKESSON | PO BOX 841838 | DALLAS | TX | 75284-1838 | |
| 22400043 | MCKESSON CORPORATION | 22423 NETWORK PLACE | CHICAGO | IL | 60673-1224 | |
| 22382218 | MCKESSON CORPORATION | 61850 GATEWAY BLVD | CONCORD | CA | 94520 | |
| 22338378 | MCKESSON CORPORATION AND ITS AFFILIATE | 401 MASON ROAD | LA VERGNE | TN | 37086 | |
| 22401846 | MCKESSON MEDICAL USE #V7779960 | PO BOX 660266 | DALLAS | TX | 75266-0266 | |
| 22407263 | MCKESSON MEDICAL-SURGICAL INC | 9954 MAYLAND DR STE 4000 | HENRICO | VA | 23233 | |
| 22407262 | MCKESSON MEDICAL-SURGICAL INC | PO BOX 660266 | DALLAS | TX | 75266-0266 | |
| 22407264 | MCKESSON MEDICAL-SURGICAL INC | PO BOX 933027 | ATLANTA | GA | 31193-3027 | |
| 22401152 | McKESSON PLASMA & BIOLOGICS LLC | 16578 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22407184 | MCKESSON SPECIALTY DISTRIBUTION | 401 MASON RD | LA VERGE | TN | 37086 | |
| 22334495 | MCKESSON SPECIALTY DISTRIBUTION | 401 MASON RD | VERGE | TN | 37086 | |
| 22306481 | MCKESSON SPECIALTY DISTRIBUTION | PO BOX 933027 | ATLANTA | GA | 31193 | |
| 22400044 | MCKESSON SPECIALTY DISTRIBUTION LLC | PO BOX 841838 | DALLAS | TX | 75284-1838 | |
| 22399599 | MCKESSON TECHNOLOGIES INC | PO BOX 403421 | ATLANTA | GA | 30384 | |
| 22399600 | MCKESSON TECHNOLOGIES INC | PO BOX 98347 | CHICAGO | IL | 80693-8347 | |
| 22318763 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285134 | MCKINNONS | 236 N BROADWAY | SALEM | NH | 03079 | |
| 22306937 | MCKINSEY AND COMPANY | PO BOX 7247-7255 | PHILADELPHIA | PA | 19170-7255 | |
| 22382738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397064 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388017 | MCKNIGHT MEDICAL EQUIPMENT | 329 PENNSYLVANIA AVE | OAKMONT | PA | 15139 | |
| 22327126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381747 | MCLABOR SOURCES | 4 ARLINGTON ROAD | NEEDHAM | MA | 02492 | |
| 22387256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388018 | MCLANE COMPANY INC | 2444 TRADE DRIVE | ORLANDO | FL | 32824 | |
| 22388019 | MCLANE SUN EAST | 1818 S POINCIANA BLVD | KISSIMMEE | FL | 34758 | |
| 22358529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394128 | MCLAREN | PO BOX 771983 | DETROIT | MI | 48277 | |
| 22394129 | MCLAREN HEALTH CARE | P O BOX 1511 | FLINT | MI | 48501-1511 | |
| 22287953 | MCLAREN HEALTH PLAN | G3245 BEECHER ROAD | FLINT | MI | 48532 | |
| 22288862 | MCLAREN HEALTH PLAN | PO BOX 1511 | FLINT | MI | 48501 | |
| 22318773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394130 | MCLARENHMP | G3245 BEECHER RD | FLINT | MI | 48532 | |
| 22367596 | MCLAUGHLIN CHEVROLET | TEMPLE ST | WHITMAN | MA | 02382 | |
| 22318776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382744 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367565 | MCLEAN HOSPITAL | 115 MILK ST | BELMONT | MA | 02478 | |
| 22284330 | MCLEAN HOSPITAL | 115 MILL STREET | BELMONT | MA | 02478 | |
| 22285064 | MCLEAN HOSPITAL | 115 MILL ST | BOSTON | MA | 02241 | |
| 22366081 | MCLEAN HOSPITAL INPT | 115 MILL ST | BELMONT | MA | 02478 | |
| 22311276 | MCLEAN HOSPITAL OUTPT | 115 MILL ST | BELMONT | MA | 02478 | |
| 22388637 | MCLEAN SOUTHEAST | 23 ISAAC ST | MIDDLEBORO | MA | 02346 | |
| 22382748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303074 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404854 | MCLIFF COFFEE + VENDING | 1820 HIGH PRAIRIE RD | GRAND PRAIRIE | TX | 75050 | |
| 22404853 | MCLIFF PARTNERS LTD | 1820 HIGH PRAIRIE RD | GRAND PRAIRIE | TX | 75050 | |
| 22318787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384034 | MCMAHON INSULATION | 2 FULLER ST | CARVER | MA | 02330 | |
| 22398117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300110 | MCMAHON, NANA G., MD PC | 131 ORNAC, STE 470 | CONCORD | MA | 01742 | |
| 22303075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344073 | MCMANUS COUNSELING PC | 191 CITY DEPOT RD, # 102 | CHARLTON | MA | 01507 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369393 | MCMANUSKEVIN | 51 MILLBROOK RD | WESTWOOD | MA | 02090 | |
| 22375682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355314 | MCMASTER-CARR SUPPLY CO | 303 N MECCA ST | CORTLAND | OH | 44410 | |
| 22398122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385945 | MCMINN'S FURNITURE | 3323 ANDREWS HWY | ODESSA | TX | 79762 | |
| 22318796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284281 | MCMULKIN CHEVEROLET | 3 MARMON DR | NASHUA | NH | 03062 | |
| 22318797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327155 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304068 | MCNAB ASSOCIATES, LLC | 2500 N FEDERAL HWY STE 201 | FORT LAUDERDALE | FL | 33305-1618 | |
| 22303077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300037 | MCNALLY BROTHERS, DMD | 75 VAN DEENE AVE, STE 201 | WEST SPRINGFIELD | MA | 01089 | |
| 22382767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327159 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349638 | MCNEILL CHILDREN'S INSTITUTE | 11 KING CHARLES DR, STE A2 | PORTSMOUTH | RI | 02871 | |
| 22327161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285335 | MCNICHOLS TOWING CO | 33 HIGH ST | NORTH BILLERICA | MA | 01862 | |
| 22318812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388020 | MCO SHEAKLEY UNICOMP | 1 SHEAKLEY WAY | CINCINNATI | OH | 45246 | |
| 22357491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305622 | MCP MA PROPERTY REIT | 53 MAPLE AVE MORRISTOWN, NJ 07960 | WORCESTER | MA | 01608 | |
| 22402329 | MCP MA PROPERTY REIT LLC | ONE METLIFE WAY | WHIPPANY | NJ | 07981 | |
| 22340257 | MCPF – NEEDHAM, LLC | 53 MAPLE AVE | MORRISTOWN | NJ | 07960 | |
| 22402330 | MCPF NEEDHAM LLC | 53 MAPLE AVE | MORRISTOWN | NJ | 07960 | |
| 22337309 | MCPF- NEEDHAM LLC | ONE METLIFE WAY | WHIPPANY | NJ | 07981-1449 | |
| 22327166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401819 | MCPHS UNIVERSITY | 179 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22301230 | MCPHS UNIVERSITY | 10 LINCOLN SQ, DBA/EYE AND VISION CENTER | WORCESTER | MA | 01608 | |
| 22382779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382780 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400119 | MCROBERTS TECHNOLOGIES | 409 JOYCE KILMER AVE STE 307 | NEW BRUNSWICK | NJ | 08901 | |
| 22357500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408691 | MCROYAL INDUSTRIES INC | 1421  LILAC ST | YOUNGSTOWN | OH | 44502 | |
| 22371333 | MCS ADVANTAGE | ATTN CLAIMS, PO BOX 191720 | SAN JUAN | PR | 00919 | |
| 22389209 | MCS ADVANTAGE INC | 255 PONCE DE LEON AVE | SAN JUAN | PR | 00918 | |
| 22284915 | MCS ADVANTAGE INC | ATTNCLAIMS DEPT, PO BOX 191720 | SAN JUAN | PR | 00919 | |
| 22389542 | MCS ADVANTAGE INC | MCS PLAZA, 255 PONCE DE LEON AVE | SAN JUAN | PR | 00918 | |
| 22287335 | MCS ADVANTAGE INC | OO BOX 19720 | SAN JUAN | PR | 00919 | |
| 22376385 | MCS ADVANTAGE INC | PO BOX 191720 | SAN JUAN | PR | 00919-1720 | |
| 22385688 | MCS CLASSICARE | ATTENTION CLAIMS DEPT, P O BOX 191720 | SAN JUAN | PR | 00919 | |
| 22371116 | MCS CLASSICARE | PO BOX 191720 | SAN JUAN | PR | 00919 | |
| 22327170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385946 | MCSHANE CONSTRUSTION COMPANY | 6720 N SCOTTSDALE RD, STE 213 | PARADISE VALLEY | AZ | 85253 | |
| 22387878 | MCSHANE METAL PRODUCTS | 12 PORT ACCESS RD | ERIE | PA | 16507 | |
| 22357502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327173 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403424 | MCT EXPRESS INC | PO BOX 527364 | MIAMI | FL | 33152-7364 | |
| 22327178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340794 | MCVAY PHYSICAL THERAPY LLC | 18 MAPLE AVE, UNIT 1 | BARRINGTON | RI | 02806 | |
| 22382789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304963 | MD ANDERSON CANCER CENTER | PO BOX 4390 | HOUSTON | TX | 77210-4390 | |
| 22409336 | MD COMMUNICATIONS INC | 340 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 22388021 | MD NOW | 2310 BISCAYNE | MIAMI | FL | 33136 | |
| 22359284 | MD NOW MEDICAL CENTERS, INC | 2310 BISCAYNE BLVD | MIAMI | FL | 33137 | |
| 22393855 | MD SAVE | 100 WINNERS CIRCLE | BRENTWOOD | TN | 37027 | |
| 22394891 | MD SAVE | 100 WINNERS CIRCLE NORTH, SUITE 202 | BRENTWOOD | TN | 37027 | |
| 22399377 | MD TECHNOLOGIES INC | PO BOX 60 | GALENA | IL | 61036 | |
| 22403947 | MD3 LLC | 3650 CORAL RIDGE DR STE 107 | CORAL SPRINGS | FL | 33065 | |
| 22391597 | MDCH CLAIMS 109 | W MICHIGAN AVE, WSB 5TH FLOOR | LANSING | MI | 48933 | |
| 22409337 | MDCOM | 340 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 22307610 | MDD US ENTERPRISES | MAIL CODE 7219 PO BOX 7247 | PHILADELPHIA | PA | 19170-0001 | |
| 22400454 | MDD US ENTERPRISES LLC | 9715 KEY WEST AVE | ROCKVILLE | MD | 20850 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404342 | M-DEN INCORPORATED | 3320 NW 53RD ST STE 203 | FT LAUDERDALE | FL | 33309 | |
| 22376815 | MDHHS | PO BOX 30195 | LANSING | MI | 48909 | |
| 22348246 | MDINR LLC | 59 WINDSOR WHY, STE 220 | NEW WINDSOR | NY | 12553 | |
| 22340979 | MDM COMMERCIAL ENTERPRISES | 1102 A1A N STE 205 | PONTE VEDRA BEACH | FL | 32082-4098 | |
| 22399111 | MDM TRANSPORTATION CONSULTANTS INC | 28 LORD RD STE 280 | MARLBOROUGH | MA | 01752 | |
| 22407432 | MD-REPORTS | 1740 BROADWAY ST-LL2 | DENVER | CO | 80274 | |
| 22407430 | MD-REPORTS | PO BOX 913382 | DENVER | CO | 80291-3382 | |
| 22401943 | MDSAVE INC | 100 WINNERS CIR N STE 202 | BRENTWOOD | TN | 37027 | |
| 22382223 | MDSAVE INC | PO BOX 197596 | NASHVILLE | TN | 37219-7596 | |
| 22288863 | MDWISEMCLAREN HEALTH PLANS | PO BOX 1575 | FLINT | MI | 48501 | |
| 22349642 | MDXHEALTH INC | PO BOX 843807 | LOS ANGELES | CA | 90084 | |
| 22357506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336534 | MEAD CONSTRUCTION | 1301 W EAU GALLIE BLVD, 100 | MELBOURNE | FL | 32935 | |
| 22387165 | MEAD CONSTRUCTION INC | 1301W EAU GALLIE BL 100 | MELBOURNE | FL | 32935 | |
| 22399378 | MEAD JOHNSON AND COMPANY LLC | 399 INTERPACE PARKWAY | PARSIPPANY | NJ | 07054-0225 | |
| 22399379 | MEAD JOHNSON NUTRITION | 15919 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22304986 | MEAD JOHNSON NUTRITIONALS | 2020 MONTROSE BLVD, STE 100 | HOUSTON | TX | 77006 | |
| 22306513 | MEAD SEPTIC TANK SERVICE | P O BOX 13953 | ODESSA | TX | 79768 | |
| 22357507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403637 | MEADE RECOVERY SERVICES LLC | PO BOX 352 | LOGAN | UT | 84323-0352 | |
| 22382799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383020 | MEADOW BROOK REHAB & NURSING | 433 EAST 2700 SOUTH, AMUND EVANS | SALT LAKE CITY | UT | 84115 | |
| 22300427 | MEADOW GREEN | 45 WOBURN ST | WALTHAM | MA | 02452 | |
| 22285179 | MEADOW GREEN NURSING HOME | 45 WOBURN ST | WALTHAM | MA | 02452 | |
| 22394131 | MEADOW PEAK SV | 6084 SOUTH SUMMIT VISTA BLVD | SALT LAKE CITY | UT | 84129 | |
| 22287877 | MEADOWBROOK INSURANCE | PO BOX 219559 | KANSAS CITY | MO | 64121 | |
| 22340772 | MEADOWS HEALTH CENTER PC | 40 CRANE AVE | E LONGMEADOW | MA | 01028 | |
| 22311517 | MEADOWS PEDIATRICS, P.C. | 734 BLISS ROAD | LONGMEADOW | MA | 01106 | |
| 22354480 | MEADOWS PODIATRY PC | 319 MAPLE ST | EAST LONGMEADOW | MA | 01028 | |
| 22327180 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338101 | MEADVILLE TRIBUNE | 947 FEDERAL COURT | MEADVILLE | PA | 16335 | |
| 22327184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369529 | MEALS ON WHEELS | 755 CRESCENT ST | BROCKTON | MA | 02302 | |
| 22327185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354405 | MEASURED WELLNESS LLC | 47 SEAVERNS AVE, APT #5 | BOSTON | MA | 02130 | |
| 22398600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389576 | MEC BRIDGE INSURANCE | PO BOX 211196 | SAINT PAUL | MN | 55121 | |
| 22400823 | MEC SYSTEMS | 72 SHARP ST UNIT C 8 | HINGHAM | MA | 02043 | |
| 22398602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384006 | MECCA MOTORS | 445 CAMBRIDGE STREET | ALLSTON | MA | 02134 | |
| 22318830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388560 | MECHA NOODLE BAR | 285 HARVARD ST | BROOKLINE | MA | 02446 | |
| 22341616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404710 | MECHANICAL CONCEPTS LLC | PO BOX 3570 | SHREVEPORT | LA | 71133 | |
| 22405609 | MECHANICAL SERVICE AND SYSTEMS | 1055 SOUTH 700 WEST | SALT LAKE CITY | UT | 84104 | |
| 22387315 | MECHANICAL SERVICES OF TEXAS | PO BOX 650998 | DALLAS | TX | 75265 | |
| 22382224 | MECHANICAL SYSTEMS CONTROLS INC | PO BOX 577 | RAYNHAM CENTER | MA | 02768-0577 | |
| 22386125 | MECHANICAL SYSTEMS WELDING | 5 ADAMS AVE | ASSONET | MA | 02702 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288864 | MECOST BENEFIT SERV | PO BOX25307 | WINSTON SALEM | NC | 27114 | |
| 22407084 | MED AIR INC | PO BOX 635 | E BRIDGEWATER | MA | 02333 | |
| 22334077 | MED ALLIANCE GROUP INC | 2175 OAKLAND DR | SYCAMORE | IL | 60178 | |
| 22285533 | MED BENEFITS INSURANCE | PO BOX 1099 | NEWARK | OH | 43058 | |
| 22304291 | MED CAMPS OF LOUISIANA INC. | 102 THOMAS ROAD, SUITE 615 | WEST MONROE | LA | 71291 | |
| 22344401 | MED CHECK URGENT CARE | 389 TENNEY MOUNTAIN HWY | PLYMOUTH | NH | 03264 | |
| 22394132 | MED DATA | 132 E 14075 S | DRAPER | UT | 84020 | |
| 22407535 | MED DEV CORPORATION | 730 NORTH PASTORIA AVE | SUNNYVALE | CA | 94086 | |
| 22359318 | MED FIRST IMMEDIATE CARE & FAM | 718 W CORBETT AVE | SWANSBORO | NC | 28584 | |
| 22394070 | MED GAS TESTING LLC | 10 HAWES DR | EAST FREETOWN | MA | 02717 | |
| 22355294 | MED LEGAL PRO | 350 ASTON MOUNTAIN ROAD | SPRINGBROOK TWP | PA | 18444 | |
| 22393386 | MED MUTUAL | P O BOX 6018 | CLEVELAND | OH | 44101 | |
| 22407397 | MED ONE CAPITAL FUNDING | 10712 SOUTH 1300 EAST | SANDY | UT | 84094 | |
| 22400128 | MED ONE CAPITAL FUNDING - | DBA MED ONE CAPITAL FUNDING LLC, PO BOX 708278 | SANDY | UT | 84070 | |
| 22304837 | MED ONE CAPITAL FUNDING - TEXAS LP | P.O. BOX 35145 | SEATTLE | WA | 98124-5146 | |
| 22400129 | MED ONE CAPITAL FUNDING LLC | PO BOX 35145 | SEATTLE | WA | 98124-5145 | |
| 22405610 | MED ONE CAPITAL FUNDING LLC - TEXAS | LB 271128, PO BOX 35145 | SEATTLE | WA | 98124-5145 | |
| 22334078 | MED ONE CAPITAL FUNDING LLC - TEXAS | LB 271128 | SEATTLE | WA | 98124-5145 | |
| 22338379 | MED ONE CAPITAL FUNDING, LLC | 10712 S. 1300 E. | SANDY | UT | 84094 | |
| 22304148 | MED ONE CAPITAL FUNDING, LLC | PO BOX 35145, LB 271128 | SEATTLE | WA | 98124-5145 | |
| 22376817 | MED PLAN | 6840 SW 40TH ST SUITE 202A | MIAMI | FL | 33155 | |
| 22376816 | MED PLAN | 6840 SW 40TH ST | MIAMI | FL | 33155 | |
| 22394926 | MED PLAZA MOBILE SERVICE CC | PO BOX 670 | LA PORTE | TX | 77572 | |
| 22335956 | MED PLUS SUPPLEMENT | POB 14977 | JACKSON | MS | 39236 | |
| 22307509 | MED PROS GROUP | 708 MAIN STREET 10TH FLR | HOUSTON | TX | 77002 | |
| 22341286 | MED SAVERSPECIALTY INSTRUMENT | 2250 CORPORATE PARK DRIVE, SUITE 130 | HERNDON | VA | 20171 | |
| 22394071 | MED SOLUTION CIVCO MED INST | PO BOX 933598 | ATLANTA | GA | 31193-3598 | |
| 22288865 | MED STAR AMBULANCE | 1600 YOUNGSTOWN RD SE | WARREN | OH | 44484 | |
| 22407433 | MED STAR EMERGENCY MEDICAL SERVICES | 500 N MAPLE ST | LANCASTER | OH | 43130-3171 | |
| 22351153 | MED STOR DIV GRATES | 25875 JEFFERSON ST | CLAIR SHORES | MI | 48081 | |
| 22399662 | MED SYSTEMS | 2631 ARIANE DR | SAN DIEGO | CA | 92117-3422 | |
| 22366532 | MED TAC | PO BOX 9101 | NEWTONVILLE | MA | 02460 | |
| 22311537 | MED TECH AMBULANCE | 290 ARMISTICE BLVD | PAWTUCKET | RI | 02861 | |
| 22407434 | MED TOX LABORATORIES | PO BOX 1450 NW 8939 | MINNEAPOLIS | MN | 55485-8939 | |
| 22404714 | MED USA | PO BOX 708064 | SANDY | UT | 84070 | |
| 22385947 | MED VET | 331 W BEARCAT DR | SALT LAKE CITY | UT | 84115 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339271 | MED WATER SYSTEMS | PO BOX 584 | KAYSVILLE | UT | 84037 | |
| 22405611 | MED WATER SYSTEMS LLC | 2262 S 1200 W STE 101 | WOODS CROSS | UT | 84087 | |
| 22353353 | MED WEST HOLDINGS LLC | 8400 CORAL SEA ST NE STE 200 | SAINT PAUL | MN | 55112-4397 | |
| 22334079 | MEDACTA USA INC | PO BOX 735199 | DALLAS | TX | 75373-5199 | |
| 22318832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402880 | MEDALLUS MEDICAL | PO BOX 95970 | SOUTH JORDAN | UT | 84095-0970 | |
| 22334080 | MEDAPTUS SOLUTIONS INC | SUMMER EXCHANGE BUILDING | BOSTON | MA | 02110-1130 | |
| 22398607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407060 | MEDARTIS INC | 1195 POLK DR | WARSAW | IN | 46582 | |
| 22334081 | MEDARTIS INC | 224 VALLEY CREEK BLVD STE 100 | EXTON | PA | 19341 | |
| 22318834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402562 | MEDASOURCE | PO BOX 201265 | DALLAS | TX | 75320 | |
| 22385948 | MEDATA | PO BOX 62409 IRVINE CA 9262 | IRVINE | CA | 92620 | |
| 22288866 | MEDBEN | 1975 TAMARACK RD | NEWARK | OH | 43055 | |
| 22376475 | MEDBEN INSURANCE | PO BOX 1129 | NEWARK | OH | 43058 | |
| 22385014 | MEDBPA | PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22339694 | MEDBRIDGE | PO BOX 844697 | BOSTON | MA | 02284-4697 | |
| 22405612 | MEDCARE EXPRESS DELIVERY SVC | 10902 WYE ST | SAN ANTONIO | TX | 78217 | |
| 22286644 | MEDCARE INTERNATIONAL | 12520 W ATLANTIC BLVD | CORAL SPRINGS | FL | 33071 | |
| 22385949 | MEDCIAL CENTER SETX | 2555 JIMMY JOHNSON BLVD | PORT ARTHUR | TX | 77640 | |
| 22356165 | MEDCIERGE | 66 SENDERO VERDE | SAN ANTONIO | TX | 78261 | |
| 22394133 | MEDCO HEALTH | 399 JEFFERSON RD | PARSIPPANY | NJ | 07054 | |
| 22394134 | MEDCO HEALTH | 5151 BLAZER PKWAY, SUITE B | DUBLIN | OH | 43017 | |
| 22394135 | MEDCO HEALTH | PO BOX 790227 | SAINT LOUIS | MO | 63179 | |
| 22394136 | MEDCO HEALTH | PO BOX 90227 | SAINT LOUIS | MO | 63179 | |
| 22403389 | MEDCO MANUFACTURING LLC | 8319 THORA BUILDING A1 | SPRING | TX | 77379 | |
| 22342369 | MEDCO SCHOOL FIRST AID | P O BOX 21773 | CHICAGO | IL | 60673-1217 | |
| 22391462 | MEDCO TRAVEL INSURANCE | 10 FACTORY LANE | ST JOHN | NL | A1C6H5 | CANADA |
| 22407201 | MEDCOMP | 1499 DELP DR | HARLEYSVILLE | PA | 19438 | |
| 22388022 | MEDCOR | 4805 PRIME PARKWAY | MCHENRY | IL | 60050 | |
| 22385950 | MEDCOR | POBOX 251770 | LITTLE ROCK | AR | 72225 | |
| 22388023 | MEDCOR | PO BOX 550 | MCHENRY | IL | 60051 | |
| 22286240 | MEDCOR | WALMART 3497, 70 PLEASANT VALLEY ST | METHUEN | MA | 01844 | |
| 22394137 | MEDCOST | P O BOX 25307 | WINSTON SALEM | NC | 27114 | |
| 22286949 | MEDCOST | PO BOX 25987 | WINSTON SALEM | NC | 27114 | |
| 22391463 | MEDCOST | PO BOX 26967 | TEMPE | AZ | 85285 | |
| 22284038 | MEDCOSTLIBERTY HEALTHSHARE | PO BOX 36908 | CANTON | OH | 44735-6908 | |
| 22387063 | MEDDATA | 2570 INTERSTATE 45 NORTH, SUITE 300 | SPRING | TX | 77386 | |
| 22348468 | MED-DATAORPORATED | PO BOX 771850 | CHICAGO | IL | 60677-0001 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399380 | MEDDEV CORP | 2468 EMBARDERO WAY | PALO ALTO | CA | 94303 | |
| 22304669 | MEDDEV CORP. | 730 N PASTORIA AVE, | SUNNYVALE | CA | 94085 | |
| 22318835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403391 | MEDEBRA | 2411 DESOTA DR | FT LAUDERDALE | FL | 33301 | |
| 22346703 | MEDECASH | ATTN: COST RECOVERY, PO BOX 95626 | SOUTH JORDAN | UT | 84095 | |
| 22398608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318844 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363493 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402626 | MED-EL CORPORATION | 2645 MERIDIAN PARKWAY STE 100 | DURHAM | NC | 27713 | |
| 22353347 | MED-EL CORPORATION | FÜRSTENWEG 77A | INNSBRUCK | | 6020 | AUSTRIA |
| 22363497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407538 | MEDELA | 1101 CORPORATE DR | MCHENRY | IL | 60050-7006 | |
| 22407539 | MEDELA INC | 38789 EAGLE WAY | CHICAGO | IL | 60678-1387 | |
| 22318867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351100 | MEDENVISION USA | 1779 KIRBY PKWY STE 10953 | MEMPHIS | TN | 38138 | |
| 22408609 | MEDEQUIP DEPOT LLC | 10500 METRIC DR STE 119 | DALLAS | TX | 75243 | |
| 22406549 | MEDEQUIPSOLCOM LLC | 110 N 13TH ST | BEAUMONT | TX | 77702 | |
| 22352539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357529 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286032 | MEDEX | 2618 SAN MIGUEL DRIVE 477, ADJ SHELIA VIGUSMAIDEN | NEWPORT BEACH | CA | 92660 | |
| 22335369 | MEDEX | PO BOX 9197 | NO QUINCY | MA | 02171 | |
| 22385092 | MEDEX | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22359208 | MED-EX LLC | 100 POWDER MILL RD STE 8, DBA ACTON URGENT CARE | ACTON | MA | 01720 | |
| 22358892 | MEDEX MEDICAL SUPPLY | PO BOX 1242 | MONSEY | NY | 10952 | |
| 22401336 | MEDEX MEDICAL SUPPLY LLC | 61 WILLET ST BLDG A 2ND FL | PASSAIC | NJ | 07055 | |
| 22401337 | MEDEX SUPPLY | PO BOX 1242 | MONSEY | NY | 10952 | |
| 22341536 | MEDEXPRESS PRIMARY CARE - WENT | 550 HUNTINGTON AVE, DBA MEDEXPRESS PRIMARY CARE - | BOSTON | MA | 02115 | |
| 22359303 | MEDEXPRESS URGENT CARE ARKANSA | PO BOX 13417 | BELFAST | ME | 04915 | |
| 22344318 | MEDEXPRESS URGENT CARE PC | 1336 WEST MAIN ST | SALEM | VA | 24153 | |
| 22300776 | MEDEXPRESS URGENT CARE PC | PO BOX 7964 | BELFAST | ME | 04915 | |
| 22340541 | MEDEXPRESS URGENT CARE PC - M | 1505 MEMORIAL DR | CHICOPEE | MA | 01020 | |
| 22349543 | MEDEXPRESS URGENT CARE PENN PC | 8702 UNIVERSITY BLVD | MOON TOWNSHIP | PA | 15108 | |
| 22406460 | MEDEXUS PHARMA INC | 29 N WACKER DR STE 704 | CHICAGO | IL | 60606 | |
| 22406461 | MEDEXUS PHARMA INC | PO BOX 74008026 | CHICAGO | IL | 60674 | |
| 22341491 | MEDFAST URGENT CARE CENTERS | 7925 NORTH WICKHAM RD | MELBOURNE | FL | 32940 | |
| 22389587 | MEDFIRST WELLNESS PLAN | 13800 JACKSON RD | MISHAWAKA | IN | 46544 | |
| 22287170 | MEDFIRST WELLNESS PLAN | PO BOX 786 | ARNOLD | MD | 21012 | |
| 22344345 | MEDFORD CHIROPRACTIC CENTER | 314 MAIN STREET | MEDFORD | MA | 02155 | |
| 22385462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348454 | MEDGYN MEDICAL TECHNOLOGIES | PO BOX 3126 | OAK BROOK | IL | 60522-3126 | |
| 22408615 | MEDGYN MEDICAL TECHNOLOGIES INC | 100 W INDUSTRIAL RD | ADDISON | IL | 60101 | |
| 22394138 | MEDI CAL | 820 STILLWATER ROAD | WEST SACRAMENTO | CA | 95605 | |
| 22401353 | MEDI CAPTURE | 2250 HICKORY RD STE 200 | PLYMOUTH MEETING | PA | 19462 | |
| 22409281 | MEDI DRAPE INC | 6340 S SANDHILL ROAD, SUITE#8 | LAS VEGAS | NV | 89120 | |
| 22391464 | MEDI SHARE | PO BOX 674 | STERLING | IL | 61081 | |
| 22391598 | MEDI SHARE | PO BOX 81652 | EL PASO | TX | 79980 | |
| 22284518 | MEDI SHARE | P O BOX 981652 | EL PASO | TX | 79998-1652 | |
| 22394139 | MEDI SHARE CHRISTIAN CARE | PO BOX 120040 | MELBOURNE | FL | 32912 | |
| 22300211 | MEDI WEIGHTLOSS OF PLAINVILLE | 111 WASHINGTON ST STE 104, DBA MEDI WEIGHTLOSS OF PLAINVI | PLAINVILLE | MA | 02762 | |
| 22307268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382039 | MEDIAGAP INSURANCE | P O BOX 3350 | CEDAR RAPIDS | IA | 52405 | |
| 22408067 | MEDIALAB INC | PO BOX 847635 | BOSTON | MA | 02284-7635 | |
| 22334082 | MEDIALAB INC | 1745 N BROWN RD STE 300 | LAWRENCEVILLE | GA | 30043 | |
| 22304913 | MEDIBADGE | PO BOX 12307 | OMAHA | NE | 68112-0307 | |
| 22400199 | MEDIBAG PHARMACY PROMOTIONS | 2030 DRILL AVENUE | DAYTON | OH | 45414 | |
| 22385015 | MEDIC HEALTH PLAN HMO | PO BOX 566616 | MIAMI | FL | 33256 | |
| 22385016 | MEDIC HEALTHCARE PLANS MCR | PO BOX 566616 | MIAMI | FL | 33256 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336278 | MEDIC HLTH PLANS MCR NON CON | PO BOX 566616 | MIAMI | FL | 33256 | |
| 22385017 | MEDIC HLTH UHC PYRS & PROV | PO BOX 1587 | MINNEAPOLIS | MN | 55440 | |
| 22341703 | MEDIC/UNITED PYRS & PROV/DIM | PO BOX 1587 | MINNEAPOLIS | MN | 55440 | |
| 22394140 | MEDICA | 401 CARLSON PARKWAY | HOPKINS | MN | 55305 | |
| 22285167 | MEDICA | BOX 211435 | SAINT PAUL | MN | 55121 | |
| 22394141 | MEDICA | CW199IFB PO BOX 9310 | MINNEAPOLIS | MN | 55440 | |
| 22394142 | MEDICA | G | MESA | AZ | 85206 | |
| 22335957 | MEDICA | PO BOX 03990 | SALT LAKE CITY | UT | 84130 | |
| 22292388 | MEDICA | PO BOX 214435 | EAGAN | MN | 55121 | |
| 22393387 | MEDICA | PO BOX 30990 | SALT LAKE CITY | UT | 84130 | |
| 22335958 | MEDICA | PO BOX 330990 | SALT LAKE CITY | UT | 84130 | |
| 22391465 | MEDICA | PO BOX 659752 | SAN ANTONIO | TX | 78265 | |
| 22392140 | MEDICA | PO BOX 80990 | SALT LAKE CITY | UT | 84130 | |
| 22391599 | MEDICA HEALTH PLAN | MAYO MEDICAL PLAN, PO BOX 2839 | FARMINGTON | MI | 48333 | |
| 22376517 | MEDICA HEALTH PLAN | PO BOX 21051 | EAGAN | MN | 55121 | |
| 22284560 | MEDICA HEALTH PLAN | PO BOX 30990 | SALT LAKE CITY | UT | 84130 | |
| 22381016 | MEDICA HEALTH PLANS | PO BOX 211435 | EAGAN | MN | 55121 | |
| 22381396 | MEDICA HEALTHPLANS | POBOX 2839 | FARMINGTON HILLS | MI | 48333 | |
| 22386522 | MEDICA HEALTHPLANS | POBOX 30990 | SALT LAKE CITY | UT | 84130 | |
| 22385018 | MEDICA HLTH PLANS MCD | PO BOX 566616 | MIAMI | FL | 33256 | |
| 22386264 | MEDICA INSURANCE COMPANY | PO BOX 9310 | MINNEAPOLIS | MN | 55440-9310 | |
| 22386265 | MEDICA PPO | PO BOX 2839 | FARMINGTON | MI | 48333 | |
| 22408667 | MEDICA PRODUCTS & SVCS INC | 11891 EAST LARKSPUR DR | SCOTTSDALE | AZ | 85259 | |
| 22366534 | MEDICAID | PO BOX 9101 | SOMERVILLE | MA | 02145 | |
| 22370957 | MEDICAID AHCCCS IHS | PO BOX 1700 | PHOENIX | AZ | 85002 | |
| 22370932 | MEDICAID AHCCCS STATE ADMIN | PO BOX 1700 | PHOENIX | AZ | 85002 | |
| 22370959 | MEDICAID AR BREAST CARE | 4815 WEST MARKHAM | LITTLE ROCK | AR | 72205 | |
| 22370958 | MEDICAID ARKANSAS | PO BOX 8034 | LITTLE ROCK | AR | 72203 | |
| 22335137 | MEDICAID BRIGHTON MARINE ONLY | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22341705 | MEDICAID CALIFORNIA | PO BOX 15507 | SACRAMENTO | CA | 95851-1507 | |
| 22370960 | MEDICAID CALIFORNIA | PO BOX 15507 | SACRAMENTO | CA | 95852 | |
| 22380649 | MEDICAID CROSSOVERS | P.O. BOX 143106 | SALT LAKE CITY | UT | 84114-3106 | |
| 22370970 | MEDICAID ESO | PO BOX 143106 | SALT LAKE CITY | UT | 84114 | |
| 22341706 | MEDICAID FLORIDA | PO BOX 7062 | TALLAHASSEE | FL | 32314-7062 | |
| 22385019 | MEDICAID GEORGIA | PO BOX 7000 | MC RAE | GA | 31055 | |
| 22370964 | MEDICAID IDAHO | PO BOX 70085 | BOISE | ID | 83707 | |
| 22370965 | MEDICAID LOUISIANA UNISYS | PO BOX 91020 | BATON ROUGE | LA | 70821 | |
| 22385020 | MEDICAID MAGELLAN COMP | PO BOX 2097 | MARYLAND HEIGHTS | MO | 63043-1396 | |
| 22334649 | MEDICAID MAGELLAN COMP | PO BOX 956 | ELK GROVE VILLAGE | IL | 60009 | |
| 22385021 | MEDICAID MASSACHUSETTS | PO BOX 9118 | HINGHAM | MA | 02043 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336176 | MEDICAID ME | PO BOX M-500 | AUGUSTA | ME | 04333 | |
| 22385022 | MEDICAID MEDIPASS | PO BOX 7062 | TALLAHASSEE | FL | 32314-7062 | |
| 22366533 | MEDICAID MENTAL HEALTH | ONE COPLEY PLACE | BOSTON | MA | 02116 | |
| 22289199 | MEDICAID NEVADA | 1100 E WILLIAM ST | CARSON CITY | NV | 89701 | |
| 22394883 | MEDICAID NEW JERSEY | PO BOX 4806 | TRENTON | NJ | 08650 | |
| 22335064 | MEDICAID NEW YORK | PO BOX 1935 | ALBANY | NY | 12204-1898 | |
| 22336178 | MEDICAID NH | PO BOX 2001, ATTN: EDSC | CONCORD | NH | 03302 | |
| 22335065 | MEDICAID NJ | PO BOX 4802 | TRENTON | NJ | 08650 | |
| 22335066 | MEDICAID NO CAROLINA | PO BOX 300010 | RALEIGH | NC | 27622 | |
| 22336181 | MEDICAID NY | 800 N. PEARL STREET | ALBANY | NY | 12204-1898 | |
| 22341704 | MEDICAID NY | PO BOX 1935 | ALBANY | NY | 12204-1898 | |
| 22289200 | MEDICAID OF ARKANSAS | PO BOX 1437 | LITTLE ROCK | AR | 72203 | |
| 22335067 | MEDICAID OH | PO BOX 7965 | COLUMBUS | OH | 43216 | |
| 22394884 | MEDICAID OHIO | PO BOX 2465 | COLUMBUS | OH | 43216 | |
| 22336224 | MEDICAID OKLAHOMA | 4545 NORTH LINCOLN BLVD, SUITE 124 | OKLAHOMA CITY | OK | 73105 | |
| 22289201 | MEDICAID OTHER HEALTH FIRST | 100 CHURCH ST FL 18 | NEW YORK | NY | 10007 | |
| 22335068 | MEDICAID PA OP | DEPARTMENT OF HUMAN SERVICES, OFFICE OF MEDICAL ASSISTNACE PO BOX 8150 | HARRISBURG | PA | 17105 | |
| 22370937 | MEDICAID PCCM | PO BOX 200555 | AUSTIN | TX | 78720 | |
| 22336246 | MEDICAID PENDING | PO BOX 143106 | SALT LAKE CITY | UT | 84114 | |
| 22393828 | MEDICAID PENDING | PO BOX 200555 | AUSTIN | TX | 78720 | |
| 22394886 | MEDICAID PENNSYLVANIA | OFFICE OF MEDICAL ASSISTANCE, PO BOX 8150 | HARRISBURG | PA | 17105 | |
| 22289202 | MEDICAID PLANS OTHER | 1231 EAST BELTLINE AVE | GRAND RAPIDS | MI | 49525 | |
| 22289203 | MEDICAID PLANS OTHER | 1643 HARRISON PKWY | SUNRISE | FL | 33325 | |
| 22289204 | MEDICAID PLANS OTHER | 28 STURDY ST SUITE 1 | ATTLEBORO | MA | 02703 | |
| 22289205 | MEDICAID PLANS OTHER | 3100 DOUGLAS ROAD | CORAL GABLES | FL | 33114 | |
| 22289206 | MEDICAID PLANS OTHER | 321 PERSHING DR | LAS VEGAS | NV | 89107 | |
| 22381835 | MEDICAID PLANS OTHER | 5200 BLUE LAGOON | MIAMI | FL | 33166 | |
| 22381836 | MEDICAID PLANS OTHER | 5610 CRAWFORDSVILLE RD STE 500 | INDIANAPOLIS | IN | 46224 | |
| 22381837 | MEDICAID PLANS OTHER | COMMUNITY CARE PLAN, 5200 BLUE LAGOON DR | MIAMI | FL | 33126 | |
| 22381838 | MEDICAID PLANS OTHER | COMMUNITY HEALTH PLAN | HOLLYWOOD | FL | 33084 | |
| 22381839 | MEDICAID PLANS OTHER | EDI CLAIMS CLEARING HOUSE, PO BOX 841209 | HOLLYWOOD | FL | 33084 | |
| 22381840 | MEDICAID PLANS OTHER | EDI CLAMIS CLEARING HOUSE, PO BOX 841209 | HOLLYWOOD | FL | 33084 | |
| 22381841 | MEDICAID PLANS OTHER | PO BOX 211290 | SAINT PAUL | MN | 55121 | |
| 22291472 | MEDICAID PLANS OTHER | POBOX 31350 | SALT LAKE CITY | UT | 84131 | |
| 22381842 | MEDICAID PLANS OTHER | PO BOX 66125 | PHOENIX | AZ | 85082 | |
| 22291471 | MEDICAID PLANS OTHER | PO BOX 7062 | CINCINNATI | OH | 45250 | |
| 22381843 | MEDICAID PLANS OTHER | PO BOX 8115 | PARK RIDGE | IL | 60068 | |
| 22381844 | MEDICAID PLANS OTHER | PO BOX 849029 | HOLLYWOOD | FL | 33084 | |
| 22381845 | MEDICAID PLANS OTHER | TEXAS CHILDRENS HEALTH PLAN, PO BOX 300286 | HOUSTON | TX | 77230 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370968 | MEDICAID PSYCH | PO BOX 200555 | AUSTIN | TX | 78720-9055 | |
| 22394887 | MEDICAID REHAB | PO BOX 7062 | TALLAHASSEE | FL | 32314-7062 | |
| 22336182 | MEDICAID RI | GAINWELL TECHNOLOGIES, PO BOX 2010 | WARWICK | RI | 02887-2010 | |
| 22381846 | MEDICAID SD | 500 E CAPITOL AVE PIERRE | PIERRE | SD | 57501 | |
| 22341707 | MEDICAID SHARE OF COST | PO BOX 7062 | TALLAHASSEE | FL | 32314-7062 | |
| 22394888 | MEDICAID SO CAROLINA | PO BOX 1458 | COLUMBIA | SC | 29202-1458 | |
| 22334904 | MEDICAID SSI PENDING | PO BOX 143106 | SALT LAKE CITY | UT | 84114 | |
| 22334903 | MEDICAID SSI PENDING | PO BOX 200555 | AUSTIN | TX | 78720-9055 | |
| 22381847 | MEDICAID STATE OF COLORADO | 1570 NORTH GRANT S | DENVER | CO | 80203 | |
| 22370967 | MEDICAID TEXAS | PO BOX 200555 | AUSTIN | TX | 78720 | |
| 22370938 | MEDICAID TEXAS EMERGENCY ONLY | PO BOX 200555 | AUSTIN | TX | 78720-0555 | |
| 22334752 | MEDICAID TX CHILDRENS CHIP PER | PO BOX 300286 | HOUSTON | TX | 77230 | |
| 22376071 | MEDICAID TX CHILDRENS HEALTHPL | PO BOX 300286 | HOUSTON | TX | 77230 | |
| 22376073 | MEDICAID TX CHILDRENS HEALTHPL | PO BOX 301011 | HOUSTON | TX | 77230-1011 | |
| 22370969 | MEDICAID UTAH | PO BOX 143106 | SALT LAKE CITY | UT | 84114 | |
| 22335069 | MEDICAID/HUMANA FAMILY | PO BOX 14601 | LEXINGTON | KY | 40512-4601 | |
| 22376102 | MEDICAID/MOLINA HEALTHCARE | PO BOX 22812 | LONG BEACH | CA | 90801 | |
| 22335070 | MEDICAID/PRESTIGE HEALTH | PO BOX 7367 | LONDON | KY | 40742 | |
| 22335071 | MEDICAID/SUNSHINE HEALTH | PO BOX 3070 | FARMINGTON | MO | 63640-3823 | |
| 22292389 | MEDICAL | PO BOX 13029 | SACRAMENTO | CA | 95813 | |
| 22292390 | MEDICAL | PO BOX 15700 | SACRAMENTO | CA | 95852 | |
| 22383992 | MEDICAL | PO BOX 97421, MS 4719 | SACRAMENTO | CA | 95899 | |
| 22408711 | MEDICAL & COMMERCIAL CLEANING | 201 E SOUTH TEMPLE STE 716 | SALT LAKE CITY | UT | 84111 | |
| 22304746 | MEDICAL & COMMERCIAL CLEANING SERVICE | 201 E SOUTH TEMPLE STE 716 | SALT LAKE CITY | UT | 84111 | |
| 22343048 | MEDICAL & COSMETIC DERM OF CAP | 700 ATTUCKS LANE, STE 2D | HYANNIS | MA | 02601 | |
| 22404605 | MEDICAL & RADIATION PHYSICS INC | PO BOX 790925 | SAN ANTONIO | TX | 78279 | |
| 22391466 | MEDICAL ACCESS PROGRAM | PO BOX 300489 | AUSTIN | TX | 78703 | |
| 22406170 | MEDICAL ACCOUNTS RECEIVABLE | PO BOX 6018 | MCALLEN | TX | 78502 | |
| 22388025 | MEDICAL ADMINISTRATORS | 28301 RANNEY PKWY | LAKEWOOD | OH | 44107 | |
| 22388024 | MEDICAL ADMINISTRATORS | 28301 RANNEY | WESTLAKE | OH | 44145 | |
| 22388026 | MEDICAL ADMINISTRATORS INC | 28301 PANNEY PKWY | WESTLAKE | OH | 44145 | |
| 22388027 | MEDICAL ADMINISTRATORS INC | 28301 RANNEY PLWY | WESTLAKE | OH | 44145 | |
| 22360986 | MEDICAL AFFILIATES OF CAPE COD | 27 PARK ST, DBA MEDICAL AFFILIATES OF CAPE | HYANNIS | MA | 02601 | |
| 22306146 | MEDICAL ARTS CENTER CLINIC OF BRIGHAM C | BRIGHAM CITY INC 560 W 465 N, STE 604 | PROVIDENCE | UT | 84332 | |
| 22311609 | MEDICAL ARTS HEARING INSTRUMEN | 52 WEST ST | LEOMINSTER | MA | 01453 | |
| 22391467 | MEDICAL ASSOCHEALTH PLANPHCS | PO BOX 211094 | SAINT PAUL | MN | 55121 | |
| 22392141 | MEDICAL ASSOCIATES HEALTH PLAN | 1605 ASSOCIATES DR, SUITE 101 | DUBUQUE | IA | 52002 | |
| 22392142 | MEDICAL ASSOCIATES HEALTH PLAN | 1605 ASSOCIATES DR STE 101 | DUBUQUE | IA | 52004 | |
| 22391600 | MEDICAL ASSOCIATES HEALTH PLAN | 1605 ASSOCIATES DRIVE | DUBUQUE | IA | 52002 | |
| 22392143 | MEDICAL ASSOCIATES HEALTH PLAN | PO BOX 211094 | SAINT PAUL | MN | 55121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348297 | MEDICAL ASSOCIATES OF NEW ENGL | 95 CHAPEL ST, STE 2D | NORWOOD | MA | 02062 | |
| 22351308 | MEDICAL ASSOCIATES OF NORTHEAST LOUISIA | 102 THOMAS ROAD, 103 | WEST MONROE | LA | 71291 | |
| 22310895 | MEDICAL ASSOCIATES OF NORTHEAST LOUISIA | 102 THOMAS ROAD, 119 | WEST MONROE | LA | 71291 | |
| 22311182 | MEDICAL ASSOCIATES OF RI INC | 1180 HOPE STREET | BRISTOL | RI | 02809 | |
| 22402763 | MEDICAL ASSOCIATES OF WARREN INC | 9371 EAST MARKET ST STE 1 | WARREN | OH | 44484 | |
| 22311219 | MEDICAL ASSOCIATES PEDIATRICS | 100 HOSPITAL RD, STE 4A | LEOMINSTER | MA | 01453 | |
| 22405613 | MEDICAL ASSOCIATION OF NELA INC | 102 THOMAS ROAD SUITE 103 | WEST MONROE | LA | 71291 | |
| 22404520 | MEDICAL BUSINESS ASSOCIATES INC | 580 OAKMONT LN | WESTMONT | IL | 60559 | |
| 22292391 | MEDICAL CALIFORNIA | 500 60TH STREET | SAN DIEGO | CA | 92115 | |
| 22289248 | MEDICAL CARD SYSTEM MCS LIFE | P O BOX 9023547 | SAN JUAN | PR | 00902 | |
| 22339127 | MEDICAL CARE AVAILABILITY & REDUCTION O | 1010 N 7TH ST, STE 201 | HARRISBURG | PA | 17102 | |
| 22361043 | MEDICAL CARE OF BOSTON MGMT CO | 25 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | |
| 22385951 | MEDICAL CENTER | 2555 JIMMY JOHNSON | PORT ARTHUR | TX | 77640 | |
| 22380657 | MEDICAL CENTER HEALTH SYSTEMS | 500 WEST 4TH STREET | ODESSA | TX | 79761 | |
| 22394945 | MEDICAL CENTER HOSPITAL 2 | 500 WEST 4TH STREET, LABORATORY | ODESSA | TX | 79761 | |
| 22307031 | MEDICAL CENTER OF SE TEXAS | 5063 W JAY BEND LANE APT C301 | HERRIMAN | UT | 84096 | |
| 22341439 | MEDICAL CENTER ORTHOTICS AND P | 199 REEDSDALE RD | MILTON | MA | 02186 | |
| 22404715 | MEDICAL CENTER PHARMACY | 1050 E SOUTH TEMPLE ST | SALT LAKE CITY | UT | 84102 | |
| 22403028 | MEDICAL CENTER VOLUNTEERS | PO BOX 897 | NEDERLAND | TX | 77627 | |
| 22300845 | MEDICAL CENTER WEST PODIATRY A | 488 PLEASANT ST | WORCESTER | MA | 01609 | |
| 22407540 | MEDICAL CHEMICAL CORP | 19430 VAN NESS AVE | TORRENCE | CA | 90501-1104 | |
| 22299594 | MEDICAL CIRCLE OF AMERICA PLLC | 59 N QUINSIGAMOND AVE | SHREWSBURY | MA | 01845 | |
| 22389773 | MEDICAL CLAIMS SERVICES INC | 1 WALL STREET | RAVENSWOOD | WV | 26164 | |
| 22366851 | MEDICAL CLIAMS SERVICED | PO BOX 21126 | EAGAN | MN | 55121 | |
| 22371088 | MEDICAL CLIAMS SERVICED | ULTRABENEFITS INC, 100 NORTH PARKWAY SUITE 302 | WORCESTER | MA | 01605 | |
| 22307593 | MEDICAL CODING BOOKS | PO BOX 721569 | SAN DIEGO | CA | 92172 | |
| 22348544 | MEDICAL COMPONENT | 2002 RICHARD JONES RD, STE B-200 | NASHVILLE | TN | 37215 | |
| 22407200 | MEDICAL COMPONENTS INC | 1499 DELP DR | HARLEYSVILLE | PA | 19438 | |
| 22407542 | MEDICAL CONCEPTS | 26690 MADISON AVE # 102 | MURRIETA | CA | 92562 | |
| 22407541 | MEDICAL CONCEPTS | 41558 EASTMAN DR | MURRIETA | CA | 92562-7052 | |
| 22399703 | MEDICAL CONSULTANTS NETWORK INC | 501 S CHERRY ST STE 1100-106 | DENVER | CO | 80246-1323 | |
| 22380629 | MEDICAL CONTROL NETWORK | 155 FRANKLIN RD, SUITE 400 | BRENTWOOD | TN | 37027 | |
| 22407235 | MEDICAL COOLING SPECIALTIES LLC | 1 HARDY ROAD STE 191 | BEDFORD | NH | 03110 | |
| 22401288 | MEDICAL DATA SYSTEM INC | 2001 9TH AVE STE 312 | VERO BEACH | FL | 32960 | |
| 22344589 | MEDICAL DATA SYSTEMS | ATTN ACCOUNTS RECEIVABLE, 2001 9TH AVENUE | VERO BEACH | FL | 32960 | |
| 22349979 | MEDICAL DEVICE DEPOT | 62609 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22399110 | MEDICAL DEVICE DEPOT INC | 3230 BETHANY LN STE 8 | ELLICOTT CITY | MD | 21042 | |
| 22406475 | MEDICAL DEVICE INNOVATIONS LLC | 9300 CONROY WINDERMERE RD, STE 1756 | WINDERMERE | FL | 34786 | |
| 22358869 | MEDICAL DEVICE TECHNOLOGIES | P.O. BOX 677482 | DALLAS | TX | 75267 | |
| 22300117 | MEDICAL DIAGNOSTICS LAB | 2439 KUSER RD | HAMILTON | NJ | 08690 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400290 | MEDICAL DOCTOR ASSOCIATES | PO BOX 277185 | ATLANTA | GA | 30384-7185 | |
| 22305769 | MEDICAL DOCUMENT SOLUTIONS | 8130 BAYMEADOWS WAY W, STE 202 | JACKSONVILLE | FL | 32256 | |
| 22354356 | MEDICAL EQUIPMENT & DEVICES | 65 WINTER ST | WEYMOUTH | MA | 02188 | |
| 22340965 | MEDICAL EQUIPMENT DOCTOR | 1382 VALENCIA AVE STE G | TUSTIN | CA | 92780-6472 | |
| 22407345 | MEDICAL EQUIPMENT DYNAMICS | 685 ORCHARD ST | NEW BEDFORD | MA | 02744 | |
| 22406550 | MEDICAL EQUIPMENT SOLUTIONS | 110 N 13TH ST | BEAUMONT | TX | 77702 | |
| 22358543 | MEDICAL EYE CARE SERVICES PC | 33 LINCOLN ST | WORCESTER | MA | 01605 | |
| 22404090 | MEDICAL GAS CREDENTIALING LLC | 2101 DOVER ROAD | EPSOM | NH | 03234 | |
| 22306589 | MEDICAL GRAPHICS | BIN 11 PO BOX 9201 | MINNEAPOLIS | MN | 55480-9201 | |
| 22407303 | MEDICAL GRAPHICS CORPORATION | 350 OAK GROVE PARKWAY | ST PAUL | MN | 55127 | |
| 22299547 | MEDICAL HOMES OF RHODE ISLAND | 49 OLD POCASSET RD, DBA BRIARCLIFFE MANOR | JOHNSTON | RI | 02919 | |
| 22408240 | MEDICAL ILLUMINATION INTERNATIONAL | 547 LIBRARY ST | SAN FERNANDO | CA | 91340 | |
| 22405272 | MEDICAL IMAGING | 195 S ADKINS WAY STE 101 | MERIDIAN | ID | 83642 | |
| 22342604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339277 | MEDICAL IMAGING PHYSICS | 38 BEALS ST | BROOKLINE | MA | 02446 | |
| 22307262 | MEDICAL IMAGING TECHNOLOGIES | PO BOX 2145 | HUDSON | OH | 44236 | |
| 22399837 | MEDICAL INFORMATION TECHNOLOGY | PO BOX 74569 | CHICAGO | IL | 60696 | |
| 22288263 | MEDICAL INSURANCE COMPANY | PO BOX 21660 | EAGAN | MN | 55121 | |
| 22341947 | MEDICAL LABORATORY EVALUATION | 11931 WICKCHESTER LANE, SUITE 200 | HOUSTON | TX | 77043 | |
| 22379442 | MEDICAL MUTUAL | 100 AMERICAN RD | CLEVELAND | OH | 44144 | |
| 22284222 | MEDICAL MUTUAL | 2060 E 9TH S | CLEVELAND | OH | 44115 | |
| 22291345 | MEDICAL MUTUAL | 2060 EAST NINTH STREET | CLEVELAND | OH | 44115 | |
| 22391468 | MEDICAL MUTUAL | 6018 CLEVELAND OH 441011018 | CLEVELAND | OH | 44101-1018 | |
| 22292392 | MEDICAL MUTUAL | ELECTRONICCLAIMSPAYER ID 60054, PO BOX 981543 | EL PASO | TX | 79998 | |
| 22376394 | MEDICAL MUTUAL | MEDICAL MUTUAL | CLEVELAND | OH | 44110 | |
| 22291346 | MEDICAL MUTUAL | PO 6018 | CLEVELAND | OH | 44101 | |
| 22285049 | MEDICAL MUTUAL | PO BOX 15275 | PORTLAND | ME | 04112 | |
| 22380923 | MEDICAL MUTUAL | PO BOX 6018 | CLEVELAND | OH | 44101 | |
| 22391469 | MEDICAL MUTUAL | PO BOX 6018 CLEVELAND OH 44 | CLEVELAND | OH | 44101 | |
| 22291348 | MEDICAL MUTUAL | POBOX 94648 | CLEVELAND | OH | 44101 | |
| 22291347 | MEDICAL MUTUAL | PO BOX 94875 | CLEVELAND | OH | 44101 | |
| 22381687 | MEDICAL MUTUAL | PO BOX 94917 | CLEVELAND | OH | 44101 | |
| 22285122 | MEDICAL MUTUAL AETNA | P O BOX 29076 | CLEVELAND | OH | 44101 | |
| 22389267 | MEDICAL MUTUAL AETNA | P O BOX 6018 | CLEVELAND | OH | 44101 | |
| 22391470 | MEDICAL MUTUAL MC ADV | 7049 CHESTNUT RIDGE RD | HUBBARD | OH | 44425 | |
| 22391471 | MEDICAL MUTUAL OF OH | PO BOX 6018 | CLEVELAND | OH | 44101 | |
| 22286512 | MEDICAL MUTUAL OF OHIO | 10 W BROAD ST, STE 1400 | COLUMBUS | OH | 43215 | |
| 22391472 | MEDICAL MUTUAL OF OHIO | 2060 E 9TH ST | CLEVELAND | OH | 44115 | |
| 22377154 | MEDICAL MUTUAL OF OHIO | 2060 EAST 9TH STREET | CLEVELAND | OH | 44115 | |
| 22391473 | MEDICAL MUTUAL OF OHIO | 2060 E NINTH STREET | CLEVELAND | OH | 44115-1355 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291349 | MEDICAL MUTUAL OF OHIO | 23700 COMMERCE PARK | BEACHWOOD | OH | 44122 | |
| 22391474 | MEDICAL MUTUAL OF OHIO | 3737 W SYLVANIA AVE | TOLEDO | OH | 43623 | |
| 22391475 | MEDICAL MUTUAL OF OHIO | AMERICAN BENEFIT CORPORATION, PO BOX 6018 | CLEVELAND | OH | 44101 | |
| 22284445 | MEDICAL MUTUAL OF OHIO | PO BOX 2060 E9 TH ST | CLEVELAND | OH | 44115 | |
| 22283919 | MEDICAL MUTUAL OF OHIO | PO BOX 6018 | CLEVELAND | OH | 44101 | |
| 22392144 | MEDICAL MUTUAL OF OHIO | PO BOX 981543 EL PASO TX 79998 | EL PASO | TX | 79998 | |
| 22284015 | MEDICAL MUTUAL SUPERMED PPO | PO BOX 94648 | CLEVELAND | OH | 44101 | |
| 22401520 | MEDICAL PACKAGING INC | 8 KINGS COURT | FLEMINGTON | NJ | 08822 | |
| 22406295 | MEDICAL PARTS AND SUPPLIES LLC | 2513 MCCAIN BLVD STE 2 PMB 361 | NORTH LITTLE ROCK | AR | 72116 | |
| 22407437 | MEDICAL PARTS SOURCE | 1850 PORTER LAKE DR STE 101 | SARASOTA | FL | 34240-7807 | |
| 22408712 | MEDICAL PHYSICS CONSULTANTS INC | 214 E HURON ST | ANN ARBOR | MI | 48104 | |
| 22336335 | MEDICAL PLAZA MOBILE SERVICE | PO BOX 670 | LA PORTE | TX | 77572 | |
| 22292393 | MEDICAL PROTECTIVE CO | 1500 SCURRY ST | BIG SPRING | TX | 79720 | |
| 22305080 | MEDICAL PROVIDER SERVICES | 139 HARTFORD ST | NATICK | MA | 01760 | |
| 22299716 | MEDICAL PSYCHOLOGY CENTER LLC | 100 CUMMINGS CENTER, STE 456J | BEVERLY | MA | 01915 | |
| 22307669 | MEDICAL RECEIVABLE SERVICES | SERVICES PO BOX 6018 | MCALLEN | TX | 78502 | |
| 22399839 | MEDICAL RECORDS ASSOCIATES LLC | 103 CENTRAL STREET STE A | WELLESLEY | MA | 02482 | |
| 22405614 | MEDICAL RECORDS SOUTHEAST LLC | PO BOX 881448 | PORT ST LUCIE | FL | 34988-1448 | |
| 22405615 | MEDICAL REFERRAL NETWORK INTERNATIO | 72877 DINAH SHORE DR, STE 103  NO 232 | RANCHO MIRAGE | CA | 92270 | |
| 22339563 | MEDICAL REFERRAL NETWORK INTERNATIONA | 72877 DINAH SHORE DR SUITE 103 NO 232 | RANCHO MIRAGE | CA | 92270 | |
| 22307112 | MEDICAL REIMBURSEMENTS OF AMERICA | 6840 CAROTHERS PARKWAY SUITE 150 | FRANKLIN | TN | 37067 | |
| 22334089 | MEDICAL REIMBURSEMENTS OF AMERICA I | 6840 CAROTHERS PKWY STE 150 | FRANKLIN | TN | 37067 | |
| 22307256 | MEDICAL RESOURCE GROUP | PO BOX 148 | WILLOUGHBY | OH | 44096 | |
| 22403601 | MEDICAL REVIEW SERVICE INC | 13400 MARSH LANDING | PALM BEACH GARDENS | FL | 33418 | |
| 22403602 | MEDICAL REVIEW SERVICE INC | PO BOX 30144 | PALM BEACH GARDENS | FL | 33420 | |
| 22342707 | MEDICAL SALES NETWORK | 21 SEQUOIA LANE | NORTH ATTLEBORO | MA | 02760 | |
| 22408335 | MEDICAL SOLUTIONS LLC | 1010 N 102ND ST STE 300 | OMAHA | NE | 68114 | |
| 22408334 | MEDICAL SOLUTIONS LLC | PO BOX 850737 | MINNEAPOLIS | MN | 55485-0737 | |
| 22351376 | MEDICAL SPECIALISTS OF TEXARKANA, PLLC | 1002 TEXAS BOULEVARD, 201 | TEXARKANA | TX | 75501 | |
| 22401458 | MEDICAL SPECIALITIES DIST LLC | 800 TECHNOLOGY CENTER DRIVE | STOUGHTON | MA | 02072 | |
| 22306984 | MEDICAL SPECIALTIES | PO BOX 977 | WADESBORO | NC | 28170 | |
| 22307460 | MEDICAL SPECIALTIES DISTRIBUTORS | 3546 CONCOURS ST | ONTARIO | CA | 91764 | |
| 22405618 | MEDICAL SPECIALTIES MANAGERS INC | 10713 W SAM HOUSTON PKWY N, STE 500 | HOUSTON | TX | 77064 | |
| 22336799 | MEDICAL STAFF - SRMC | 740 EAST STATE STREET | SHARON | PA | 16146 | |
| 22404547 | MEDICAL STAFF OF ROCKLEGE REGIONAL | 110 LONGWOOD AVE | ROCKLEGE | FL | 32955 | |
| 22407776 | MEDICAL STAFFING NETWORK INC | PO BOX 840292 | DALLAS | TX | 75284-0292 | |
| 22405620 | MEDICAL STAFFING RESOURCES | 701 BRICKELL AVE STE 1150 | MIAMI | FL | 33131 | |
| 22405621 | MEDICAL STAFFING SOLUTIONS INC | PO BOX 101 | RICE LAKE | WI | 54868 | |
| 22311426 | MEDICAL SURGICAL EYE INSTITUTE | 591 LINCOLN ST, DBA MEDICAL SURGICAL EYE INSTI | WORCESTER | MA | 01605 | |
| 22399592 | MEDICAL TECHNIQUE INC | 8060 E RESEARCH CT | TUCSON | AZ | 85710-6713 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337514 | MEDICAL TECHNIQUE INC | 8060 E. RESEARCH COURT | TUCSON | AZ | 85710 | |
| 22392502 | MEDICAL TECHNOLOGIES | 31 HAYWARD STREET SUITE H-1 | FRANKLIN | MA | 02038 | |
| 22405622 | MEDICAL TECHNOLOGIST SOLUTIONS | 3185 ST ROSE PARKWAY STE 330 | HENDERSON | NV | 89052 | |
| 22406820 | MEDICAL TECHNOLOGY ASSOCIATES | 6651 102ND AVE N | PINELLAS PARK | FL | 33782 | |
| 22339779 | MEDICAL TECHNOLOGY INDUSTRIES | 3655 W NINIGRET DR | SALT LAKE CITY | UT | 84109 | |
| 22404330 | MEDICAL TECHNOLOGY R&A LLC | 404 E 92ND | ODESSA | TX | 79765 | |
| 22308094 | MEDICAL TRAINING SOLUTIONS | PO BOX 17349 | SEATTLE | WA | 98127 | |
| 22381329 | MEDICAL TRANSPORT SOLUTIONS | 1250 S PINE ISLAND RD, SUITE 500 | FORT LAUDERDALE | FL | 33324 | |
| 22354111 | MEDICALOCK | 15833 W JUDD ST | ETTRICK | WI | 54627 | |
| 22356038 | MEDICANIX | 281 FIELDS LN STE 2B | BREWSTER | NY | 10509-2676 | |
| 22407777 | MEDICARE | PO BOX 12201 | ROANOKE | WV | 24023 | |
| 22366535 | MEDICARE | 2 GANNETT DRIVE | PORTLAND | ME | 04106-6911 | |
| 22335220 | MEDICARE | NHIC, CORP, PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22336198 | MEDICARE - CONVERSION | PO BOX 211524 | SAINT PAUL | MN | 55121 | |
| 22335147 | MEDICARE A | NHIC, CORP, PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22393856 | MEDICARE A | NOVITAS JURISDICTION H, PO BOX 3113 | MECHANICSBURG | PA | 17055-1828 | |
| 22394892 | MEDICARE A | PO BOX 14189 | CINCINNATI | OH | 45250-0089 | |
| 22335073 | MEDICARE A | PO BOX 145482 | CINCINNATI | OH | 45250-0189 | |
| 22380602 | MEDICARE A | PO BOX 3103 | MECHANICSBURG | PA | 17055 | |
| 22334633 | MEDICARE A | PO BOX 660155 | DALLAS | TX | 75266 | |
| 22334879 | MEDICARE A | PO BOX 6720 | FARGO | ND | 58108-6720 | |
| 22334634 | MEDICARE A | PO BOX 6724 | FARGO | ND | 58108-6724 | |
| 22334632 | MEDICARE A | PO BOX 6730 | FARGO | ND | 58108-6730 | |
| 22380592 | MEDICARE A | PO BOX 7861 | MADISON | WI | 53707-7861 | |
| 22335072 | MEDICARE A | PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22292394 | MEDICARE A B | PO BOX 488 | BASTROP | LA | 71221 | |
| 22335307 | MEDICARE A WPS | NHIC, CORP, PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22371008 | MEDICARE A WPS | PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22393810 | MEDICARE A&B | NATIONAL GOVERNMENT SERVICES, PO BOX 7091 | INDIANAPOLIS | IN | 46207-7091 | |
| 22393857 | MEDICARE A&B | NOVITAS JURISDICTION H, PO BOX 3113 | MECHANICSBURG | PA | 17055-1828 | |
| 22336247 | MEDICARE A&B | PO BOX 30269 | SALT LAKE CITY | UT | 84125 | |
| 22380601 | MEDICARE A&B | PO BOX 3103 | MECHANICSBURG | PA | 17055 | |
| 22334630 | MEDICARE A&B | PO BOX 3113 | MECHANICSBURG | PA | 17055-1828 | |
| 22334880 | MEDICARE A&B | PO BOX 6720 | FARGO | ND | 58108-6720 | |
| 22334631 | MEDICARE A&B | PO BOX 6724 | FARGO | ND | 58108-6724 | |
| 22334629 | MEDICARE A&B | PO BOX 6730 | FARGO | ND | 58108-6730 | |
| 22380591 | MEDICARE A&B | PO BOX 7861 | MADISON | WI | 53707-7861 | |
| 22335146 | MEDICARE AB | NHIC, CORP, PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22335075 | MEDICARE AB | PO BOX 145482 | CINCINNATI | OH | 45250-0189 | |
| 22391476 | MEDICARE AB | PO BOX 511381 | LOS ANGELES | CA | 90051-7914 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335074 | MEDICARE AB | PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22366536 | MEDICARE ADVANTAGE | 2 GANNETT DRIVE | PORTLAND | ME | 04106-6911 | |
| 22286103 | MEDICARE ADVANTAGE HMO | PO BOX 11880 | SAN JUAN | PR | 00922 | |
| 22336254 | MEDICARE ADVANTRA | PO BOX 7087 | LONDON | KY | 40742-7154 | |
| 22385100 | MEDICARE B | NHIC, CORP, PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22393858 | MEDICARE B | NOVITAS JURISDICTION H, PO BOX 3113 | MECHANICSBURG | PA | 17055-1828 | |
| 22394893 | MEDICARE B | PO BOX 14189 | CINCINNATI | OH | 45250-0189 | |
| 22335076 | MEDICARE B | PO BOX 145482 | CINCINNATI | OH | 45250-0189 | |
| 22371009 | MEDICARE B | PO BOX 2194 | BOSTON | MA | 02106 | |
| 22334635 | MEDICARE B | PO BOX 3103 | MECHANICSBURG | PA | 17055 | |
| 22334637 | MEDICARE B | PO BOX 660155 | DALLAS | TX | 75266 | |
| 22334881 | MEDICARE B | PO BOX 6720 | FARGO | ND | 58108-6720 | |
| 22334638 | MEDICARE B | PO BOX 6724 | FARGO | ND | 58108-6724 | |
| 22334636 | MEDICARE B | PO BOX 6730 | FARGO | ND | 58108-6730 | |
| 22334639 | MEDICARE B | PO BOX 7861 | MADISON | WI | 53707-7861 | |
| 22335077 | MEDICARE B PROV LIABLE | PO BOX 145482 | CINCINNATI | OH | 45250-0189 | |
| 22366537 | MEDICARE COMPLETE | PO BOX 659735 | SAN ANTONIO | TX | 78265-9735 | |
| 22393388 | MEDICARE CROSSOVER CLEARINGHOU | PO BOX 1618 | SAN RAMON | CA | 94583 | |
| 22366539 | MEDICARE HMO BLUE | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22385101 | MEDICARE MEDICAL REVIEW | NHIC, CORP, PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22376205 | MEDICARE MUCHOS MAS | PO BOX 71305 | SAN JUAN | PR | 00936 | |
| 22407853 | MEDICARE PART A | PO BOX 7149 | INDIANAPOLIS | IN | 46207-7149 | |
| 22339075 | MEDICARE PART A | US BANK LOCKBOX SERVICES JKA PO BOX 809366 | CHICAGO | IL | 60680-9199 | |
| 22366538 | MEDICARE PART B | 1515 HANCOCK STREET | QUINCY | MA | 02169 | |
| 22380595 | MEDICARE PART B PROV LIABLE | NHIC CORP, PO BOX 133466 | PHOENIX | AZ | 85002 | |
| 22380597 | MEDICARE PART B PROV LIABLE | PO 6724 | FARGO | ND | 58108-6730 | |
| 22380594 | MEDICARE PART B PROV LIABLE | PO BOX 3103 | MECHANICSBURG | PA | 17055 | |
| 22380596 | MEDICARE PART B PROV LIABLE | PO BOX 3113 | MECHANICSBURG | PA | 17055-1828 | |
| 22380600 | MEDICARE PART B PROV LIABLE | PO BOX 660155 | DALLAS | TX | 75266 | |
| 22380599 | MEDICARE PART B PROV LIABLE | PO BOX 6720 | FARGO | ND | 58108-6720 | |
| 22380598 | MEDICARE PART B PROV LIABLE | PO BOX 7861 | MADISON | WI | 53707-7861 | |
| 22366471 | MEDICARE PIONEER | NHIC, CORP, PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22371007 | MEDICARE PIONEER WPS | PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22372003 | MEDICARE PLATINO | MMM HEALTHCARELLC, PO BOX 71114 | SAN JUAN | PR | 00936 | |
| 22366540 | MEDICARE PPO BLUE | P.O. BOX 986015 | BOSTON | MA | 02298 | |
| 22335430 | MEDICARE RR BCH | NATIONAL GOVERNMENT SERVICES INC., PO BOX 7091 | INDIANOPLIS | IN | 46207-7091 | |
| 22394894 | MEDICARE SNF | PO BOX 3113 | MECHANICSBURG | PA | 17055-1828 | |
| 22389775 | MEDICARE SUPPLEMENT | 256 FREEPORT, 2ND FL | BOSTON | MA | 02122 | |
| 22291350 | MEDICARE SUPPLEMENT | PO BOX 10858 | CLEARWATER | FL | 33757 | |
| 22392145 | MEDICARE SUPPLEMENTAL CLAIMS | MEDICARE SUPPLEMENTAL CLAIMS, PO BOX 10854 | CLEARWATER | FL | 33757-8854 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371006 | MEDICARE WPS | PO BOX 1602 | OMAHA | NE | 68101 | |
| 22392146 | MEDICCA | PO BO 30990 | SALT LAKE CITY | UT | 84130 | |
| 22300389 | MEDICINE & LONG TERM CARE ASSO | 333 BUDLONG RD | CRANSTON | RI | 02920 | |
| 22351265 | MEDICINE FOR BUSINESS AND INDUSTRY, LLC | 1537 SOUTH HIGLEY ROAD | GILBERT | AZ | 85296 | |
| 22406328 | MEDICINE MAN INC | 27418 N 93RD ST | SCOTTSDALE | AZ | 85262 | |
| 22403237 | MEDICINE ON CALL INC | 651 EAST 25TH ST | HIALEAH | FL | 33013 | |
| 22340597 | MEDICINE-HMFP AT BIDMC | 109 BROOKLINE AVE, DBA MEDICINE HMFP AT BIDMC | BOSTON | MA | 02215 | |
| 22392147 | MEDICO | 1010 N 102ND ST | OMAHA | NE | 68114 | |
| 22380648 | MEDICO | PO BOX 21660 | EAGAN | MN | 55121 | |
| 22341708 | MEDICO | PO BOX 21660 | SAINT PAUL | MN | 55121-0660 | |
| 22291351 | MEDICO | PO BOX 21860 | SANIT PAUL | MN | 55121 | |
| 22392148 | MEDICO | PO BOX 3477 | OMAHA | NE | 68103 | |
| 22393839 | MEDICO | PO BOX 660 | EAGAN | MN | 55121-0660 | |
| 22392149 | MEDICO CORP | PO BOX 10482 | DES MOINES | IA | 50306 | |
| 22291352 | MEDICO INS CO | POB 21660 | SAINT PAUL | MN | 55121-0660 | |
| 22291353 | MEDICO INS COMPANY | POBOX 21660 | SAINT PAUL | MN | 55121 | |
| 22291354 | MEDICO INSURANCE CO | PO BOX 10386 | DES MOINES | IA | 50306 | |
| 22392150 | MEDICO INSURANCE COMPANY | 1825 E SEADRIFT DR | WINDSOR | CO | 80550 | |
| 22392151 | MEDICO INSURANCE COMPANY | P O BOX 21660 | SAINT PAUL | MN | 55121 | |
| 22406487 | MEDICO INTERNATIONAL INC | PO BOX 3092 | PALMER | PA | 18043 | |
| 22338999 | MEDICO INTL | P.O. BOX 3092 | PALMER | PA | 18043 | |
| 22291543 | MEDICO LIFE INSURANCE COMPANY | 123 UNK | MELBOURNE | FL | 32935 | |
| 22403353 | MEDICOMP INC | 12535 318TH AVENUE NW | PRINCETON | MN | 55371 | |
| 22403354 | MEDICOMP INC | DIRECT PAYMENTS | ATLANTA | GA | 30368-7710 | |
| 22300818 | MEDICOMP INC 2 | 1015 SPRING ST, STE 306 | SILVER SPRING | MD | 20910 | |
| 22385102 | MEDICOMP NH | ANTHEM BCBS ATTN: CLAIMS, PO BOX 533 | NORTH HAVEN | CT | 06473 | |
| 22344081 | MEDICOMP, INC. | 7845 ELLIS ROAD SUITE 100 | MELBOURNE | FL | 32904 | |
| 22403877 | MEDICOR LLC | 3652E BRIGHTON POINT DR | SALT LAKE CITY | UT | 84121-5555 | |
| 22408473 | MEDICS AMBULANCE SVC INC | PO BOX 402079 | ATLANTA | GA | 30384-2079 | |
| 22400723 | MEDICUS ANESTHESIA SERVICES LLC | 22 ROULSTON RD | WINDHAM | NH | 03087 | |
| 22407398 | MEDICUS HEALTH | 4767 BROADMOOR AVE STE #5 | KENTWOOD | MI | 49512 | |
| 22408235 | MEDICUS HEALTHCARE SOLUTIONS LLC | 22 ROULSTON RD | WINDHAM | NH | 03087 | |
| 22401268 | MEDICUS HOSPITALISTS LLC | 22 ROULSTON ROAD | WINDHAM | NH | 03087 | |
| 22399121 | MEDICUS PSYCHIATRY SERVICES LLC | 22 ROULSTON ROAD | WINDHAM | NH | 03087 | |
| 22407817 | MEDICUS RADIOLOGY SERVICES LLC | 22 ROULSTON ROAD | WINDHAM | NH | 03087 | |
| 22307349 | MEDI-DOSE | 2220 E MURRAY HOLLADAY RD UNIT 49 | HOLLADAY | UT | 84117 | |
| 22334499 | MEDI-DOSE INC | LOCKBOX 427 | JAMISON | PA | 18929-0427 | |
| 22291355 | MEDIGAP | 1900 CORPORATE BLVD NW STE W 300 | BOCA RATON | FL | 33431-1025 | |
| 22391477 | MEDIGOLD | 6150 E BROAD ST EE320 | COLUMBUS | OH | 43213 | |
| 22284403 | MEDIGOLD | PO BOX 830697 | BIRMINGHAM | AL | 35283 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339571 | MEDI-KID CO | PO BOX 5398 | HEMET | CA | 92544 | |
| 22341467 | MEDI-LYNX CARDIAC MONITORING, | 251 RHODE ISLAND ST STE 111 | SAN FRANCISCO | CA | 94103 | |
| 22386266 | MEDIMPACT HEALTHCARE SYSTEMS | 10680 TREENA ST STOP 5 | SAN DIEGO | CA | 92131 | |
| 22292395 | MEDIMPACT HEALTHCARE SYSTEMS | PO BOX 509098 | SAN DIEGO | CA | 92150 | |
| 22318879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353709 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285136 | MEDINASIUL | 305 PEARL ST | BROCKTON | MA | 02301 | |
| 22400720 | MEDINFORMATIX INC | 5777 W CENTURY BLVD STE 1700 | LOS ANGELES | CA | 90045 | |
| 22285713 | MEDINISGHTS | 377 RIVERSIDE DR STE 400, ADJ LISA MATT | FRANKLIN | TN | 37064 | |
| 22284860 | MEDINSIGHT | 377 RIVERSIDE DRIVE STE 400, ADJ | FRANKLIN | TN | 37064 | |
| 22285963 | MEDINSIGHTS | 377 RIVERSIDE DRIVE STE 400, AD AMY WATSON | FRANKLIN | TN | 37064 | |
| 22386143 | MEDINSIGHTS | 377 RIVERSIDE DR STE 400, ADJ AMY WATSON | FRANKLIN | TN | 37064 | |
| 22371047 | MEDINSIGHTS | 377 RIVERSIDE DRIVE, SUITE 400 | FRANKLIN | TN | 37064 | |
| 22371130 | MEDINSIGHTS | 377 RIVERSIDE DR | FRANKLIN | TN | 37064 | |
| 22288867 | MEDIPAC | 180 LESMILL ROAD | TORONTO | ON | M3B2T5 | CANADA |
| 22292396 | MEDIPAC ASSIST | 2350 GULF BOULEVARD | INDIAN ROCKS BEACH | FL | 33785 | |
| 22292397 | MEDIPAC ASSISTANCE | 2 350 GULF BOULEVARD | INDIAN ROCKS BEACH | FL | 33785 | |
| 22334650 | MEDIPAC ASSISTANCE INTERNATION | 1475 CYPRESS CREEK | FORT LAUDERDALE | FL | 33309 | |
| 22385467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288278 | MEDIPLUS | PO BOX 9126 | DES MOINES | IA | 50306-9126 | |
| 22392152 | MEDIPLUS | PO BOX 9129 | DES MOINES | IA | 50306 | |
| 22292398 | MEDIPLUS MOAA | 781 PINE ST | HOOKS | TX | 75561 | |
| 22292399 | MEDIPLUS MOAA | P O BOX 9126 | DES MOINES | IA | 50306-9126 | |
| 22335252 | MEDIPLUS THE HARTFORD | PO BOX 9126 | DES MOINES | IA | 50306-9126 | |
| 22291356 | MEDIPLUSMOAA | POBOX 9128 | DES MOINES | IA | 50306 | |
| 22305157 | MEDIPRO | 48 SLADE ST | NORTH DARTMOUTH | MA | 02747-2385 | |
| 22355947 | MED-IQ | 5523 RESEARCH PARK DR-STE 210 | BALTIMORE | MD | 21228 | |
| 22359999 | MEDIQ-PRN / ACS A HILL-ROM COMPANY | PO BOX 643592 | PITTSBURGH | PA | 15264-3592 | |
| 22349929 | MEDIQUANT | DEPT 3931 | DALLAS | TX | 75312-3931 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406821 | MEDIQUANT LLC | 6200 OAK TREE BLVD STE 150 | INDEPENDENCE | OH | 44131 | |
| 22382228 | MEDI-SERVICES INC | PO BOX 571 | WEST BRIDGEWATER | MA | 02379 | |
| 22292400 | MEDISHARE | 7400 GAYLORD PKWY | FRISCO | TX | 75034 | |
| 22376818 | MEDISHARE | 7400 GAYLORD PKWY FRISCO TX | FRISCO | TX | 75034 | |
| 22288868 | MEDISHARE | 7400 GAYLORD PKY | FRISCO | TX | 75034 | |
| 22288869 | MEDISHARE | 90 BOX 981652 | EL PASO | TX | 79998 | |
| 22288870 | MEDISHARE | BOX 981652 | EL PASO | TX | 79998 | |
| 22288872 | MEDISHARE | POB 981652 | EL PASO | TX | 79998 | |
| 22288871 | MEDISHARE | PO BOX 2568 | FRISCO | TX | 75034 | |
| 22394144 | MEDISHARE | PO BOX 951652, EDI PAYER ID 59355 | EL PASO | TX | 79998-1652 | |
| 22291357 | MEDISHARE | PO BOX 9814652 | EL PASO | TX | 79998 | |
| 22394145 | MEDISHARE | PO BOX 981552 | EL PASO | TX | 79908 | |
| 22394146 | MEDISHARE | PO BOX 98162 | EL PASO | TX | 79998 | |
| 22292401 | MEDISHARE | P O BOX 981652 | EL PASO | TX | 79998 | |
| 22283947 | MEDISHARE | PO BOX 981662 | EL PASO | TX | 79996 | |
| 22394143 | MEDISHARE | P O BOX 9861652 | EL PASO | TX | 79998 | |
| 22288244 | MEDISHARE | SENIOR ASSIST, POBO X 981652 | EL PASO | TX | 79998 | |
| 22394147 | MEDISHARECHRISTIANCAREMINIST | PO BOX 98165 | EL PASO | TX | 79998 | |
| 22400952 | MEDISOLV INC | 10960 GRANTCHESTER WAY, SUITE 520 | COLUMBIA | MD | 21044 | |
| 22382229 | MEDISOLV INC | 10960 GRANTCHESTER WAY | COLUMBIA | MD | 21044 | |
| 22402519 | MEDISOURCE PARTNERS LLC | 9535 FOREST LANE STE 100A | DALLAS | TX | 75243 | |
| 22407835 | MEDISTIM USA INC | 14000 25TH AVE N STE 108 | PLYMOUTH | MN | 55447-4902 | |
| 22407836 | MEDISTIM USA INC | 4810 WHITE BEAR PKWY | WHITE BEAR LAKE | MN | 55110 | |
| 22306319 | MEDISYS PLC | 630 RENÉ-LÉVESQUE BLVD. WEST, 22ND FLOOR | MONTRÉAL | QC | H3B 1S6 | CANADA |
| 22300157 | MEDITELECARE OF MASSACHUSETTS, | 84 STATE ST | BOSTON | MA | 02109 | |
| 22371166 | MEDITROL | 145 SPRINGFIELD STREET | CHICOPEE | MA | 01013 | |
| 22287173 | MEDITROL | 145 SPRINGFIELD ST, ATTN SUE STEVENS | CHICOPEE | MA | 01013 | |
| 22381279 | MEDITROL | 93 HIGHLAND AVE | SOMERVILLE | MA | 02143 | |
| 22284215 | MEDITROL | PO BOX 1080 | CHICOPEE | MA | 01021 | |
| 22287893 | MEDITROL INC | 145 SPRINFIELD AVE, ADJGILL BARRET | CHICOPEE | MA | 01013 | |
| 22408670 | MEDITRON DEVICES LLC | 150 HOPPER AVENUE | WALDWICK | NJ | 07463 | |
| 22386551 | MEDITTERRANEAN | 124 SO MAIN ST | HAVERHILL | MA | 01830 | |
| 22407543 | MEDIVATORS INC | 14605 28TH AVENUE NORTH | MINNEAPOLIS | MN | 55447-4822 | |
| 22288873 | MEDIVEST | 2100 ALAFAYA, 201 | OVIEDO | FL | 32765 | |
| 22288874 | MEDIVEST | 4250 ALFALFA TRL, SUITE 212322 | OVIEDO | FL | 32765 | |
| 22407778 | MEDIX STAFFING SOLUTIONS INC | 7839 SOLUTIONS CENTER | CHICAGO | IL | 60677-7008 | |
| 22404439 | MEDKEEPER | 165 S UNION BLVD STE 950 | LAKEWOOD | CO | 80228 | |
| 22339370 | MED-LAB SUPPLY CO | 800 WATERFORD WAY STE 950 | MIAMI | FL | 33126 | |
| 22403552 | MED-LAB SUPPLY CO INC | 800 WATERFORD WAY STE 950 | MIAMI | FL | 33126-0000 | |
| 22407536 | MED-LABEL INC | 4 BRIARHURST DR | FLANDERS | NJ | 07836 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407537 | MED-LABEL INC | PO BOX 721 | FLANDERS | NJ | 07836 | |
| 22399735 | MEDLEARN MEDIA INC | 445 MINNESOTA ST STE 514 | ST PAUL | MN | 55101-2123 | |
| 22327216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388028 | MEDLEY BLOCK | 9900 NW 118TH WAY | MIAMI | FL | 33178 | |
| 22385952 | MEDLEY EQUIPTMENT | 13116 TEXAS 191 FRONTAGWE | MIDLAND | TX | 79707 | |
| 22388029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299702 | MEDLINE INDUSTRIES INC | 560 WEST ST | MANSFIELD | MA | 02048 | |
| 22407545 | MEDLINE INDUSTRIES LP | DEPT CH 14400 | PALATINE | IL | 60055-4400 | |
| 22407544 | MEDLINE INDUSTRIES LP | PO BOX 121080 | DALLAS | TX | 75312-1080 | |
| 22338470 | Medline Industries, LP | Attn: Shane M. Reed, Director – Credit, A/R and Escalations Finance, Three Lakes Drive | Northfield | IL | 60093 | |
| 22403633 | MEDLINE LAB DISTRIBUTION | DEPT 1080 | DALLAS | TX | 75312-1080 | |
| 22352541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408246 | MEDMAL DIRECT INSURANCE COMPANY | 76 SOUTH LAURA STREET, SUITE 900 | JACKSONVILLE | FL | 32202 | |
| 22394074 | MEDMAL DIRECT INSURANCE COMPANY | 76 SOUTH LAURA STREET | JACKSONVILLE | FL | 32202 | |
| 22386267 | MEDMUTUAL ADVANTAGE CLASSIC | 2060 E 9TH STREET | CLEVELAND | OH | 44115 | |
| 22386268 | MEDMUTUAL ADVANTAGE CLASSIC | 2060 EAST NINTH STREET | CLEVELAND | OH | 44115 | |
| 22392153 | MEDMUTUAL PROTECT | PO BO 10864 | CLEARWATER | FL | 33757 | |
| 22357542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403918 | MEDONE SURGICAL INC | 670 TALLEVAST RD | SARASOTA | FL | 34243 | |
| 22301252 | MEDOPS BEHAVIORAL HEALTH ASSOC | PO BOX 5023 | NEW BRITAIN | CT | 06050 | |
| 22299740 | MEDOPTIONS OF MASSACHUSETTS, L | 20 RESEARCH PRKWY | OLD SAYBROOK | CT | 06475 | |
| 22327218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407301 | MEDOVATIONS INC | 102 EAST KEEFE AVE | MILWAUKEE | WI | 53212 | |
| 22407302 | MEDOVATIONS INC | 27270 NETWORK PLACE | CHICAGO | IL | 60673-1272 | |
| 22399843 | MED-PAT INC | 31 RIORDAN PL | SHREWSBURY | NJ | 07702 | |
| 22341329 | MEDPIPE MAINTENANCE | PO BOX 541 | LAWRENCE | PA | 15055 | |
| 22406822 | MEDPIPE MAINTENANCE CORP | 102 FREEDOM DR | LAWRENCE | PA | 15055 | |
| 22406823 | MEDPIPE MAINTENANCE CORP | PO BOX 541 | LAWRENCE | PA | 15055 | |
| 22394148 | MEDPLAN | 3155 NW 77TH AVE | MIAMI | FL | 33122 | |
| 22288875 | MEDPLAN | 6840 SW 40TH STREET, STE 201 | MIAMI | FL | 33155 | |
| 22392154 | MEDPLUS | GULF GUARANTY CLAIMS DEPT, PO BOX 14977 | JACKSON | MS | 39236 | |
| 22291358 | MEDPLUS | PO BOX 14977 | JACKSON | MS | 39236-4977 | |
| 22392155 | MEDPLUS HEALTH SOLUTIONS | PO BOX 14907 | JACKSON | MS | 39236 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404840 | MEDPOWER LLC | 45 N VILLAGE AVE STE 2A | ROCKVILLE CENTRE | NY | 11570 | |
| 22340817 | MEDPRACTICE PC | 4 GROVE MEADOW LN | SHREWSBURY | MA | 01545 | |
| 22308435 | MEDPRO DIAGNOSTICS | 7725 HUB PARKWAY | VALLEY VIEW | OH | 44125 | |
| 22390771 | MEDPRO WASTE DISPOSAL | 1548 BOND ST STE 106 | NAPERVILLE | IL | 60563 | |
| 22401868 | MEDQUEST EVALUATORS LLC | PO BOX 234 | LEWIS CENTER | OH | 43035 | |
| 22357544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402550 | MEDREP TECHNOLOGIES INC | PO BOX 494273 | PORT CHARLOTTE | FL | 33949 | |
| 22385953 | MEDRISK | PO BOX 61570 | KING OF PRUSSIA | PA | 19406 | |
| 22399657 | MEDSAFE | 27 MICA LN STE 208 | WELLESLEY | MA | 02481-1741 | |
| 22407233 | MEDSERVICE REPAIR INC | 300 CENTER DR STE 104 | VERNON HILLS | IL | 60061 | |
| 22407911 | MEDSHAPE | 1575 NORTHSIDE DR NW | ATLANTA | GA | 30318 | |
| 22407910 | MEDSHAPE INC | 1575 NORTHSIDE DR NW STE 440 | ALTANTA | GA | 30318 | |
| 22386269 | MEDSHARE | PO BOX 981652 | EL PASO | TX | 79998 | |
| 22372353 | MEDSIGHTS | 377 RIVER DR, SUITE400 | FRANKLIN | TN | 37064 | |
| 22376106 | MEDSOLUTIONS | PO BOX 981612 | EL PASO | TX | 79998 | |
| 22407484 | MEDSOURCE INC | 86 DANIEL T CHURCH RD | TIVERTON | RI | 02878 | |
| 22402657 | MEDSOURCE SURGICAL SOLUTIONS | PO BOX 132222 | THE WOODLANDS | TX | 77393 | |
| 22402656 | MEDSOURCE SURGICAL SOLUTIONS LLC | 12301 RESEARCH PARK BLDG 4 STE 200 | AUSTIN | TX | 78759 | |
| 22336801 | MEDSPEED COURIER SERVICE | 655 WEST GRAND AVENUE, UNIT 320 | ELMHURST | IL | 60126 | |
| 22284233 | MEDSTAR AMBULANCE | 1000 BATTLE ST | LEOMINSTER | MA | 01453 | |
| 22401274 | MEDSTAR AMBULANCE INC | PO BOX 986525 DEPARTMENT 400 | BOSTON | MA | 02298 | |
| 22340583 | MEDSTAR AMBULANCE INC | 1000 BATTLES ST | LEOMINSTER | MA | 01453 | |
| 22343032 | MEDSTAR EMS INC | 68 MAIN ST 929 | LEOMINSTER | MA | 01453 | |
| 22405623 | MEDSTAR MEDICAL TRANSPORT LLC | 1827 W 3RD STREET | TEMPE | AZ | 85281 | |
| 22405624 | MEDSTAR MEDICAL TRANSPORT LLC | PO BOX 847425 | LOS ANGELES | CA | 90084 | |
| 22400743 | MED-SURGE INC | 2 MAPLEWOOD RD | MEDFIELD | MA | 02052 | |
| 22305274 | MEDTEC | PO BOX 1494 CEDAR RAPIDS IA 52406-1494 | ROCKLAND | MA | 02370 | |
| 22334501 | MEDTEC INC | 1401 8TH ST SE PO BOX 320 | ORANGE CITY | IA | 51041-0320 | |
| 22405625 | MED-TECH SERVICES INC | 2295 PARK DR | PERRY | UT | 84302 | |
| 22341836 | MEDTIGO STAFFING | 60 ROBERTS DR STE 313 | NORTH ADAMS | MA | 01247 | |
| 22407865 | MEDTOX DIAGNOSTICS INC | 1238 ANTHONY RD | BURLINGTON | NC | 27215 | |
| 22407866 | MEDTOX DIAGNOSTICS INC | PO BOX 8009 | BURLINGTON | NC | 27216-8009 | |
| 22387064 | MEDTOX LAB | PO BOX 120119 | ST PAUL | MN | 55112-0012 | |
| 22393546 | MEDTOX LABORATORIES | PO BOX 120119 | SAINT PAUL | MN | 55112 | |
| 22387172 | MEDTOX LABORATORIES | P O BOX 120119 | SAINT PAUL | MN | 55112-0012 | |
| 22399742 | MEDTOX LABORATORIES INC | 402 WEST COUNTY RD D | ST PAUL | MN | 55112 | |
| 22382235 | MEDTOX LABORATORIES INC | PO BOX 8107 | BURLINGTON | NC | 27216 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401271 | MEDTRITION INC | PO BOX 5387 | LANCASTER | PA | 17606-5387 | |
| 22385954 | MEDTRONIC | 2343 W MEDTRONIC WAY | TEMPE | AZ | 85281 | |
| 22393547 | MEDTRONIC NAVIGATION | ACCOUNT PAYABLE DEPT, 710 MEDTRONIC PKWY NE | MINNEAPOLIS | MN | 55432 | |
| 22393678 | MEDTRONIC NAVIGATION | RS.USAP@MEDTRONIC.COM, PO BOX 778 | MINNEAPOLIS | MN | 55440 | |
| 22334502 | MEDTRONIC SOFAMOR DANEK | DEPT CH 10753 LOCKBOX 10753 | PALATINE | IL | 60055-0753 | |
| 22399825 | MEDTRONIC SOFAMOR DANEK USA INC | 4642 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 22399824 | MEDTRONIC SOFAMOR DANEK USA INC | 710 MEDTRONIC PARKWAY | MINNEAPOLIS | MN | 55432 | |
| 22399184 | MEDTRONIC USA INC | 4642 COLLECTION CENTER DR | CHICAGO | IL | 60693-0046 | |
| 22399185 | MEDTRONIC USA INC | 710 MEDTRONIC PARKWAY | MINNEAPOLIS | MN | 55432 | |
| 22382237 | MEDTRONIC USA INC | PO BOX 848086 | DALLAS | TX | 75284-8086 | |
| 22390475 | Medtronic, Inc. | Attn: Ivan Fong, EVP and General Counsel, 8200 Coral Sea Street NE, MVC 22 | Mounds View | MN | 55112 | |
| 22409012 | MEDURE MEDICAL LLC | 330 WINTER RD | NEW CASTLE | PA | 16101 | |
| 22400837 | MEDVANTAGE | 230 WEST PASSAIC ST STE 4 | MAYWOOD | NJ | 07607 | |
| 22385955 | MEDVET | 331 BEARCAT DR | SALT LAKE CITY | UT | 84115 | |
| 22385956 | MEDVET SALT LAKE CITY | 331 W BEARCAT DRIVE | SALT LAKE CITY | UT | 84115 | |
| 22311376 | MEDWAY COUNTRY MANOR/GENERATIO | 115 HOLLISTON ST, DBA MEDWAY COUNTRY MANOR SKILL | MEDWAY | MA | 02053 | |
| 22408748 | MEDWELL PROPERTIES LLC | 3300 WACO ST | TEXARKANA | TX | 75501 | |
| 22408749 | MEDWELL PROPERTIES LLC | PO BOX 1106 | TEXARKANA | TX | 75504 | |
| 22370602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306273 | MEDWORKS PAINTING & FINISH | 110 N DIXIE HWY | HOLLYWOOD | FL | 33020-6704 | |
| 22304666 | MED-X PRODUCTS INC. | 20 FOSTER ST, | BERGENFIELD | NJ | 07621 | |
| 22284767 | MEE KING | 187 CRESCENT ST | BROCKTON | MA | 02301 | |
| 22357546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286582 | MEEFRANTZ NORELUS | 11 SOUTHMERE ROAD | MATTAPAN | MA | 02126 | |
| 22327221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360006 | MEEKS PLUMBING | 5555 US HIGHWAY 1 STE 1 | VERO BEACH | FL | 32967 | |
| 22357548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287425 | MEEMIC INS | 1685 NORTH OPDYKE RD | AUBURN HILLS | MI | 48326 | |
| 22406573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301152 | MEETING STREET CENTER | 1000 EDDY ST | PROVIDENCE | RI | 02905 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406824 | MEG GENERAL INC | PO BOX 428 | MELBOURNE | FL | 32902 | |
| 22283971 | MEGA | 55 WALKER BROOKE DR SWEET BORO | READING | MA | 01867 | |
| 22381732 | MEGA | SS WAKERS BROOK, LAURI BRENNAN | READING | MA | 01867 | |
| 22287629 | MEGA LIFE HEALTH INS CO | PO BOX 982009 | NORTH RICHLAND HILLS | TX | 76182 | |
| 22381350 | MEGA WC | 55 WALKERSBROOK DRIVE, SUITE 402 | READING | MA | 01867 | |
| 22285574 | MEGA WORKERS COMPENSATION | 55 WALERS BROOK DRIVE, ADJ LAURI BRENNAN | READING | MA | 01867 | |
| 22371447 | MEGACCMSI | 55 WALKERS DRIVE, SUITE 402 | READING | MA | 01867 | |
| 22337760 | MEGADYNE MEDICAL PRODUCTS INC | 5972 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22352355 | MEGAMEDICAL SUPPLY CO | 65 AVCO ROAD | HAVERHILL | MA | 01831 | |
| 22304260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345357 | MEG-A-PHONE | 520 WASHINGTON RD STE 104 | PITTSBURGH | PA | 15228-2814 | |
| 22363517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371052 | MEGUMI P COMPANY | GM CLAIMS SERVICE, PO BOX 7126 | PASADENA | CA | 91109 | |
| 22336651 | MEH OUTSIDE FILMS | 250 N WICKHAM ROAD | MELBOURNE | FL | 32935-8625 | |
| 22363518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305935 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404716 | MEIKO USA INC | 1349 HEIL QUAKER BLVD | LA VERGNE | TN | 37086 | |
| 22381112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327226 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402241 | MEL BAY HEALTH CARE INC | PO BOX 560010 | ROCKLEDGE | FL | 32956 | |
| 22336802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403418 | MELANIE DESIGNS | 232 CABOT ST | NEWTON | MA | 02460-2019 | |
| 22405627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387168 | MELB GREYHOUND PARK | 1100 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22362131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387065 | MELBOURNE ANIMAL HOSPITAL | 1055 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22337428 | MELBOURNE EMERGENCY GROUP LLC | PO BOX 677979 | DALLAS | TX | 75267-7979 | |
| 22387066 | MELBOURNE GREYHOUND PARK | 1100 N WICKHAM ROAD | MELBOURNE | FL | 32935 | |
| 22388030 | MELBOURNE GREYHOUND PARK | CLUB 52, 1100 N WICKHAM ROAD | MELBOURNE | FL | 32935 | |
| 22387069 | MELBOURNE MEDICAL LAB | 95 BULLDOG BLVD, SUITE 103 | MELBOURNE | FL | 32901 | |
| 22388031 | MELBOURNE POLICE DEPARTMENT | 650 N APOLLO BLVD | MELBOURNE | FL | 32935 | |
| 22389448 | MELBOURNE REGIONAL | 250 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22389449 | MELBOURNE REGIONAL | 250 N WICKHMAM RD | MELBOURNE | FL | 32935 | |
| 22402388 | MELBOURNE REGIONAL CHAMBER OF | 1005 E STRAWBRIDGE AVE | MELBOURN | FL | 32901 | |
| 22290334 | MELBOURNE REGIONAL MEDICAL CEN | 250 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22290335 | MELBOURNE REGIONAL MEDICAL CTR | 240 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22389450 | MELBOURNE REGIONAL MEDICAL CTR | 250 N WICKAM ROAD | MELBOURNE | FL | 32935 | |
| 22387171 | MELBOURNE REGIONAL RISK MGMT | 250 N. WICKHAM RD, ADMIN. MAIL STOP 1 | MELBOURNE | FL | 32935 | |
| 22290336 | MELBOURNE TERRACE | 251 E FLORIDA AVE | MELBOURNE | FL | 32901 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336569 | MELBOURNE URGENT CARE | 395 S. WICKHAM ROAD | MELBOURNE | FL | 32904 | |
| 22363531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405628 | MELE MEDICINE LLC | 2028 SOUTH STERLING CIRCLE | MESA | AZ | 85209 | |
| 22363535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308406 | MELEEO | PO BOX 22711, STE 110 | TAMPA | FL | 33622 | |
| 22363536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318912 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339956 | MELICK & PORTER LLP | 1 LIBERTY SQ STE 700 | BOSTON | MA | 02109-4868 | |
| 22327243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318917 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399631 | MELMAR INC | 296 NORTH ST | RANDOLPH | MA | 02368-4149 | |
| 22380958 | MELMARK | 461 RIVER RD | ANDOVER | MA | 01810 | |
| 22340687 | MELMARK NEW ENGLAND | 2600 WAYLAND ROAD | BERWYN | PA | 19312 | |
| 22318922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306611 | MELODY | PO BOX 522170 | MIAMI BEACH | FL | 32231 | |
| 22403598 | MELODY INC | PO BOX 522170 | MIAMI BEACH | FL | 32231-0000 | |
| 22327245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399755 | MELPORT ENTERPRISES LLC | 317 ELM ST | MILFORD | NH | 03055 | |
| 22300904 | MELROSE INTERNAL MED ASSOC | 50 ROWE ST, STE 500 | MELROSE | MA | 02176 | |
| 22341537 | MELROSE WAKEFIELD BEHAVORIAL H | 800 W CUMMINGS PARK, STE 4700 | WOBURN | MA | 01801 | |
| 22353870 | MELROSE WAKEFIELD EMERG PHYS | 585 LEBANON ST | MELROSE | MA | 02176 | |
| 22286511 | MELROSE WAKEFIELD HOSPITAL | 585 LEBANON ST | MELROSE | MA | 02176 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340694 | MELROSEWAKEFIELD HEALTHCARE-IN | 170 GOVERNORS AVE | MEDFORD | MA | 02155 | |
| 22311249 | MELROSEWAKEFIELD HEALTHCARE-OU | 170 GOVERNORS AVE, LAWRENCE MEMORIAL HOSPITAL | MEDFORD | MA | 02155 | |
| 22327246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334090 | MELTWATER NEWS US INC | DEPT LA 23721 | PASADENA | CA | 91185-3721 | |
| 22318928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307091 | MELUGIN LAW FIRM | 112 E FOURTH ST | HOUSTON | TX | 77007 | |
| 22318929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388249 | MELVILLE CANDY | 28 YORK AVE | RANDOLPH | MA | 02368 | |
| 22318931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287019 | MEMBERS TRADING COMPANY LLC | 24 WHITE AVENUE | BROCKTON | MA | 02301 | |
| 22318933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290338 | MEMIC | 13085 US HWY 1 | SEBASTIAN | FL | 32958 | |
| 22284374 | MEMIC | 261 COMMERCIAL SR | PORTLAND | ME | 04101 | |
| 22388621 | MEMIC | 62 BROWN ST | HAVERHILL | MA | 01830 | |
| 22389647 | MEMIC | PO BOX 3603 | PORTLAND | ME | 04101 | |
| 22381311 | MEMIC | P O BOX 3604, ADJ MARGARET ABBOUD | PORTLAND | ME | 04104 | |
| 22286542 | MEMIC | POBOX 3606 | PORTLAND | ME | 04104 | |
| 22371313 | MEMIC | PO BOX 5726, ADJ REGGIE WILLIAMS | PORTLAND | OR | 97228 | |
| 22285775 | MEMIC | P O BOX 6726 | PORTLAND | OR | 97228 | |
| 22371124 | MEMIC GROUP | PO BOX 3606 | PORTLAND | ME | 04104 | |
| 22285553 | MEMIC GROUP | PO BOX 4738 | PORTLAND | ME | 04104 | |
| 22371360 | MEMIC INDEMNITY CO | P O BOX | PORTLAND | ME | 04104 | |
| 22327251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288876 | MEMORIAL HEALTH CARE SYSTEM | 3501 JOHNSON STREET | HOLLYWOOD | FL | 33021 | |
| 22386270 | MEMORIAL HEALTHCARE | 7800 SHERIDAN STREET | HOLLYWOOD | FL | 33024 | |
| 22386461 | MEMORIAL HERMAN HEALTH PLAN | 929 GESSNER DR | HOUSTON | TX | 77024 | |
| 22394149 | MEMORIAL HERMAN HEALTH PLAN | 929 GESSNER ROAD, SUITE 1500 | HOUSTON | TX | 77024 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311142 | MEMORIAL HERMANN H SYSTEM-INPT | PO BOX 301208 | DALLAS | TX | 75303 | |
| 22335959 | MEMORIAL HERMANN HEALTH INSURA | 929 GESSNER RD, STE 1500 | HOUSTON | TX | 77024 | |
| 22393852 | MEMORIAL HERMANN HEALTH PLAN | 929 GESSNER RD SUITE 1500 | HOUSTON | TX | 77024 | |
| 22394150 | MEMORIAL HERMANN HEALTH PLAN | PO BOX 19909 | HOUSTON | TX | 77224 | |
| 22300713 | MEMORIAL HERMANN HOSPITAL | PO BOX 735208 | DALLAS | TX | 75373 | |
| 22299667 | MEMORIAL HERMANN MED GRP | 17510 WEST GRAND PKWY | SUGAR LAND | TX | 77479 | |
| 22299649 | MEMORIAL HOSP JACKSONVILL OUTP | 3625 UNIVERSITY BLVD S | JACKSONVILLE | FL | 32216 | |
| 22341424 | MEMORIAL HOSPITAL OUTPT | 3073 WHITE MOUNTAIN HWY | NORTH CONWAY | NH | 03860 | |
| 22300407 | MEMORIAL HOSPITAL WEST-OUTPT | 703 NORTH FLAMINGO RD | PEMBROKE PINES | FL | 33028 | |
| 22344522 | MEMORIAL UNIVERSITY OF NEW FOUNDLAND | 230 ELIZABETH AVE | ST JOHNS | NL | A1A 5S7 | CANADA |
| 22407636 | MEMORIES UNLIMITED INC | 9511 JOHNSON POINT LOOP NE | OLYMPIA | WA | 98516-9529 | |
| 22340865 | MEMORY SUPPORT OF HERITAGE HAL | DBA MEMORY SUPPORT OF HERITAGE, 464 MAIN ST | AGAWAM | MA | 01001 | |
| 22339118 | MEMPHIS PATHOLOGY LABORATORIES | PO BOX 144225 | AUSTIN | TX | 78714-4225 | |
| 22386177 | MEN IN KILTS | 100 SOUTH STREET, 2 | HOPKINTON | MA | 01748 | |
| 22362162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290339 | MENARDS | 2015 WALMART DR | WARREN | OH | 44483 | |
| 22362171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293603 | MENCHIES | 765 W ANTELOPE DR, STE A | LAYTON | UT | 84041 | |
| 22363555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362172 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400208 | MENDES CI/CT SHARON M | PO BOX 519 | WHITMAN | MA | 02382 | |
| 22362173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327262 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355127 | MENDHAM MEDICAL PRACTICE LLC | 19 EAST MAIN ST STE 1 | MENDHAM | NJ | 07945 | |
| 22398127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408655 | MENDIT MEDICAL | 10808 S RIVER FRONT PKWY STE 326 | SOUTH JORDAN | UT | 84095 | |
| 22327268 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318964 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388495 | MENONITA PLAN DE SALUD | PO BOX 364668 | SAN JUAN | PR | 00936 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344352 | MENTAL HEALTH ALCOVE PC | 500 W CUMMINGS PARK, STE 4500 | WOBURN | MA | 01801 | |
| 22301260 | MENTAL HEALTH ASSOCIATION INC | 153 MAGAZINE ST | SPRINGFIELD | MA | 01109 | |
| 22300548 | MENTAL HEALTH CTR GREATER MANC | 2 WALL ST. , STE 400, DBA THE CYPRESS CENTER | MANCHESTER | NH | 03103 | |
| 22304429 | MENTOR HS INC. | 201 SOUTH STREET | SUITE 615 | BOSTON | MA | 02111 | |
| 22378942 | MENTOR NETWOK | 313 CONGRESS ST | BOSTON | MA | 02210 | |
| 22386543 | MENTOR SOUTH BAY | 1115 W CHESTNUT ST | BROCKTON | MA | 02301 | |
| 22287241 | MENTOR SOUTH BAY | 1115 WEST CHESTNUT ST | BROCKTON | MA | 02301 | |
| 22399381 | MENTOR WORLDWIDE LLC | 15600 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22407546 | MENTOR WORLDWIDE LLC | 31 TECHNOLOGY DR STE 200 | IRVINE | CA | 92618-2302 | |
| 22318971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290340 | MENZIES AVIATION | 830 ED FOSTER RD | MELBOURNE | FL | 32901 | |
| 22318976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394151 | MERA GROUP | 29 ALLEN RD | WINCHESTER | MA | 01890 | |
| 22405629 | MERATIVE US LP | MERATIVE US LP RECEIVABLES, PO BOX 23491 | NEW YORK | NY | 10087 | |
| 22306635 | MERATIVE US LP | MERATIVE US LP RECEIVABLES | NEW YORK | NY | 10087 | |
| 22327288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397584 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290341 | MERCEDES BENZ CORAL GABLES | 300 ALMERIA AVE | MIAMI | FL | 33134 | |
| 22399382 | MERCEDES MEDICAL LLC | 12210 RANGELAND PKWY | BRADENTON | FL | 34211-9512 | |
| 22397585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386566 | MERCEDESBENZ OF BOSTON | 259 MCGRATH HWY | SOMERVILLE | MA | 02143 | |
| 22336803 | MERCER BORO | 145 NORTH PITT ST | MERCER | PA | 16137 | |
| 22336807 | MERCER CO COMM TRNST | 2495 HIGHLAND RD | HERMITAGE | PA | 16148 | |
| 22336805 | MERCER COMPANY | 200 STEWART AVE | SHARON | PA | 16146 | |
| 22336806 | MERCER COUNTY EMPLOYEE | 17 COURTHOUSE | MERCER | PA | 16137 | |
| 22407461 | MERCER COUNTY HAZMAT FUND | 104 COURTHOUSE | MERCER | PA | 16137 | |
| 22337778 | MERCER COUNTY REHAB SUPPLY INC | 737 NORTH BROAD ST EXT | GROVE CITY | PA | 16127 | |
| 22311014 | MERCER COUNTY TAX CLAIM BUREAU | 3 COURT HOUSE | MERCER | PA | 16137 | |
| 22336808 | MERCER FORGE | 315 SOUTH ERIE ST, SUITE F | MERCER | PA | 16137 | |
| 22288185 | MERCER HEALTH BENEFITS | PO BOX 10432, ATTN CLAIMS | DES MOINES | IA | 50306-0432 | |
| 22288394 | MERCER HEALTH BENEFITS ADM | 1 INVESTORS WAY | NORWOOD | MA | 02062 | |
| 22336804 | MERCER SPORTS MEDICINE | 545 W BUTLER STREET | MERCER | PA | 16137 | |
| 22306560 | MERCER US | MERCER HEALTH & BENEFITS ADMINISTRATION LLC | MINNEAPOLIS | MN | 55485-1036 | |
| 22397586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385686 | MERCHANT BENEFITS ADMIN INC | MBA LIMITED BENEFIT MEDICAL, PO BOX 981640 | EL PASO | TX | 79998 | |
| 22293604 | MERCHANT FOOD SERVICE | 870 BOLING ST | JACKSON | MS | 39209 | |
| 22283991 | MERCHANT INS GROUP | 5 BEDFORD FARMS DR, SUITE 101 | BEDFORD | NH | 03110 | |
| 22327293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394152 | MERCHANTS BENEFIT ADMIN | 26741 PORTOLA PKWY, STE 1E 924 | FOOTHILL RANCH | CA | 92610 | |
| 22394153 | MERCHANTS BENEFIT ADMIN | P O BOX 1045 | ELK GROVE VILLAGE | IL | 60007 | |
| 22392713 | MERCHANTS BENEFIT ADMIN FHN | PO BOX 786 | ARNOLD | MD | 21012 | |
| 22371975 | MERCHANTS BENEFITS ADMINISTRAT | PO BOX 981640 | EL PASO | TX | 79998-1640 | |
| 22304278 | MERCHANTS BOND COMPANY | PO BOX 14498 | DES MOINES | IA | 50306-3498 | |
| 22383178 | MERCHANTS BONDING COMPANY | C/O SKILLINGS SHAW & ASSOCIATES, P. O. BOX 1090 | AUBURN | ME | 04211 | |
| 22381316 | MERCHANTS INS | PO BOX 78 | BUFFALO | NY | 14240 | |
| 22376195 | MERCHANTS INSURANCE CO | 5 BEDFORD FERNS DR, SUITE 101 | BEDFORD | NH | 03110 | |
| 22381770 | MERCHANTS MUTUAL INSURANCE | 250 MAIN ST | BUFFALO | NY | 14202-4104 | |
| 22397588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334503 | MERCK & CO INC | 126 E LINCOLN AVE | RAHWAY | NJ | 07065-4607 | |
| 22304602 | MERCK & CO INC. | 126 EAST LINCOLN AVENUE, P.O. BOX 2000 | RAHWAY | NJ | 07065 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338955 | MERCURY COMMUNICATION SERVICES OF SAI | 2929 MOSSROCK SUITE 116 | SAN ANTONIO | TX | 78230 | |
| 22344579 | MERCURY ENTERPRISES | PO BOX 17009 | CLEARWATER | FL | 33762-7009 | |
| 22399383 | MERCURY MEDICAL | 11300 49TH ST N | CLEARWATER | FL | 33762-4807 | |
| 22399384 | MERCURY MEDICAL | PO BOX 17009 | CLEARWATER | FL | 33762-0009 | |
| 22290342 | MERCURY PLASTICS | 15760 MADISON RD | MIDDLEFIELD | OH | 44062 | |
| 22284799 | MERCURY SYSTEM | 267 LOWELL ROAD | HUDSON | NH | 03051 | |
| 22343751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342404 | MERCY CARE | PO BOX 982975 | EL PASO | TX | 79998 | |
| 22385023 | MERCY CARE AHCCCS | PO BOX 52089 | PHOENIX | AZ | 85072 | |
| 22370927 | MERCY CARE AHCCCS | PO BOX 982975 | EL PASO | TX | 79998 | |
| 22288877 | MERCY CARE COMPLETE CARE | PO BOX 982975 | EL PASO | TX | 79998 | |
| 22380655 | MERCY CARE DCS CHIP | PO BOX 982975 | EL PASO | TX | 79998 | |
| 22385024 | MERCY CARE MCR ADVANTAGE | PO BOX 52089 | PHOENIX | AZ | 85072 | |
| 22370928 | MERCY CARE MCR ADVANTAGE | PO BOX 982975 | EL PASO | TX | 79998 | |
| 22394154 | MERCY CARE PLAN | 4500 E COTTON CENTER BLVD | PHOENIX | AZ | 85040 | |
| 22394155 | MERCY CARE RBHA | PO BOX 982976 | EL PASO | TX | 79998 | |
| 22336673 | MERCY HEALTH | 1044 BELMONT AVE, ATTN: MANDY | YOUNGSTOWN | OH | 44501 | |
| 22402105 | MERCY HEALTH YOUNGSTOWN LLC | PO BOX 1790 | YOUNGSTOWN | OH | 44501 | |
| 22389451 | MERCY HEALTH YOUNGSTOWN LLC | 1044 BELMONT AVE | YOUNGSTOWN | OH | 44504 | |
| 22290343 | MERCY HOSPITAL | 3663 SOUTH MIAMI AVE | MIAMI | FL | 33133 | |
| 22360982 | MERCY HOSPITAL OUT PT | 271 CAREW ST | SPRINGFIELD | MA | 01102 | |
| 22311072 | MERCY HOSPITAL, INC - INPT | 271 CAREW ST | SPRINGFIELD | MA | 01102 | |
| 22334830 | MERCY MARICOPA ADULT RBHA | PO BOX 982975 | EL PASO | TX | 79998 | |
| 22341709 | MERCY MARICOPA ADULT RBHA | PO BOX 982975 | EL PASO | TX | 79998-2975 | |
| 22334785 | MERCY MARICOPA ADVANTAGE | PO BOX 982975 | EL PASO | TX | 79998 | |
| 22341710 | MERCY MARICOPA ADVANTAGE | PO BOX 982975 | EL PASO | TX | 79998-2975 | |
| 22334831 | MERCY MARICOPA CHILD RBHA | PO BOX 982975 | EL PASO | TX | 79998 | |
| 22341711 | MERCY MARICOPA CHILD RBHA | PO BOX 982975 | EL PASO | TX | 79998-2975 | |
| 22385025 | MERCY MARICOPA MMIC AHCCCS | PO BOX 64835 | PHOENIX | AZ | 85082 | |
| 22376104 | MERCY MARICOPA MMIC AHCCCS | PO BOX 982975 | EL PASO | TX | 79998 | |
| 22334786 | MERCY MARICOPA URGENT CARE CAP | PO BOX 982975 | EL PASO | TX | 79998 | |
| 22311556 | MERCY MEDICAL GROUP INC | 271 CAREW ST, DBA TRINITY HEALTH OF NEW ENGL | SPRINGFIELD | MA | 01104 | |
| 22300594 | MERCY SPECIALIST PHYSICIANS IN | 300 CAREW ST STE 1 | SPRINGFIELD | MA | 01104 | |
| 22335290 | MERCY ST JOHNS ADMIN | PO BOX 14230 | SPRINGFIELD | MO | 65814 | |
| 22403895 | MERCY SURGICAL DRESSING | 4 ZESTA DRIVE | PITTSBURGH | PA | 15205 | |
| 22327297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288878 | MERDIAN HEALTH CARE | 8255 SOUTH AVE | YOUNGSTOWN | OH | 44512 | |
| 22318979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387203 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334091 | MERETE TECHNOLOGIES INC | 2150 WESTERN CT STE 420 | LISLE | IL | 60532-1973 | |
| 22327298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347272 | MERGE HEALTHCARE | 71 S WACKER DR | CHICAGO | IL | 60606 | |
| 22408713 | MERGE HEALTHCARE SOLUTIONS INC | 900 WALNUT RIDGE DR | HARTLAND | WI | 53029 | |
| 22408714 | MERGE HEALTHCARE SOLUTIONS INC | PO BOX 205824 | DALLAS | TX | 75320 | |
| 22404365 | MERGE INVESTIGATIONS INC | PO BOX 6326 | LANCASTER | PA | 17607 | |
| 22318985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400337 | MERIBETH ANDERSON | 504 RIVER RD | WESTPORT | MA | 02790 | |
| 22318986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367357 | MERIDAN HEALTH | PO BOS853921 | RICHARDSON | TX | 75085 | |
| 22355100 | MERIDEN IMAGING SERVICES | 100 GRAND ST | NEW BRITAIN | CT | 06052 | |
| 22407599 | MERIDIAN BIOSCIENCE | PO BOX 630224 | CINCINNATI | OH | 45263-0224 | |
| 22407598 | MERIDIAN BIOSCIENCE INC | 3471 RIVER HILLS DR | CINCINNATI | OH | 45244-3023 | |
| 22393790 | MERIDIAN HEALTH | 1001 WOODWARD AVE STE: 540, ATTN: CLAIMS DEPARTMENT | DETROIT | MI | 48226 | |
| 22288879 | MERIDIAN HEALTH | 1 CAMPUS MARTIUS SUITE 710 | DETROIT | MI | 48226 | |
| 22394156 | MERIDIAN HEALTH | 300 S RIVERSIDE PLAZA | CHICAGO | IL | 60606 | |
| 22394157 | MERIDIAN HEALTH | 300 S RIVERSIDE PLAZA ST 500 | CHICAGO | IL | 60606 | |
| 22394158 | MERIDIAN HEALTH PLAN | P O BOX 4020 | FARMINGTON | MO | 63640 | |
| 22288880 | MERIDIAN HEALTH PLAN OF MI | 7700 FORSYTH ST LOUIS MO | SAINT LOUIS | MO | 63105 | |
| 22292402 | MERIDIAN HEALTH PLAN OF MICHIG | 1 CAMPUS MARTIUS CLAIMS DEPT, STE 710 | DETROIT | MI | 48226 | |
| 22389452 | MERIDIAN HEALTHCARE | 527 N MERIDIAN ROAD | YOUNGSTOWN | OH | 44509 | |
| 22293605 | MERIDIAN HOTEL | 1121 WALKER ST | HOUSTON | TX | 77002 | |
| 22293606 | MERIDIAN INSURANCE | 3575 N 100 E STE 100 | PROVO | UT | 84604 | |
| 22309449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310941 | MERIMACK VALLEY URGENT CARE, LLC | 380R MERRIMACK STREET, 1A | METHUEN | MA | 01844 | |
| 22363591 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22318989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308223 | MERIT DENTAL OF MASSACHUSETTS PC | PO BOX 90 | MONDOVI | WI | 54755 | |
| 22293607 | MERIT MEDICAL SYSTEMS | 1600 MERIT PKWY BLDG 87 | SOUTH JORDAN | UT | 84095 | |
| 22399385 | MERIT MEDICAL SYSTEMS INC | ATTN: PAUL MALONE, 1600 MERIT PKWY | SOUTH JORDAN | UT | 84095-2416 | |
| 22399386 | MERIT MEDICAL SYSTEMS INC | ATTN: PAUL MALONE, PO BOX 204842 | DALLAS | TX | 75320-4842 | |
| 22334093 | MERIT MEDICAL SYSTEMS INC | PO BOX 204842 | DALLAS | TX | 75320-4842 | |
| 22285661 | MERIT STANDARD | P O BOX 598 | ARNOLD | MD | 21012 | |
| 22288881 | MERITAIN | 1405 XENIUM LANE NORTH SUITE 1 | MINNEAPOLIS | MN | 55441 | |
| 22391478 | MERITAIN | PO BOX 41790 | MINNEAPOLIS | MN | 55441 | |
| 22339587 | MERITAIN HEALTH | 1405 XENIUM LANE NORTH, STE 140 | MINNEAPOLIS | MN | 55441 | |
| 22292403 | MERITAIN HEALTH | 300 CORPORATE PKWY | BUFFALO | NY | 14226 | |
| 22341712 | MERITAIN HEALTH | PO BOX 853921 | RICHARDSON | TX | 75085 | |
| 22376051 | MERITAIN HEALTH | PO BOX 853921 | RICHARDSON | TX | 75095 | |
| 22292404 | MERITAIN HEALTH | PO BOX 85392 | RICHARDSON | TX | 75085 | |
| 22335422 | MERITAIN HEALTH | PO BOX 953921 | RICHARDSON | TX | 75095-3921 | |
| 22385026 | MERITAIN HEALTH HMO | PO BOX 27267 | MINNEAPOLIS | MN | 55427 | |
| 22385027 | MERITAIN HEALTH MULTIPLAN | PO BOX 9501 | BUFFALO | NY | 14226-9501 | |
| 22335960 | MERITAIN HEALTH NATIONAL | 4246 S RIVERBOAT RD STE 200 | SALT LAKE CITY | UT | 84123 | |
| 22376194 | MERITAIN HEALTH QUANTUM HEAL | PO BOX 853921 | RICHARDSON | TX | 75085 | |
| 22391479 | MERITAIN HEALTHAETNA CO | WPEE INSURANCE TRUST FUND, PO BOX 981833 | EL PASO | TX | 79998 | |
| 22371932 | MERITAIN HEATH | PO BOX853921 | RICHARDSON | TX | 75085 | |
| 22391480 | MERITAINALLSTATE HEALTH SOLUT | P O BOX 853921 | RICHARDSON | TX | 75085 | |
| 22340839 | MERITER HOSPITAL, INC | 202 SOUTH PARK ST | MADISON | WI | 53715 | |
| 22362200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405022 | MERITUM ENERGY HOLDINGS LP | PO BOX 1309 | DEL RIO | TX | 78841 | |
| 22305526 | MERITUM ENERGY HOLDINGS LP | PO BOX 1309 | DEL RIO | TX | 78841-1309 | |
| 22357176 | MERITUS RECRUITING GROUP | 10319 LYNBROOK HOLLOW DR | HOUSTON | TX | 77042 | |
| 22370702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362203 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404096 | MERMAID MEDICAL INC | 7340 S ALTON WAY STE 11 H | CENTENNIAL | CO | 80112 | |
| 22362204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407080 | MERRICK INC | 8190 BEECHMONT AVE #326 | CINCINNATI | OH | 45255 | |
| 22362206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379436 | MERRICMACK COLLEGE ATHLETIC AC | 315 TURNPIKE STREET | NORTH ANDOVER | MA | 01845 | |
| 22303966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305408 | MERRILL COMMUNICATIONS | ATTN AMBER PENNEY BANK OF AMERICA CHICAGO IL 60603-4157 | FORT PIERCE | FL | 34954 | |
| 22407736 | MERRILL COMMUNICATIONS LLC | PO BOX 74007252 | CHICAGO | IL | 60674-7252 | |
| 22406136 | MERRILL HERZOG GROUP LLC | 3915 W DAVIS STE 130-232 | CONROE | TX | 77304 | |
| 22352328 | MERRILL LYNCH FBO CHARLES L | FOR CHARLES L BECK-IRA, PO BOX 173859 | DENVER | CO | 80217 | |
| 22303087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401684 | MERRIMAC INDUSTRIAL SALES INC | 111 NECK ROAD | HAVERHILL | MA | 01835 | |
| 22381459 | MERRIMACK CHILDRENS ACADEMY | 468 MERRIMACK STREET | METHUEN | MA | 01844 | |
| 22385523 | MERRIMACK COLLAGE | 315 MERRIMACK ST | ANDOVER | MA | 01810 | |
| 22385611 | MERRIMACK COLLEGE | 315 TURNPIKE STREET | NORTH ANDOVER | MA | 01845 | |
| 22376512 | MERRIMACK COLLEGE | NORTH ANDOVER | NORTH ANDOVER | MA | 01845 | |
| 22340825 | MERRIMACK MEDICAL & WALK IN CT | 25 MARSTON ST, STE 304 | LAWRENCE | MA | 01841 | |
| 22401432 | MERRIMACK MEDICAL & WALK IN S LLC | 25 MARSTON ST STE 304 | LAWRENCE | MA | 01841 | |
| 22358634 | MERRIMACK RADIOLOGY-CRA, LLC | 295 VARNUM AVE | LOWELL | MA | 01854 | |
| 22407340 | MERRIMACK VALLEY CHAMBER OF | 264 ESSEX STREET | LAWRENCE | MA | 01840 | |
| 22301064 | MERRIMACK VALLEY CHIROPRACTIC | 1540 BRIDGE ST | DRACUT | MA | 01826 | |
| 22311619 | MERRIMACK VALLEY EMERG ASSOC. | 295 VARNUM AVE | LOWELL | MA | 01854 | |
| 22348625 | MERRIMACK VALLEY ENDOSCOPY CTR | ONE PARKWAY | HAVERHILL | MA | 01830 | |
| 22300472 | MERRIMACK VALLEY HEALTH SERVIC | 323 LOWELL ST, LL, STE 002 | ANDOVER | MA | 01810 | |
| 22348568 | MERRIMACK VALLEY HEALTH SERVIC | ONE GENERAL ST | LAWRENCE | MA | 01841 | |
| 22400187 | MERRIMACK VALLEY HOSPICE | 360 MERRIMACK ST BLDG 9 | LAWRENCE | MA | 01843 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340686 | MERRIMACK VALLEY HOSPICE, INC. | 360 MERRIMACK ST, BUILDING # 9 | LAWRENCE | MA | 01843 | |
| 22408133 | MERRIMACK VALLEY MEDICAL | 421 MERRIMACK ST STE 201 | METHUNE | MA | 01844 | |
| 22354484 | MERRIMACK VALLEY NEUROLOGY LLC | 200 SUTTON ST, STE 140 | NORTH ANDOVER | MA | 01845 | |
| 22311325 | MERRIMACK VALLEY OPERATIONS LL | 80 BOSTON RD, DBA LIFE CARE CENTER OF MERRIM | NORTH BILLERICA | MA | 01862 | |
| 22344467 | MERRIMACK VALLEY ORAL SURGEONS | 88 MONTVALE AVE, STE 5 | STONEHAM | MA | 02180 | |
| 22352329 | MERRIMACK VALLEY PARENT | 11 82ND ST | NEWBURYPORT | MA | 01950 | |
| 22310909 | MERRIMACK VALLEY PET, P.C. D/B/A NEW EN | 70 EAST STREET | METHUEN | MA | 01844 | |
| 22310912 | MERRIMACK VALLEY PET, P.C., D/B/A NEW EN | 140 LINCOLN AVENUE | HAVERHILL | MA | 01830 | |
| 22358535 | MERRIMACK VALLEY PET, PC | 70 EAST ST, DBA NE PET IMAGING SYSTEM | METHUEN | MA | 01844 | |
| 22341548 | MERRIMACK VALLEY PHYSICAL THER | 40 SOUTH RIVER RD UNIT 58 | BEDFORD | NH | 03110 | |
| 22344117 | MERRIMACK VALLEY PULMONARY AS | 565 TURNPIKE STREET, SUITE 85 | NORTH ANDOVER | MA | 01845 | |
| 22400505 | MERRIMACK VALLEY PULMONARY ASSOC | 565 TURNPIKE STREET STE 85 | NORTH ANDOVER | MA | 01845 | |
| 22318992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334094 | MERRITT ISLAND AIR & HEAT INC | 625 CYPRESS DR | MERRITT ISLAND | FL | 32952 | |
| 22402091 | MERRITT ISLAND DISCOUNT PHARMACY | 35 N COURTENAY PKWY | MERRITT ISLAND | FL | 32953 | |
| 22334095 | MERRITT ISLAND FOOT AND ANKLE INC | 2404 N COURTENAY PKWY | MERRITT ISLAND | FL | 32953 | |
| 22406825 | MERRITT MEDICAL CENTER II | 1978 ROCKLEDGE BLVD STE 106 | ROCKLEDGE | FL | 32955 | |
| 22327303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406949 | MERRIWEATHER DESIGNS | 825 US HWY 1 | SEBASTIAN | FL | 32958 | |
| 22283998 | MERRY MAIDS | 38 MECHANIC ST | FOXBORO | MA | 02035 | |
| 22286846 | MERRY MAIDS | 651 GALLIVAN BLVD | DORCHESTER CENTER | MA | 02124 | |
| 22339841 | MERRY X-RAY (SOURCEONE) | 4909 MURPHY CANYON STE 120 | SAN DIEGO | CA | 92123 | |
| 22338381 | MERRY X-RAY CORP | 4909 MURPHY CANYON STE 120 | SAN DIEGO | CA | 92123 | |
| 22327306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22318999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351280 | MERY'S FASHION, INC. | 7160 WEST 20TH AVENUE, KIOSK C | HIALEAH | FL | 33016 | |
| 22407045 | MERZ NORTH AMERICA INC | 4133 COURTNEY RD #10 | FRANKSVILLE | WI | 53126 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409239 | MERZ NORTH AMERICA INC | 6501 SIX FORKS RD | RALEIGH | NC | 27615 | |
| 22401388 | MERZ NORTH AMERICA INC | 6601 SIX FORKS RD STE 430 | RALEIGH | NC | 27615-6590 | |
| 22401389 | MERZ NORTH AMERICA INC | PO BOX 10973 | PALANTINE | IL | 60055-0973 | |
| 22407044 | MERZ NORTH AMERICA INC | PO BOX 10973 | PALATINE | IL | 60055-0973 | |
| 22407893 | MERZ PHARMACEUTICALS LLC | DEPT CH 17787 | PALANTINE | IL | 60055-7787 | |
| 22407892 | MERZ PHARMACEUTICALS LLC | SIX FORKS RD | RALEIGH | NC | 27615 | |
| 22306281 | MES | 1968 E HIGHWAY 90 | SEQUIN | TX | 78155 | |
| 22306450 | MES QUE UN CLUB PLC | 2332 NORTH 82ND STREET | SCOTTSDALE | AZ | 85257 | |
| 22405036 | MES QUE UN CLUB PLLC | ALEJANDRO PINEDA, 2332 N 82ND ST | SCOTTSDALE | AZ | 85257 | |
| 22383901 | MES SOLUTIONS | 100 MORSE STREET | NORWOOD | MA | 02062 | |
| 22402738 | MESA | PO BOX 52608 | TULSA | OK | 74152 | |
| 22402739 | MESA | TULSA, OK 74182 | TULSA | OK | 74182 | |
| 22404820 | MESA CHAMBER OF COMMERCE | 165 NORTH CENTENNIAL WY STE 208 | MESA | AZ | 85201 | |
| 22311015 | MESA COUNTY | 544 ROOD AVENUE | GRAND JUNCTION | CO | 81501 | |
| 22290344 | MESA ELECTRIC | 7905 NW 64TH ST | MIAMI | FL | 33166 | |
| 22405631 | MESA ENERGY SYSTEMS INC | 2 CROMWELL | IRVINE | CA | 92618 | |
| 22336304 | MESA FIRE DEPARTMENT | PO BOX 52992 | MESA | AZ | 85208 | |
| 22362210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407097 | MESA LABORATORIES INC | 12100 W 6TH AVE | LAKEWOOD | CO | 80228-1252 | |
| 22407098 | MESA LABS | 12100 W 6TH AVE | LAKEWOOD | CO | 80228-1252 | |
| 22293608 | MESA MACHINE | 8820 N W LOOP 338 | ODESSA | TX | 79764 | |
| 22293609 | MESA MACHINE SHOP | 8820 TX338 LOOP SUITE 4 | ODESSA | TX | 79764 | |
| 22336368 | MESA NATURAL GAS SOLUTIONS LLC | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22293610 | MESA PUBLIC SCHOOL | 10100 E ADOBE RD | MESA | AZ | 85207 | |
| 22319000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341314 | MESSAGE MANAGEMENT CENTER | 2 PLEASANT ST FL 1 | SALEM | NH | 03079-2907 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402449 | MESSER LLC | 88718 EXPEDITE WAY | CHICAGO | IL | 60695-1700 | |
| 22363609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286751 | MESSIER CONSTRUCTION | 1151 STAFFORD RD | TIVERTON | RI | 02878 | |
| 22362220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285699 | MET LIFE | 10 N MAIN STREET | FALL RIVER | MA | 02720 | |
| 22286079 | MET LIFE HEALTH CLMS | PO BOX 71229 | CHARLESTON | SC | 29415-1229 | |
| 22285854 | MET LIFE INSURANCE | PO BOX 6120 | SCRANTON | PA | 18505 | |
| 22354173 | METABOLIC AND BARIATRIC MANAGEMENT S | MANAGEMENT SOLUTIONS LLC, 14603 HUEBNER RD BLD 2 | SAN ANTONIO | TX | 78230 | |
| 22344351 | METACOM CHIROPRACTIC INC | 576 METACOM AVE, UNIT 8 | BRISTOL | RI | 02809 | |
| 22284756 | METAL CRAFTERS | 104 PLEASANT VALLEY ST, JOHN MCKEON | METHUEN | MA | 01844 | |
| 22293611 | METAL FORMS LTD | 7218 GARTH STREET | BEAUMONT | TX | 77705 | |
| 22376545 | METALCRAFTERS INC | 104 PLEASANT STREET | METHUEN | MA | 01844 | |
| 22290345 | METALLIC PRODUCTS PATIO | 1100 EAST 41ST STREET | HIALEAH | FL | 33013 | |
| 22300094 | METANOIA RECOVERY, LLC | 55 CONCORD ST | NORTH READING | MA | 01864 | |
| 22319008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319010 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387067 | MET-CON INC | 465 CANAVERAL GROVES BLVD | COCOA | FL | 32926 | |
| 22336623 | MET-CON INC. | P O BOX 236129 | COCOA | FL | 32923-6129 | |
| 22394755 | MET-ED | P.O. BOX 3687 | AKRON | OH | 44309 | |
| 22392607 | MET-ED | PO BOX 3687 | AKRON | OH | 44309-3687 | |
| 22362223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400116 | METHAPHARM INC | 11772 WEST SAMPLE RD, STE 101 | CORAL SPRINGS | FL | 33065 | |
| 22334096 | METHAPHARM INC | 11772 WEST SAMPLE RD | CORAL SPRINGS | FL | 33065 | |
| 22293612 | METHOD CLAIMS MANAGEMENT | P O BOX 292250 | LEWISVILLE | TX | 75029 | |
| 22290346 | METHOD INS | PO BOX 292250 | LEWISVILLE | TX | 75029 | |
| 22341532 | METHODIST HEALTHCARE SYSTEM | 7700 FLOYD CUR | SAN ANTONIO | TX | 78229 | |
| 22362224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342442 | METHUEN ARLINGTON NEIGHBORHOOD | 141 TENNEY ST PO BOX 715 | METHUEN | MA | 01844 | |
| 22286614 | METHUEN CPR | 62 BROADWAY | METHUEN | MA | 01844 | |
| 22392025 | METHUEN FIRE DEPARTMENT | 24 LOWELL ST, ATTN: CAPTAIN SHEEHY | METHUEN | MA | 01844 | |
| 22335249 | METHUEN FIRE DEPARTMENT | 24 LOWELL STREET | METHUEN | MA | 01844 | |
| 22299525 | METHUEN PODIATRY ASSOC LLP | 386 MERRIMACK ST, STE B | METHUEN | MA | 01844 | |
| 22371482 | METHUEN POLICE | 40 PLEASANT ST | METHUEN | MA | 01844 | |
| 22376579 | METHUEN POLICE | 90 HAMSPHIRE ST | METHUEN | MA | 01844 | |
| 22283879 | METHUEN POLICE DEPARTMENT | 90 HAMPSHIRE STREET | METHUEN | MA | 01844 | |
| 22392026 | METHUEN POLICE DEPARTMENT | 90 HAMPSHIRE ST SPECIAL OPS, ATTN: SGT. MICHAEL J. HAVEY | METHUEN | MA | 01844 | |
| 22377097 | METHUEN PUBLIC SCHOOL | 10 DISTON PLACE | METHUEN | MA | 01844 | |
| 22287284 | METHUEN PUBLIC SCHOOLS | 9 BRANCH ST | METHUEN | MA | 01844 | |
| 22367055 | METHUEN VILLAGE | 4 GLEASON ST | METHUEN | MA | 01844 | |
| 22400583 | METHUENLIFE | PO BOX 485 | WINDHAM | NH | 03087 | |
| 22363613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335961 | METLIFE | 1101 OLIVER RD | MONROE | LA | 71201 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292405 | METLIFE | 200 PARK AVE | NEW YORK | NY | 10166 | |
| 22292406 | METLIFE | 9125 S150 WEST STE B | SANDY | UT | 84070 | |
| 22372378 | METLIFE | GROUP ACCIDENT INS PRODUCT, PO BOX 80826 | LINCOLN | NE | 68501 | |
| 22292407 | METLIFE | POB 40007 | LYNCHBURG | VA | 24506 | |
| 22286695 | METLIFE | PO BOX 3038 | LOWELL | MA | 01853 | |
| 22388209 | METLIFE | PO BOX 981282 | EL PASO | TX | 79998 | |
| 22364014 | METLIFE ASSIGNMENT COMPANY | WELLS FARGO 101 N INDEPENDENCE MALL EAST | PHILADELPHIA | PA | 19106 | |
| 22286989 | METLIFE CROSS POINT FIELD CL | PLEASE VERIFY ADDRESS | DORCHESTER CENTER | MA | 02124 | |
| 22389453 | METLIFE HEALTH INSURANCE | 7925 N WICKHAM RD | MELBOURNE | FL | 32940 | |
| 22362226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389700 | METRA HEALTH | P.O. BOX 740800 | ATLANTA | GA | 30374 | |
| 22363614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334097 | METRIC MEDICAL DEVICES INC | 846 SILVER SPRINGS | HELOTES | TX | 78023 | |
| 22293613 | METRIC RISK MANAGEMENT | PO BOX 40317 | BROOKLYN | NY | 11204 | |
| 22293614 | METRO | 1900 MAIN ST | HOUSTON | TX | 77002 | |
| 22293615 | METRO | 5700 POLK ST | HOUSTON | TX | 77023 | |
| 22307664 | METRO | 601 WALNUT ST SUITE 200 E | PHILADELPHIA | PA | 19106 | |
| 22293616 | METRO | P O BOX 61429 | HOUSTON | TX | 77208 | |
| 22306470 | METRO ACCOUNTS | 3600 NW 37 CT | MIAMI | FL | 33142 | |
| 22403569 | METRO ACCOUNTS INC | 3600 NW 37 CT | MIAMI | FL | 33142-0000 | |
| 22354339 | METRO ATLANTA AMBULANCE | 137 S FAIRGROUND ST | MARIETTA | GA | 30060 | |
| 22284773 | METRO BOSTON CLINCAL PARTNERS | 280 WASHINGTON STREET | BRIGHTON | MA | 02135 | |
| 22285164 | METRO BOSTON TRANSPORTATION AU | 10 PARK PLAZA | BOSTON | MA | 02116 | |
| 22290347 | METRO BY TMOBILE | 3186 W 76TH ST | HIALEAH | FL | 33018 | |
| 22307651 | METRO CAB ASSOCIATION | 120 BRAINTREE STREET | ALLSTON | MA | 02134 | |
| 22388032 | METRO EXPRESS | 9390 NW 109TH ST | MIAMI | FL | 33178 | |
| 22304301 | METRO FIRE EQUIPMENT INC. | 63 S HAMILTON PL | GILBERT | AZ | 85233 | |
| 22402115 | METRO FIRE PROTECTION SERVICES INC | 1501 SE DECKER AVE UNIT 522 | STUART | FL | 34994 | |
| 22378997 | METRO HEALTH FOUNDATION OF | MASSACHUSETTS INC, 337 NEPONSET AVE | DORCHESTER | MA | 02122 | |
| 22408350 | METRO HOUSING BOSTON | 1411 TREMONT ST | BOSTON | MA | 02120-3401 | |
| 22285120 | METRO INVORIMEDNTAL SERVICE | 208 RT 209 | FARMINGDALE | NY | 11735 | |
| 22366833 | METRO LIFE INS COMP | KANAWAHA HLTHCARE SOLUATIONS, PO BOX 998 | COVINGTON | LA | 70434-0998 | |
| 22395103 | METRO MEDICAL ANSWERING SERVICE INC | 167 BEDFORD STREET | BURLINGTON | MA | 01803 | |
| 22338125 | METRO MEDICAL SUPPLY INC | PO BOX 202758 | DALLAS | TX | 75320-2758 | |
| 22335267 | METRO MOTOR GROUP | ROUTE 44 | RAYNHAM | MA | 02767 | |
| 22391481 | METRO PLUS HEALTH | 1019 MONTGOMERY STREET | BROOKLYN | NY | 11213 | |
| 22371072 | METRO PLUS HEALTH PLAN | 160 WATER STREET | NEW YORK | NY | 10038 | |
| 22286850 | METRO PLUS HEALTH PLAN | PO BOX 1966 | NEW YORK | NY | 10116 | |
| 22391482 | METRO PLUS HEALTH PLAN | PO BOX 830180 | BIRMINGHAM | AL | 35283 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386062 | METRO PLUS HEALTH PLAN INC | 50 WATER ST | NEW YORK | NY | 10004 | |
| 22381848 | METRO PLUS HEALTH PLANS | PO BOX 830480 | BIRMINGHAM | AL | 35283 | |
| 22407818 | METRO SOUTH CHAMBER OF COMMERCE | 60 SCHOOL ST | BROCKTON | MA | 02301 | |
| 22353942 | METRO SOUTH PATHOLOGY, INC | 85 COLUMBIAN ST | WEYMOUTH | MA | 02190 | |
| 22304597 | METRO TRANSIT AUTH HARRIS CNTY | 1900 MAIN ST. | HOUSTON | TX | 77002 | |
| 22389508 | METRO WALLS | 49 HANCOCK ST | MANCHESTER | NH | 03101 | |
| 22300401 | METRO WEST CENTER FOR WELL BEI | 195 MAIN ST, STE 2 | FRANKLIN | MA | 02038 | |
| 22378998 | METRO WEST REHAB CORP | 150 FLANDERS RD | WESTBOROUGH | MA | 01581 | |
| 22287235 | METRO YOUTH SERVICES | 425 HARVARD STREET | DORCHESTER CENTER | MA | 02124 | |
| 22400106 | METROMED INC | 375 MORGAN ST STE 1A | PHOENIXVILLE | PA | 19460-3588 | |
| 22391483 | METROPLUS | 160 WATER STREET 3RD FLOOR | NEW YORK | NY | 10038 | |
| 22376554 | METROPLUS | PO BOX 859 | ALBANY | NY | 12201 | |
| 22372258 | METROPLUS HEALTH | P O BOX 830480 | BIRMINGHAM | AL | 35282 | |
| 22386387 | METROPLUS HEALTH | PO BOX 830480 | BIRMINGHAM | AL | 35283 | |
| 22376625 | METROPLUS HEALTH PLAN | 160 WATER ST, 3RD FL | NEW YORK | NY | 10038 | |
| 22371214 | METROPLUS HEALTH PLAN | 160 WATER ST FL 3 | NEW YORK | NY | 10038 | |
| 22388151 | METROPLUS HEALTH PLAN | 50 WATER ST 7TH FLOOR | NEW YORK | NY | 10004 | |
| 22292408 | METROPLUSHEALTH HQ | 50 WATER ST 7 | NEW YORK | NY | 10004 | |
| 22407341 | METROPOLITAN BOSTON EMERGENCY | 25 B ST STE A | BURLINGTON | MA | 01803 | |
| 22408349 | METROPOLITAN BOSTON HOUSING | 1411 TREMONT ST | BOSTON | MA | 02120-3401 | |
| 22366913 | METROPOLITAN CABINET | 505 UNIVERSITY AVE | NORWOOD | MA | 02062 | |
| 22399978 | METROPOLITAN CABINET AND COUNTERTOP | 505 UNIVERSITY AVE | NORWOOD | MA | 02062-2636 | |
| 22335271 | METROPOLITAN CABINET DIST | 505 UNIVERSITY AVENUE | NORWOOD | MA | 02062 | |
| 22401895 | METROPOLITAN COMMUNICATION | 914 EAST PALMETTO AVE | MELBOURNE | FL | 32901 | |
| 22390450 | METROPOLITAN EDISON CO. | P.O. BOX 3687 | AKRON | OH | 44309 | |
| 22389815 | METROPOLITAN INSURANCE | PO BOX 3038 | LOWELL | MA | 01853 | |
| 22400506 | METROPOLITAN LIFE INSURANCE CO | METLIFE INVESTORS, PO BOX 91811 | CHICAGO | IL | 60693-1811 | |
| 22400507 | METROPOLITAN LIFE INSURANCE CO | PO BOX 41800 | PHILADELPHIA | PA | 19101-1800 | |
| 22380937 | METROPOLITAN LINEN SERVICES | 105 WARD HILL AVE | HAVERHILL | MA | 01835 | |
| 22283789 | METROPOLITAN MASONRY | 125 WASHINGTON ST | FOXBORO | MA | 02035 | |
| 22399855 | METROPOLITAN PIPE AND SUPPLY CO | 30 INNER BELT RD | SOMERVILLE | MA | 02143 | |
| 22284067 | METROPOLITAN PIPE SUPPLY | 30 INNER BELT RD | SOMERVILLE | MA | 02143 | |
| 22394756 | METROPOLITAN TELECOMMUNICATIONS | PO BOX 9660 | MANCHESTER | NH | 03108 | |
| 22388033 | METROPOLITAN TRUCKING | 6675 LOW ST | BLOOMSBURG | PA | 17815 | |
| 22402837 | METROPOLITAN UROLOGICAL ASSOC PC | 3 WOODLAND RD STE 314 | STONEHAM | MA | 02138 | |
| 22388655 | METROPOLTITAN WAREHOUSE | 295 CONSTITUTION DRIVE | TAUNTON | MA | 02780 | |
| 22348656 | METROWEST ANESTHESIA ASSOC | PO BOX 4110, DEPT 5680 | WOBURN | MA | 01888 | |
| 22299784 | METROWEST CHILD ASSESSMENT INC | 193 DARTMOUTH ST | MARLBOROUGH | MA | 01752 | |
| 22311710 | METROWEST EMERGENCY PHYSICIANS | 115 LINCOLN ST | FRAMINGHAM | MA | 01702 | |
| 22388129 | METROWEST FACILITY SERVICES | 223 WALCOTT ST | PAWTUCKET | RI | 02860 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22300859 | METROWEST HOME CARE & HOSPICE | 200 NICKERSON RD STE 110, DBA METROWEST HOME CARE & HOSP | MARLBOROUGH | MA | 01752 | |
| 22311381 | METROWEST HOSPICE | 200 NICKERSON RD STE 110, DBA METROWEST HOSPICE | MARLBOROUGH | MA | 01752 | |
| 22355110 | METROWEST MEDICAL CENTER | 115 LINCOLN ST, DBA/METROWEST MEDICAL CENTER | FRAMINGHAM | MA | 01702 | |
| 22311137 | METROWEST MEDICAL CENTER -INPT | 67 UNION ST, LEONARD MORSE CAMPUS | NATICK | MA | 01760 | |
| 22311280 | METROWEST MEDICAL CENTER-OUTPT | 67 UNION ST, LEONARD MORSE CAMPUS | NATICK | MA | 01760 | |
| 22300485 | METROWEST NUTRITION | 1400 CENTRE ST, STE 207 | NEWTON | MA | 01772 | |
| 22355053 | METROWEST ORAL SURGICAL ASSOC | 113 WATER ST, STE 104 | MILFORD | MA | 01757 | |
| 22341509 | METROWEST PATHOLOGY ASSOCIATES | 115 LINCOLN ST | FRAMINGHAM | MA | 01702 | |
| 22353847 | METROWEST PHYSICIAN SERVICES | 67 UNION ST, DBA METROWEST PHYSICIAN SERVIC | NATICK | MA | 01760 | |
| 22358540 | METROWEST PODIATRY SERVICES PC | 42 LINCOLN ST | FRAMINGHAM | MA | 01702 | |
| 22299970 | METROWEST RADIOLOGY ASSOC.,INC | 115 LINCOLN ST | FRAMINGHAM | MA | 01701 | |
| 22348593 | METROWEST UROLOGICAL ASSOC PC | PO POX 887 | NORWOOD | MA | 02062 | |
| 22307272 | METTEL | PO BOX 9660 | MANCHESTER | NH | 03108-9660 | |
| 22345167 | METTLER ELECTRONICS | 1333 S CLAUDINA ST | ANEHEIM | CA | 92805 | |
| 22408624 | METTLER ELECTRONICS CORP | 1333 S CLAUDINA ST | ANEHEIM | CA | 92805 | |
| 22386539 | METTLER PACKAGING | 370 PARAMOUNT DR3 | RAYNHAM | MA | 02767 | |
| 22287935 | METTLER TOLEDO | 900 MIDDLESEX TURNPIKE, STE 81 | BILLERICA | MA | 01821 | |
| 22363615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402676 | METTLER-TOLEDO INTERNATIONAL INC | ATTN: RANJIT MULAY, 7500 EDGEWATER DR | OAKLAND | CA | 94621 | |
| 22334098 | METTLER-TOLEDO INTERNATIONAL INC | 22670 NETWORK PLACE | CHICAGO | IL | 60673-1226 | |
| 22402677 | METTLER-TOLEDO RAININ LLC | ATTN: RANJIT MULAY, 27006 NETWORK PL | CHICAGO | IL | 60673-1270 | |
| 22408302 | METTLER-TOLEDO RAININ LLC | ATTN: RANJIT MULAY, PO BOX 13505 | NEWARK | NJ | 07188-0505 | |
| 22363616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309913 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393679 | MEVION MEDICAL SYSTEMS | 300 FOSTER ST, KARA MCCORMICK | LITTLETON | MA | 01460 | |
| 22393680 | MEXICHEM SPECIALTY | 170 PIONEER DRIVE, ATTN: A/P | LEOMINSTER | MA | 01453 | |
| 22319013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390835 | MEYERS IMAGING SALES & SERVICE INC | 311 CLAYTON AVE | MELBOURNE | FL | 32901 | |
| 22327325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379003 | MF LANDSCAPE AND DESIGN | 2085 MAIN STREET | WALPOLE | MA | 02081 | |
| 22284530 | MF UNITED INC | 157 HOLBROOK RD | QUINCY | MA | 02171 | |
| 22404723 | MFI MEDICAL EQUIPMENT INC | 10695 TREENA ST STE 105 | SAN DIEGO | CA | 92131 | |
| 22362237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408270 | MG FOODS | PO BOX 417632 | BOSTON | MA | 02241-7632 | |
| 22388034 | MG FOODS FLORIDA INC | 685 ATLANTIS RD | MELBOURNE | FL | 32904 | |
| 22385957 | MG FRAMING LLC HUMAN RESOURCE | 364 WALTON DR | NORTH SALT LAKE | UT | 84054 | |
| 22286221 | MG INDUSTRIES | 85 BROADCOMMON ROAD | BRISTOL | RI | 02809 | |
| 22407304 | MGC DIAGNOSTICS | PO BOX 9201 BIN 11 | MINNEAPOLIS | MN | 55480-9201 | |
| 22342577 | MGC HOLDING, LLC | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22349644 | MGH - VINCENT IVF (ART) | 55 FRUIT ST YAW 10-A | BOSTON | MA | 02114 | |
| 22344436 | MGH AMB CARE DIV-DANVERS | 102 ENDICOTT ST | DANVERS | MA | 01923 | |
| 22407820 | MGH PATHOLOGY ASSOCIATES | PO BOX 3662 | BOSTON | MA | 02241-3662 | |
| 22389743 | MGHBRIG ALLWAYS NHP HMO/EPO | P.O. BOX 10 | NUTTING LAKE | MA | 01865-0010 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336161 | MGHBRIG ALLWAYS NHP HMO/EPO | PO BOX 323 | GLEN BURNIE | MD | 21060 | |
| 22336162 | MGHBRIG ALLWAYS NHP MEDICAID | PO BOX 323 | GLEN BURNIE | MD | 21060 | |
| 22336163 | MGHBRIG ALLWAYS NHP MEDICARE | PO BOX 323 | GLEN BURNIE | MD | 21060 | |
| 22336159 | MGHBRIG ALLWAYS NHP QHP NONSUB | PO BOX 323 | GLEN BURNIE | MD | 21060 | |
| 22336160 | MGHBRIG ALLWAYS NHP QHP SUB | PO BOX 323 | GLEN BURNIE | MD | 21060 | |
| 22341713 | MGHBRIG ALLWAYS NHP RI | 299 PROMENADE STREET | PROVIDENCE | RI | 02908 | |
| 22306846 | MGMA-ACMPE | PO BOX 107603 | DENVER | CO | 80217-0603 | |
| 22386149 | MGR CONSTRUCTION | 97 OAK ST, APT 1 | BROCKTON | MA | 02301 | |
| 22404544 | MHB SERVICES LLC | 4270 E SIERRA MADRE AVE | GILBERT | AZ | 85296 | |
| 22405632 | MHC SOFTWARE INC | PO BOX 1749 | BURNSVILLE | MN | 55337 | |
| 22305142 | MHM MEDICAL GROUP | 835 EXECUTIVE LN STE 140 | ROCKLEDGE | FL | 32955 | |
| 22402232 | MHM MEDICAL GROUP PLLC | 835 EXECUTIVE LN STE 140 | ROCKLEDGE | FL | 32955 | |
| 22334938 | MHMR CONCHO VALLEY DCO | 1501 WEST BEAUREGARD | SAN ANGELO | TX | 76901 | |
| 22376107 | MHN HEALTHNET AHCCCS | PO BOX 14621 | LEXINGTON | KY | 40512 | |
| 22376108 | MHN HEALTHNET BHC | PO BOX 14621 | LEXINGTON | KY | 40512 | |
| 22334783 | MHN HEALTHNET HIX-AMBETTER | PO BOX 14621 | LEXINGTON | KY | 40512 | |
| 22334772 | MHN HEALTHNET IP PHP PSY | PO BOX 14621 | LEXINGTON | KY | 40512 | |
| 22334784 | MHN HEALTHNET SR/IP PHP PSY | PO BOX 14621 | LEXINGTON | KY | 40512 | |
| 22334929 | MHNET | PO BOX 7802 | LONDON | KY | 40742 | |
| 22341714 | MHNET | PO BOX 7802 | LONDON | KY | 40742-7802 | |
| 22376109 | MHNET A COVENTRY COMPANY | PO BOX 7802 | LONDON | KY | 40742 | |
| 22381849 | MHNY MEDICAID MANAGED CARE | 5232 WITZ DRIVE | SYRACUSE | NY | 13212 | |
| 22389572 | MHP | PO BOX 23908 | JACKSON | MS | 39225 | |
| 22407630 | MHS | PO BOX 950 | NORTH TONAWANDA | NY | 14120-0950 | |
| 22339186 | MI FAMILIA AFFORDABLE MOVERS | PO BOX 2868 ODESSA TX 79760 | LOS ANGELES | CA | 90084-1312 | |
| 22406228 | MI FAMILIA AFFORDABLE MOVERS LLC | PO BOX 2868 | ODESSA | TX | 79760 | |
| 22288043 | MI NINA | 1020 CHESTNUT ST | BROCKTON | MA | 02301 | |
| 22285423 | MI NINA | 1020 WEST CHESTNUT ST | BROCKTON | MA | 02301 | |
| 22285530 | MI NURSINGRESTORATIVE CENTER | 172 LAWRENCE ST | LAWRENCE | MA | 01841 | |
| 22385958 | MI POD WHOLESALE | 4908 E MCDOWELL | PHOENIX | AZ | 85008 | |
| 22388035 | MI RABCHITO SALVADORENO | 1947 W FLAGLER | MIAMI | FL | 33155 | |
| 22377080 | MIAA | CO AON RISK SERVICES, PO BOX 549294 | WALTHAM | MA | 02454 | |
| 22391601 | MIAMI BEACH COMMUNITY HEALT CT | 11645 BISCAYNE BLVD STE 207 | MIAMI | FL | 33181 | |
| 22291537 | MIAMI BEACH COMMUNITY HEALTH C | 11645 BISCAYNE BLVD, STE 207 | MIAMI | FL | 33181 | |
| 22388036 | MIAMI BEEF | 4870 NW 157TH STREET | HIALEAH | FL | 33014 | |
| 22388037 | MIAMI BOX | 7205 NW 68TH ST SUITE 12 | MIAMI | FL | 33166 | |
| 22386271 | MIAMI CHILDREN | PO BOX 211241 | SAINT PAUL | MN | 55121 | |
| 22289207 | MIAMI CHILDRENS HEALTH MCD | PO BOX 211241 | SAINT PAUL | MN | 55121 | |
| 22336279 | MIAMI CHILDRENS HEALTH PLAN | PO BOX 211241 | EAGAN | MN | 55121 | |
| 22289388 | MIAMI CHILDRENS HEALTH PLAN | PO BOX 350590 | FT LAUDERDALE | FL | 33335-0590 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289389 | MIAMI CHILDRENS HLTH PLAN | 701 WATERFORD WAY SUITE 300 | MIAMI | FL | 33126 | |
| 22388038 | MIAMI DADE AMBULANCE | 2766 NW 62ND STREET | MIAMI | FL | 33147 | |
| 22408600 | MIAMI DADE CO TAG AGENCY | PO BOX 12131 | MIAMI | FL | 33101 | |
| 22388039 | MIAMI DADE COLLEGE | 245 NE 4TH ST | MIAMI | FL | 33132 | |
| 22388040 | MIAMI DADE COLLEGE NORTH CAMPU | 11380 NW 27TH AVE | MIAMI | FL | 33167 | |
| 22385028 | MIAMI DADE CORR MCD NON | 2525 NW 62 ST 3RD FL 3101 | MIAMI | FL | 33147-2348 | |
| 22403735 | MIAMI DADE COUNTY DERM | 33 SW 2ND AVE 2ND FL | MIAMI | FL | 33130-0000 | |
| 22403729 | MIAMI DADE COUNTY ISD | INTERNAL SVC DEPT FAC & INFRA MGMT, 201 WEST FLAGLER ST | MIAMI | FL | 33130 | |
| 22307163 | MIAMI DADE COUNTY ISD | INTERNAL SVC DEPT FAC & INFRA MGMT | MIAMI | FL | 33130 | |
| 22388041 | MIAMI DADE COUNTY PUBLIC SCHOO | 9500 SOUTH RIVER DRIVE | MIAMI | FL | 33166 | |
| 22388042 | MIAMI DADE COUNTY RISK MANAGEMENT | 111 NW 1ST ST | MIAMI | FL | 33128 | |
| 22403096 | MIAMI DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | MIAMI | FL | 33128 | |
| 22388043 | MIAMI DADE COURT | 14201 NW 42ND AVE | OPA LOCKA | FL | 33054 | |
| 22388044 | MIAMI DADE CTY RISK MGT DIV | 111 NW 1ST ST 2340 | MIAMI | FL | 33128-1987 | |
| 22361176 | MIAMI DADE PUMP AND SUPPLY COMPANY | 7870 NW 62ND ST | MIAMI | FL | 33166 | |
| 22388045 | MIAMI DADE SCHOOL | 1450 NE 2 AVE | MIAMI | FL | 33132 | |
| 22388046 | MIAMI DADE TRANSIT | 111 NW 1ST ST STE 2210 | MIAMI | FL | 33128 | |
| 22388047 | MIAMI DADE TRANSIT | 3300 NW 32 AVE | MIAMI | FL | 33142 | |
| 22290348 | MIAMI DADE TRANSIT | 6601 NW 72ND AVE | MIAMI | FL | 33143 | |
| 22290349 | MIAMI DADE TRANSIT | 6970 NW 70TH AVE | MIAMI | FL | 33166 | |
| 22407463 | MIAMI FAT SUPPLY INC | PO BOX 120073 | CLERMONT | FL | 34712-0073 | |
| 22306419 | MIAMI FIRE EQUIPMENT | 150 SW 27 AVE | MIAMI | FL | 33135 | |
| 22403551 | MIAMI FIRE EQUIPMENT INC | 150 SW 27 AVE | MIAMI | FL | 33135-0000 | |
| 22403503 | MIAMI GLOBAL OBGYN LLC | 777 E 25TH ST STE 212 | HIALEAH | FL | 33013-3825 | |
| 22290350 | MIAMI JEWISH | 5200 NE 2 AVE | MIAMI | FL | 33137 | |
| 22306580 | MIAMI POOL TECH | 8493 NW 54TH ST | MIAMI | FL | 33166 | |
| 22403582 | MIAMI POOL TECH INC | 8493 NW 54TH ST | MIAMI | FL | 33166-0000 | |
| 22290351 | MIAMI SHORE VILLAGE | 10050 NE 2ND AVE | MIAMI | FL | 33138 | |
| 22290352 | MIAMI SHORE VILLAGE | 10050 NW 17TH AVE | MIAMI | FL | 33138 | |
| 22290353 | MIAMI SHORES NURSING AND REHAB | 9380 NW 7TH AV E | MIAMI | FL | 33150 | |
| 22290354 | MIAMI SPRING NURSING AND REHA | 201 CURTISS PKWY | MIAMI | FL | 33166 | |
| 22290355 | MIAMI TRADING ZONE LLC | 10805 NW 100TH ST STE 1 | MIAMI | FL | 33178 | |
| 22290356 | MIAMI TRANSFER | 10340 NW 37 AVE | MIAMI | FL | 33137 | |
| 22290357 | MIAMI TRANSIT | 701 NW 1ST COURT | MIAMI | FL | 33136 | |
| 22290358 | MIAMI VETERINARY SPECIALISTS | 8601 SUNSET DR | MIAMI | FL | 33143 | |
| 22290359 | MIAMIA DADE POLICE DEPARTMENT | 18611 NW 27 AVE | MIAMI GARDENS | FL | 33056 | |
| 22403814 | MIAMI-DADE COUNTY | 111 NW 1ST STREET | MIAMI | FL | 33128-0000 | |
| 22408601 | MIAMI-DADE COUNTY | 11805 SW 26 ST ROOM 149 | MIAMI | FL | 33175 | |
| 22408602 | MIAMI-DADE COUNTY | DEPT OF REGULATORY & ECONOMIC RESCO | MIAMI | FL | 33136 | |
| 22351290 | MIAMI-DADE COUNTY | 651 EAST 25TH STREET | HIALEAH | FL | 33013 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403732 | MIAMI-DADE COUNTY FINANCE | 2525 NW 62 ST STE 4132A | MIAMI | FL | 33147 | |
| 22408614 | MIAMI-DADE COUNTY FIRE DEPT | 9300 NW 41ST ST | MIAMI | FL | 33178-5000 | |
| 22311016 | MIAMI-DADE COUNTY TAX APPRAISER | 10710 SW 211 STREET, SUITE 207 | CUTLER BAY | FL | 33189 | |
| 22311018 | MIAMI-DADE OFFICE OF TAX COLLETOR | 200 NW 2 AVENUE, 1ST FLOOR | MIAMI | FL | 33128 | |
| 22289208 | MIAMIDADE TGK CORRECTIONAL C | 7000 NORTHWEST 41ST STREET | MIAMI | FL | 33166 | |
| 22290360 | MIAMIDADE TRANSIT | 6601 NW 72 AVE | MIAMI | FL | 33166 | |
| 22390451 | MIAMI-DADE WATER AND SEWER DEPARTMEI | P.O. BOX 026055 | MIAMI | FL | 33102 | |
| 22394757 | MIAMI-DADE WATER AND SWR DEPT | PO BOX 026055 | MIAMI | FL | 33102-6055 | |
| 22403734 | MIAMI-MADE COUNTY | DERM PERMIT RENEWAL, PO BOX 947532 | ATLANTA | GA | 30394 | |
| 22341949 | MIAMI-MADE COUNTY | 33 SW 2ND AVE 2ND FL | MIAMI | FL | 33130 | |
| 22362238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404808 | MICA | PO BOX 53238 | PHOENIX | AZ | 85072 | |
| 22292409 | MICARE | 1309 S JORDAN PKW | SOUTH JORDAN | UT | 84095 | |
| 22292410 | MICARE | PO BOX 823 | DRAPER | UT | 84020 | |
| 22292411 | MICARE CAPITAL | 3451 N TRIUMPH BLVD, SUITE 106 | LEHI | UT | 84043 | |
| 22299901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381715 | MICHAEL ANGEL TRANSPORT SERV | 11 DRUM DR | PLYMOUTH | MA | 02360 | |
| 22408341 | MICHAEL B GINSBERG MD PC | 375 DUDLEY RD | NEWTON CENTER | MA | 02459 | |
| 22346688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385959 | MICHAEL COX | 2427 E CALLE GRAN DESIERTO | TUCSON | AZ | 85706 | |
| 22306820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303617 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404097 | MICHAEL FOGAREN CONSULTING LLC | 32 INDEPANDANCE LANE | HINGHAM | MA | 02043 | |
| 22388050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301273 | MICHAEL J COHN OD, PLLC | 48 AUBURN ST | AUBURN | MA | 01501 | |
| 22403048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300931 | MICHAEL J GROSSMAN MD, PC | 565 TURNPIKE ST, STE 74 | NORTH ANDOVER | MA | 01845 | |
| 22305366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404909 | MICHAEL JONES MD PC | 1868 W 9800 S STE 100 | SOUTH JORDAN | UT | 84095 | |
| 22401519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300055 | MICHAEL LANDMAN MD PC | 25 MARSTON ST, STE 403 | LAWRENCE | MA | 01841 | |
| 22338864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345327 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357128 | MICHAEL PIVAR ENTERPRISES | 2260 BIG SEWICKLEY CREEK RD | SEWICKLEY | PA | 15143 | |
| 22388053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407964 | MICHAEL ROMANOWSKY FAMILY MEDICINE | 159 N BROADWAY | SALEM | NH | 03079-2136 | |
| 22406465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311607 | MICHAEL V ELMAN MD PC | 1 COMPASS WAY, STE 206 | EAST BRIDGEWATER | MA | 02333 | |
| 22401921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400178 | MICHAEL W LAIRMORE ASSOCIATES | 77 REA AVE | MIDLAND PARK | NJ | 07432 | |
| 22304540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409033 | MICHAEL WAYNE INVESTMENT CO | 2900 SABRE ST  STE 75 | VIRGINIA BEACH | VA | 23452 | |
| 22336694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339915 | MICHAEL WEHRLE ATTORNEY AT LAW | LAW COLLECTION SECTION | LITTLE ROCK | AR | 72203-1369 | |
| 22362241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366843 | MICHAELS | 1360 PARK STREET | STOUGHTON | MA | 02072 | |
| 22286492 | MICHAELS | 777 SOUTH WILLOW ST | MANCHESTER | NH | 03103 | |
| 22385960 | MICHAELS ARTS CRAFTS | 3827 E 42ND ST | ODESSA | TX | 79762 | |
| 22408184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388056 | MICHAELS GENUINE FOOD DRINL | 130 NE 40TH ST | MIAMI | FL | 33137 | |
| 22300353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363630 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400179 | MICHALE W LAIRMORE ASSOCIATES | PO BOX 296 | MIDLAND PARK | NJ | 07432 | |
| 22319023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307971 | MICHEAL FOGAREN CONSULTING | 32 INDEPENDANCE LANE | HINGHAM | MA | 02043 | |
| 22308717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399836 | MICHEL LLC | 1 RE MICHEL DR | GLEN BURNIE | MD | 21060 | |
| 22319031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366395 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288149 | MICHELS POWER INC | 1775 E SHADY LANE | NEENAH | WI | 54956 | |
| 22397560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337487 | MICHIGAN STATE | PO BOX 30350 | LANSING | MI | 48909 | |
| 22402213 | MICHIGAN STATE DISBURSEMENT UNIT | PO BOX 30350 | LANSING | MI | 48909 | |
| 22344640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305761 | MICRO DIRECT | PO BOX 239 | AUBURN | ME | 04212-0239 | |
| 22407219 | MICRO FORMAT INC | 500 QUAIL HOLLOW DR | WHEELING | IL | 60090 | |
| 22403355 | MICRO OPTICS OF FLORIDA INC | 2840 SCHERER DR #400 | ST PETERSBURG | FL | 33617 | |
| 22287205 | MICRO TECH STAFFING | 1130 PEARL STREET | BROCKTON | MA | 02301 | |
| 22372295 | MICRO TECH STAFFING | 1214 PARK STREET, 204 | STOUGHTON | MA | 02072 | |
| 22372289 | MICRO TECH STAFFING | 1214 PARK ST UNIT 204 | BROCKTON | MA | 02301 | |
| 22399387 | MICRO VIDEO INSTRUMENTS INC | 71 ELM ST UNIT 3 | FOXBORO | MA | 02035 | |
| 22399388 | MICRO VIDEO INSTRUMENTS INC | PO BOX 518 | AVON | MA | 02322 | |
| 22399389 | MICROAIRE | LOCK BOX 96565 | CHICAGO | IL | 60693-6565 | |
| 22406826 | MICROAIRE SURGICAL INSTRUMENTS | LOCK BOX 96565 | CHICAGO | IL | 60693-6565 | |
| 22399391 | MICROAIRE SURGICAL INSTRUMENTS LLC | 1641 EDLICH DR | CHARLOTTESVILLE | VA | 22911-5839 | |
| 22399390 | MICROAIRE SURGICAL INSTRUMENTS LLC | 3590 GRAND FORKS BLVD | CHARLOTTESVILLE | VA | 22911 | |
| 22334099 | MICROBIOLOGICS INC | 200 COOPER AVE N | SAINT CLOUD | MN | 56303-4440 | |
| 22334100 | MICROBIOLOGY SPECIALISTS INC | PO BOX 301165 | HOUSTON | TX | 77230 | |
| 22408034 | MICROBIOME HEALTH RESEARCH INSTITUE | 2067 MASSACHUSETTS AVE FLR 3 | CAMBRIDGE | MA | 02140 | |
| 22339051 | MICROBIOME HEALTH RESEARCH INSTITUTE IN | 400 W CUMMINGS PARK | WOBURN | MA | 01801 | |
| 22385961 | MICROCHIP | PO BOX 2924 | PHOENIX | AZ | 85062 | |
| 22385962 | MICROCHIP TECHNOLOGY | 1200 S 52ND ST | TEMPE | AZ | 85281 | |
| 22376636 | MICROCHIPS TECHNOLOGIES | 6 LAKE STREET | LAWRENCE | MA | 01840 | |
| 22405636 | MICROFILM SYSTEMS INC | PO BOX 3130 | SHREVEPORT | LA | 71133-3130 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360033 | MICROGENICS | 7055 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0001 | |
| 22347198 | MICROLINE SURGICAL INC. | PO BOX 392205 | PITTSBURGH | PA | 15251-9205 | |
| 22403925 | MICROMED LLC | 8730 COMMERERCE PARK PL STE E | INDIANAPOLIS | IN | 46268 | |
| 22401348 | MICROPORT ORTHOPEDICS | PO BOX 842005 | DALLAS | TX | 75284-2005 | |
| 22401347 | MICROPORT ORTHOPEDICS INC | 5677 AIRLINE ROAD | ARLINGTON | TN | 38002 | |
| 22342752 | MICROSOFT | 1950 STEMMONS FWY, STE 5010 LB#842467 | DALLAS | TX | 75207 | |
| 22407953 | MICROSOFT CORP | LB 842467, 1950 N STEMMONS FWY STE 5010 | DALLAS | TX | 75207 | |
| 22334103 | MICROSOFT CORP | LB 842467 | DALLAS | TX | 75207 | |
| 22340874 | MICROSURGICAL EYE CONSULTANTS | 31 CENTENNIAL DR | PEABODY | MA | 01960 | |
| 22407379 | MICROSURGICAL TECHNOLOGY | PO BOX 74007048 | CHICAGO | IL | 60674-7048 | |
| 22403935 | MICRO-TECH ENDOSCOPY USA INC | PO BOX 7410475 | CHICAGO | IL | 60674 | |
| 22382242 | MICRO-TECH ENDOSCOPY USA INC | 2855 BOARDWALK DR | ANN ARBOR | MI | 48104 | |
| 22364051 | MICRO-TECH OPTICAL NE | 59 OLD WINDSOR RD | BLOOMFIELD | CT | 06002 | |
| 22399392 | MICROTEK MEDICAL INC | 13000 DEERFIELD PKWY BL 300 STE 300 | ALPHARETTA | GA | 30004 | |
| 22399393 | MICROTEK MEDICAL INC | FILE 4033P | DALLAS | TX | 75391-1633 | |
| 22304905 | MICROVENTION | LOCKBOX 841775 | DALLAS | TX | 75207 | |
| 22381446 | MICROWAVE ENGINEERING | OSGOOD STREET | NORTH ANDOVER | MA | 01845 | |
| 22336809 | MICSKY EXCAVATING | 900 MERCER ROAD | GREENVILLE | PA | 16125 | |
| 22286579 | MID CAPE GARAGE DOOR | 652 MAIN STREET | DENNIS PORT | MA | 02639 | |
| 22386548 | MID CITY STEEL | 275 STATE RD | WESTPORT | MA | 02790 | |
| 22394984 | MID JEFF POST ACUTE ENTERPRISE | 2600 HWY 365 #14 | NEDERLAND | TX | 77627 | |
| 22376002 | MID JEFFERSON EXTENDED CARE | 2600 HIGHWAY 365 | NEDERLAND | TX | 77627 | |
| 22292412 | MID JEFFERSON EXTENDED CARE | 860 S 8TH ST | BEAUMONT | TX | 77701 | |
| 22336810 | MID STATE OCCUPATIONAL | 6850 LOW ROAD, 325 B | BLOOMSBURG | PA | 17815 | |
| 22404992 | MID TENNESSE OFFICE EQUIPMENT CO | 124 W THIRD AVENUE | CARTHAGE | TN | 37030 | |
| 22371427 | MID WEST NATL LIFE HCVM | PO BOX 982017 | N RICHLAND HILLS | TX | 76182-8017 | |
| 22286292 | MID WESTERN INSURANCE ALLIANCE | 1735 EAST CARSON STREET | PITTSBURGH | PA | 15203 | |
| 22388059 | MID WESTERN INSURANCE ALLIANCE | PO BOX 436909 | LOUISVILLE | KY | 40253 | |
| 22401838 | MIDADE LLC | 17 STONEGATE LANE | WESTWOOD | MA | 02090 | |
| 22344416 | MID-AMERICA CARDIOLOGY | PO BOX 957223 | ST LOUIS | MO | 63195 | |
| 22287580 | MIDAS | 220 MAIN ST | NORTH READING | MA | 01864 | |
| 22335962 | MIDCENTRAL OPERATING ENGINEERS | PO BOX 96015 | TERRE HAUTE | IN | 47808 | |
| 22394758 | MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 | MURFREESBORO | TN | 37133-0008 | |
| 22390452 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP C | P.O. BOX 330008 | MURFREESBORO | TN | 37133 | |
| 22376290 | MIDDLEBORO FIRE DEPT | 125 N MAIN ST | MIDDLEBORO | MA | 02346 | |
| 22300789 | MIDDLEBORO GUDMUNDSSON CHIRO | 63 ANDERSON AVE | MIDDLEBORO | MA | 02346 | |
| 22337218 | MIDDLEBOROUGH GAS & ELEC | PO BOX 92 | MIDDLEBOROUGH | MA | 02346-0092 | |
| 22400786 | MIDDLEBOROUGH GAS & ELECTRIC | PO BOX 92 | MIDDLEBOROUGH | MA | 02346-0092 | |
| 22390453 | MIDDLEBOROUGH GAS & ELECTRIC | P.O. BOX 92 | MIDDLEBOROUGH | MA | 02346 | |
| 22284807 | MIDDLEBOROUGH GAS ELECTRIC | 32 S MAIN ST | MIDDLEBORO | MA | 02346 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301049 | MIDDLESEX CARDIOLOGY | 50 ROWE ST STE 600, DBA MIDDLESEX CARDIOLOGY | MELROSE | MA | 02176 | |
| 22284700 | MIDDLESEX CORPORATION | 1 SPECTACLE POND ROAD | LITTLETON | MA | 01460 | |
| 22311019 | MIDDLESEX COUNTY | 151 WARREN ST STE 100 | LOWELL | MA | 01852 | |
| 22340547 | MIDDLESEX DIGESTIVE HEALTH | 45A DISCOVERY WAY, DBA MIDDLESEX DIGESTIVE HEALTH | ACTON | MA | 01720 | |
| 22311277 | MIDDLESEX GASTROENTEROLOGY, PC | MEDICAL HEALTHCARE SOLUTIONS, PO BOX 3160 | ANDOVER | MA | 01810 | |
| 22344419 | MIDDLESEX HOSPITAL URGENT CARE | 896 WASHINGTON ST | MIDDLETOWN | CT | 06457 | |
| 22366543 | MIDDLESEX INSURANCE COMPANY | ROUTE 2 | CONCORD | MA | 01742 | |
| 22354487 | MIDDLESEX REHABILITATION, LLC | 131 COOLIDGE ST, STE 222 | HUDSON | MA | 01749 | |
| 22311311 | MIDDLETON FAMILY MEDICINE UC | 147 SOUTH MAIN ST | MIDDLETON | MA | 01949 | |
| 22385963 | MIDDLETON HEATING AND AIR | 22039 I30 | BRYANT | AR | 72022 | |
| 22287612 | MIDDLETON HOUSE OF CORRECTION | 20 MANNING AVE | MIDDLETON | MA | 01949 | |
| 22303092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405637 | MIDESSA TRANSPORTATION | PO BOX 5607 | MIDLAND | TX | 79704 | |
| 22363644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304366 | MIDLAND ANESTHESIA ASSOCIATES | PO BOX 4166 | MIDLAND | TX | 79704 | |
| 22292413 | MIDLAND CARESERVICES LLC | 1030 ANDREWS HWY, STE 109 | MIDLAND | TX | 79701 | |
| 22311020 | MIDLAND CENTRAL APPRAISAL DISTRICT | P.O. BOX 908002 | MIDLAND | TX | 79708-0002 | |
| 22403229 | MIDLAND CREDIT MANAGEMENT INC | PO BOX 2121 | WARREN | MI | 48090-2121 | |
| 22403683 | MIDLAND FUNDING LLC | C/O ANDREU PALMA LAVIN & SOLIS PLLC | MIAMI | FL | 33126 | |
| 22394078 | MIDLAND FUNDING LLC | 250 N SUNNY SLOPE RD STE 300 | BROOKFIELD | WI | 53005 | |
| 22385964 | MIDLAND HEALTH AT HOME | 1030 ANDREWS HWY | MIDLAND | TX | 79701 | |
| 22306002 | MIDLAND KIDNEY CARE DBA | 3302 W. GOLF COURSE ROAD, SUITE 100 | MIDLAND | TX | 79703 | |
| 22382245 | MIDLAND KIDNEY CARE LLC | 3302 W GOLF COURSE RD STE 100 | MIDLAND | TX | 79703 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348373 | MIDLAND MEDICAL INC | 315 COMMONWEALTH AVE, STE A | WARWICK | RI | 02886 | |
| 22405638 | MIDLAND MEMORIAL HOSPITAL | 2200 ILLINOIS AVE, ATTN AMBER COLEWELL HR DEPT | MIDLAND | TX | 79701 | |
| 22405639 | MIDLAND MEMORIAL HOSPITAL | 400 ROSALIND REDFERN GROVER PKWY | MIDLAND | TX | 79701-5846 | |
| 22341940 | MIDLAND MEMORIAL HOSPITAL | 2200 ILLINOIS AVE | MIDLAND | TX | 79701 | |
| 22394946 | MIDLAND MEMORIAL HOSPITAL | 400 ROSALIND REDFERN GROVER PKWY | MIDLAND | TX | 79701 | |
| 22406108 | MIDLAND PATHOLOGIST P A | 2008 W OHIO | MIDLAND | TX | 79701 | |
| 22406109 | MIDLAND PLASTIC SURGERY CENTER | 701 TRADE WINDS STE B | MIDLAND | TX | 79706 | |
| 22403682 | MIDLAND PORTFOLIO SERVICES | 350 CAMINO DE LA REINA STE 100 | SAN DIEGO | CA | 92108 | |
| 22354133 | MIDLAND PORTFOLIO SERVICES | C/O ANDREU PALMA LAVIN & SOLIS PLLC, 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126 | |
| 22308011 | MIDLAND SPORTS | PO BOX 3488 DEPT 05-076 | TUPELO | MS | 38803-3488 | |
| 22406110 | MIDLAND SURGICAL ASSOCIATES PA | 2405 W MISSOURI AVE | MIDLAND | TX | 79701 | |
| 22385965 | MIDLAND TOWING RECOVERY | 3601 N COUNTY RD 1148 | MIDLAND | TX | 79705 | |
| 22391484 | MIDLANDS CHOICE | POB 5809 | TROY | MI | 48007 | |
| 22292414 | MIDLANDS CHOICE | POBOX 5809 | TROY | MI | 48007 | |
| 22307719 | MIDMARK | PO BOX 772451 | DETROIT | MI | 48277-2451 | |
| 22399394 | MIDMARK CORPORATION | 60 VISTA DR | VERSAILLES | OH | 45380-0286 | |
| 22399395 | MIDMARK CORPORATION | PO BOX 772451 | DETROIT | MI | 48277-2451 | |
| 22388060 | MIDNIGHT EXPRESS POWERBOATS | 351 NE 185TH ST | MIAMI | FL | 33179 | |
| 22340334 | MIDOCEAN CREDIT FUND MANAGEMENT, LP | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22340335 | MIDOCEAN MULTI ASSET CREDIT FUND GP, LLC | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22340336 | MIDOCEAN MULTI ASSET CREDIT FUND, LP | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22340337 | MIDOCEAN TACTICAL CREDIT FUND III LP | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22344402 | MID-SOUTH IMAGING & THERAPEUTIC | 6019 WALNUT GROVE RD | MEMPHIS | TN | 38117 | |
| 22355044 | MID-STATE HEALTH CENTER | 101 BOULDER POINT DR, STE 3 | PLYMOUTH | NH | 03264 | |
| 22348711 | MIDSTATE RADIOLOGY ASSOC, LLC | 22 PINE ST | BRISTOL | CT | 06010 | |
| 22361150 | MIDTOWN COMMUNITY HEALTH CENTER | 2240 ADAMS AVE | OGDEN | UT | 84401 | |
| 22394927 | MIDTOWN FAMILY MEDICINE | 548 WAUGH DR, DR. MARIN | HOUSTON | TX | 77019 | |
| 22310102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402882 | MID-VALLEY HEALTH CLINIC | 8846 S HARRISON ST | MIDVALE | UT | 84707 | |
| 22363647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339739 | MID-WEST GLASS | 906 W FRONT ST | MIDLAND | TX | 79701 | |
| 22309186 | MIDWEST HEALTH CARE | 326 S MOUNT AUBURN RD STE 201 | CAPE GIRARDEAU | MO | 63703-4907 | |
| 22385966 | MIDWEST INSURANCE | PO BOX 13369 | SPRINGFIELD | IL | 62791 | |
| 22300553 | MIDWEST MEDICAL TRANSPORT COMP | 2470 32ND AVE | COLUMBUS | NE | 68601 | |
| 22382015 | MIDWEST MOLE | 6814 W 350N | GREENFIELD | IN | 46140 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335963 | MIDWEST OPERATING ENGINEER | 6200 JOLIET RD | LA GRANGE | IL | 60525 | |
| 22335964 | MIDWEST OPERATING ENGINEERS | 6150 JOILET ROAD | LA GRANGE | IL | 60525 | |
| 22391485 | MIDWEST OPERATING ENGINERS | 6150 JOILET RD | LA GRANGE | IL | 60525 | |
| 22408717 | MIDWEST PROCLEANING | 224 MITCHELL ST | MIDLAND | TX | 79701 | |
| 22406827 | MID-WEST TELEPHONE SERVICE | 2901 W LIBERTY STREET | GIRARD | OH | 44420 | |
| 22406828 | MID-WEST TELEPHONE SERVICE INC | PO BOX 151 | GIRARD | OH | 44420 | |
| 22385967 | MIDWESTERN | 1735 E CARSON, STE 304 | PITTSBURGH | PA | 15203 | |
| 22385968 | MIDWESTERN INS ALLIANCE | ACCURO SOLUTIONS 1735 EAST CAR | PITTSBURGH | PA | 15203 | |
| 22386425 | MIDWESTERN INSURANCE | 1735 E CARSON ST | PITTSBURGH | PA | 15203 | |
| 22286152 | MIDWESTERN INSURANCE ALLIANCE | PO BOX 34689 | LOUISVILLE | KY | 40232 | |
| 22367415 | MIDWESTERN INSURANE ALLIANCE | 1735 E CARSON STREET | PITTSBURGH | PA | 15203 | |
| 22308740 | MIDWESTERN UNIVERSITY | ATTN: MAUREEN WILLIAMS, 19555 NORTH 59TH AVENUE | GLENDALE | AZ | 85308 | |
| 22327343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388456 | MIG CORPORATION | 1 ACTON PL STE 200 | ACTON | MA | 01720 | |
| 22327349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289390 | MIGDAL INS | 123 UNK | MELBOURNE | FL | 32935 | |
| 22327350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385969 | MIGHTY WASH | 3005 KERMIT HIGHWAY | ODESSA | TX | 79764 | |
| 22381426 | MIGIS HOTEL GROUP | 506 MAIN STREET, SUITE 28 | WESTBROOK | ME | 04092 | |
| 22319040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367509 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379007 | MIGUELINE CONSTRUCTION | 291 ESSEX ST | LAWRENCE | MA | 01841 | |
| 22327353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354453 | MIHAELA IOVANEL MD INC | 175 NATE WHIPPLE HWY | CUMBERLAND | RI | 02864 | |
| 22319043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389454 | MIHEALTH CARD | PO BOX 3060 FARMINGTON | FARMINGTON | MO | 63640 | |
| 22284207 | MIIA | 1 FEDERAL ST FL 20 | BOSTON | MA | 02110 | |
| 22283831 | MIIA | 1 WINTHROP SQUARE, 2ND FLOOR | BOSTON | MA | 02110 | |
| 22366905 | MIIA | 3 CENTER PLAZA, SUITE 610 | BOSTON | MA | 02108 | |
| 22284304 | MIIA | 53 STATE ST, STE 2201 | BOSTON | MA | 02109 | |
| 22382165 | MIIA | 53 STATE STREET | BOSTON | MA | 02109 | |
| 22381285 | MIIA | AON MSC 17668, PO BOX 549294 | WALTHAM | MA | 02454 | |
| 22287996 | MIIA | CARE OF AON RISK SERVICES, MSC 17668 | WALTHAM | MA | 02454 | |
| 22383950 | MIIA | CO AON, ADAM RODRIGUES | WALTHAM | MA | 02454 | |
| 22284702 | MIIA | MCS 17668 PO BOX 549294 | WALTHAM | MA | 02454 | |
| 22284208 | MIIA | ONE FEDERAL ST 19TH FL | BOSTON | MA | 02110 | |
| 22287708 | MIIA | ONE FEDERAL ST | BOSTON | MA | 02110 | |
| 22284576 | MIIA | WINDHAM GROUP, 500 N COMMERCIAL ST 301 | MANCHESTER | NH | 03101 | |
| 22286104 | MIIA AYER SHIRLEY REG SCHOOL | 141 WASHINGTON STREET, PHONE EXTENSION 1559 LISA | AYER | MA | 01432 | |
| 22286883 | MIIA CO AON RISK SVCS | MSC 17668, PO BOX 549294 | WALTHAM | MA | 02454 | |
| 22286906 | MIIA MEMBER SERVICES | AON MSC17668, PO BOX 549294 | WALTHAM | MA | 02454 | |
| 22286232 | MIIA PROPERTY CASUALTY | 3 CENTER PLAZA SUITE 610, MARIE SOBALVARRO | BOSTON | MA | 02108 | |
| 22366846 | MIIA WC | 53 STATE STREETSUITE2201, ADJUSTER KATIE LOHNES | BOSTON | MA | 02109 | |
| 22386048 | MIIA WC | ONE FEDERAL STREET, 19TH FLOOR | BOSTON | MA | 02110 | |
| 22362246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343703 | MIKE CONNORS | 24 LEDGEVIEW DR | NORWOOD | MA | 02062 | |
| 22388062 | MIKE ERDMAN AUTOMOTIVE | 4650 FLORIDA 520 | COCOA | FL | 32926 | |
| 22290362 | MIKE ERDMAN TOYOTA | W 520 | COCOA | FL | 32922 | |
| 22406829 | MIKE MAZUREK & SON | 7683 THOMPSON SHARPSVILLE | BURGHILL | OH | 44404 | |
| 22347288 | MIKE MCKENZIE BAND | 32 FROST ROAD | RAYVILLE | LA | 71269 | |
| 22362247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290363 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300707 | MIKHAIL NOVIKOV MD, PC | 10 THADDEUS MASON RD | NORTHBOROUGH | MA | 01532 | |
| 22363649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387305 | MIKK, LLC | 2255 CHASE HAMMOCK RD | MERRITT ISLAND | FL | 32953 | |
| 22352551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385970 | MILAN ENTERPRISE LLC | 1825 N HIGLEY RD | GILBERT | AZ | 85234 | |
| 22353771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307041 | MILBANK LLP | 55 HUDSON YARDS | DALLAS | TX | 75312 | |
| 22340338 | MILBANK LLP | ATTN: ADAM MOSES AND SPENCER PEPPER, 55 HUDSON YARDS | NEW YORK, NY 10001 | NY | 10001 | |
| 22387068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339611 | MILBURN PARTNERS | 8235 DOUGLAS AVE STE 1360 | DALLAS | TX | 75225 | |
| 22319047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319048 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341007 | MILES MURPHY CONSULTING | 26 DOUGLAS DR | NORTH WALES | PA | 19454 | |
| 22309325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393548 | MILESTONE EXCAVATING & LANDSCP | FOLEY CARRIER SERVICES, 10 N.E.BUSINESS DR #202 | ANDOVER | MA | 01810 | |
| 22393682 | MILESTONE EXCAVATING&LANDSCAPE | 104 LANCASTER ROAD SUITE 3 | SHIRLEY | MA | 01464 | |
| 22405641 | MILESTONE HEALTHCARE LLC | 275 W CAMPBELL RD STE 300 | RICHARDSON | TX | 75080 | |
| 22405642 | MILESTONE HEALTHCARE LLC | PO BOX 935725 | ATLANTA | GA | 31193-5725 | |
| 22327363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343050 | MILFORD ANESTHESIA CONSULTANTS | PO BOX 412778 | BOSTON | MA | 02241 | |
| 22348295 | MILFORD CARE AND REHABILITATIO | 10 VETERANS MEMORIAL DR, DBA MILFORD CARE AND REHABILIT | MILFORD | MA | 01757 | |
| 22343021 | MILFORD GASTROENTEROLOGY | 215 WEST ST | MILFORD | MA | 01757 | |
| 22340645 | MILFORD IMAGING INC | 14 PROSPECT ST, MILFORD WHITINSVILLE HOSPITAL | MILFORD | MA | 01757 | |
| 22299886 | MILFORD PODIATRY ASSOC. PC | 258 MAIN ST, STE 212 | MILFORD | MA | 01757 | |
| 22361008 | MILFORD REGIONAL MED CTR -INPT | 14 PROSPECT ST | MILFORD | MA | 01757 | |
| 22360997 | MILFORD REGIONAL MED CTR -OUTP | 14 PROSPECT ST | MILFORD | MA | 01757 | |
| 22284450 | MILFORD REGIONAL MEDICAL CTR | 14 PROSPECT STREET | MILFORD | MA | 01757 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299677 | MILFORD REGIONAL PHYSICIAN GRO | 9 INDUSTRIAL RD, STE 5 | MILFORD | MA | 01757 | |
| 22361072 | MILFORD REGIONAL PHYSICIAN GRP | 9 INDUSTRIAL RD, STE 5 | MILFORD | MA | 01757 | |
| 22340847 | MILFORD-FRANKLIN COUNSELING SV | 409 FORTUNE BLVD | MILFORD | MA | 01757 | |
| 22311173 | MILFORD-FRANKLIN EYE CENTER | 750 UNION ST | FRANKLIN | MA | 02038 | |
| 22327364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348571 | MILGROOM, ANN, EDD | 3 DUNDEE PARK DR STE B05 | ANDOVER | MA | 01810 | |
| 22407216 | MILHARMER ASSOICIATES INC | 543 NEW STATE HWY STE 3 | RAYNHAM | MA | 02767-5116 | |
| 22376206 | MILHENCH INDUST | 121 DUCHAINE BLVD | NEW BEDFORD | MA | 02746 | |
| 22407922 | MILHENCH INDUSTRIAL SUPPLY CO INC | 121 DUCHAINE BLVD | NEW BEDFORD | MA | 02745 | |
| 22368552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343704 | MILIMAN INC. | 1301 5TH AVE STE 3800 | SEATTLE | WA | 98101-2635 | |
| 22391602 | MILITARY BENEFIT ASSO | PO BOX 1868 | GRAPEVINE | TX | 76099 | |
| 22388306 | MILITARY MEDICAL SUPPORT OFFC | ATTN RESERVE ELIGIBILITY, PO BOX 886999 | GREAT LAKES | IL | 60088 | |
| 22284280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287054 | MILL CITY | 2589 S MAIN ST | FALL RIVER | MA | 02724 | |
| 22400125 | MILL CREEK ENVIRONMENTAL CONSULTING | 289 CAMP AVE | N KINGSTOWN | RI | 02852 | |
| 22386071 | MILL PORE | 17 CHERRY HILL DR | DANVERS | MA | 01923 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401341 | MILL RIVER PEDIATRICS | 41 HARRISON STREET | TAUNTON | MA | 02780 | |
| 22307527 | MILL RIVER PEDIATRICS | 1 WASHINGTON STREET | TAUNTON | MA | 02780 | |
| 22400852 | MILL RIVER PROFESSIONAL CENTER LLC | PO BOX 8500 | PHILADELPHIA | PA | 19178-2651 | |
| 22407889 | MILL RUN PLAZA CONDO ASSOC | CO SALISBURY MANAGEMENT INC, 120 SHREWSBURY ST | BOYLSTON | MA | 01505 | |
| 22360009 | MILL RUN PLAZA CONDO ASSOC | CO SALISBURY MANAGEMENT INC | BOYLSTON | MA | 01505 | |
| 22368562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342578 | MILLARO LLC | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22311290 | MILLBURY HEALTH CARE CENTER | 312 MILLBURY AVE, DBA CARE ONE AT MILBURY | MILLBURY | MA | 01527 | |
| 22385971 | MILLCREEK TILE STONE HR DEPA | 3200 S ELDREDGE ST | SALT LAKE CITY | UT | 84115 | |
| 22404311 | MILLENIUM CONTRACTORS & DRYWALL | 2514 COLORADO AVE | DICKINSON | TX | 77539 | |
| 22382103 | MILLENIUM PLASTICS | 154 CENTER ST | GROVELAND | MA | 01834 | |
| 22371363 | MILLENIUM TOWERS | 1 FRANKLIN ST | BOSTON | MA | 02110 | |
| 22404931 | MILLENIUM TRUST CO CUSTODIAN FOR | PO BOX 36371 | ALBUQUERQUE | NM | 87176-6371 | |
| 22307579 | MILLENIUM TRUST COMPANY | FOR SANDRA KAYE NEWTON IRA, PO BOX 36371 | ALBUQUERQUE | NM | 87176-6371 | |
| 22403204 | MILLENNIA PATIENT SERVICES LLC | 1121 SITUS CT STE 200 | RALEIGH | NC | 27606-4275 | |
| 22341441 | MILLENNIUM HEALTH LLC | 16981 VIA TAZON | SAN DIEGO | CA | 92127 | |
| 22405643 | MILLENNIUM NEONATOLOGY | P O BOX 20236 | BEAUMONT | TX | 77720 | |
| 22349871 | MILLENNIUM OB GYN OF PORT ARTHUR | PO BOX 20216 | BEAUMONT | TX | 77720 | |
| 22405644 | MILLENNIUM OB GYN OF PORT ARTHUR PL | PO BOX 20216 | BEAUMONT | TX | 77720 | |
| 22300428 | MILLENNIUM PHYSICIAN GROUP LLC | 6321 DANIELS PKWY | FORT MEYERS | FL | 33912 | |
| 22402686 | MILLENNIUM SATELLITE & VIDEO INC | 29116 STATE HIGHWAY 79 | LOCUST FORK | AL | 35097 | |
| 22407058 | MILLENNIUM SURGICAL CORP | PO BOX 775385 | CHICAGO | IL | 60677-5385 | |
| 22347331 | MILLENNIUM SURGICAL CORP. | 40 MONUMENT ROAD #205 | BALA CYNWYD | PA | 19004 | |
| 22307738 | MILLER 2 | 416 WHISPERING CREEK RD | WEST MONROE | LA | 71291 | |
| 22290364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385972 | MILLER CO SHERIFF | 1172 MC 290 | TEXARKANA | AR | 71854 | |
| 22293617 | MILLER COUNTY DETENTION CENTER | 2300 E ST | TEXARKANA | TX | 75501 | |
| 22293618 | MILLER COUNTY SHERIFF | 2300 EAST ST | TEXARKANA | AR | 71854 | |
| 22311021 | MILLER COUNTY TAX COLLECTOR | 400 LAUREL STREET, SUITE 111 | TEXARKANA | AR | 71854 | |
| 22387316 | MILLER ELECTRIC | 6805 SOUTHPOINT PKWY | JACKSONVILLE | FL | 32216 | |
| 22339815 | MILLER ELECTRIC COMPANY | 6805 SOUTHPOINT PKWY | JACKSONVILLE | FL | 32216 | |
| 22290365 | MILLER INDUSTRIES | 2755 KIRILA RD | HERMITAGE | PA | 16148 | |
| 22391912 | MILLER INDUSTRIES | CHEVRON, 7320 WEST MARKET ST | MERCER | PA | 16137 | |
| 22310673 | MILLER JAMES MILLER AND HORNSBY LLP | 1725 GALLERIA OAKS DR | TEXARKANA | TX | 75503 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307497 | MILLER STREET MEDICAL CENTER | 210 ESSEX ST | SALEM | MA | 01970 | |
| 22401326 | MILLER STREET MEDICAL CENTER LLC | 354 TURNPIKE ST STE 304 | CANTON | MA | 02021 | |
| 22408802 | MILLER WEISBROD LLP | 11551 FOREST CENTRAL DR STE 300 | DALLAS | TX | 75243 | |
| 22366396 | MILLER WEISBROD OLESKY LLP | 11551 FOREST CENTRAL DR STE 300 | DALLAS | TX | 75243 | |
| 22352560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333225 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22368567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327383 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327387 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319093 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389257 | MILLERS ALE HOUSE | 617 ARSENAL ST | WATERTOWN | MA | 02471 | |
| 22293619 | MILLERS GYMNASTICS ACADEMY | 2911 E BUSSINESS LOOP 20 | ODESSA | TX | 79761 | |
| 22406830 | MILLERS LANDSCAPING INC | 6565 MCGUFFEY RD | LOWELLVILLE | OH | 44436 | |
| 22366397 | MILLERS OVERLAND EXPRESS CO | PO BOX 516 | SHARON | MA | 02067 | |
| 22307178 | MILLER'S OVERLAND EXPRESS CO | ONE MERCHANT ST STE 114 | SHARON | MA | 02067 | |
| 22402121 | MILLERS RIVER DEVELOPMENT LLC | 56 REGENT ST | CAMBRIDGE | MA | 02140 | |
| 22334672 | MILLERSHER | 2300 E STREE | TEXARKANA | AR | 71854-8023 | |
| 22367289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379048 | MILLIKEN | 1 GERRISH RD | SALISBURY | MA | 01952 | |
| 22407153 | MILLIKEN ASSOCIATES LIMITED | PO BOX 2516 | FALL RIVER | MA | 02722 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340263 | MILLIKEN ASSOCIATES LIMITED PARTNERSHIP | PO BOX 2516 | FALL RIVER | MA | 02722 | |
| 22367296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400526 | MILLIMAN INC | 1301 5TH AVE STE 3800 | SEATTLE | WA | 98101-2635 | |
| 22319100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342452 | MILLIPORE | 2736 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 22369484 | MILLIPORE | 54 CHERRY HILL DRIVE | DANVERS | MA | 01923 | |
| 22319102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372302 | MILLS CLAY | 475 29TH ST | SAN FRANCISCO | CA | 94131 | |
| 22403317 | MILLS ELECTRIC SERVICES INC | 830 NW 57TH CT | FORT LAUDERDALE | FL | 33309-2034 | |
| 22327405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385739 | MILLSBRIDGETTE C | 50 KENDALL STREET | WALPOLE | MA | 02081 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371226 | MILLVIEW MEDICAL | 1565 NORTH MAIN ST | FALL RIVER | MA | 02720 | |
| 22344120 | MILLVILLE FIRE DEPARTMENT | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22368604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403747 | MILNER INC | 5125 PEACHTREE INDUSTRIAL BLVD | NORCROSS | GA | 30092 | |
| 22303099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301022 | MILTON CARDIAC TESTING, PC | 92 HIGHLAND ST | MILTON | MA | 02186 | |
| 22384024 | MILTON CAT | CREATIVE RISK SOLUTIONS | DES MOINES | IA | 50306 | |
| 22299601 | MILTON CHIROPRACTIC & REHABILI | 703 GRANITE ST 3RD FL | BRAINTREE | MA | 02184 | |
| 22305116 | MILTON MAYBERRY ENTERPRISES | 663 30TH AVE SW | VERO BEACH | FL | 32968-3224 | |
| 22293620 | MILTON MOTORS INC | 7615 E MT HOUSTON RD | HOUSTON | TX | 77050 | |
| 22347028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347343 | MIM SOFTWARE INC. | 25800 SCIENCE PARK DR STE 180 | CLEVELAND | OH | 44122 | |
| 22401209 | MIMEDX GROUP INC | 1775 W OAK COMMONS CT | MARIETTA | GA | 30062-2254 | |
| 22382250 | MIMEDX GROUP INC | PO BOX 744853 | ATLANTA | GA | 30374-4853 | |
| 22293621 | MIMIC | POB 3606 | PORTLAND | ME | 04104 | |
| 22327413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327415 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285765 | MIMSO US ARMY RESERVE WC | 98 MONTAUK RD, ATTN JEREMY ARMSTRONG | BROCKTON | MA | 02301 | |
| 22327416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344336 | MIND AND BODY BEHAVIORAL HEALT | 575 WASHINGTON ST, UNIT 2D | CANTON | MA | 02021 | |
| 22300085 | MIND BODY POWHER LLC | 22 WEST ST, STE 4A | MILLBURY | MA | 01527 | |
| 22354348 | MIND HEALING & WELLNESS CENTER | 120 STAFFORD ST | WORCESTER | MA | 01603 | |
| 22305002 | MIND RESOURCES | 130 SHOEMAKER ST UNIT 1 | KITCHENER | ON | N2E 3G4 | CANADA |
| 22368613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311711 | MINDFUL MEDICAL CARE, PC | 100 TEATICKET HWY, BLDG 3 | TEATICKET | MA | 02536 | |
| 22347032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407240 | MINDRAY DS USA INC | 24312 NETWORK PLACE | CHICAGO | IL | 60673-1243 | |
| 22407239 | MINDRAY DS USA INC | 800 MACARTHUR BLVD | MAHWAH | NJ | 07430 | |
| 22368614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407466 | MINER LTD | 11827 TECH COM STE 115 | SAN ANTONIO | TX | 78233-6015 | |
| 22407467 | MINER LTD | PO BOX 953381 | SAINT LOUIS | MO | 63195-3381 | |
| 22368616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339979 | MINERVA HEALTH SOLUTIONS | 1655 S BLUE ISLAND AVE | CHICAGO | IL | 60608-2133 | |
| 22403215 | MINERVA HEALTH SOLUTIONS INC | 1655 S BLUE ISLAND AVE, # 521 | CHICAGO | IL | 60608-2133 | |
| 22308189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406831 | MINERVA SURGICAL | 4255 BURTON DR | SANTA CLARA | CA | 95054 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334651 | MINES BEHAVIORAL | PO BOX 270669 | LITTLETON | CO | 80127 | |
| 22347034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301294 | MINIMALLY INVASIVE PODIATRY | 480 MAPLE ST | DANVERS | MA | 01923 | |
| 22403989 | MINIMALLY INVASIVE SURGERY INC | 2307 WEST BROWARD BLVD STE 101 | FORT LAUDERDALE | FL | 33312 | |
| 22340553 | MINIMED DISTRIBUTION CORP. | 18000 DEVONSHIRE ST | NORTHBRIDGE | CA | 91325 | |
| 22347039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404724 | MINITAB INC | QUALITY PLAZA, 1829 PINE HALL ROAD | STATE COLLEGE | PA | 16801 | |
| 22304322 | MINITAB INC. | QUALITY PLAZA | STATE COLLEGE | PA | 16801 | |
| 22327421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399399 | MINNTECH | PO BOX 1450 NW9841 | MINNEAPOLIS | MN | 55485 | |
| 22399398 | MINNTECH USE V0000927*** | 14605 28TH AVENUE NORTH | MINNEAPOLIS | MN | 55447 | |
| 22327426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400527 | MINTZ LEVIN COHN FERRIS GLOVSKY AND | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387865 | MINUS ELEVEN INC | 70 FINNELL DR #11 | WEYMOUTH | MA | 02188 | |
| 22340727 | MINUTE CLINIC DIAGNOSTIC OF NH | 250 PLAINFIELD RD | WEST LEBANON | NH | 03784 | |
| 22300382 | MINUTE CLINIC LLC | 12401 MIRAMAR PKWY | MIRAMAR | FL | 33027 | |
| 22340646 | MINUTE MAN ARC FOR HUMAN SERVI | 1111 ORNC - STE 104, COMMUNITY AGENCIES BLDG | CONCORD | MA | 01742 | |
| 22290367 | MINUTE MAN OHIO COMP | 2900 CARNEGIE AVENUE | CLEVELAND | OH | 44115 | |
| 22290368 | MINUTE MEN OH COMP | 2900 CARNEGIE AVE CLEVELAND OH | CLEVELAND | OH | 44115 | |
| 22290369 | MINUTE MEN OHIO COMP | 2900 CARNEGIE ANE | CLEVELAND | OH | 44115 | |
| 22290370 | MINUTE MEN OHIO COMP | 650 N RIVER RD NW | WARREN | OH | 44483 | |
| 22290371 | MINUTE MEN OHIOCOMP | 3470 CARNEGIE AVE | CLEVELAND | OH | 44115 | |
| 22290372 | MINUTE MEN OHIOCOMP | 3740CARNEGIA AVE, STE B200 | CLEVELAND | OH | 44115 | |
| 22290373 | MINUTE MEN SELECT | 3740 CARNEGIE AVE | CLEVELAND | OH | 44115 | |
| 22290374 | MINUTE MEN SELECT | 3740 CARNEGIE AVENUE, FLOOR 2 | CLEVELAND | OH | 44115 | |
| 22301045 | MINUTECLINIC DIAGNOSTIC | 3500 SLAUGHTER LN, SOUTHWEST AUSTIN | AUSTIN | TX | 78749 | |
| 22341434 | MINUTECLINIC DIAGNOSTIC MEDICA | 1871 EL CAMINO REAL | BURLINGAME | CA | 94010 | |
| 22300889 | MINUTECLINIC DIAGNOSTIC MEDICA | 4325 PACIFIC COAST HWY | TORRANCE | CA | 90505 | |
| 22344322 | MINUTECLINIC DIAGNOSTIC OF FL | 10701 INTERNATIONAL DR | ORLANDO | FL | 32821 | |
| 22301034 | MINUTECLINIC DIAGNOSTIC OF HAW | 2470 SOUTH KING ST | HONOLULU | HI | 96826 | |
| 22300685 | MINUTECLINIC DIAGNOSTIC OF LA | 2915 HIGHWAY 190 | MANDEVILLE | LA | 70471 | |
| 22361070 | MINUTECLINIC DIAGNOSTIC OF MAS | 36 WHITE ST | CAMBRIDGE | MA | 02140 | |
| 22349538 | MINUTECLINIC DIAGNOSTIC OF MIN | 1515 COUNTY RD B | ROSEVILLE | MN | 55113 | |
| 22343010 | MINUTECLINIC DIAGNOSTIC OF RI | 1054 CASS AVE | WOONSOCKET | RI | 02895 | |
| 22359316 | MINUTECLINIC DIAGNOSTIC OF SC | 1300 TIGER BLVD | CLEMSON | SC | 29631 | |
| 22301033 | MINUTECLINIC DIAGNOSTIC OF TEN | PO BOX 8443 | BELFAST | ME | 04915 | |
| 22300978 | MINUTECLINIC DIAGNOSTIC OF WI | PO BOX 14155 | BELFAST | ME | 04915 | |
| 22344393 | MINUTECLINIC DIAGNOSTIC SAN DI | 8260 MIRA MESA BLVD | SAN DIEGO | CA | 92126 | |
| 22327430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369461 | MINUTEMAN BUILDING PRESERVAT | 95 MAPLE STREET | MAYNARD | MA | 01754 | |
| 22393791 | MINUTEMAN HEALTH | ONE MONARCH PLACE, SUITE 1500 | SPRINGFIELD | MA | 01144 | |
| 22389311 | MINUTEMAN LANDSCAPING INC | 2352 MAIN ST | CONCORD | MA | 01742 | |
| 22402987 | MINUTEMAN PRESS | 3170 E STATE ST | HERMITAGE | PA | 16148-3305 | |
| 22402709 | MINUTEMAN PRESS OF ANDOVER | 362 N MAIN ST | ANDOVER | MA | 01810 | |
| 22290375 | MINUTEMEN HR | 3740 CARNEGIE AVE, BLDG B FLOOR 3 | CLEVELAND | OH | 44115 | |
| 22388063 | MINUTEMEN OHIOCOMP | 3740 CARNEGIE AVE SUITE 8200 | CLEVELAND | OH | 44115 | |
| 22391486 | MINUTEMEN RISK MANAGEMENT | 3740 CARNEGIE AVE | CLEVELAND | OH | 44115 | |
| 22408236 | MINVASIVE SURGICAL LLC | 18 MAPLE AVE NO 304 | BARRINGTON | RI | 02806-3560 | |
| 22319130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303100 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402339 | MIRAMED GLOBAL SERVICES | PO BOX 1413 | CAROL STREAM | IL | 60132-1413 | |
| 22402338 | MIRAMED GLOBAL SERVICES INC | 255 W MICHIGAN AVENUE | JACKSON | MI | 49201 | |
| 22347046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408077 | MIRANDA QUALITY MAINTENANCE INC | 75 HAMMOND ST 3RD FL | WORCESTER | MA | 01610 | |
| 22368632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319134 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366399 | MIRANDAS BROTHERS INC | 317 LINDSEY ST | FALL RIVER | MA | 02720-1132 | |
| 22311394 | MIRAVISTA BEHAVIORAL HEALTH | 1233 MAIN ST, DBA MIRAVISTA BEHAVIORAL HEALT | HOLYOKE | MA | 01040 | |
| 22347053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360998 | MIRIAM HOSPITAL - INPT | 164 SUMMIT AVE | PROVIDENCE | RI | 02906 | |
| 22344037 | MIRIAM HOSPITAL CORO CENTER | 146 WEST RIVER ST, STE 11A | PROVIDENCE | RI | 02904 | |
| 22311069 | MIRIAM HOSPITAL- OUTPT | 164 SUMMIT AVENUE | PROVIDENCE | RI | 02906 | |
| 22299723 | MIRIAM HOSPITAL PHYSICIANS GRP | 164 SUMMIT AVE | PROVIDENCE | RI | 02906 | |
| 22303942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407915 | MIRION TECHNOLOGIES (GDS) INC | PO BOX 101301 | PASADENA | CA | 91189-0005 | |
| 22407914 | MIRION TECHNOLOGIES (GDS) INC | PO BOX 19536 | IRVINE | CA | 92623 | |
| 22399219 | MIRION TECHNOLOGIES CAPINTEC INC | 7 VREELAND RD | FLORHAM PARK | NJ | 07932 | |
| 22368643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310879 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399061 | MIRUS LLC | 1755 W OAK PKWY STE 100 | MARIETTA | GA | 30062 | |
| 22368645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363363 | MIS FELLOWSHIP COUNCIL | 11300 W OLYMPIC BLVD, STE 600 | LOS ANGELES | CA | 90064-1663 | |
| 22293622 | MISC | 4694 S 200 W | SALT LAKE CITY | UT | 84107 | |
| 22292415 | MISC COMMERCIAL | 3505 SUMMERHILL RD, STE 4 | TEXARKANA | TX | 75503 | |
| 22391913 | MISC CONTRACT | 740 EAST STATE ST | SHARON | PA | 16146 | |
| 22391487 | MISC MEDICARE HMO | 9200 WORTHINGTON RD STE 100 | WESTERVILLE | OH | 43082 | |
| 22293623 | MISC WORKERS COMP | 1010 LEGACY VIEW ST | SALT LAKE CITY | UT | 84104 | |
| 22293624 | MISC WORKERS COMP | 1027 W STATE RD | AMERICAN FORK | UT | 84003 | |
| 22293625 | MISC WORKERS COMP | 1204 W 1275 S | OREM | UT | 84058 | |
| 22293626 | MISC WORKERS COMP | 1225 S LEGACY VIEW ST | SALT LAKE CITY | UT | 84104 | |
| 22293627 | MISC WORKERS COMP | 1343 W 75 N | CENTERVILLE | UT | 84014 | |
| 22293628 | MISC WORKERS COMP | 13599 PARK VISTA BLVD | FORT WORTH | TX | 76177 | |
| 22293629 | MISC WORKERS COMP | 1736 W 12600 S | RIVERTON | UT | 84065 | |
| 22293630 | MISC WORKERS COMP | 1885 E MARKET ST | STOCKTON | CA | 95205 | |
| 22293631 | MISC WORKERS COMP | 2009 S 4130 W, SUITE E | SALT LAKE CITY | UT | 84104 | |
| 22385973 | MISC WORKERS COMP | 24675 234TH ST | PURCELL | OK | 73080 | |
| 22385974 | MISC WORKERS COMP | 2900 S 4000 W | SALT LAKE CITY | UT | 84115 | |
| 22385975 | MISC WORKERS COMP | 3121 S 3600 W, APT B | WEST VALLEY CITY | UT | 84119 | |
| 22385976 | MISC WORKERS COMP | 3490 S 4400 W | WEST VALLEY CITY | UT | 84120 | |
| 22385977 | MISC WORKERS COMP | 3555 S 700 W, STE D | WEST VALLEY CITY | UT | 84119 | |
| 22385978 | MISC WORKERS COMP | 3720 W 1820 S | SALT LAKE CITY | UT | 84104 | |
| 22385979 | MISC WORKERS COMP | 3800 SW CEDAR HILL BLVD | BEAVERTON | OR | 97005 | |
| 22385980 | MISC WORKERS COMP | 3800 XANTHIA ST, SUITE 1 | DENVER | CO | 80238 | |
| 22385981 | MISC WORKERS COMP | 430 NORTH NEIL ARMSTRONG ROAD | SALT LAKE CITY | UT | 84116 | |
| 22385982 | MISC WORKERS COMP | 4800 S 150 W ST, SUITE 45 | SALT LAKE CITY | UT | 84107 | |
| 22385983 | MISC WORKERS COMP | 5420 W JOHN CANYON DR | SALT LAKE CITY | UT | 84116 | |
| 22385984 | MISC WORKERS COMP | 606 MARSHALL WAY N | LAYTON | UT | 84041 | |
| 22385985 | MISC WORKERS COMP | 820 S 5200 W | SALT LAKE CITY | UT | 84104 | |
| 22385986 | MISC WORKERS COMP | 8316 N ELMORE ST | BEDFORD PARK | IL | 60499 | |
| 22385987 | MISC WORKERS COMP | 90 W 9400 S | SANDY | UT | 84070 | |
| 22293632 | MISC WORKERS COMP | PO BOX 99906, C01018 | GRAPEVINE | TX | 76099-9706 | |
| 22368646 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293633 | MISFIT MARKET | 6303 DANNON WAY | WEST JORDAN | UT | 84081 | |
| 22305206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389298 | MISIS HOTELS | 506 MAIN ST, STE 28 | WESTBROOK | ME | 04092 | |
| 22347064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355211 | MISONIX | PO BOX 358026 | PITTSBURG | PA | 15251-5026 | |
| 22327446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401816 | MISSION COMMUNICATIONS LLC | 3170 REPS MILLER RD STE 190 | NORCROSS | GA | 30071-5403 | |
| 22285176 | MISSION DISPENSARY | 401 EAST MAIN STREET | GEORGETOWN | MA | 01833 | |
| 22406435 | MISSION EARTH | 1257 WORCESTER RD STE 312 | FRAMINGHAM | MA | 01701 | |
| 22307829 | MISSION HEALTH SERVICES EMPLOY | PO BOX 3000 | BOUNTIFUL | UT | 84011 | |
| 22293634 | MISSION LINEN | 2652 S 16TH ST, STE B | PHOENIX | AZ | 85034 | |
| 22405645 | MISSION LINEN SUPPLY | 2652 SOUTH 16TH ST STE A | PHOENIX | AZ | 85034-6704 | |
| 22293635 | MISSION PALMS POST ACUTE | 6461 E BAYWOOD AVE | MESA | AZ | 85206 | |
| 22307962 | MISSION STAFFING | AND NEW CENTURY FINANCIAL | SPRING | TX | 77387-8936 | |
| 22405646 | MISSION STAFFING LLC | AND NEW CENTURY FINANCIAL, PO BOX 8968 | SPRING | TX | 77387-8936 | |
| 22379433 | MISSIONARIES OF LASALETT | BOX 331370 | WEST HARTFORD | CT | 06107 | |
| 22306570 | MISTER ENVIRONMENTAL | PO BOX 292337 | DAVIE | FL | 33329 | |
| 22408590 | MISTER ENVIRONMENTAL INC | PO BOX 292337 | DAVIE | FL | 33329-0000 | |
| 22382254 | MISTER GREEN JEANS INC | PO BOX 635 | NORWELL | MA | 02061-0635 | |
| 22388065 | MISTER PAN BAKERY | 565 W 27TH ST | HIALEAH | FL | 33010 | |
| 22319146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382115 | MIT | 77 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02138 | |
| 22284649 | MIT NEW VASSAR | 189 VASSAR STREET | CAMBRIDGE | MA | 02139 | |
| 22319150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404872 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342125 | MITCHELL & LINDSEY | PO BOX 747 | PROSPECT | KY | 40059-0747 | |
| 22406215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394159 | MITCHELL COUNTY SHERIFF OFFICE | 333 PINE STREET | COLORADO CITY | TX | 79512 | |
| 22339999 | MITCHELL HAL BAMBERGER | 33 CARRIAGE HILL CIR | SOUTHBOROUGH | MA | 01772-1341 | |
| 22386557 | MITCHELL INTERNATIONAL | ATTENTION CHARLENE COLBERT RN, ONE BEACON CENTRE | WARWICK | RI | 02886 | |
| 22286783 | MITCHELL INTERNATIONAL | BEACON MUTUAL INSUANCE COMPANY, MAIL STOP WCS BMIC 1325801 | CLINTON | IA | 52733 | |
| 22287516 | MITCHELL INTERNATIONAL | BEACON MUTUAL INSURANCE CO, ONE BEACON CENTRE | WARWICK | RI | 02886 | |
| 22372397 | MITCHELL INTERNATIONAL | BOX 2974 | CLINTON | IA | 52733 | |
| 22386401 | MITCHELL INTERNATIONAL | MAILSTOP WCSBMIC, BOX 2974 | CLINTON | IA | 52733 | |
| 22345367 | MITCHELL INTERNATIONAL | ATTN NEEPA SANGHAVI, 4200 GREENWHICH DRIVE | SAN DIEGO | CA | 92122 | |
| 22293636 | MITCHELL INTERNATIONAL | PO BOX 2983 | CLINTON | IA | 52733 | |
| 22388501 | MITCHELL INTERNATIONAL | STATE OF RHODE ISLAND, ONE BEACON CENTRE | WARWICK | RI | 02886 | |
| 22285051 | MITCHELL INTERNATIONAL BEACON | ONE BEACON CENTRE, ATT JEAN CUNHA | WARWICK | RI | 02886 | |
| 22344340 | MITCHELL J WATCHEL DPM PC | 451 ANDOVER ST, STE 300 | NORTH ANDOVER | MA | 01845 | |
| 22319151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303996 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398626 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394079 | MITEL LEASING | PO BOX 843840 | DALLAS | TX | 75284-3840 | |
| 22404099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393684 | MITRANO REMOVAL BA | TRANSPORTATION ADVISOR, PO BOX 558 | PALMER | MA | 01069 | |
| 22337094 | MITRANO REMOVAL DS | ESCREEN, PO BOX 25902 | OVERLAND PARK | KS | 66225 | |
| 22393549 | MITRANO REMOVAL DS | MEDTOX LABORATORIES, PO BOX 120119 | SAINT PAUL | MN | 55112 | |
| 22393683 | MITRANO REMOVAL SERVICE | 104 LANCASTER ROAD BOX 2 | SHIRLEY | MA | 01464 | |
| 22347082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388067 | MITSUI SUMITOMO INSURANCE COMP | 15 INDEPENDENCE BLVD | WARREN | NJ | 07059 | |
| 22293637 | MITSUI SUMITOMO MARINE MANAGEM | 1 LONE STAR PASS BLDG 1, SAFETY WC | SAN ANTONIO | TX | 78264 | |
| 22347083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327471 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407342 | MITY LITE INC | 1301 W 400 N | OREM | UT | 84057 | |
| 22407343 | MITYLITE INC | PO BOX 679303 | DALLAS | TX | 75267-9303 | |
| 22347086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401328 | MIZUHO AMERICA INC | 30031 AHERN AVE | UNION CITY | CA | 94587 | |
| 22382256 | MIZUHO AMERICA INC | 123 BRIMBAL AVE | BEVERLY | MA | 01915 | |
| 22399436 | MIZUHO ORTHOPEDIC SYSTEMS INC | 30031 AHERN AVE | UNION CITY | CA | 94587-1234 | |
| 22399437 | MIZUHO ORTHOPEDIC SYSTEMS INC | DEPT CH 16977 | PALATINE | IL | 60055-6977 | |
| 22376437 | MJ AMBROSE ENTERPRISE | 24 RIVER ST | DEDHAM | MA | 02026 | |
| 22293638 | MJ DRYWALL LLC | 9051 1075 W | WEST JORDAN | UT | 84088 | |
| 22401588 | MJ GETCHELL PLUMBING | 83 SOUTH AVE REAR | WHITMAN | MA | 02382 | |
| 22403057 | MJ GROSSMAN MD LLC | PO BOX 307 | ANDOVER | MA | 01810 | |
| 22405647 | MJE ENTERPRISES LLC | 226 OAK LANE | COLUMBIA | LA | 71418 | |
| 22293639 | MJM FARMS INC | 3108 CR W | ACKERLY | TX | 79713 | |
| 22402178 | MK LANDSCAPE SUPPLY | 910 ROBERTSON RD | HERMITAGE | PA | 16148 | |
| 22342434 | MK PARTNERS | 5709 CAHUENGA BLVD | NORTH HOLLYWOOD | CA | 91601 | |
| 22299888 | MK REHABILITATION LLC | 473 WEST CENTRAL ST | FRANKLIN | MA | 02038 | |
| 22336369 | M-L HOLDINGS | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22405648 | MLEE HEALTHCARE STAFFING AND | RECRUITING INC, 1901 N LAMAR BLVD | AUSTIN | TX | 78705 | |
| 22345321 | MLEE HEALTHCARE STAFFING AND RECRUITIN | RECRUITING INC 1901 N LAMAR BLVD | AUSTIN | TX | 78705 | |
| 22383999 | MLIC ACCESS | PO 1231 | PROSPER | TX | 75078 | |
| 22287728 | MLIC COMPLETE | PO BOX 1231 | PROSPER | TX | 75078 | |
| 22391722 | MLITARY BENEFIT ASSOCIATION | 14605 AVION PKWY | CHANTILLY | VA | 20151 | |
| 22391723 | MLITARY BENEFIT ASSOCIATION | PO BOX 1868 | GRAPEVINE | TX | 76099 | |
| 22404313 | MLS PARENT HOLDINGS LLC | 1635 MARKET ST 9TH FL | PHILADELPHIA | PA | 19103 | |
| 22347087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339209 | MM HAYES COMPANY | 16 SAGE ESTATE | ALBANY | NY | 12204 | |
| 22382025 | MM LANDSCAPING | 102 BAYVIEW AVE | BERKLEY | MA | 02779 | |
| 22335965 | MM P HEALTH BENEFIT PLAN | 5700 HAMMONDS FERRY ROAD | LINTHICUM HEIGHTS | MD | 21090-1996 | |
| 22376547 | MM TRANSPORT SERVICES INC | THE HARTFORD WC, PO BOX 14472 | LEXINGTON | KY | 40512 | |
| 22289391 | MMA HEALTHCARE | PO BOX 71305 | SAN JUAN | PR | 00936 | |
| 22368661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407506 | MMAY PROPERTIES LP | 3 DAVENTRY LN | SAN ANTONIO | TX | 78257 | |
| 22368662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387280 | MMCI ACQUISITION LLC | 190 MONROE STE 600 | GRAND RAPIDS | MI | 49503 | |
| 22354493 | MMDS OF BOSTON | 57 PROVIDENCE HWY, STE 201 | NORWOOD | MA | 02062 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388068 | MMG INSURANCE CO | PO BOX 1356 | PORTLAND | ME | 04104 | |
| 22293640 | MMI INDUSTRIAL STEEL | 2045 S VINEYARD, SUITE 118 | MESA | AZ | 85210 | |
| 22390863 | MMJ LABS LLC | 195 ARIZONA AVE LW08 | ATLANTA | GA | 30307 | |
| 22404103 | MML US INC | 6601 SHINGLE CREEK PKWY STE 200, BROOKLYN CENTER | MINNEAPOLIS | MN | 55430 | |
| 22387738 | MML US INC | 2159 INDIA ST STE 200 | SAN DIEGO | CA | 92101 | |
| 22284753 | MMM | POB 71114 | SAN JUAN | PR | 00936 | |
| 22366996 | MMM | P O BOX 71305 | SAN JUAN | PR | 00936 | |
| 22391488 | MMM DIAMANTE PLATINO | P O BOX 71114, MEDICARE CLAIMS DEPT | SAN JUAN | PR | 00936 | |
| 22286794 | MMM HEALTH CARE INC PR | 30 AVENUE CARLOS CHARDON 500 | SAN JUAN | PR | 00918 | |
| 22380919 | MMM HEALTHCARE | CLAIM DEPARTMENT, PO BOX 71305 | SAN JUAN | PR | 00936 | |
| 22285297 | MMM HEALTHCARE LLC | 350 CHARDON AVE SUITE 500, TORRE CHARDON | SAN JUAN | PR | 00918-2137 | |
| 22388602 | MMM HEALTHCARE LLC | 350 CHARDON AVE, SUITE 5 | SAN JUAN | PR | 00918 | |
| 22286155 | MMM HEALTHCARE LLC | BECHARA IND PARK, MARGINAL AVESEGARRA ST BLDG 4 | SAN JUAN | PR | 00936 | |
| 22371934 | MMM HEALTHCARE LLC | POBOX 71114 | SAN JUAN | PR | 00936 | |
| 22284751 | MMM HEALTHCARE LLC | PO BOX 7114 | SAN JUAN | PR | 00936 | |
| 22286051 | MMM HEALTHCRE INC | CLAIM DEPT, PO BOX 71305 | SAN JUAN | PR | 00936 | |
| 22391489 | MMM MEDICARE ADVANTAGE | 5775 BLUE LAGOON DR | MIAMI | FL | 33126 | |
| 22367069 | MMM MULTI HEALTH | 350 AVE CHARDON | SAN JUAN | PR | 00923 | |
| 22376819 | MMM MULTIHEALTH | PO BOX 71114 | SAN JUAN | PR | 00936 | |
| 22376451 | MMM MULTIHEALTHVITAL | PO BOX 72010 | SAN JUAN | PR | 00936 | |
| 22386527 | MMM MULTIPLAN | VITAL, PO BOX 72010 | SAN JUAN | PR | 00936 | |
| 22289392 | MMM OF FLORIDA | PO BOX 241658 | APPLE VALLEY | MN | 55124 | |
| 22385029 | MMM OF FLORIDA INC. | 5775 BLUE LAGOON DR STE 450 | MIAMI | FL | 33126 | |
| 22284027 | MMM OF FLORIDA,INC | ATTN CLAIMS DEPARTMENT, PO BOX 71305 | SAN JUAN | PR | 00936 | |
| 22289393 | MMM OF PUERTO RICO | E PO BOX 71305 | SAN JUAN | PR | 00936 | |
| 22289394 | MMM PLENITUD HEALTHCARE LLC | PO BOX 71114 | SAN JUAN | PR | 00936 | |
| 22286352 | MMM PLENITUD HMOPOS | 350 CHARDON AVENUE | SAN JUAN | PR | 00918 | |
| 22285424 | MMM PMC MEDICARE CHOICE | PO BOX 71307 | SAN JUAN | PR | 00936 | |
| 22367631 | MMM RELAX PLATINO | MEDICARE PLATINO | SAN JUAN | PR | 00901 | |
| 22376232 | MMM VALOR PLATINO | MMM HEALTH CARE LLC, PO BOX 71114 | SAN JUAN | PR | 00914 | |
| 22341715 | MMO | PO BOX 6018 | CLEVELAND | OH | 44101 | |
| 22310614 | MMO ALL OTHER | PO BOX 6018 | CLEVELAND | OH | 44101-1018 | |
| 22385030 | MMO MDCR ADVANTAGE | PO BOX 6018 | CLEVELAND | OH | 44101-1018 | |
| 22385031 | MMO NASC | PO BOX 94648 | CLEVELAND | OH | 44101-4648 | |
| 22310615 | MMO OHIO STATE WORKERS | PO BOX 94648 | CLEVELAND | OH | 44101-4648 | |
| 22385032 | MMO SUPERMED PLUS CLASS | PO BOX 6018 | CLEVELAND | OH | 44101-1018 | |
| 22385033 | MMO SUPERMED SELECT | PO BOX 6018 | CLEVELAND | OH | 44101 | |
| 22385034 | MMO TRAD | PO BOX 6018 | CLEVELAND | OH | 44101-1018 | |
| 22337748 | MMODAL SERVICES LTD | PO BOX 120881 | DALLAS | TX | 75312-0881 | |
| 22366401 | MMOZART HOLDINGS LP | DEPT 1080 PO BOX 121080 | DALLAS | TX | 75312-1080 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383929 | MMP HEALTH BENEFIT PLAN | 700 MARITIME BLVD SUITE A | LINTHICUM HEIGHTS | MD | 21090 | |
| 22293641 | MMR | 15961 AIRLINE HWY | BATON ROUGE | LA | 70817 | |
| 22293642 | MMSO | ATTN RESERVE ELIGIBILITY, PO BOX 886999 | GREAT LAKES | IL | 60088 | |
| 22305765 | MMUSA ACQUISITION II | PO BOX 90477 | CHICAGO | IL | 60696-0477 | |
| 22407647 | MMUSA ACQUISITION II CORP | 800 TOWNSHIP LINE RD | YARDLEY | PA | 19067 | |
| 22334105 | MN & COMPANY MEDIA MANAGEMENT INC | 47R HIGH ST | NORTH ANDOVER | MA | 01845 | |
| 22388069 | MNGINCDBAVIKING UNDERWRITER | 22118 MARTELLA AVENUE | BOCA RATON | FL | 33433 | |
| 22300673 | MNR INDUSTRIES LLC | PO BOX 6220 | HERMITAGE | PA | 16148 | |
| 22392769 | MO HEALTHNET | PO BOX 771082 | SAINT LOUIS | MO | 63177 | |
| 22405649 | MO SHEBACLO | 5312 COMMUNITY DRIVE | HOUSTON | TX | 77005 | |
| 22391603 | MOAA | 201 N WASHINTON ST | ALEXANDRIA | VA | 22314 | |
| 22407396 | MOAB TRAINING INTERNATIONAL INC | PO BOX 460 | KULPSVILLE | PA | 19443 | |
| 22347088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338088 | MOBILCOMM OF MASSACHUSETTS, INC. | 235 BEAR HILL ROAD | WALTHAM | MA | 02154 | |
| 22293643 | MOBILE FLEET CLEANERS | 1605 E AVE A | HOOKS | TX | 75561 | |
| 22399400 | MOBILE INSTRUMENT SERVICE & REPAIR | 333 WATER AVENUE | BELLEFONTAINE | OH | 43311 | |
| 22400899 | MOBILE MED TRANSPORTATION INC | 171 CHARLTON RD | STURBRIDGE | MA | 01566 | |
| 22352368 | MOBILE MINI | PO BOX 650882 | DALLAS | TX | 75265-0882 | |
| 22406834 | MOBILE ONE LITHOTRIPSY LLC | PO BOX 102182 | ATLANTA | GA | 30368-1021 | |
| 22341929 | MOBILE STORAGE GROUP | PO BOX 7144 | PASADENA | CA | 91109-7144 | |
| 22301287 | MOBILE XRAY DIAGNOSTICS LLC | 350 BEDFORD ST, STE 5A | LAKEVILLE | MA | 02347 | |
| 22348686 | MOBILE XRAY DIAGNOSTICS LLC | 350 BEDFORD ST, UNIT 5A | LAKEVILLE | MA | 02347 | |
| 22305597 | MOBILEMED TRANSPORTATION | PO BOX 12 | STURBRIDGE | MA | 01566 | |
| 22366403 | MOBILEMED TRANSPORTATION INC | 171 CHARLTON RD PO BOX 12 | STURBRIDGE | MA | 01566 | |
| 22348318 | MOBILEX USA | 109 RHODE ISLAND RHODE FIRST F, DBA MOBILEX USA | LAKEVILLE | MA | 02347 | |
| 22407873 | MOBILEXUSA | PO BOX 62510 | BALTIMORE | MD | 21264-2510 | |
| 22300460 | MOBILEXUSA | 920 RIDGEBACK RD 2ND FL, DBA MOBILEXUSA | SPARKS | MD | 21152 | |
| 22367621 | MOBILITY BONE JOINT INSTITUT | SUITE 21, ATTN MELISSA PISAINO | NORTH ANDOVER | MA | 01845 | |
| 22371147 | MOBILITY BONE JOINT INSTITUTE | 575 TURNPIKE STREET SUITE 21, ATTN MELISSA PIRAINO | NORTH ANDOVER | MA | 01845 | |
| 22300435 | MOBILITY PLUS PHYSICAL THERAPY | 190 ROCKLAND ST | HANOVER | MA | 02339 | |
| 22405651 | MOBILITY TRANSPORTATION SER | 5442 SOUTH 900 EAST STE 412 | SALT LAKE CITY | UT | 84117-7204 | |
| 22304626 | MOBILITY TRANSPORTATION SER | 5442 SOUTH 900 EAST | SALT LAKE CITY | UT | 84117-7204 | |
| 22368665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319167 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284299 | MOCKINGBIRD HILL TREE LAWN | 167 RHODE ISLAND RD | LAKEVILLE | MA | 02347 | |
| 22293644 | MOD PIZZA | 21295 S ELLSWORTH LP RD SUITE | QUEEN CREEK | AZ | 85142 | |
| 22394160 | MODA | 601 SW 2ND AVE | PORTLAND | OR | 97204 | |
| 22394161 | MODA HEALTH | 555 N 600 S | AUMSVILLE | OR | 97325 | |
| 22394162 | MODA HEALTH | P O BOX 40169 | PORTLAND | OR | 97204 | |
| 22394163 | MODA HEALTH | PO BOX 40169 | PORTLAND | OR | 97240 | |
| 22335966 | MODA HEALTH | PO BOX40384 | PORTLAND | OR | 97240 | |
| 22368668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387821 | MODEL HARDWARE | 22 HARVARD AVE | ALLSTON | MA | 02134 | |
| 22308263 | MODEL LINEN | P.O. BOX 1669 | OGDEN | UT | 84402 | |
| 22408718 | MODEL LINEN INC | 124 E 22ND ST | OGDEN | UT | 84401 | |
| 22408719 | MODEL LINEN SUPPLY | PO BOX 1669 | OGDEN | UT | 84402 | |
| 22319172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389308 | MODERN ASSISTANCE | 1400 HANCOCK STREET | QUINCY | MA | 02169 | |
| 22388121 | MODERN ASSISTANCE | 300 CONGRESS STREET SUITE 104 | QUINCY | MA | 02169 | |
| 22381340 | MODERN ASSISTANCE | 300 CONGRESS STREET 104 | QUINCY | MA | 02171 | |
| 22376308 | MODERN ASSISTANCE PROGRAM | 1400 HANCOCK ST, FLOOR 2 | QUINCY | MA | 02169 | |
| 22285383 | MODERN ASSISTANCE PROGRAM | 1458 HANCOCK STREET | QUINCY | MA | 02169 | |
| 22382120 | MODERN ASSISTANCE PROGRAM | 300 CONGRESS STREET #104 | QUINCY | MA | 02169 | |
| 22379421 | MODERN ASSISTANCE PROGRAM | 300 CONTRESS STREET, SUITE 104 | QUINCY | MA | 02169 | |
| 22371001 | MODERN ASSISTANCE PROGRAM | PO BOX 9197 | MARINA BAY | MA | 02171 | |
| 22286816 | MODERN ASSISTANCE PROGRAM INS | 300 CONTRESS ST, SUITE 104 | QUINCY | MA | 02169 | |
| 22372021 | MODERN ASSISTANCE PROGRAMS INC | 300 CONGRESS ST SUITE 104 | QUINCY | MA | 02169 | |
| 22383879 | MODERN ASSISTANCE PROGRAMS INC | LOCAL 26 UHH HW FUND, 300 CONGRESS STREET STE 104 | QUINCY | MA | 02169 | |
| 22381358 | MODERN ASSTANCE PROGRAM | 300 CONGRESS STREET STE 104 | QUINCY | MA | 02169 | |
| 22388070 | MODERN BUILDERS SUPPLY | 500 VICTORIA RD | YOUNGSTOWN | OH | 44515 | |
| 22293645 | MODERN CHEMICAL | 1103 EAST AIRTEX DR | HOUSTON | TX | 77073 | |
| 22355062 | MODERN EYES LLC | 145 NEWPORT AVE | PAWTUCKET | RI | 02861 | |
| 22337980 | MODERN HEALTHCARE | PO BOX 7823 | CHICAGO | IL | 60680-9824 | |
| 22286633 | MODERN LANDSCAPING INC | 328 MAIN ST | NORTH EASTON | MA | 02356 | |
| 22305026 | MODERN SURGICAL INSTRUMENTS | PO BOX 244 | GALENA | OH | 43021-0244 | |
| 22337601 | MODERN WILDERNESS INC | 139 ASPEN DRIVE | AUBURN | PA | 17922 | |
| 22367497 | MODERNA | PO BOX 86 | HINGHAM | MA | 02043 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406213 | MODERNA US INC | 200 TECHNOLOGY SQUARE | CAMBRIDGE | MA | 02139 | |
| 22406214 | MODERNA US INC | PO BOX 411543 | BOSTON | MA | 02241 | |
| 22337322 | MODERNA US INC | 325 BINNEY STREET | CAMBRIDGE | MA | 02142 | |
| 22319173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405652 | MODICA BROS LTD | 3615 WASHINGTON BLVD | BEAUMONT | TX | 77705 | |
| 22368669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289209 | MODIVCARE SOLUTIONS LLC | 798 PARK AVE NW, SUITE | NORTON | VA | 24273 | |
| 22404722 | MODULAR DEVICES | 1515 BROOKVILLE CROSSING WAY | INDIANAPOLIS | IN | 46239 | |
| 22339273 | MODULAR DEVICES ACQUSITION | 6678 GUION ROAD INDIANAPOLIS IN 46268 | PHILADELPHIA | PA | 19182-9878 | |
| 22404721 | MODULAR DEVICES ACQUSITION LLC | 6678 GUION ROAD | INDIANAPOLIS | IN | 46268 | |
| 22368670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385988 | MOES CONCRETE | 1817 W WILLETTA | PHOENIX | AZ | 85007 | |
| 22327474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327483 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394164 | MOHEALTH NET | 500 RUSSELL ST | KENNETT | MO | 63857 | |
| 22286500 | MOHEALTH NET | PO BOX 5600 | JEFFERSON CITY | MO | 65108 | |
| 22288228 | MOHEGAN TRIBE CONTRACT | 13 CROW HILL ROAD | UNCASVILLE | CT | 06382 | |
| 22306388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347101 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340773 | MOLECULAR TESTING LABS | 14401 SE 1ST ST, DBA MOLECULAR TESTING LABS | VANCOUVER | WA | 98661 | |
| 22368684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391490 | MOLINA | 7050 S UNION PARK CTR STE 20 | MIDVALE | UT | 84047 | |
| 22306194 | MOLINA | PO BOX 22811 | LONG BEACH | CA | 90801 | |
| 22394165 | MOLINA | PO BOX 40309 | CHARLESTON | SC | 29423 | |
| 22347117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334789 | MOLINA CHIPS | PO BOX 22630 | LONG BEACH | CA | 90801 | |
| 22393853 | MOLINA CHIPS | PO BOX 22719 | LONG BEACH | CA | 90801 | |
| 22394166 | MOLINA COMPLETE CARE | PO BOX 93152 | LONG BEACH | CA | 90809 | |
| 22385035 | MOLINA COMPLETE CARE MCD | PO BOX 22812 | LONG BEACH | CA | 90801 | |
| 22327500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381089 | MOLINA HEALTH | PO BOX 22637 | LONG BEACH | CA | 90801 | |
| 22284245 | MOLINA HEALTH | PO BOX 22640 | LONG BEACH | CA | 90801 | |
| 22285063 | MOLINA HEALTH | PO BOX 22668 | LONG BEACH | CA | 90801 | |
| 22394167 | MOLINA HEALTH CARE | PO BOX 22630 | LONG BEACH | CA | 90801 | |
| 22386197 | MOLINA HEALTH CARE | PO BOX 540 | LONG BEACH | CA | 90801 | |
| 22288013 | MOLINA HEALTH CARE OF CA | PO BOX 22702 | BRIGHTON | MA | 02135 | |
| 22386075 | MOLINA HEALTH INSURANCE | 440 KNOX ABBOTT DR STE 360 | CAYCE | SC | 29033 | |
| 22336190 | MOLINA HEALTH MARKETPLACE HIX | PO BOX 22630 | LONG BEACH | CA | 90801 | |
| 22334790 | MOLINA HEALTH MARKETPLACE HIX | PO BOX 22719 | LONG BEACH | CA | 90801 | |
| 22385036 | MOLINA HEALTH MARKETPLACE HIX | PO BOX 22812 | LONG BEACH | CA | 90801-5812 | |
| 22389202 | MOLINA HEALTH OF WASHINGTON | PO BOX 22612 | LONG BEACH | CA | 90801 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371146 | MOLINA HEALTHCARE | 15115 PARK ROW, SUITE 160 | HOUSTON | TX | 77084 | |
| 22388090 | MOLINA HEALTHCARE | 1800 FRANKLIN ST | TORONTO | OH | 43964 | |
| 22286241 | MOLINA HEALTHCARE | 200 OCEANGATE, STE 100 | LONG BEACH | CA | 90802 | |
| 22391491 | MOLINA HEALTHCARE | 200 OCEANGATE 6TH FLOOR | LONG BEACH | CA | 90802 | |
| 22394168 | MOLINA HEALTHCARE | 5055 E WASHINGTON ST STE 210 | PHOENIX | AZ | 85034 | |
| 22391492 | MOLINA HEALTHCARE | BOX 22712 | LONG BEACH | CA | 90801 | |
| 22289395 | MOLINA HEALTHCARE | PO 22712 | LONG BEACH | CA | 90801 | |
| 22335967 | MOLINA HEALTHCARE | PO BOX 11612 | LONG BEACH | CA | 90801 | |
| 22287969 | MOLINA HEALTHCARE | PO BOX 22664 | LONG BEACH | CA | 90801 | |
| 22288882 | MOLINA HEALTHCARE | P O BOX 22712 | LONG BEACH | CA | 90801 | |
| 22394169 | MOLINA HEALTHCARE | PO BOX 22801 | LONG BEACH | CA | 90801 | |
| 22288883 | MOLINA HEALTHCARE | P O BOX 22812 | LONG BEACH | CA | 90801 | |
| 22394170 | MOLINA HEALTHCARE | PO BOX 36090 | LOUISVILLE | KY | 40233 | |
| 22288884 | MOLINA HEALTHCARE MARKETPLACE | PA BOX 22712 | LONG BEACH | CA | 90801 | |
| 22288885 | MOLINA HEALTHCARE MARKETPLACE | PO BOX22712 | LONG BEACH | CA | 90801 | |
| 22289396 | MOLINA HEALTHCARE MARKETPLACE | PO BOX 342349020 | COLUMBUS | OH | 43231 | |
| 22289397 | MOLINA HEALTHCARE OF FL INC | 8300 NW 33RD STREET, SUITE400 | MIAMI | FL | 33122 | |
| 22289398 | MOLINA HEALTHCARE OF FLORIDA | PO BOX 22812 | LONG BEACH | CA | 90801 | |
| 22289211 | MOLINA HEALTHCARE OF ILLINOIS | PO BOX 540 | LONG BEACH | CA | 90801 | |
| 22289399 | MOLINA HEALTHCARE OF KENTUCKY | PO BOX 36090 | LOUISVILLE | KY | 40233 | |
| 22388460 | MOLINA HEALTHCARE OF NY | 5232 WITZ DR | SYRACUSE | NY | 13212 | |
| 22394171 | MOLINA HEALTHCARE OF OHIO | 3000 CORPORATE EXCHANGE DR | COLUMBUS | OH | 43231 | |
| 22285852 | MOLINA HEALTHCARE OF OHIO | PO BOX 22712 | LONG BEACH | CA | 90801 | |
| 22288886 | MOLINA HEALTHCARE OF OHIO | PO BOX 78000, DEPT 781661 | DETROIT | MI | 48278 | |
| 22288887 | MOLINA HEALTHCARE OF OHIO INC | PO BOX 349020 | COLUMBUS | OH | 43234 | |
| 22289400 | MOLINA HEALTHCARE OF SC | PO BOX 22664, MOLINA MEDICAID PLAN CLAIMS | LONG BEACH | CA | 90801 | |
| 22289401 | MOLINA HEALTHCARE OF UTAH | PO BOX 22633 | LONG BEACH | CA | 90801 | |
| 22385725 | MOLINA HEALTHCARE OF UTAH INC | 7050 UNION PARK CENTER, SUITE 200 | MIDVALE | UT | 84047 | |
| 22287403 | MOLINA HEALTHCARE OF UTAH INC | PO BOX 22617 | LONG BEACH | CA | 90801 | |
| 22386272 | MOLINA HEALTHCARE OF VIRGINIA | PO BOX 22656 | LONG BEACH | CA | 90801 | |
| 22381338 | MOLINA HEALTHCARE OF WA | 22125 17TH AVE SE | BOTHELL | WA | 98021 | |
| 22381881 | MOLINA HEALTHCARE OF WASHINGTO | PO BOX 22612 LONG BEACH | LONG BEACH | CA | 90801 | |
| 22394172 | MOLINA HEALTHCARE OF WISCONSIN | 11002 W PARK PL | MILWAUKEE | WI | 53224 | |
| 22286299 | MOLINA HEALTHCARE OF WISCONSIN | 200 OCEANGATE STE 100 | LONG BEACH | CA | 90802 | |
| 22389557 | MOLINA HEALTHCARE OF WISCONSIN | 2400 SOUTH 102ND ST | MILWAUKEE | WI | 53227 | |
| 22367545 | MOLINA HEALTHCARE OF WISCONSIN | PO BOX 22815 | LONG BEACH | CA | 90801 | |
| 22371276 | MOLINA HEALTHCARE TX | PO BOX 22719 | LONG BEACH | CA | 90801 | |
| 22372271 | MOLINA HEALTHCARE WASHINGTON | 25077 BIRCH PL | OCEAN PARK | WA | 98640 | |
| 22288888 | MOLINA MARKET PLACE | 200 OCEANGATE SUITE 100 | LONG BEACH | CA | 90802 | |
| 22288889 | MOLINA MARKET PLACE | 6161 OAK TREE BLVD STE 200 | INDEPENDENCE | OH | 44131 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288891 | MOLINA MARKET PLACE | POB 22712 | LONG BEACH | CA | 90801 | |
| 22288890 | MOLINA MARKET PLACE | PO BOX 22710 | LONG BEACH | CA | 90801 | |
| 22288892 | MOLINA MARKETPLACE | 188 E CAPITOL STREET, SUITE 700 | JACKSON | MS | 39201 | |
| 22288893 | MOLINA MARKETPLACE | PO BOX 22664 | LONG BEACH | CA | 90801 | |
| 22386273 | MOLINA MARKETPLACE | PO BOX 22702 | LONG BEACH | CA | 90801 | |
| 22386276 | MOLINA MARKETPLACE | POBOX 22712 | LONG BEACH | CA | 90801 | |
| 22386275 | MOLINA MARKETPLACE | PO BOX22811 | LONG BEACH | CA | 90801 | |
| 22386274 | MOLINA MARKETPLACE | PO BOX 349020 | COLUMBUS | OH | 43234 | |
| 22394829 | MOLINA MEDICAID | PO BOX 22630 | LONG BEACH | CA | 90809-9994 | |
| 22336277 | MOLINA MEDICAID | PO BOX 22712 | LONG BEACH | CA | 90801 | |
| 22385037 | MOLINA MEDICAID PSYCH | PO BOX 22812 | LONG BEACH | CA | 90801 | |
| 22336280 | MOLINA MEDICARE | PO BOX 22811 | LONG BEACH | CA | 90801 | |
| 22334787 | MOLINA MEDICARE ADV | PO BOX 22811 | LONG BEACH | CA | 90801 | |
| 22385038 | MOLINA MEDICARE ADV | PO BOX 22812 | LONG BEACH | CA | 90801-5612 | |
| 22335078 | MOLINA MEDICARE ADV NARROW | PO BOX 22811 | LONG BEACH | CA | 90801 | |
| 22334791 | MOLINA MEDICARE OPTIONS PLUS | PO BOX 22811 | LONG BEACH | CA | 90801 | |
| 22335079 | MOLINA MEDICARE PSYCH | PO BOX 22812 | LONG BEACH | CA | 90801 | |
| 22327501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376103 | MOLINA NM | PO BOX 22801 | LONG BEACH | CA | 90801 | |
| 22388072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368692 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306152 | MOLLOY | 9000 SW FRWY, STE 320 | HOUSTON | TX | 77074 | |
| 22405653 | MOLLOY CORP | 9000 SW FRWY STE 320 | HOUSTON | TX | 77074 | |
| 22319201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368697 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402703 | MOLNLYCKE HEALTH CARE US | 5550 PEACHTREE PKWY STE 500 | NORCROSS | GA | 30092-2555 | |
| 22319205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402674 | MOMAR INC | PO BOX 19569 | ATLANTA | GA | 30325 | |
| 22368701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400330 | MOMENTIVE INC | 1 CURIOSITY WAY | SAN MATEO | CA | 94403 | |
| 22400331 | MOMENTIVE INC | C/O BANK OF AMERICA LOCKBOX SERVICE | CHICAGO | IL | 60693-2330 | |
| 22359203 | MOMENTOM WELLNESS | 955 MAIN ST | OSTERVILLE | MA | 02655 | |
| 22391915 | MOMENTUM BUILDERS INC | 815 NORTH PERRY HWY | MERCER | PA | 16137 | |
| 22405655 | MOMENTUM RECYCLING LLC | 658 SOUTH 4050 WEST | SALT LAKE CITY | UT | 84104 | |
| 22368702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335257 | MOMUMENTAL INSURANCE | WEBTPA, PO BOX 1929 | GRAPEVINE | TX | 76099 | |
| 22405656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311447 | MONADNOCK COMMUNITY HOSP OUTPT | 454 OLD STREET RD, STE 107 | PETERBOROUGH | NH | 03458 | |
| 22359317 | MONADNOCK HOSP ER PHYSICIAN GR | DBA/MONADNOCK HOSP ER PHY GRP, 452 OLD STREET ROAD | PETERBOROUGH | NH | 03458 | |
| 22306376 | MONADNOCK SPRINGWATER CO | 217 MAIN STREET | REAR NORTH READING | MA | 01864-3104 | |
| 22399403 | MONADNOCK SPRINGWATER CO INC | 134 PENN STREET | QUINCY | MA | 02169-9750 | |
| 22347128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305984 | MONAGHAN PRINTING CO | 59 ALDEN RD | FAIRHAVEN | MA | 02719-4639 | |
| 22347130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347131 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385989 | MONAHANS AUTO | 401 INTERSTATE 20 FRONTAGE RD | MONAHANS | TX | 79756 | |
| 22308538 | MONARCH COIN AND SECURITY | 1512 RUSSELL STREET BLDG A | COVINGTON | KY | 41011 | |
| 22403875 | MONARCH LABS | 17875 SKY PARK CIRCLE STE K | IRVINE | CA | 92614 | |
| 22327511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407822 | MONASTERY OF ST CLARE | 920 CENTRE ST | JAMAICA PLAIN | MA | 02130 | |
| 22327513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405657 | M-ONE SPECIALTIES INC | 974 W 100 S | SALT LAKE CITY | UT | 84104 | |
| 22319218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347137 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403019 | MONEY 4 YOU | 1858 5150 S STE 503 | ROY | UT | 84067 | |
| 22373441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342335 | MONGOOSE POWER SOLUTIONS | PO BOX 13 |1757 ROUTE 9 | SPOFFORD | NH | 03462 | |
| 22404265 | MONGOOSE POWER SOLUTIONS LLC | 1757 ROUTE 9 | SPOFFORD | NH | 03462 | |
| 22404266 | MONGOOSE POWER SOLUTIONS LLC | PO BOX 13 | SPOFFORD | NH | 03462 | |
| 22327522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394173 | MONIKER HOSPICE SERVICES | 1751 W ALEXANDER ST, SUITE 107 | WEST VALLEY CITY | UT | 84119 | |
| 22343752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348579 | MONITORING ASSOCIATES | 9811 W CHARLESTON BLVD, STE 2-641 | LAS VEGAS | NV | 89117 | |
| 22402564 | MONITORING CONCEPTS | 4455 CAMP BOWIE BLVD STE 114-67 | FORTWORTH | TX | 76107 | |
| 22306886 | MONITORING CONCEPTS IOM GROUP | 111 BOLAND STREET SUITE 211 | FORT WORTH | TX | 76107 | |
| 22347148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327523 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284002 | MONOGRAM | 330 BALLARDVALE STREET | WILMINGTON | MA | 01887 | |
| 22385804 | MONOGRAM FOODS | 330 BALLARDVALE ST | WILMINGTON | MA | 01887 | |
| 22286711 | MONOGRAM FOODS | 51 RESEARCH DR | HAVERHILL | MA | 01832 | |
| 22385990 | MONOGRAM SHOPS | 5876 SAN FELIPE ST | HOUSTON | TX | 77056 | |
| 22349687 | MONOPLEX EYE PROSTHETICS | 54 MAIN ST | STURBRIDGE | MA | 01566 | |
| 22347158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285162 | MONRO AUTO SERVICE | 311 ELLIOT STREET | ASHLAND | MA | 01721 | |
| 22386544 | MONROE AUTO SERVICE | 753 BELMONT ST | BROCKTON | MA | 02301 | |
| 22342816 | MONROE CARDIOVASCULAR ASSOC | 3100 FORSYTHE AVENUE | MONROE | LA | 71201 | |
| 22404558 | MONROE CHAMBER OF COMMERCE INC | 1811 AUBURN AVE STE 1 | MONROE | LA | 71201 | |
| 22408437 | MONROE CITY MARSHALL | PO BOX 777 | MONROE | LA | 71210-0777 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404720 | MONROE COMMUNICATIONS | 1909 AUBURN AVE | MONROE | LA | 71201 | |
| 22367081 | MONROE STAFFING SERVICES | 1575 N MAIN ST | FALL RIVER | MA | 02720 | |
| 22373447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337981 | MONSTA LOBSTA | 4329 SOUTH PELICAN ISLE DR | LEESBURG | FL | 34748 | |
| 22319236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300502 | MONTAGUE PSYCHOLOGICAL ASSOC | 622 EAST PLEASANT ST | AMHERST | MA | 01002 | |
| 22398270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397239 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342974 | MONTE NIDO WESTERN NEW YORK | 6100 SW 76TH ST, DBA MONTE NIDO WESTERN NEW YOR | MIAMI | FL | 33143 | |
| 22373456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319249 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287492 | MONTELLO HEEL MANUFACTURING | P O BOX 2116, 13 EMERSON AVENUE | BROCKTON | MA | 02305 | |
| 22327543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299985 | MONTENEGRO-HADLEY,VIRGINIA,LIC | 36 N BEDFORD ST STE C22 | E BRIDGEWTR | MA | 02333 | |
| 22309732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347161 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287147 | MONTES MARBLE AND GRANITE | 11 INDUSTRIAL WAY | ATKINSON | NH | 03811 | |
| 22373478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284183 | MONTESSORI SCHOOL OF SHARON | 120 LAKEVIEW ST | SHARON | MA | 02067 | |
| 22327549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394174 | MONTGOMERY COUNT HOSPITAL HCA | P O BOX 987 | CONROE | TX | 77305 | |
| 22327553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319262 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388074 | MONTGOMERYHEATH | 4461 2ND ST APT B | BETHEL PARK | PA | 15102 | |
| 22388075 | MONTGOMERYMICHAEL | 6755 WISE ROAD | WEST MIDDLESEX | PA | 16159 | |
| 22333253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334109 | MONTILIO BAKING CO INC | 134 SPARK ST | BROCKTON | MA | 02302-1621 | |
| 22366970 | MONTILIOS | 134 SPARK ST | BROCKTON | MA | 02301 | |
| 22319268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396100 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388076 | MONTVILLE PLASTICS RUBBER | 15567 MAIN MARKET RD | PARKMAN | OH | 44080 | |
| 22327566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388077 | MONTYS COCONUT GROVE | 2550 S BAYSHORE DR | MIAMI | FL | 33133 | |
| 22288275 | MONUMENTAL LIFE INS | TRANS AMERICA LIFE INS, PO BOX 3350 | CEDAR RAPIDS | IA | 52406 | |
| 22374537 | MONUMENTAL LIFE INS CO | WEBTPA PO BOX 1928 | GRAPEVINE | TX | 76099-1928 | |
| 22288204 | MONUMENTAL LIFE INSURANCE | AMA INSURANCE AGENCY, PO BOX 804238 | CHICAGO | IL | 60680 | |
| 22391604 | MONUMENTAL LIFE INSURANCE | PO BOX 17004 | BALTIMORE | MD | 21297-0428 | |
| 22335224 | MONUMENTAL LIFE INSURANCE | PO BOX 97 | SCRANTON | PA | 18504 | |
| 22374540 | MONUMENTAL LIFE INSURANCE CO | SCRANTON CLAIMS OFFICE | SCRANTON | PA | 18504-0155 | |
| 22406836 | MOOD MEDIA | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| 22406835 | MOOD MEDIA NORTH AMERICA HOLDINGS | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| 22385991 | MOODY COMPRESS | 4906 BROADWAY ST | GALVESTON | TX | 77551 | |
| 22396104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346552 | MOONEY & CO | 415 WILLIAMSON WAY | ASHLAND | OR | 97520-1291 | |
| 22319277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373495 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355340 | MOORE COMMUNICATIONS | 209 FITCHBURG RD | TOWNSEND | MA | 01469 | |
| 22407870 | MOORE COMMUNICATIONS LLC | PO BOX 683 | TOWNSEND | MA | 01469 | |
| 22400803 | MOORE ENTERPRISES | 209 FITCHBURG RD | TOWNSEND | MA | 01469 | |
| 22408720 | MOORE FIRE EXTINGUISHER | 2400 S GRAND ST | MONROS | LA | 71202 | |
| 22408721 | MOORE FIRE EXTINGUISHER | PO BOX 1432 | WEST MONROE | LA | 71294 | |
| 22307003 | MOORE FIRE EXTINGUISHER SERVIC | PO BOX 1432 | WEST MONROE | LA | 71294-1432 | |
| 22327600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305829 | MOORE LANDREY LLP | 905 ORLEANS ST | BEAUMONT | TX | 77701 | |
| 22386200 | MOORE LUMBAR | 1 SCULLEY WAY | AYER | MA | 01432 | |
| 22393550 | MOORE LUMBER & HARDWARE | ATTN: KAREN PATTERSON, 22 WEST MAIN ST | AYER | MA | 01432 | |
| 22401082 | MOORE LUMBER AND HARDWARE | 22 WEST MAIN ST | AYER | MA | 01432 | |
| 22399406 | MOORE MEDICAL LLC | PO BOX 1500 | NEW BRITAIN | CT | 06050-1500 | |
| 22399405 | MOORE MEDICAL, LLC | PO BOX 4066 | FARMINGTON | CT | 06032-4066 | |
| 22311594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355068 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22352712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352720 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305906 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284782 | MOORING | 1 SAWYERS WARF AVE | NEWPORT | RI | 02840 | |
| 22353271 | MOORMAN & ASSOCIATES | 3515 FANNIN, SUITE 101 | BEAUMONT | TX | 77701 | |
| 22352736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399409 | MOPEC LLC | 800 TECH ROW | MADISON HEIGHTS | MI | 48071 | |
| 22373527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373533 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401243 | MORALE WELFARE & RECREATION | MWR ADMIN BLDG 5205, 5202 ENT ST | BUZZARDS BAY | MA | 02542-5240 | |
| 22339502 | MORALE WELFARE & RECREATION | MWR ADMIN BLDG 5205 | BUZZARDS BAY | MA | 02542-5240 | |
| 22327604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290377 | MORALES AND INC | 3400 NW 151 TER | OPA LOCKA | FL | 33054 | |
| 22373552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335495 | MORALES CONSTRUCTION REMODELIN | 144 UNION ST FLOOR | HOLBROOK | MA | 02343 | |
| 22352755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319311 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373548 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305006 | MORAN PRINTING | PO BOX 669413 | DALLAS | TX | 75266-9413 | |
| 22406844 | MORAN PRINTING INC | 5425 FLORIDA BLVD | BATON ROUGE | LA | 70806 | |
| 22319329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327629 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336310 | MOREHOUSE GENERAL HOSPITAL | 323 W WALNUT AVE, ATTN: ACCOUNTS PAYABLE | BASTROP | LA | 71220 | |
| 22319337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352771 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327656 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385992 | MORETON COMPANY | 7055 W GATES | WEST VALLEY CITY | UT | 84128 | |
| 22373575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319353 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406395 | MORGAN & MORGAN LEGAL | MMG TOWER, AVE PASEO DEL MAR & AVE DEL PACIFIC | COSTA DEL ESTE | | | PANAMA |
| 22406818 | MORGAN & MORGAN PA | 940 S HARBOR CITY BLVD | MELBOURNE | FL | 32901 | |
| 22305543 | MORGAN & MORGAN PA | BENEFIT OF EUGENIO VELEZ PO BOX 622289 ORLANDO FL 32862-2289 | BOUNTIFUL | UT | 84011 | |
| 22406817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339238 | MORGAN & MURPHY LLP | 350 UNION ST | NEW BEDFORD | MA | 02740 | |
| 22385993 | MORGAN ASPHALT | 7620 UT201 | MAGNA | UT | 84044 | |
| 22376820 | MORGAN AUTOMOTIVE GROUP | PO BOX 749075 | DALLAS | TX | 75374 | |
| 22288894 | MORGAN BENEFITS ADMIN LLC | 300 PARK PLACE SUITE B | CHAGRIN FALLS | OH | 44022 | |
| 22339302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311324 | MORGAN HEALTH CENTER | 80 MORGAN AVE | JOHNSTON | RI | 02919 | |
| 22337982 | MORGAN INDUSTRIES | 130 CANAL ST | MALDEN | MA | 02148 | |
| 22357203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399410 | MORGAN SCIENTIFIC INC | 151 ESSEX ST | HAVERHILL | MA | 01832 | |
| 22308307 | MORGAN SERVICES | 941 MASSACHUSETTS AVE | BOSTON | MA | 02118 | |
| 22404222 | MORGAN STANLEY | HARLES BOVA MD, 60 E SOUTH TEMPLE STE 2000 | SALT LAKE CITY | UT | 84111 | |
| 22334111 | MORGAN STANLEY | HARLES BOVA MD | SALT LAKE CITY | UT | 84111 | |
| 22303706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357240 | MORGAN STANLEY FBO MIKELL MGMT | HARLES BOVA MD, 60 E SOUTH TEMPLE, STE 2000 | SALT LAKE CITY | UT | 84111 | |
| 22308562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352791 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22327657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319362 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334112 | MORI BEAN AND BROOKS INC | 2330 UTAH AVE STE 200 | EL SEGUNDO | CA | 90245 | |
| 22399725 | MORIA INC | 1050 CROSS KEYS DRIVE | DOYLESTOWN | PA | 18901 | |
| 22399724 | MORIA INC | 4030 SKYRON DRIVE, UNIT G | DOYLESTOWN | PA | 18901 | |
| 22319368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406837 | MORICK INC | 365 KENMORE AVE SE | WARREN | OH | 44483 | |
| 22352805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319370 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403923 | MORNING STAR CLEANING | 7594 INDIAN TRAIL | POLAND | OH | 44514 | |
| 22290379 | MORNINGSIDE K8 ACADEMY | 6620 NE 5TH AVE | MIAMI | FL | 33138 | |
| 22319374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290380 | MORRIS COMMUNICATIONS | 395 EAST DR | MELBOURNE | FL | 32904 | |
| 22327697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327687 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352571 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387073 | MORRISION HEALTHCARE MELBOURNE | 250 N WICKHAM ROAD | MELBOURNE | FL | 32935 | |
| 22406839 | MORRISON HEALTHCARE | PO BOX 102289 | ATLANTA | GA | 30368-2289 | |
| 22387072 | MORRISON HEALTHCARE ASSISTED | 1700 WUESTHOFF DRIVE, ATTN: FOOD AND NUTRITION | MELBOURNE | FL | 32940 | |
| 22343771 | MORRISON HEALTHCARE FOOD SERVICES | 400 NORTHRIDGE ROAD, SUITE 600 | SANDY SPRINGS | GA | 30350 | |
| 22387071 | MORRISON HLTHCARE - MELBOURNE | 250 N WICKHAM RD, ATTN: FOOD AND NUTRITION | MELBOURNE | FL | 32935 | |
| 22387170 | MORRISON HLTHCARE - ROCKLEDGE | ATTN FOOD AND NUTRITION, 100 LONGWOOD AVE | ROCKLEDGE | FL | 32956 | |
| 22387074 | MORRISON HLTHCARE - ROCKLEDGE | ATTN: FOOD AND NUTRITION, 110 LONGWOOD AVE | ROCKLEDGE | FL | 32956 | |
| 22387169 | MORRISON HLTHCARE-ASSIST LIVIN | ATTN: FOOD AND NUTRITION, 1700 WUESTHOFF DR | MELBOURNE | FL | 32940 | |
| 22405658 | MORRISON MAHONEY LLP | 250 SUMMER ST | BOSTON | MA | 02210 | |
| 22304971 | MORRISON MANAGEMENT SPECIALISTS | PO BOX 102289 | ATLANTA | GA | 30368-2289 | |
| 22333586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378615 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387075 | MORRISSON HEALTHCARE ROCKLEDGE | 110 LONGWOOD AVE | ROCKLEDGE | FL | 32956 | |
| 22406840 | MORRONE MECHANICAL INC | PO BOX 103 | LOWELLVILLE | OH | 44436 | |
| 22378616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406841 | MORSE COMMUNICATIONS INC | 395 EAST DR | MELBOURNE | FL | 32904 | |
| 22319398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352841 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399411 | MORTAN INC | PO DRAWER 8719 | MISSOULA | MT | 59807-8719 | |
| 22400198 | MORTARA INSTRUMENT | 7865 NORTH 86TH STREET | MILWAUKEE | WI | 53224 | |
| 22407115 | MORTECH MANUFACTURING CO | 411 NORTH AEROJET AVENUE | AZUSA | CA | 91702 | |
| 22327707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385994 | MORTENSON CONSTRUCTION | 700 MEADOWS LANE N | MINNEAPOLIS | MN | 55422 | |
| 22352842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339307 | MORTIMBR | PO BOX 25 MARLBOROUGH, MA 01752 | HOUSTON | TX | 77019 | |
| 22352843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366542 | MORTON HEALTHPLANS | PO BOX 5199 | WESTBOROUGH | MA | 01581 | |
| 22287428 | MORTON HOSP | 88 WASHINGHTON | TAUNTON | MA | 02780 | |
| 22400948 | MORTON HOSPITAL | 88 WASHINGTON STREET | TAUNTON | MA | 02780 | |
| 22374473 | MORTON HOSPITAL | 88 WASHINGTON STREET, ACCOUNTS PAYABLE | TAUNTON | MA | 02780 | |
| 22380916 | MORTON HOSPITAL | 88 WASHINGTON ST, ATT ACCOUNTS PAYABLE | TAUNTON | MA | 02780 | |
| 22369442 | MORTON HOSPITAL A STEWARD FAM | PO BOX 417355 | BOSTON | MA | 02241 | |
| 22300796 | MORTON HOSPITAL BEHAVIORAL MED | PO BOX 417355 | BOSTON | MA | 02241 | |
| 22311403 | MORTON HOSPITAL EBHS | 88 WASHINGTON ST, DBA MORTON HOSPITAL EBHS | TAUNTON | MA | 02780 | |
| 22392039 | MORTON HOSPITAL EMPLOYEE HLTH | 88 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22311097 | MORTON HOSPITAL- INPATIENT | 88 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22387796 | MORTON HOSPITAL MEDICAL STAFF | 88 WASHINGTON STREET | TAUNTON | MA | 02780 | |
| 22361033 | MORTON HOSPITAL-OUTPATIENT | 88 WASHINGTON ST, DBA MORTON HOSPITAL-OUTPATIENT | TAUNTON | MA | 02780 | |
| 22366544 | MORTON PILGRIM HEALTHCARE | P.O. BOX 9176 | QUINCY | MA | 02269 | |
| 22290382 | MORTON SALT | 450 N CARGO RD | CAPE CANAVERAL | FL | 32920 | |
| 22366541 | MORTON SECURE HORIZONS | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22352844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319402 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22378627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284272 | MORTONS PIZZA | 898 MORTON ST | MATTAPAN | MA | 02126 | |
| 22378630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300839 | MOSENTHAL CHIROPRACTIC LLC | 15 TOWN WEST RD | PLYMOUTH | NH | 03264 | |
| 22301177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290383 | MOSERRUSSELL | 1456 SALT SPRINGS RD | WARREN | OH | 44481 | |
| 22366406 | MOSES & ASSOCIATES INC | 2209 NW 40TH TERRACE STE A | GAINESVILLE | FL | 32605 | |
| 22403679 | MOSES ENGINEERING | 2209 NW 40TH TERRACE STE A | GAINESVILLE | FL | 32605 | |
| 22327713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352851 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285319 | MOSQUITO SQUAD | 255 DANIEL WEBSTER HIGHWAY | MERRIMACK | NH | 03054 | |
| 22400543 | MOSS ADAMS LLP | 999 THIRD AVE STE 2800 | SEATTLE | WA | 98104 | |
| 22400544 | MOSS ADAMS LLP | PO BOX 101822 | PASADENA | CA | 91189-1822 | |
| 22399412 | MOSS TUBES INC | PO BOX 378 | WEST SAND LAKE | NY | 12196-0378 | |
| 22378639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391916 | MOST PROGRAMS | 753 STATE AVE STE 800 | KANSAS CITY | KS | 66101 | |
| 22378644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290384 | MOTEK CORAL GABLESTHE HARTFOR | 45 MIRACLE MILE | MIAMI | FL | 33134 | |
| 22292416 | MOTEL 6 | 1831 E 2ND ST | ODESSA | TX | 79760 | |
| 22385995 | MOTEL 6 | 200 E I 20 | ODESSA | TX | 79766 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404719 | MOTHERS MILK BANK | 5394 MARSHALL ST STE 400 | ARVADA | CO | 80002 | |
| 22403842 | MOTHERS MILK BANK AT AUSTIN | 5925 DILLARD CIRCLE | AUSTIN | TX | 78752 | |
| 22285641 | MOTHERS MILK BANK NORTHEAST | 377 ELLIOTT STREET | NEWTON UPPER FALLS | MA | 02464 | |
| 22400830 | MOTHERS MILK BANK OF NEW ENGLAND | 377 ELLIOT ST BLDG J | NEWTON UPPER FALLS | MA | 02464 | |
| 22319422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385996 | MOTION INDUSTRIES | EHS DEPT, 1605 ALTON ROAD | BIRMINGHAM | AL | 35210 | |
| 22399751 | MOTION INDUSTRIES INC | PO BOX 849737 | DALLAS | TX | 75284-9737 | |
| 22406177 | MOTION PT GROUP NORTHEAST INC | 1650 LYNDON FARM CT STE 300 | LOUISVILLE | KY | 40223 | |
| 22385997 | MOTION TECH SERVICES | 100 N MIDWAY | BIG SPRING | TX | 79720 | |
| 22348703 | MOTION WORKS PHYSICAL THERAPY | 1333 MAIN ST, STE G | WALPOLE | MA | 02081 | |
| 22292417 | MOTIVHEALTH | 10421 S JORDAN GATEWAY, SUITE 300 | SOUTH JORDAN | UT | 84095 | |
| 22292418 | MOTIVHEALTH | 999 999 | SANDY | UT | 84070 | |
| 22286281 | MOTIVHEALTH | PO BOX 709718 | SANDY | UT | 84070 | |
| 22310719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359305 | MOUNT AUBURN PROF SERVICES | PO BOX 415583 | BOSTON | MA | 02241 | |
| 22340742 | MOUNT HOPE PHYSICAL THERAPY PC | 1738 GAR HWY | SWANSEA | MA | 02777 | |
| 22285610 | MOUNT PLEASANT HOME | 301 SOUTH HUNTINGTON | JAMAICA PLAIN | MA | 02130 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341528 | MOUNT SI EMERG PHYSICIANS LLC | PO BOX 38069 | PHILADELPHIA | PA | 19101 | |
| 22349652 | MOUNT SINAI GENOMICS, INC. | 1428 MADISON AVE, SECOND FL | NEW YORK | NY | 10029 | |
| 22339919 | MOUNTAIN DREAM IT | 1940 BAVARIA DR, NO 312 | COLORADO SPRINGS | CO | 80918 | |
| 22292419 | MOUNTAIN HEALTH CO OP | 5995 W STATE ST NUM A | BOISE | ID | 83703 | |
| 22288895 | MOUNTAIN HEALTH COOP | ATTENTION CLAIMS DEPT, PO BOX 45180 | SALT LAKE CITY | UT | 84145 | |
| 22403415 | MOUNTAIN LAND COLLECTIONS LLC | 852 E 1050 S | AMERICAN FORK | UT | 84003-3798 | |
| 22402996 | MOUNTAIN LOAN CENTERS INC | PO BOX 911731 | ST GEORGE | UT | 84791-1731 | |
| 22405659 | MOUNTAIN MEDICAL GAS LLC | 1863 S 4150 W | TAYLOR | UT | 84401 | |
| 22404337 | MOUNTAIN MEDICAL PHYSICIAN | 5334 S WOODROW ST STE 100 | MURRAY | UT | 84107 | |
| 22403195 | MOUNTAIN PEAK LAW GROUP PC | PO BOX 441365 | AURORA | CO | 80044-1365 | |
| 22336462 | MOUNTAIN POINT MED CTR | 3000 TRIUMPH BLVD | LEHI | UT | 84043 | |
| 22383022 | MOUNTAIN POINT MEDICAL CTR | 3000 TRIUMPH BLVD | LEHI | UT | 84043 | |
| 22292420 | MOUNTAIN RIDGE INSURANCE GROUP | 101 N FORT LN SUITE 101A | LAYTON | UT | 84041 | |
| 22306775 | MOUNTAIN STATES EMPLOYERS COUNCIL | PO BOX 539 | DENVER | CO | 80201-0539 | |
| 22306207 | MOUNTAIN STATES MEDICAL PHYSICS | PO BOX 900866 | SANDY | UT | 84090-0866 | |
| 22308880 | MOUNTAIN VIEW EYE CENTER | 733 SUNRISE AVENUE | SALT LAKE CITY | UT | 84103-3735 | |
| 22303620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311434 | MOUNTAIN VIEW FAMILY PRACTICE | 570 BALDWINVILLE RD | BALDWINVILLE | MA | 01436 | |
| 22366407 | MOUNTAIN VISTA EMERGENCY | PO BOX 731587 | DALLAS | TX | 75373-1587 | |
| 22307714 | MOUNTAIN VISTA EMERGENCY PHYSICIANS LL | PO BOX 731587 | DALLAS | TX | 75373-1587 | |
| 22292847 | MOUNTAIN VISTA FLORENCE | 4545 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22292421 | MOUNTAIN VISTA MEDICAL CENTER | 13001 S CRISMON RD | MESA | AZ | 85209 | |
| 22292422 | MOUNTAIN VISTA MEDICAL CENTER | 1301 S CRIMSON RD | MESA | AZ | 85209 | |
| 22292848 | MOUNTAIN VISTA MEDICAL CENTER | 1301 S CRISMON RD | MESA | AZ | 85209 | |
| 22292423 | MOUNTAIN VISTA MEDICAL CENTER | 1301 S CRSMON RD | MESA | AZ | 85209 | |
| 22385998 | MOUNTAIN WEST BRANDS LLC | 744 EAST 400 SOUTH, MARKET STREET GRILL MWB | SALT LAKE CITY | UT | 84102 | |
| 22336415 | MOUNTAIN WEST ENT | 2255 N 1700 W, ATTN: PAMELA HOWE | LAYTON | UT | 84041 | |
| 22385999 | MOUNTAIN WEST INDUSTRIAL | 740 E HWY 6 | SANTAQUIN | UT | 84655 | |
| 22353358 | MOUNTAIN WEST MAINTENANCE LC | 1975 N MAIN ST STE 3 | LAYTON | UT | 84041 | |
| 22306888 | MOUNTAIN WEST TELECOM | 17 EAST VINE ST | MURRAY | UT | 84107 | |
| 22403899 | MOUNTAINEER MEDICAL LLC | 11063D S MEMORIAL DR STE 437 | TULSA | OK | 74133 | |
| 22397948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327732 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399670 | MOVEMORE | 44 S WASHINGTON ST | NEW BREMEN | OH | 45869-1288 | |
| 22376662 | MOVERAS | 22 WESTERN DR | SALEM | NH | 03079 | |
| 22383922 | MOVERSBOSTON BEST RATE | 252 CALVARY ST | WALTHAM | MA | 02451 | |
| 22355140 | MOVING FORWARD PHYSICAL THERAP | 65 WIGGINS AVE | BEDFORD | MA | 01730 | |
| 22303123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290385 | MOWTIVATED LAWN MAINTENANCE | 7320 TALONA DRIVE | MELBOURNE | FL | 32904 | |
| 22357567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386000 | MOXIES | 7014 E CAMELBACK RD, UNIT B120 | SCOTTSDALE | AZ | 85251 | |
| 22357568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319435 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376238 | MOYA GUERREROJOSEFINA | LOGAN AIRPORT, 300 TERMINAL C | BOSTON | MA | 02108 | |
| 22327734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403632 | MOZART HOLDINGS LP | 3 LAKES DR | NORTHFIELD | IL | 60093-2753 | |
| 22304730 | MOZART HOLDINGS LP | 3 LAKES DR | NORTHFIELD | IL | 60093 | |
| 22319439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399408 | MP ACQUISITION LLC | 800 TECH ROW | MADISON HEIGHTS | MI | 48071 | |
| 22290386 | MPF CONCRETE LLC | 15231 SW 176 LN | MIAMI | FL | 33187 | |
| 22335300 | MPI HEALTH PLAN | PO BOX 1999 | STUDIO CITY | CA | 91614 | |
| 22339104 | MPII | PO BOX 14000 | SAN ANTONIO | TX | 78214 | |
| 22309195 | MPL CONSTRUCTION | 5329 ATLANTIC AVE, STE 205 | DELRAY BEACH | FL | 33484 | |
| 22334115 | MPL CONSTRUCTION CORP | 5329 ATLANTIC AVE STE 205 | DELRAY BEACH | FL | 33484 | |
| 22306543 | MPLT HEALTHCARE | PO BOX 740478 | ATLANTA | GA | 30374-0478 | |
| 22407146 | MPM MEDICAL SUPPLY | 265 WILLOW BROOK RD UNIT 10 | FREEHOLD | NJ | 07728 | |
| 22336483 | MPMC | 3000 NORTH TRIUMPH BLVD STE 320, MARGARET ZDUNICH | LEHI | UT | 84043 | |
| 22383021 | MPMC CLINIC | 3000 N TRIUMPH BLVD STE 320, HEATHER DORIUS | LEHI | UT | 84043 | |
| 22386001 | MPN NETWORK | 1719 W UNIVERSITY DR, STE 187 | TEMPE | AZ | 85281 | |
| 22319441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341802 | MPR | PO BOX 103 | CONGERS | NY | 10920-0103 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402542 | MPR ORTHO | 917 LONE OAK RD STE 1000 | EAGAN | MN | 55121 | |
| 22340339 | MPT DEVELOPMENT SERVICES, INC. | ATTN: LEGAL DEPARTMENT, 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338382 | MPT OF AYERS-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338383 | MPT OF AYER-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22340266 | MPT OF BIG SPRING- STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338384 | MPT OF BRIGHTON-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338385 | MPT OF BROCKTON-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387343 | MPT OF CONVERSE FCER, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22340269 | MPT OF CORAL GABLES- STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22340270 | MPT OF CORAL TERRACE- STEWARD LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387344 | MPT OF DEZAVALA FCER, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387345 | MPT OF DORCHESTER-STEWARD, LIC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387346 | MPT OF DORCHESTER-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387347 | MPT OF EASTON-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387348 | MPT OF FALL RIVER-STEWARD LENDER, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387349 | MPT OF FALL RIVER-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387350 | MPT OF FLORENCE, LIC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387351 | MPT OF FLORENCE, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304071 | MPT OF HAVERHILL-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387352 | MPT OF HELOTES FCER, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304072 | MPT OF HIALEAH PALMETTO-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304073 | MPT OF HIALEAH-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387353 | MPT OF HILLSIDE-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304075 | MPT OF HOPE-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387354 | MPT OF HOUSTON RE-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387355 | MPT OF HOUSTON-STEWARD, LIC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22387356 | MPT OF HOUSTON-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338386 | MPT OF KATY 1463 FCER, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304077 | MPT OF LAUDERDALE LAKES-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22341760 | MPT OF LAYTON - STEWARD, LLC | C/O MPT OPERATING PARTNERSHIP, LLC, 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338387 | MPT OF LAYTON-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304078 | MPT OF MARICOPA RE- STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338388 | MPT OF MELBOURNE-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22340280 | MPT OF MESA SUPERSTITION- STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304081 | MPT OF MESA, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338389 | MPT OF METHUEN-STEWARD, LIC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338390 | MPT OF METHUEN-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22340273 | MPT OF MIAMI-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338391 | MPT OF MISSOURI CITY - DULLES FCER, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338392 | MPT OF NACOGDOCHES FCER, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338393 | MPT OF NORWOOD-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338394 | MPT OF NORWOOD-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22340275 | MPT OF ODESSA-STEWARD,LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22340276 | MPT OF PHOENIX BEHAVIORAL-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22340277 | MPT OF PHOENIX-STEWARD,LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22340278 | MPT OF PORT ARTHUR RE- STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22340279 | MPT OF PORT-ARTHUR, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338395 | MPT OF POTRANCO FCER, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338396 | MPT OF ROCKLEDGE-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22338353 | MPT OF SAN ANTONIO - STEWARD, LLC | C/O MPT OPERATING PARTNERSHIP, LLC, 1001 URBAN CENTER DRIVE, SUITE 502 | BIRMINGHAM | AL | 35243 | |
| 22338397 | MPT OF SEBASTIAN-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22390392 | MPT OF SHARON-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22390393 | MPT OF TAUNTON-STEWARD, LIC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22390394 | MPT OF TAUNTON-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22340284 | MPT OF TEMPE-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22390395 | MPT OF VICTORY LAKES FCER, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22390396 | MPT OF WARREN-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22341759 | MPT OF WEST JORDAN - STEWARD, LLC | C/O MPT OPERATING PARTNERSHIP, LLC, 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22390397 | MPT OF WEST JORDAN-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304082 | MPT OF WEST MONROE,LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304083 | MPT OF YOUNGSTOWN- STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22390398 | MPT OF YOUNGSTOWN-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304132 | MPT OPERATING PARTNERSHIP, LLC | ATTN: LEGAL DEPARTMENT, 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22390400 | MPT SYCAMORE OPCO, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304133 | MPT SYCAMORE OPCO, LLC | C/O MPT OPERATING PARTNERSHIP, LLC, ATTN: LEGAL DEPARTMENT, 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22390401 | MPT TRS LENDER-STEWARD, LLC | 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304134 | MPT TRS LENDER-STEWARD, LLC | C/O MPT DEVELOPMENT SERVICES, INC., ATTN: LEGAL DEPARTMENT, 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22304135 | MPT TRS SPL STEWARD LLC | ATTN: LEGAL DEPARTMENT, 1000 URBAN CENTER DRIVE, SUITE 501 | BIRMINGHAM | AL | 35242 | |
| 22334116 | MPULSE MOBILE INC | 21255 BURBANK BLVD STE 120 | LOS ANGELES | CA | 91367 | |
| 22404434 | MPX | 2301 CONGRESS ST | PORTLAND | ME | 04102 | |
| 22285317 | MR EVANS CONSTRUCTION | 20 AUBURN RD | LONDONDERRY | NH | 03053 | |
| 22386002 | MR GATTIS PIZZA | 2750 N GRANDVIEW AVE | ODESSA | TX | 79762 | |
| 22284901 | MR MIKES | 1149 MAIN ST | HAVERHILL | MA | 01832 | |
| 22403021 | MR MONEY | 1536 WOODLAND PARK DR 230 | LAYTON | UT | 84041-5750 | |
| 22308987 | MR MONEY 14 | 1536 WOODLAND PARK DR STE 230 | LAYTON | UT | 84041-5750 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337784 | MR ROOTER PLUMBING | 2678 BUTZTOWN ROAD | BETHLEHEM | PA | 18017 | |
| 22334731 | MRA MEDICAL REIMB OF AMERICA | 6840 CAROTHERS PARKWAY, SUITE 150 | FRANKLIN | TN | 37067 | |
| 22327743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381104 | MRCHEFS | 490 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22290387 | MRGLASS DOORS WINDOWS MANUF | 8051 NW 79TH PL | MIAMI | FL | 33166 | |
| 22405661 | MRI CONTRACT STAFFING | PO BOX 942 | WORCESTER | MA | 01613-0942 | |
| 22306039 | MRI EQUIP COMP | PO BOX 17210 | GOLDEN | CO | 80402 | |
| 22400108 | MRIEQUIPCOM LLC | 6248 BITTERSWEET LANE | NISSWA | MN | 56468 | |
| 22392562 | MRIMED INC | PO BOX 751561 | PETALUMA | CA | 94975-1561 | |
| 22378657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290388 | MRM TRUST | PO BOX 1275 | CANONSBURG | PA | 15317 | |
| 22290389 | MRM TRUST WORKERS COMP | 1735 EAST CARSON ST BOX 401 | PITTSBURGH | PA | 15203 | |
| 22308904 | MRO | 1000 MADISON AVE, STE 100 | NORRISTOWN | PA | 19403 | |
| 22319442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402667 | MRP COMMUNICATIONS & CONSULTING LLC | 7 DARTMOUTH ST | TAUNTON | MA | 02780 | |
| 22337985 | MRS SYSTEMS INC | 19000-33RD AVE W STE 130 | LYNNWOOD | WA | 98036-4753 | |
| 22287017 | MRSI SYSTEMS | 554 CLARK RD | TEWKSBURY | MA | 01876 | |
| 22406111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285636 | MS FISHING CORP | 113 MAC ARTHUR DR | NEW BEDFORD | MA | 02740 | |
| 22406026 | MS MANAGEMENT AND INSURANCE | VIA RICARDO J ALFARO, CC 6A ALHAMBRA NO 9A | PANAMA | PA | 00801 | |
| 22351001 | MS MANAGEMENT AND INSURANCE | VIA RICARDO J ALFARO | | | 0801 | PANAMA |
| 22334117 | MS MANAGEMENT AND INSURANCE | VIA RICARDO J ALFARO | PROVINCIA DE PANAMA | | | PANAMA |
| 22335968 | MS UHC COMMUNITY PLAN | PO BOX 31348 | SALT LAKE CITY | UT | 84131-0348 | |
| 22285090 | MS WALKER | 20 THIRD AVE | SOMERVILLE | MA | 02143 | |
| 22339813 | MSC 410836 (UMR) | PO BOX 41500 | NASHVILLE | TN | 37241 | |
| 22409245 | MSDSONLINE INC | 27185 NETWORK PLACE | CHICAGO | IL | 60673-1271 | |
| 22391493 | MSH INTERNATIONAL | 266 ELMWOOD AVE, 1002 | BUFFALO | NY | 14222 | |
| 22288261 | MSH INTERNATIONAL | PO BOX 77 | BEEBE PLAIN | VT | 05823 | |
| 22400417 | MSHP | 4 LAN DR STE 310 | WESTFORD | MA | 01886 | |
| 22388529 | MSI MECHANICAL SYSTEMS INC | 10 DELAWARE DRIVE | SALEM | NH | 03079 | |
| 22399806 | MSI SPECIALTY INSTRUMENTS | 665 NUTT RD | PHOENIXVILLE | PA | 19460 | |
| 22337096 | MSI TRANSDUCERS CORP | 543 GREAT ROAD, ATTN: A/P | LITTLETON | MA | 01460 | |
| 22387189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355043 | MSL FACIAL & ORAL SURGERY, LLC | 17 N WASHINGTON ST | NORTH ATTLEBORO | MA | 02760 | |
| 22306838 | MSMG | 792 S MAIN ST | MANSFIELD | MA | 02048 | |
| 22285881 | MSPCA | 350 S HUNTINGTON AVE | JAMAICA PLAIN | MA | 02130 | |
| 22285517 | MSPCA | 400 BROADWAY ST | METHUEN | MA | 01844 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285502 | MSPCA | HUNINGTON AVE | BOSTON | MA | 02215 | |
| 22341414 | MST MICROSURGICAL TECHNOLOGY | 8415 154TH AVE NE | REDMOND | WA | 98052 | |
| 22300667 | MT AUBURN CARDIOLOGY READER | 330 MT AUBURN ST, MT AUBURN HOSPITAL | CAMBRIDGE | MA | 02138 | |
| 22284221 | MT AUBURN HOSPITAL | 300 MOUNT AUBURN STREET | CAMBRIDGE | MA | 02138 | |
| 22311252 | MT AUBURN HOSPITAL - IN PT | 300 MOUNT AUBURN ST | CAMBRIDGE | MA | 02238 | |
| 22311715 | MT AUBURN HOSPITAL - OUT PT | 330 MOUNT AUBURN ST | CAMBRIDGE | MA | 02238 | |
| 22300083 | MT AUBURN PROF SERV-EMERGENCY | ONE ARSENAL MARKET PL | WATERTOWN | MA | 02472 | |
| 22353859 | MT AUBURN PROF SVCS-PAMA | ONE ARSENAL MARKETPLACE, DBA/MT AUBURN PROF SVCS-PAMA | WATERTOWN | MA | 02472 | |
| 22386003 | MTA GENERAL COUNSEL | 2 BROADWAY 4TH FLOOR, ATTN VICTORIA CLEMENT | NEW YORK | NY | 10017 | |
| 22382012 | MTC MECHANICAL | 13 COLUMBIA DR | AMHERST | NH | 03031 | |
| 22319444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371514 | MTTI | 1241 FALL RIVER AVENUE | SEEKONK | MA | 02771 | |
| 22293646 | MTW PIPEWORKS | 16236 CYPRESS ROSE HILL RD | CYPRESS | TX | 77429 | |
| 22378659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381684 | MUDDY CREEK ANML CARE CENTER | 993 HAVERHILL RD | ROWLEY | MA | 01969 | |
| 22357579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406045 | MUELLER AND WILSON INC | PO BOX 691387 | SAN ANTONIO | TX | 78269 | |
| 22377188 | MUELLER CORPORATION | 530 SPRING ST | EAST BRIDGEWATER | MA | 02333 | |
| 22405000 | MUELLER WATER CONDITIONING | HOU1004, PO BOX 650998 | DALLAS | TX | 75265-0998 | |
| 22307619 | MUELLER WATER CONDITIONING | HOU1004 | DALLAS | TX | 75265-0998 | |
| 22357582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357583 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404717 | MUFFIN ENTERPRISES INC | 1135 HARRISBURG PIKE | CARLISLE | PA | 17013 | |
| 22378668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304761 | MUIR ENTERPRISES INC. | 14016 S SOMERSET HILLS CT | DRAPER | UT | 84020 | |
| 22319450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387281 | MULBERRY AIR, LLC | 83 WOOSTER HEIGHTS ROAD | DANBURY | CT | 06810 | |
| 22348583 | MULCAHY CHIROPRACTIC | 704 MAIN ST | FALMOUTH | MA | 02540 | |
| 22386506 | MULCAHY ELEMENTARY SCHOOL | 28 CLIFFORD ST | TAUNTON | MA | 02780 | |
| 22319455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357589 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286984 | MULITIPLANS | MEDICAL CLAIMS, PO BOX 5028 | TROY | MI | 48007 | |
| 22386277 | MULITPLAN | 16 CROSBY DR | BEDFORD | MA | 01730 | |
| 22292424 | MULITPLAN ASRM | 505 S LEONA RD | MOORESTOWN | NJ | 08057 | |
| 22378672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378678 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406353 | MULLUR INC | 1 JONATHAN AVE | MILLBURY | MA | 01527 | |
| 22357606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407629 | MULTI HEALTH SYSTEMS INC | 908 NIAGARA FALLS BLVD. | NORTH TONAWANDA | NY | 14120-2060 | |
| 22367087 | MULTI PLAN | PO BOX 2115 | EAGAN | MN | 55121 | |
| 22381882 | MULTI PLAN FEDERAL LIFE | PO BOX 163 | ARNOLD | MD | 21012 | |
| 22383894 | MULTI PLAN INSURANCE PPO | PO BOX 21823 | EGAN | MN | 55121 | |
| 22283832 | MULTI PLANS | PO BOX 749075 | DALLAS | TX | 75374 | |
| 22346578 | MULTICOPY PRINTING COMPANY | 516 NEW LAREDO HWY | SAN ANTONIO | TX | 78211 | |
| 22376411 | MULTICULTURAL HOME CARE | 330 LYNNWAY, SUITE 103 | BRIGHTON | MA | 02135 | |
| 22372042 | MULTICULTURAL HOME CARE | 354 MERRIMACK ST | LAWRENCE | MA | 01841 | |
| 22287098 | MULTICULTURAL HOME CARE | 554 MERRIMACK ST | LAWRENCE | MA | 01843 | |
| 22285859 | MULTICULTURAL HOME CARE INC | 185 COREY ROAD | BRIGHTON | MA | 02135 | |
| 22386278 | MULTIPLAN | 1550 LIBERTY RIDGE 3 | WAYNE | PA | 19087 | |
| 22285912 | MULTIPLAN | 16 CROSBY DRIVE | BEDFORD | MA | 01730 | |
| 22292425 | MULTIPLAN | 175 SW 7TH, SUITE 2407 | MIAMI | FL | 33130 | |
| 22292426 | MULTIPLAN | 175 W 7TH STREET, SUITE 2407 | MIAMI | FL | 33130 | |
| 22335080 | MULTIPLAN | PO BOX 1451 | NEW YORK | NY | 10116-1451 | |
| 22367424 | MULTIPLAN | PO BOX 21155 | EAGAN | MN | 55121 | |
| 22334792 | MULTIPLAN | PO BOX 2256 | GRAPEVINE | TX | 76099 | |
| 22288051 | MULTIPLAN | PO BOX 313 | GLEN BURNIE | MD | 21060 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391494 | MULTIPLAN | P O BOX 6090 | DE PERE | WI | 54115 | |
| 22382008 | MULTIPLAN | STRATEGIC LIMITED PARTNERS, PO BOX 21661 | EAGAN | MN | 55121 | |
| 22292427 | MULTIPLAN INC | 301 N BROADWAY, STE 301 | DE PERE | WI | 54115 | |
| 22284994 | MULTIPLAN REGIONAL CARE | PO BOX 21853 | ST PAUL | MN | 55121 | |
| 22334843 | MULTIPLAN WORKERS COMP | PO BOX 80439 | BATON ROUGE | LA | 70898-0439 | |
| 22376217 | MULTIPLANPHCS NETWORK | PO BOX 397 | DE PERE | WI | 54115 | |
| 22376219 | MULTIPLANPHCS NETWORK | PO BOX 5397 | DE PERE | WI | 54115 | |
| 22292428 | MULTIPLANPPO PLAN PLUS | BLACK HAWK PO BOX 79, ARNOLD MARYLAND | ARNOLD | MD | 21012 | |
| 22293647 | MULTIPLE PUMP SOLUTIONS | 7398 SAN JOAQUIN ST | SACRAMENTO | CA | 95820 | |
| 22390547 | MULTIWING AMERICA | 15030 BERKSHIRE INDUSTRIAL PA | MIDDLEFIELD | OH | 44062 | |
| 22390548 | MULTIWING AMERICA | 15630 BERKSHIRE INDUSTRIAL PKW | MIDDLEFIELD | OH | 44062 | |
| 22311022 | MULTNOMAH COUNTY TAX COLLECTOR | 501 SE HAWTHORNE BLVD. SUITE 175 | PORTLAND | OR | 97214 | |
| 22319468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406237 | MULVEY CORNELL & MULVEY PA | 2155 WHISPER RIDGE DR | CHITTENANGO | NY | 13037 | |
| 22406236 | MULVEY CORNELL & MULVEY PA | 378 ISLINGTON ST | PORTMOUTH | NH | 03801 | |
| 22356068 | MULVEY CORNELL & MULVEY PA | 4134 AUGUSTINE RD | JACKSONVILLE | FL | 32207 | |
| 22319470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357612 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292429 | MUNICIPAL HEALTH BENEFIT | PO BOX 188 | NORTH LITTLE ROCK | AR | 72115 | |
| 22334793 | MUNICIPAL HEALTH BENEFIT FUND | PO BOX 188 | NORTH LITTLE ROCK | AR | 72115 | |
| 22334794 | MUNICIPAL HEALTH LEAGUE | PO BOX 188 | NORTH LITTLE ROCK | AR | 72115 | |
| 22293648 | MUNICIPAL LEAGUE WORKERS COMP | P O BOX 38 | NORTH LITTLE ROCK | AR | 72115 | |
| 22311627 | MUNICIPALITY | 9 MAIN ST STE 2K, DBA MUNICIPALITY | SUTTON | MA | 01590 | |
| 22357617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391918 | MUNNELL TRUCKING | PO BOX 6 | FREDONIA | PA | 16124 | |
| 22319480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319484 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327779 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351198 | MUNROS UNIFORM SVC | 8111 E INDIAN BEND RD SCOTTSDALE AZ 85250 | AUSTIN | TX | 78702 | |
| 22338259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405663 | MURPHY & RILEY PC | 99 ROSEWOOD DR STE 280 | DANVERS | MA | 01923 | |
| 22319514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293649 | MURPHY OIL | 201 W MARCY DR | BIG SPRING | TX | 79720 | |
| 22378730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293650 | MURPHY SCOTT RESOURCES | 9841 S I35 W | GRANDVIEW | TX | 76050 | |
| 22319500 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319503 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357658 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284441 | MURPHYNICHOLAS | 36 VILLAGE GREENE | PELHAM | NH | 03076 | |
| 22378732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307827 | MURPHYS AWARDS | 1 SYLVAN ST | PEABODY | MA | 01960 | |
| 22385565 | MURPHYS SERIVES | 34 WHITES PATH | YARMOUTH PORT | MA | 02675 | |
| 22378733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353991 | MURRAY & GLYNN PC | 222 CAREW ST, STE 301 | SPRINGFIELD | MA | 01104 | |
| 22398821 | MURRAY CITY BUSINESS LICENSING | 10 EAST 4800 SOUTH | MURRAY | UT | 84107 | |
| 22304523 | MURRAY CITY UTILITIES | 10 EAST 4800 SOUTH, SUITE 160 | MURRAY | UT | 84107 | |
| 22383023 | MURRAY HEART & LUNG INSTITUTE | 5979 SOUTH FASHION BLVD, TYLER WILKO | SALT LAKE CITY | UT | 84107 | |
| 22406308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308062 | MURRAY PEDIATRICS | 164 E 5900 S | MURRAY | UT | 84107 | |
| 22378735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327810 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405664 | MURTHA CULLINA LLP | ATTN CASH RECEIPTS, 280 TRUMBULL ST | HARTFORD | CT | 06103 | |
| 22350945 | MURTHA CULLINA LLP | ATTN CASH RECEIPTS | HARTFORD | CT | 06103 | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Page 1823 of 2945

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343705 | MURTHA CULLINA, LLP | 280 TRUMBULL ST | HARTFORD | CT | 06103 | |
| 22378745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339385 | MUSA CONSULTING GROUP | 1490 S PRICE RD STE 110C | CHANDLER | AZ | 85286 | |
| 22405665 | MUSA CONSULTING GROUP LLC | 1490 S PRICE RD STE 104 | CHANDLER | AZ | 85286 | |
| 22378746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307283 | MUSCULOSKELETAL TRANSPLANT | PO BOX 69385 | BALTIMORE | MD | 21264-9385 | |
| 22310970 | MUSCULOSKELETAL TRANSPLANT FOUNDATIC | PO BOX 69385 | BALTIMORE | MD | 21264-9385 | |
| 22352373 | MUSE INTERNATIONAL | 6510 N DIVISION ST #341 | SPOKANE | WA | 99208 | |
| 22357673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293651 | MUSH FOODS INC | 212 W SUPERIOR ST, 201 | CHICAGO | IL | 60654 | |
| 22293652 | MUSH FOODS INC | 3245 W 2400 S | WEST VALLEY CITY | UT | 84119 | |
| 22378751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391605 | MUTAL OF OMAHA | 77837 MIRACLE HILLS DR STE 200 | OMAHA | NE | 68154 | |
| 22357682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303126 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382109 | MUTLIPLAN DELAWARE NORTH | PO BOX 74075 | DALLAS | TX | 75374 | |
| 22299700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385122 | MUTUAL ALLIANCE | 440 LINCOLN STREET | WORCESTER | MA | 01653 | |
| 22283779 | MUTUAL ASSURANCE ADMINISTRATOR | PO BOX 42096 | OKLAHOMA CITY | OK | 73123 | |
| 22386279 | MUTUAL ASSURANCE ADMINSTRATORS | PO BOX 42096 | OKLAHOMA CITY | OK | 73112-4250 | |
| 22386280 | MUTUAL ASSURANCE ADMINSTRATORS | PO BOX 46327 | LUBBOCK | TX | 79490 | |
| 22390550 | MUTUAL BENEFIT INSURANCE COMPA | 409 PENN STREET | HUNTINGDON | PA | 16652 | |
| 22391495 | MUTUAL HEALTH | PO BOX 89472 | CLEVELAND | OH | 44101 | |
| 22391496 | MUTUAL HEALTH | PO BOX 94601 | CLEVELAND | OH | 44101 | |
| 22284119 | MUTUAL HEALTH SERVICES | 3636 COPLEY ROAD | AKRON | OH | 44321 | |
| 22391498 | MUTUAL HEALTH SERVICES | PO BOC 94648 | CLEVELAND | OH | 44101 | |
| 22386281 | MUTUAL HEALTH SERVICES | PO BOX 5700 | CLEVELAND | OH | 44101 | |
| 22386282 | MUTUAL HEALTH SERVICES | PO BOX 89472 | CLEVELAND | OH | 44101 | |
| 22391499 | MUTUAL HEALTH SERVICES | PO BOX 94548 | CLEVELAND | OH | 44101 | |
| 22391497 | MUTUAL HEALTH SERVICES | P O BOX 94648 | CLEVELAND | OH | 44101 | |
| 22391500 | MUTUAL HEALTH SERVICES | PO BX 89472 | CLEVELAND | OH | 44101 | |
| 22391501 | MUTUAL HEALTH SRVICES | PO BOX 96486 | CLEVELAND | OH | 44101 | |
| 22404807 | MUTUAL INSURANCE COMPANY | 2602 EAST THOMAS RD | PHOENIX | AZ | 85016 | |
| 22334505 | MUTUAL INSURANCE COMPANY | 2602 EAST THOMAS RD PHOENIX | PHOENIX | AZ | 85016 | |
| 22351030 | MUTUAL INSURANCE COMPANY OF ARIZONA | 65 HIGH RIDGE RD NO 342 | STAMFORD | CT | 06905 | |
| 22391606 | MUTUAL OF OAMHA | 3300 MUTUAL OMAHA PLAZA | OMAHA | NE | 68172 | |
| 22335969 | MUTUAL OF OHAMA | MUTUAL OF OHAMA PLAZA | OMAHA | NE | 68175 | |
| 22335970 | MUTUAL OF OHAMA | MUTUAL OF OMAHA PL | OMAHA | NE | 68175 | |
| 22335081 | MUTUAL OF OHIO MED / COVENTRY | PO BOX 6018 | CLEVELAND | OH | 44101-1018 | |
| 22310616 | MUTUAL OF OHIO MED / FIRST HLT | 100 N TAMPA ST | TAMPA | FL | 33602 | |
| 22335082 | MUTUAL OF OHIO MED / FIRST HLTH | 100 N TAMPA ST | TAMPA | FL | 33602 | |
| 22335083 | MUTUAL OF OHIO MED / MULTIPLN | PO BOX 6018 | CLEVELAND | OH | 44101-1018 | |
| 22335971 | MUTUAL OF OMAHA | 1438 SAILCREST CT | PHOENIX | AZ | 85026 | |
| 22335972 | MUTUAL OF OMAHA | 3200 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22391607 | MUTUAL OF OMAHA | 3300 MOO PLAZA | OMAHA | NE | 68175 | |
| 22392156 | MUTUAL OF OMAHA | 3300 MUTAL OF OMANAHA PLAZA | OMAHA | NE | 68175 | |
| 22392158 | MUTUAL OF OMAHA | 3300 MUTUAL OF COMPANY | OMAHA | NE | 68175 | |
| 22392159 | MUTUAL OF OMAHA | 3300 MUTUAL OF OAMAHA PLAZA | OMAHA | NE | 68175 | |
| 22374539 | MUTUAL OF OMAHA | 3300 MUTUAL OF OHAHA PLAZA | OMAHA | NE | 68175 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374518 | MUTUAL OF OMAHA | 3300 MUTUAL OF OMAHA | OMAHA | NE | 68175 | |
| 22386283 | MUTUAL OF OMAHA | 3300 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22392160 | MUTUAL OF OMAHA | 3300 MUTUAL OF OMAHA PL | OMAHA | NE | 68175 | |
| 22392157 | MUTUAL OF OMAHA | 3300 MUTUA OF OMAHAPLAZA | OMAHA | NE | 68175 | |
| 22392161 | MUTUAL OF OMAHA | 3303 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22394175 | MUTUAL OF OMAHA | 330 MUTUAL OF OMAHA | OMAHA | NE | 68175 | |
| 22392162 | MUTUAL OF OMAHA | 3313 FARNAM ST | OMAHA | NE | 68175 | |
| 22391608 | MUTUAL OF OMAHA | 3316 FAIRNAM ST | OMAHA | NE | 68175 | |
| 22392163 | MUTUAL OF OMAHA | 3316 FAMAM ST | OMAHA | NE | 68175 | |
| 22392164 | MUTUAL OF OMAHA | 3330 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22391609 | MUTUAL OF OMAHA | 3800 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22392165 | MUTUAL OF OMAHA | 8300 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22334795 | MUTUAL OF OMAHA | MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22391610 | MUTUAL OF OMAHA | PO BOX 1596 | INDIANAPOLIS | IN | 46217 | |
| 22394176 | MUTUAL OF OMAHA | P O BOX 31156 | OMAHA | NE | 68131 | |
| 22392166 | MUTUAL OF OMAHA | P O BOX 3300 | OMAHA | NE | 68175 | |
| 22380619 | MUTUAL OF OMAHA | PO BOX 3477 | OMAHA | NE | 68103 | |
| 22391611 | MUTUAL OF OMAHA | PO BOX 3608 | OMAHA | NE | 68103 | |
| 22392167 | MUTUAL OF OMAHA | PO BOX 4495 | LISLE | IL | 60532 | |
| 22391612 | MUTUAL OF OMAHA | PO BOX 809453 | CHICAGO | IL | 60680 | |
| 22391502 | MUTUAL OF OMAHA | SPECIAL RISK SERVICE CLAIM, PO BOX 31156 | OMAHA | NE | 68131 | |
| 22391613 | MUTUAL OF OMAHA | UNITED WORLD LIFE INSURANCE CO, 3316 FARNAM ST | OMAHA | NE | 68175 | |
| 22335084 | MUTUAL OF OMAHA / MULTIPLAN | MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22374434 | MUTUAL OF OMAHA COMPANIES | MANUFACTURING SERVICES | OMAHA | NE | 68103 | |
| 22392168 | MUTUAL OF OMAHA INS CO | P O BOX 7705 | LONDON | KY | 40742 | |
| 22379492 | MUTUAL OF OMAHA INSURANCE CO | PO BOX 17100 | INDIANAPOLIS | IN | 46217 | |
| 22392169 | MUTUAL OF OMAHA INSURANCE CO | SPECIAL RISK SERVICES, PO BOX 31156 | OMAHA | NE | 68131 | |
| 22334506 | MUTUAL OF OMAHA INSURANCE COMP | 3300 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22350976 | MUTUAL OF OMAHA STRUCTURED SETTLEMEI | SETTLEMENT COMPANY 3300 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22392170 | MUTUAL OF OMAHA TPA | PO BOX 31156 | OMAHA | NE | 68131 | |
| 22394177 | MUTUAL OF WAUSAU | 3910 STEWART AVE WAUSAU, WI 54402 | WAUSAU | WI | 54402 | |
| 22293653 | MUTUAL OMAHA | P O BOX 31156 | OMAHA | NE | 68131 | |
| 22327826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391503 | MV HOMECARE | 4891 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391504 | MV HOMECARE | 740819 ATLANTA | GEORGIA | GA | 30374-0819 | |
| 22288256 | MVA INSURANCE | PO BOX 9112 BOSTON MA 02112 | BOSTON | MA | 02112 | |
| 22305322 | MVAP MEDICAL SUPPLIES | 2001 CORPORATE CENTER DR | THOUSAND OAKS | CA | 91320 | |
| 22336675 | MVI HOMECARE | 4891 BELMONT AVE | YOUNGSTOWN | OH | 44504 | |
| 22350940 | MVMCARDIOVASCULAR | 7260 SW 76TH ST | MIAMI | FL | 33143 | |
| 22369505 | MVP | 303 SOUTH BROADWAY | TARRYTOWN | NY | 10591 | |
| 22376649 | MVP | 625 HEALTH PLAN INC | SCHENECTADY | NY | 12301 | |
| 22376273 | MVP | 625 STATE ST | SCHENECTADY | NY | 12305 | |
| 22335256 | MVP | PO BOX 2207 | SCHENECTADY | NY | 12301 | |
| 22300498 | MVP ANESTHESIA ASSOC | 800 WASHINGTON ST | NORWOOD | MA | 02062 | |
| 22400629 | MVP ANESTHESIA ASSOCIATES PC | 1342 BELMONT ST STE 205 | BROKTON | MA | 02301 | |
| 22351183 | MVP ANESTHESIA ASSOCIATES PC | 1342 BELMONT ST STE 205 BROKTON, MA 02301 | NEW YORK | NY | 10018 | |
| 22335297 | MVP HEALTH | PO BOX 2207 | SCHENECTADY | NY | 12301 | |
| 22287268 | MVP HEALTH CARE | 625 STATE ST | SCHENECTADY | NY | 12301 | |
| 22388682 | MVP HEALTH CARE | MVP SELECT CARE INC, PO BOX 2207 | SCHENECTADY | NY | 12301 | |
| 22389455 | MVP HEALTH CARE | PO BOX 2207 | SCHENECTADY | NY | 12301 | |
| 22391505 | MVP HEALTH CARE | PO BOX 453 | BEARSVILLE | NY | 12409 | |
| 22391506 | MVP HEALTH CARE | PO BOX 763 | SCHENECTADY | NY | 12301 | |
| 22371049 | MVP HEALTH CARE OF NY | PO BOX 2207 | SCHENECTADY | NY | 12301 | |
| 22391507 | MVP HEALTH PLAN | 625 STATE STREET PO BOX 2207 | SCHENECTADY | NY | 12301 | |
| 22286703 | MVP HEALTH PLAN INC | 62 MERCHANTS ROW, MEDICARE ADVANTAGE PLAN | WILLISTON | VT | 05495 | |
| 22376257 | MVP HEALTH PLANS | 220 ALEXANDER STREET | ROCHESTER | NY | 14607 | |
| 22376514 | MVP HEALTHCARE | ATTNCLAIMS DEPARTMENT, PO BOX 2207 | SCHENECTADY | NY | 12301 | |
| 22376319 | MVP PROVIDER CONTACT | 625 STATE STREET, PO BOX 2207 | SCHENECTADY | NY | 12301 | |
| 22340867 | MW RADIOLOGY-CRA LLC | 585 LEBANON ST | MELROSE | MA | 02176 | |
| 22319539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407779 | MWR FUND | 66 SVS/SVK, 20 SCHILLING CIRCLE | HANSCOM AFB | MA | 01731 | |
| 22342419 | MWR FUND | 66 SVS/SVK | HANSCOM AFB | MA | 01731 | |
| 22382258 | MXR IMAGING INC | 4909 MURPHY CANYON RD STE 120 | SAN DIEGO | CA | 92123 | |
| 22293654 | MY FAMILY VET | 20120 KUYKENDAHL RD | SPRING | TX | 77379 | |
| 22336477 | MY HEART SCAN | 1050 E SOUTH TEMPLE, WEI PAN | SALT LAKE CITY | UT | 84102 | |
| 22383024 | MY HEART SCAN | 4052 W PIONEER PARKWAY STE 104A, STEPHANIE SPRADLIN | WEST VALLEY CITY | UT | 84120 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336456 | MY HEART SCAN | 4052 W PIONEER PARKWAY STE 104B, STEPHANIE SPRADLIN | WEST VALLEY CITY | UT | 84120 | |
| 22336416 | MY HEART SCAN DHM | 1600 W ANTELOPE DRIVE, ATTN: KATIE SCHMIDT | LAYTON | UT | 84041 | |
| 22399873 | MY MES INC | 1968 EAST US HWY 90 | SEGUIN | TX | 78155 | |
| 22408112 | MY RECEPTIONIST LLC | 800 WISCONSIN ST STE 410 | EAU CLAIRE | WI | 54703 | |
| 22408113 | MY RECEPTIONIST LLC | DEPT 8131 PO BOX 650002 | DALLAS | TX | 75265-0002 | |
| 22403046 | MY01 US INC | 400 MAISONNEUVE QUEST STE 400 | MONTREAL | QC | H3A 1L4 | CANADA |
| 22403045 | MY01 US INC | 1209 ORANGE ST | WILMINGTON | DE | 19801 | |
| 22304821 | MY485 | PO BOX 731641 | DALLAS | TX | 75373 | |
| 22370563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394178 | MYBLUE HEALTH | 17806 I10 | SAN ANTONIO | TX | 78257 | |
| 22407937 | MYCO INSTRUMENTATION INC | 21507 STATE ROUTE 410 E STE B | BONNEY LAKE | WA | 98391 | |
| 22319544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390802 | MYERS EQUIPMENT CORP | 8860 AKRON CANFIELD RD | CANFIELD | OH | 44406 | |
| 22378754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327838 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301088 | MYEYEDR OPTOMETRY OF MA PC | 22 UNIVERSITY DR | AMHERST | MA | 01002 | |
| 22357687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386202 | MYHEALTHEZ | PO BOX 211186 | SAINT PAUL | MN | 55121 | |
| 22299763 | MYHOME HEALTHCARE PLLC | PO BOX 27737 | BELFAST | ME | 04915 | |
| 22394179 | MYICARE | 3451 TRIUMPH BLVD | LEHI | UT | 84043 | |
| 22327839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395123 | MYLAN INSTITUTIONAL LLC | 4901 HIAWATHA DR. SUITE A | ROCKFORD | IL | 61103 | |
| 22357689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376650 | MYQ HEALTH | P O BOX 30962 | SALT LAKE CITY | UT | 84130 | |
| 22311538 | MYRIAD GENETIC LABORATORIES | PO BOX 645676 | CLEVELAND | OH | 45264 | |
| 22353941 | MYRIAD WOMEN'S HEALTH, INC. | 180 KIMBALL WAY | SAN FRANCISCO | CA | 94080 | |
| 22286480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343069 | MYSTIC HEALTHCARE & REHAB CENT | 475 HIGH STREET | MYSTIC | CT | 06355 | |
| 22344174 | MYSTIC VALLEY DERMATOLOGY ASSO | 92 MONTVALE AVE, STE 3000 | STONEHAM | MA | 02180 | |
| 22405004 | MYTANA LLC | 746 SELBY AVE | ST PAUL | MN | 55104 | |
| 22327842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392072 | N | PO BOX 25902 | OVERLAND PARK | KS | 66225 | |
| 22293655 | N DAVIS SEWER DISTRICT | 4252 W 2200 S | SYRACUSE | UT | 84075 | |
| 22300642 | N E NEURO ASSOC-FX | 354 MERRIMACK ST, BLDG 1 | LAWRENCE | MA | 01843 | |
| 22305541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306136 | N H & K N TOLIA INVESTMENT | 586 WASHINGTON STREET | DEDHAM | MA | 02026 | |
| 22401414 | N&N RESEARCH AND MANAGEMENT | 4 FULLER DRIVE | NORTON | MA | 02766 | |
| 22336984 | N.B. KENNY | ATTN: A/P, 68 BARNUM ROAD | DEVENS | MA | 01434 | |
| 22303711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285043 | N2K TRANSIT INC | 40 KENWOOD CIR | FRANKLIN | MA | 02038 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394180 | N5 UNIT | 1500 IH 10 EAST | FORT STOCKTON | TX | 79735 | |
| 22355184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406833 | NABCO ENTRANCES | S82 W 18717 GEMINI DR | MUSKEGO | WI | 53150 | |
| 22405666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293656 | NABORS DRILLING TECHNOLOGIES | 12031 STATE HWY 155 | TYLER | TX | 75708 | |
| 22319547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287386 | NAC | 133 PILGRAM STREET | ABINGTON | MA | 02351 | |
| 22383593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293657 | NACHO DADDY | 247 W 200 S | SALT LAKE CITY | UT | 84101 | |
| 22319552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357701 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408815 | NAEGELI DEPOSITION AND TRIAL | 111 SW 5TH AVE STE 2020 | PORTLAND | OR | 97204 | |
| 22304940 | NAEGELI REPORTING | 111 SW FIFTH AVE, STE 2020 | PORTLAND | OR | 97204 | |
| 22408814 | NAEGELI REPORTING CORPORATION | 111 SW 5TH AVE STE 2020 | PORTLAND | OR | 97204 | |
| 22383600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405038 | NAHEDUCATION | ATTN EDUCATION DEPARTMENT | FLAGSTAFF | AZ | 86001 | |
| 22335283 | NAHGA | PO BOX 189 | BRIDGETON | ME | 04009 | |
| 22392171 | NAHGA CLAIM SERVICES | PO BOX 189 88 MAIN ST | BRIDGTON | ME | 04009 | |
| 22376347 | NAHGA CLAIM SERVICES | P O BOX 189 | BRIDGTON | ME | 04009 | |
| 22386284 | NAHGA CLAIMS | 88 MAINS ST | BRIDGTON | ME | 04009 | |
| 22381139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337989 | NAI GEIS REALTY GROUP INC | 994 OLD EAGLE SCHOOL RD | WAYNE | PA | 19087 | |
| 22319561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353392 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390551 | NAILED IT ROOFING SOLUTIONS | 7816 102ND AVE | VERO BEACH | FL | 32967 | |
| 22357707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405667 | NAKED INK PRINTING LLC | 15390 W TEAL LANE | SURPRISE | AZ | 85374 | |
| 22319571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319573 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394181 | NALC | 100 INDIANA AVE NW | WASHINGTON | DC | 20001 | |
| 22391614 | NALC | 20547 WAVEKY COURT | ASHBURN | VA | 20149 | |
| 22391508 | NALC | 20547 WAVERLY CRT | ASHBURN | VA | 20149 | |
| 22391724 | NALC | 20547 WAVERLY COURT | ASHBURN | VA | 20149 | |
| 22394182 | NALC | 20549 WAVERLY CT | ASHBURN | VA | 20149 | |
| 22288896 | NALC | PO BOX 188050 | CHATTANOOGA | TN | 37422 | |
| 22374422 | NALC | PO BOX 20547 | ASHBURN | VA | 20149 | |
| 22335973 | NALC | P O BOX 5909 | SCRANTON | PA | 18505 | |
| 22335085 | NALC / FIRST HEALTH | PO BOX 5909 | SCRANTON | PA | 18505-5909 | |
| 22394866 | NALC / FIRST HEALTH | PO BOX 9668 | SCOTTSDALE | AZ | 85252 | |
| 22380620 | NALC BENEFITS | PO BOX 188004 | CHATTANOOGA | TN | 37422 | |
| 22286307 | NALC HEALTH BENEFIT PLAN | 20547 WARVERLY CT | ASHBURN | VA | 20149-0001 | |
| 22394183 | NALC HEALTH BENEFIT PLAN | 20547 WAVERLY | ASHBURN | VA | 20149 | |
| 22394184 | NALC HEALTH BENEFIT PLAN | 20547 WAVERLY CT ASHBURN | ASHBURN | VA | 20149 | |
| 22284821 | NALC HEALTH BENEFIT PLAN | 20547 WAVERLY COURT | ASHBURN | VA | 20149 | |
| 22389543 | NALC HEALTH BENEFIT PLAN | PO BO 5909 | SCRANTON | PA | 18505 | |
| 22335974 | NALC HEALTH BENEFIT PLAN | PO BOX 678 | ASHBURN | VA | 20146 | |
| 22366798 | NALC VALUE OPTION | POBOX 188050 | CHATTANOOGA | TN | 37422 | |
| 22319577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394185 | NALCCIGNA | PO BO 188004 | CHATTANOOGA | TN | 37422 | |
| 22327853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347335 | NALCO COMPANY LLC | PO BOX 730005 | DALLAS | TX | 75373-0005 | |
| 22390552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403953 | NALU MEDICAL INC | 2320 FARADAY AVE STE 100 | CARLSBAD | CA | 92008 | |
| 22303131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357722 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293658 | NAN YA PLASTICS CORP | 2081 FM 102 RD | WHARTON | TX | 77488 | |
| 22327854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300841 | NANCY DELL & ASSOCIATES NUTRIT | 299 CAREW ST STE 234, NANCY DELL & ASSOCIATES NUTRIT | SPRINGFIELD | MA | 01104 | |
| 22403207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392616 | NANOHIVE INC | 12 GILL ST STE 4500 | WOBURN | MA | 01810 | |
| 22401557 | NANOSONICS INC | DEPT CH 10899 | PALATINE | IL | 60055-0899 | |
| 22401535 | NANOSPHERE INC | DEPT CH 19592 | PALATINE | IL | 60055-9592 | |
| 22408635 | NANOVIS SPINE LLC | 5865 E STATE ROAD 14 | COLUMBIA CITY | IN | 46725 | |
| 22357729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405146 | NAPA AUTO PARTS | 409 E 2ND ST | ODESSA | TX | 79761 | |
| 22390553 | NAPA AUTO PARTS | 11654 US HIGHWAY ONE | SEBASTIAN | FL | 32958 | |
| 22339633 | NAPA AUTO PARTS | 40 JACKSON STREET | METHUEN | MA | 01844 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300135 | NAPA CENTER BOSTON, LLC | 210 BEAR HILL RD, STE 401 | WALTHAM | MA | 02451 | |
| 22385697 | NAPA NEW ENGLAND WAREHOUSE | 804 WOBURN ST | WILMINGTON | MA | 01887 | |
| 22284323 | NAPA TRANSPORTATION | 4800 E TRINDLE RD | MECHANICSBURG | PA | 17050 | |
| 22286501 | NAPCARE | 2090 COLUMBIANA ROAD | BIRMINGHAM | AL | 35216 | |
| 22288897 | NAPCARE | 2090 COLUMBINA RD | BIRMINGHAM | AL | 35216 | |
| 22319578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394186 | NAPH CARE | 2090 COLUMBIANA RD | BIRMINGHAM | AL | 35246 | |
| 22386004 | NAPH CARE INC | 2090 COLUMBIA RD, STE 400 | BIRMINGHAM | AL | 35246 | |
| 22394188 | NAPHACARE | 2090 COLOMBIANA RD STE 4000 | BIRMINGHAM | AL | 35216 | |
| 22386005 | NAPHCARE | 1301 S BUTTE AVE | FLORENCE | AZ | 85132 | |
| 22394189 | NAPHCARE | 2090 COLIMBIA RD STE 4000 | BIRMINGHAM | AL | 35216 | |
| 22394190 | NAPHCARE | 2090 COLOMBINA RD SUITE 4000 | BIRMINGHAM | AL | 35216 | |
| 22292430 | NAPHCARE | 2090 COLUMBIANA ROAD STE 4000 | BIRMINGHAM | AL | 35216 | |
| 22335086 | NAPHCARE | 2090 COLUMBIANA ROAD | BIRMINGHAM | AL | 35216 | |
| 22392714 | NAPHCARE | 2090 COLUMBIANA RD STE4000 | BIRMINGHAM | AL | 35216 | |
| 22288898 | NAPHCARE | NAPHCARE INC CLAIMS DEPT, 2090 COLUMBIANA RD STE 4000 | BIRMINGHAM | AL | 35216 | |
| 22292431 | NAPHCARE | PO BO 2090 COLUMBIANA RD, SUITE 4000 | BIRMINGHAM | AL | 35216 | |
| 22292432 | NAPHCARE | PO BOX 2090 COLUMBIANA RD, STE 4000 | BIRMINGHAM | AL | 35216 | |
| 22288899 | NAPHCARE FEDERAL INMATES | 2090 COLUMBIANA RD, SUITE 4000 | BIRMINGHAM | AL | 35216 | |
| 22336191 | NAPHCARE FEDERAL INMATES | NAPHCARE, INC. CLAIMS DEPT, 2090 COLUMBIANA RD, SUITE 4000 | BIRMINGHAM | AL | 35216 | |
| 22334943 | NAPHCARE IPC INMATE INFIRMARY | 2090 COLUMBIANA RD, SUITE 4000 | BIRMINGHAM | AL | 35216 | |
| 22393826 | NAPHCARE IPC INMATE INFIRMARY | NAPHCARE, INC. CLAIMS DEPT, 2090 COLUMBIANA RD, SUITE 4000 | BIRMINGHAM | AL | 35216 | |
| 22336192 | NAPHCARE STATE INMATES | NAPHCARE, INC. CLAIMS DEPT, 2090 COLUMBIANA ROAD, SUITE 40 | BIRMINGHAM | AL | 35216 | |
| 22327857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348671 | NAPLES COMMUNITY HOSP OUTPT | 350 7TH ST N | NAPELS | FL | 34102 | |
| 22327859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390554 | NAPLETON VOLKSWAGON ORLANDO | 12700 E COLONIAL DR | ORLANDO | FL | 32826 | |
| 22319582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327862 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292433 | NAPP | 11111 RICHOMOND AVE, STE 200 | HOUSTON | TX | 77082 | |
| 22319584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408419 | NAR REAL ESTATE LLC | 2945 20TH ST | VERO BEACH | FL | 32960 | |
| 22327863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299684 | NARDONE MEDICAL ASSOCIATES INC | 333 SCHOOL ST, STE 112 | PAWTUCKET | RI | 02860 | |
| 22383622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386006 | NAREB | 4919 SUNDOWN RD | GAITHERSBURG | MD | 20882 | |
| 22397129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340609 | NARRAGANSETT BAY ANESTHESIA LL | 690 CANTON ST, STE 325 | WESTWOOD | MA | 02090 | |
| 22400805 | NARRAGANSETT BAY ANESTHESIA LLC | 690 CANTON ST STE 325 | WESTWOOD | MA | 02090 | |
| 22400806 | NARRAGANSETT BAY ANESTHESIA LLC | DEPT 5460 PO BOX 4110 | WOBURN | MA | 01888 | |
| 22341463 | NARRAGANSETT FAMILY CHIROPRACT | 140 POINT JUDITH RD #30, DBA/NARRAGANSETT FAMILY CHIROP | NARRAGASSETT | RI | 02882 | |
| 22299904 | NARRAGANSETT FOOT & ANKLE CENT | 360 KINGSTOWN RD, STE 106 | NARRAGANSETT | RI | 02880 | |
| 22344358 | NARRAGANSETT RADIOLOGY | 360 KINGSTOWN RD, DBA/NARRAGANSETT RADIOLOGY | NARRAGANSETT | RI | 02882 | |
| 22383626 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336608 | NASA KSC CHILDCARE | A AVE & 5TH STREET | ORLANDO | FL | 32899 | |
| 22327865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305946 | NASCO HEALTHCARE | 16 SIMULAIDS DRIVE, PO BOX 1289 | SAUGERTIES | NY | 12477 | |
| 22299771 | NASEER PC | 11 SHERYL DRIVE | SHREWSBURY | MA | 01545 | |
| 22366056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286262 | NASH HEATING AND COOLING | 3 MARAGLIA RD | STOUGHTON | MA | 02072 | |
| 22307814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337411 | NASH, WILLIAM R INC | 6401 NOB HILL RD | TAMARAC | FL | 33321 | |
| 22333131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284244 | NASHOBA | 200 GROTON ROAD | AYER | MA | 01432 | |
| 22381094 | NASHOBA AIR BOILER WORKS | 527 GREAT ROAD | LITTLETON | MA | 01460 | |
| 22337097 | NASHOBA ASSOC BOARD OF HEALTH | 30 CENTRAL AVENUE | AYER | MA | 01432 | |
| 22400879 | NASHOBA ASSOCIATED BOARDS OF HEALTH | 30 CENTRAL AVE | AYER | MA | 01432 | |
| 22337991 | NASHOBA BOARD OF HEALTH | 30 CENTRAL STREET | AYER | MA | 01432 | |
| 22388458 | NASHOBA CLUB PIZZA AND TAPROOM | 14 CENTRAL AVENUE | AYER | MA | 01432 | |
| 22400737 | NASHOBA CONDO ASSOCIATION | 190 GROTON RD SUITE 290 MOB | AYER | MA | 01432 | |
| 22355057 | NASHOBA FAMILY DENTISTS | 256 GREAT RD STE 5 | LITTLETON | MA | 01460 | |
| 22285970 | NASHOBA FAMILY MEDICINE | 788 BOSTON RD | GROTON | MA | 01450 | |
| 22371295 | NASHOBA NURSING AND HOSPICE | 3 PATTERSON RD, SUITE 3 | SHIRLEY | MA | 01464 | |
| 22311593 | NASHOBA NURSING SERVICE & HOSP | 3 PATTERSON RD, STE 3 | SHIRLEY | MA | 01464 | |
| 22401446 | NASHOBA ORTHOPAEDICS & SPORTS | 198 GROTON ROAD STE 1 | AYER | MA | 01432 | |
| 22337099 | NASHOBA PARK ASSISTED LIVING | ATTN: HR, 15 WINTHROP AVENUE | AYER | MA | 01432 | |
| 22336978 | NASHOBA PARK ASSISTED LIVING | ATTN: STEPHANIE BURTON, 15 WINTHROP AVENUE | AYER | MA | 01432 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286223 | NASHOBA PARK ASST LIVING | 15 WINTHROP AVENUE, CONTACT STACEY JORDAN | AYER | MA | 01432 | |
| 22337100 | NASHOBA PAVING CO | 45 POWER ROAD, ATTN: JOHN SLOAN | WESTFORD | MA | 01886 | |
| 22372349 | NASHOBA PAVING COMPANY | 45 POWERS ROAD | WESTFORD | MA | 01886 | |
| 22336979 | NASHOBA PLACEMENT | 156 GREAT ROAD, ATTN: CAROL COYNE | ACTON | MA | 01720 | |
| 22383865 | NASHOBA REGIONAL HIGH SCHOOL | 12 GREEN ROAD | BOLTON | MA | 01740 | |
| 22286343 | NASHOBA SCHOOL DISTRICT | 50 MECHANIC STREET | BOLTON | MA | 01740 | |
| 22400766 | NASHOBA VALLEY CHAMBER OF COMMERCE | 2 SHAKER RD STE B200 | SHIRLEY | MA | 01464 | |
| 22388649 | NASHOBA VALLEY EXPRESS | 80 CENTRAL AVE, ATTN CATHY HEBB | AYER | MA | 01432 | |
| 22336981 | NASHOBA VALLEY EXPRESS | ATTN: BOB HEBB, PO BOX 367 | AYER | MA | 01432 | |
| 22337101 | NASHOBA VALLEY EXPRESS | ATTN: MELODY, PO BOX 367 | AYER | MA | 01432 | |
| 22377068 | NASHOBA VALLEY IN AND SUITES | 18 FITCHBURG RD | AYER | MA | 01432 | |
| 22392027 | NASHOBA VALLEY LABORATORY | ATTN: STEPHEN DUPREY, 200 GROTON ROAD | AYER | MA | 01432 | |
| 22400891 | NASHOBA VALLEY MEDICAL CENTER | MEDICAL STAFF OFFICE, 200 GROTON ROAD | AYER | MA | 01432 | |
| 22367015 | NASHOBA VALLEY MEDICAL CENTER | 200 GROTON ROAD | AYER | MA | 01432 | |
| 22285301 | NASHOBA VALLEY MEDICAL CENTER | 2OO GROTON RD | AYER | MA | 01432 | |
| 22355188 | NASHOBA VALLEY MEDICAL CENTER | MEDICAL STAFF OFFICE | AYER | MA | 01432 | |
| 22311124 | NASHOBA VALLEY MEDICAL CTR INP | 200 GROTON RD, A STEWARD FAMILY HOSPTIAL INC | AYER | MA | 01432 | |
| 22360995 | NASHOBA VALLEY MEDICAL CTR OUT | 200 GROTON RD, A STEWARD FAMILY HOSPITAL INC | AYER | MA | 01432 | |
| 22299490 | NASHOBA VALLEY SNF OPERATIONS | 191 FOSTER ST, DBA LIFE CARE CENTER OF NASHOB | LITTLETON | MA | 01460 | |
| 22336980 | NASHOBA VALLEY TECHNICAL SCHOO | 100 LITTLETON ROAD, ATTN: DENISE LAVALLE | WESTFORD | MA | 01886 | |
| 22392563 | NASHOBA VALLEY VOICE | 491 DUTTON ST | LOWELL | MA | 01854-4289 | |
| 22337098 | NASHOBNURSING SERVICE AND HOSP | 3 PATTERSON ROAD | SHIRLEY | MA | 01464 | |
| 22319592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300515 | NASHUA DIALYSIS | 38 TYLER ST STE 100, DBA NASHUA DIALYSIS | NASHUA | NH | 03060 | |
| 22348258 | NASHUA EYE ASSOCIATES, PA | 5 COLISEUM AVE | NASHUA | NH | 03063 | |
| 22348589 | NASHUA EYE SURGERY CENTER | 5 COLISEUM AVE, DBA NASHUA EYE SURGERY CTR | NASHUA | NH | 03063 | |
| 22300617 | NASHUA RADIOLOGY PA | 172 KINSLEY ST | NASHUA | NH | 03061 | |
| 22401222 | NASHVILLE SURGICAL INSTRUMENTS | 2005 KUMAR LANE | SPRINGFIELD | TN | 37172 | |
| 22404643 | NASHWA LEASING LLC | 20805 N 19TH AVE STE 1-2 | PHOENIX | AZ | 85027 | |
| 22369408 | NASIFF FRUIT COMPANY | 538 PLYMOUTH AVE | FALL RIVER | MA | 02722 | |
| 22370554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371391 | NASOYA | 1 NEW ENGLAND WAY | AYER | MA | 01432 | |
| 22284348 | NASOYA FOODS | ONE NEW ENGLAND WAY | AYER | MA | 01432 | |
| 22336977 | NASOYA FOODS USA LLC | ATT: ACCTS PAYABLE, ONE NEW ENGLAND WAY | AYER | MA | 01432 | |
| 22383629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383631 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379449 | NASSAU | PO BOX 19018 | GREENVILLE | SC | 29602 | |
| 22403800 | NASSAU CANDY DISTRIBUTORS | 530 W JOHN ST | HICKSVILLE | NY | 11801-0000 | |
| 22345203 | NASSAU CANDY DISTRIBUTORS | 530 W JOHN ST | HICKSVILLE | NY | 11801 | |
| 22345207 | NASSAU CANDY SOUTH | 7835 CENTRAL INDUSTRIAL DR | RIVIERA BEACH | FL | 33404 | |
| 22403801 | NASSAU CANDY SOUTH LLC | 7835 CENTRAL INDUSTRIAL DR, STE 2 | RIVIERA BEACH | FL | 33404-0000 | |
| 22335975 | NASSAU FINANCIAL GROUP | PO BOX 64312 | SAINT PAUL | MN | 55164 | |
| 22335976 | NASSAU LIFE INS CO OF TX | PO BOX 22012 | ALBANY | NY | 12201 | |
| 22374418 | NASSAU LIFE INSURANCE | PO BOX 19017 | GREENVILLE | SC | 29602 | |
| 22391615 | NASSAU LIFE INSURANCE CO TEXAS | P O BOX 19018 | GREENVILLE | SC | 29602 | |
| 22335977 | NASSAU LIFE INSURANCE COMPANY | PO BOX19018 | GREENVILLE | SC | 29602 | |
| 22335978 | NASSAU LIFE OF TEXAS | PO BX 19017 | GREENVILLE | SC | 29602 | |
| 22335979 | NASSAU RE | POB 19018 | GREENVILLE | SC | 29602 | |
| 22319594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311694 | NATALIE CHAMBERS MD, PC | 31 EDGERTOWN DR | NORTH FALMOUTH | MA | 02556 | |
| 22340923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387077 | NATERA | 201 INDUSTRIALS ROAD | SAN CARLOS | CA | 94070 | |
| 22336903 | NATERA, INC | 201 INDUSTRIAL ROAD SUITE 410 | SAN CARLOS | CA | 94070 | |
| 22383636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383637 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299774 | NATICK URGENT CARE | 2-4 MERCER RD, DBA NATICK URGENT CARE | NATICK | MA | 01760 | |
| 22383638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358551 | NATIONAL AMBULANCE LLC | 425 ST JAMES AVE | SPRINGFIELD | MA | 01109 | |
| 22390557 | NATIONAL AMERICAN | PO BOX 38 | CHANDLER | OK | 74834 | |
| 22335980 | NATIONAL ASBESTOS | PO 188004 | CHATTANOOGA | TN | 37422 | |
| 22335981 | NATIONAL ASBESTOS WORKERS | 2010 NW 140TH AVE | PEMBROKE PINES | FL | 33028 | |
| 22288900 | NATIONAL ASBESTOS WORKERS FUND | 7130 COLUMBIA GATEWAY DRIVE, SUITE A | COLUMBIA | MD | 21046 | |
| 22335982 | NATIONAL ASBESTOS WORKERS MEDI | 2010 NORT WEST 150 AVE, SUITE 200 | PEMBROKE PINES | FL | 33028 | |
| 22335983 | NATIONAL ASBESTOS WORKERS MEDI | 7130 COLUMBIA | COLUMBIA | MD | 21046 | |
| 22335984 | NATIONAL ASBESTOS WORKERS MEDI | 7130 COLUMBIA GATEWAY DRIVE ST | COLUMBIA | MD | 21046 | |
| 22407191 | NATIONAL ASSOC OF CATHOLIC CHAPLAIN | 4915 S HOWELL AVE STE 501 | MILWAUKEE | WI | 53207-5939 | |
| 22337728 | NATIONAL ASSOCIATION OF | PO BOX 5094 | BRENTWOOD | TN | 37024-5094 | |
| 22361155 | NATIONAL ASSOCIATION OF ACOS | 1080 SNEAD AVE | SARASOTA | FL | 34237 | |
| 22306468 | NATIONAL ASSOCIATION OF INSURANCE COM | PO BOX 87-9135 | KANSAS CITY | MO | 64187-9135 | |
| 22292434 | NATIONAL ASSOCIATION OF LETTER | 1234 UNKNOWN STREET | WEBSTER | TX | 77598 | |
| 22337992 | NATIONAL ASSOICATION OF | 330 N WABASH AVE STE 2000 | CHICAGO | IL | 60611 | |
| 22288264 | NATIONAL AUTO SPRINKLER | 8000 CORPORATE STREET | LANDOVER | MD | 20785 | |
| 22335229 | NATIONAL AUTO SPRINKLER INDUST | 8000 CORPORATE DRIVE | LANDOVER | MD | 20785 | |
| 22391616 | NATIONAL AUTO SPRINKLER INDUST | 8000 CORPRATE DRIVE | LANDOVER | MD | 20785 | |
| 22374543 | NATIONAL AUTOMATIC | 8000 CORPORATE DR | HYATTSVILLE | MD | 20785 | |
| 22335985 | NATIONAL AUTOMATIC SPRINKLER | 58000 CORPORATE DRIVE | LANDOVER | MD | 20785-2285 | |
| 22335986 | NATIONAL AUTOMATIC SPRINKLER | 800 CORPORATE DRIVE | HYATTSVILLE | MD | 20785 | |
| 22287933 | NATIONAL BUILDER INC | 82 W BROADWAY | DERRY | NH | 03038 | |
| 22399868 | NATIONAL BUSINESS FURNITURE | 770 S 70TH ST | MILWAUKEE | WI | 53214 | |
| 22408694 | NATIONAL BUSINESS LIQUIDATORS INC | 820 W WASHINGTON ST | ORLANDO | FL | 32805 | |
| 22389538 | NATIONAL CASUALTY COMPANY | 1100 LOCUST ST | DES MOINES | IA | 50391 | |
| 22348420 | NATIONAL CENTER ON SHAKEN | DBA FASTSPRING 801 GARDEN ST, STE 201 | SANTA BARBARA | CA | 93101 | |
| 22390558 | NATIONAL CLEANING CONTRACTORS | 13571 SW 135TH AVE | MIAMI | FL | 33186 | |
| 22407831 | NATIONAL COMMITTEE FOR QUALITY | 1100 13TH ST NW 3 FL | WASHINGTON | DC | 20005 | |
| 22407832 | NATIONAL COMMITTEE FOR QUALITY | PO BOX 424038 | WASHINGTON | DC | 20042-4038 | |
| 22305443 | NATIONAL COMPREHENSIVE CANCER | 275 COMMERCE DR STE 300 | FORT WASHINGTON | PA | 19034 | |
| 22390846 | NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | NEWTON LOWER FALLS | MA | 02462 | |
| 22391919 | NATIONAL DIAGNOSTICS | 6407 IDLEWILD ROAD, SUITE 211 | CHARLOTTE | NC | 28212 | |
| 22408643 | NATIONAL DME | 7757 SOUTH ALLEN ST | MIDVALE | UT | 84047 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342392 | NATIONAL ECONOMIC RESEARCH ASSOCIATES | ASSOCIATES INC, PO BOX 7247-6754 | PHILADELPHIA | PA | 19170-6754 | |
| 22399854 | NATIONAL ELECTRICAL TESTING & | 1019 CRESCENT ST | BROCKTON | MA | 02302 | |
| 22399853 | NATIONAL ELECTRICAL TESTING & | 101 CONNELLY RD | AVON | MA | 02322 | |
| 22399852 | NATIONAL ELECTRICAL TESTING & | PO BOX 338 | BROCKTON | MA | 02303-0338 | |
| 22291359 | NATIONAL ELEVATOR | 9 CAMPUS BLVD | NEWTOWN SQUARE | PA | 19073 | |
| 22374515 | NATIONAL ELEVATOR IND HEALTH | 19 CAMPUS BLVD STE 200 | NEWTOWN SQUARE | PA | 19073 | |
| 22288399 | NATIONAL ELEVATOR INDUSTRIAL | PO BOX 910 NEWTON SQ | NEWTOWN SQUARE | PA | 19073 | |
| 22374406 | NATIONAL ELEVATOR INDUSTRY | 19 CAMPUS BLVD | NEWTON SQUARE | PA | 19073 | |
| 22379469 | NATIONAL ELEVATOR INDUSTRY | 7160 BLAIR DRIVE | ORLANDO | FL | 32818 | |
| 22288211 | NATIONAL ELEVATOR INDUSTRY | POBOX 477 | NEWTOWN SQUARE | PA | 19073 | |
| 22393389 | NATIONAL ELEVATOR INDUSTRY | PO BOX 910 | NEWTOWN SQUARE | PA | 19073 | |
| 22392172 | NATIONAL ELEVATOR INDUSTRY BEN | 8658 CAMPUS BLVD | NEWTOWN SQUARE | PA | 19073 | |
| 22386007 | NATIONAL EWP | 4252 E ELWOOD ST | PHOENIX | AZ | 85040 | |
| 22287407 | NATIONAL FACILITY SERVICE | 239 LITTLETON RD, SUITE 5A | WESTFORD | MA | 01886 | |
| 22398977 | NATIONAL FINANCIAL PARTNERS CORPORATIO | 1250 S. CAPITAL OF TEXAS HIGHWAY, BLDG. 2, SUITE 600 | AUSTIN | TX | 78746 | |
| 22303852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337275 | NATIONAL FIRE & MARINE INS CO | 970 LAKE CARILLON DRIVE, SUITE 200 | ST. PETERSBURG | FL | 33716 | |
| 22403784 | NATIONAL FIRE ALARM PROTECTION | 2612 E SUTTON DR | MIRAMAR | FL | 33025-0000 | |
| 22341780 | NATIONAL FIRE ALARM PROTECTION | 2612 E SUTTON DR | MIRAMAR | FL | 33025 | |
| 22285805 | NATIONAL FIRE PROTECTION ASSOC | 11 TRACEY DR | AVON | MA | 02322 | |
| 22399604 | NATIONAL FIRE PROTECTION ASSOCIATIO | 1 BATTERYMARCH PARK | QUINCY | MA | 02169 | |
| 22399605 | NATIONAL FIRE PROTECTION ASSOCIATIO | PO BOX 9689 | MANCHESTER | NH | 03108-9689 | |
| 22388307 | NATIONAL FOUNDATION LIFE INSU | 300 BURNETT ST, SUITE 200 | FORT WORTH | TX | 76102 | |
| 22288901 | NATIONAL FOUNDATION LIFE INSUR | 300 BURNETT ST STE 200 | FORT WORTH | TX | 76102 | |
| 22390559 | NATIONAL FUEL | 6363 MAIN ST, ADJ JOANNA DENKE | BUFFALO | NY | 14221 | |
| 22338439 | NATIONAL FUEL | P.O. BOX 371835 | PITTSBURGH | PA | 15250 | |
| 22395110 | NATIONAL FUEL | PO BOX 371835 | PITTSBURGH | PA | 15250-7835 | |
| 22391920 | NATIONAL FUEL GAS | 1100 STATE STREET, BOX 2081 | ERIE | PA | 16512 | |
| 22390560 | NATIONAL FUEL GAS | 6363 MAIN STREET | WILLIAMSVILLE | NY | 14221 | |
| 22386285 | NATIONAL GEN A H SHORT TERM | PO BOX 853921 | RICHARDSON | TX | 75085 | |
| 22292435 | NATIONAL GENERAL | 5630 UNIVERSITY PKWY | WINSTON SALEM | NC | 27105 | |
| 22382062 | NATIONAL GENERAL | PO BOX 2989 | CLINTON | IA | 52733 | |
| 22292436 | NATIONAL GENERAL | PO BOX 3199 | WINSTON SALEM | NC | 27102 | |
| 22291360 | NATIONAL GENERAL | PO BOX 3450 | SALT LAKE CITY | UT | 84110 | |
| 22292437 | NATIONAL GENERAL | PO BOX 8853921 | RICHARDSON | TX | 75085 | |
| 22308004 | NATIONAL GENERAL INS | PO BOX 3199 | WINSTON-SALEM | NC | 27102-3199 | |
| 22291361 | NATIONAL GENERAL INSURANCE | 500 W 5TH STREET | WINSTON SALEM | NC | 27101 | |
| 22388470 | NATIONAL GENERAL INSURANCE | PO BOX 1623 | WINSTON SALEM | NC | 27102 | |
| 22292438 | NATIONAL GENERAL INSURANCE | P O BOX 2070 | MILWAUKEE | WI | 53201-2070 | |
| 22386008 | NATIONAL GENERAL INSURANCE | PO BOX 3199 | WINSTON SALEM | NC | 27102 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392173 | NATIONAL GENERAL INSURANCE | PO BOX 89431 | CLEVELAND | OH | 44101 | |
| 22392174 | NATIONAL GENEREL ACCIDENT | PO BOX MILWAUKEE WI 53201 | MILWAUKEE | WI | 53201 | |
| 22407985 | NATIONAL GOVERNMENT SERVICES | 2 GANNETT DRIVE | SOUTH PORTLAND | ME | 04106 | |
| 22407984 | NATIONAL GOVERNMENT SERVICES | 8115 KNUE ROAD | INDIANAPOLIS | IN | 46250 | |
| 22407852 | NATIONAL GOVERNMENT SERVICES | US BANK LOCKBOX SERVICES JKA | CHICAGO | IL | 60680-9366 | |
| 22284583 | NATIONAL GRID | 100 E ASHLAND ST | BROCKTON | MA | 02302 | |
| 22371114 | NATIONAL GRID | 14 GRETCHENS WAY | WEYMOUTH | MA | 02188 | |
| 22388634 | NATIONAL GRID | 161 MULBERRY ST | BROCKTON | MA | 02302 | |
| 22287555 | NATIONAL GRID | 164 VISCOLOID AVE | LEOMINSTER | MA | 01453 | |
| 22395129 | NATIONAL GRID | PO BOX 1005 | WOBURN | MA | 01807-1005 | |
| 22337220 | NATIONAL GRID | PO BOX 371338 | PITTSBURGH | PA | 15250 | |
| 22338440 | NATIONAL GRID | P.O. BOX 371396 | PITTSBURGH | PA | 15250 | |
| 22337221 | NATIONAL GRID - 371396 | PO BOX 371396 | PITTSBURGH | PA | 15250 | |
| 22393553 | NATIONAL GRID USA | MED SVCS DEPT/CHARLENE PRICE, 55 BEARFOOT RD | NORTHBOROUGH | MA | 01532 | |
| 22369452 | NATIONAL GRID USA SERVICE COMP | 40 SYLVAN RD | WALTHAM | MA | 02451 | |
| 22390561 | NATIONAL GUARD | 200 E GAINES ST | TALLAHASSEE | FL | 32399 | |
| 22284502 | NATIONAL GUARD | 45 BARNUM RD | DEVENS | MA | 01434 | |
| 22386009 | NATIONAL GUARD | 7602 S AIRPORT RD | WEST JORDAN | UT | 84084 | |
| 22286261 | NATIONAL GUARD JOINT FORCE | 2 RANDOLPH RD | HANSCOM AFB | MA | 01731 | |
| 22288902 | NATIONAL GUARDIAN LIFE | ATTN MBA LIMITED BENEFITS MEDI, PO 1045 | ELK GROVE VILLAGE | IL | 60007 | |
| 22292439 | NATIONAL HEALTH BENEFITS | 7000 PARKWOOD, BLVD G 400 | FRISCO CITY | AL | 36445 | |
| 22292440 | NATIONAL HEALTH BENEFITS | 750 WEST RIDGE DR, STE 104 | SAINT GEORGE | UT | 84770 | |
| 22292441 | NATIONAL HEALTH BENFITS | 750 WEST RIDGE VIEW DR, SUITE 104 | SAINT GEORGE | UT | 84770 | |
| 22377129 | NATIONAL HEALTH INS CO | PO BOX 619999 | DALLAS | TX | 75261 | |
| 22341870 | NATIONAL HEALTH INSURANCE COMP | PO BOX 853921 | RICHARDSON | TX | 75085 | |
| 22403301 | NATIONAL HEALTH TRANSPORT INC | 2290 NW 110TH AVE | SWEETWATER | FL | 33172-1923 | |
| 22380637 | NATIONAL HEALTHCARE | 770 SOUTH POST OAK LANE, SUITE 445 | HOUSTON | TX | 77056 | |
| 22284094 | NATIONAL HEALTHCARE ASSOC | PHCS, PO BOX 21155 | EAGAN | MN | 55121 | |
| 22363362 | NATIONAL HEALTHCARE DISTRIBUTORS | PO BOX 264 | MENTOR | OH | 44061 | |
| 22386010 | NATIONAL HEATING AND PLUMBING | 620 RYAN AVE | ODESSA | TX | 79761 | |
| 22389772 | NATIONAL HERITAGE INS CO | PO BOX 1212 | HINGHAM | MA | 02044 | |
| 22386011 | NATIONAL INTERSTATE | P O BOX 1160 | CANONSBURG | PA | 15317 | |
| 22284664 | NATIONAL INTERSTATE INS CO | PO BOX 1160 | CANONSBURG | PA | 15317 | |
| 22377054 | NATIONAL INTERSTATE INSURANCE | 3250 INTERSTATE DR | RICHFIELD | OH | 44286 | |
| 22371421 | NATIONAL INTERSTATE INSURANCE | PO BOX 521 | RICHFIELD | OH | 44286 | |
| 22400896 | NATIONAL JEWISH HEALTH | PO BOX 17232 | DENVER | CO | 80217-0232 | |
| 22382000 | NATIONAL LIABILITY | 100 1ST STANFORD PLACE, PO BOX 113247 | STAMFORD | CT | 06911 | |
| 22367536 | NATIONAL LIABILITY FIRE INSU | P O BOX 113247 | STAMFORD | CT | 06911 | |
| 22284029 | NATIONAL LIABILITY INS | PO BOX 113247 | STAMFORD | CT | 06911 | |
| 22408081 | NATIONAL LUMBER | PO BOX 9032 | MANSFIELD | MA | 02048-9032 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367034 | NATIONAL LUMBER | 15 NEEDHAM ST | NEWTON HIGHLANDS | MA | 02461 | |
| 22288123 | NATIONAL LUMBER | 95 PEARSON BOULEVARD | GARDNER | MA | 01440 | |
| 22342400 | NATIONAL MATCHING SERVICES | 20 HOLLY ST STE 301 | TORONTO | ON | M4S 3B1 | CANADA |
| 22336983 | NATIONAL MEDICAL SYSTEMS | 1675 WHITEHORSE-MERCERVILLE RL, SUITE 205 | TRENTON | NJ | 08619 | |
| 22404726 | NATIONAL NEURODIAGNOSTICS LLC | PO BOX 249 | DOWNSVILLE | LA | 71234 | |
| 22307872 | NATIONAL NEUROMONITORING SERVICES | PO BOX 592442 | SAN ANTONIO | TX | 78259 | |
| 22304286 | NATIONAL NURSES ORGANIZING COMMITTEE | 1406 NORTH 19TH STREET | TAMPA | FL | 33605 | |
| 22343780 | NATIONAL NURSES UNITED | 8455 COLESVILLE RD, STE 1100 | SILVER SPRING | MD | 20910 | |
| 22401270 | NATIONAL NUTRITION INC | 2733 LITITZ PIKE | LANCASTER | PA | 17606 | |
| 22382260 | NATIONAL NUTRITION INC | PO BOX 5383 2733 LITITZ PIKE | LANCASTER | PA | 17606-5383 | |
| 22386012 | NATIONAL OILWELL VARCO | 4104 S COUNTY RD 1286 | ODESSA | TX | 79765 | |
| 22342198 | NATIONAL PEER REVIEW | 250 OLD FARM RD | NORTHFIELD | IL | 60093-1040 | |
| 22290390 | NATIONAL PHARMACETICAL SERVICE | 371 NORRIS ST | SHARON | PA | 16146 | |
| 22299551 | NATIONAL PHYSICAL THERAPY | 169 N FRANKLIN ST, DBA NATIONAL PHYSICAL THERAPY | HOLBROOK | MA | 02343 | |
| 22300397 | NATIONAL PHYSICAL THERAPY INC | 387 QUARRY ST, STE 102 | FALL RIVER | MA | 02723 | |
| 22386013 | NATIONAL PRODUCT SALES | 1600 EMPIRE WAY | SALT LAKE CITY | UT | 84104 | |
| 22407069 | NATIONAL RECALL ALERT CENTER | 123 E MAIN ST #609 | MARLTON | NJ | 08053 | |
| 22407068 | NATIONAL RECALL ALERT CENTER | 14200 WISCONSIN AVE NW STE 106-201 | WASHINGTON | DC | 20016-2143 | |
| 22307032 | NATIONAL RESIDENT MATCHING | PO BOX 41121 | BOSTON | MA | 02241-1121 | |
| 22358607 | NATIONAL SEATING & MOBILITY | 11 KNIGHT ST UNIT F22-F23 | WARWICK | RI | 02886 | |
| 22311445 | NATIONAL SEATING & MOBILITY IN | 12 SOUTHVILLE RD | SOUTHBOROUGH | MA | 01772 | |
| 22311516 | NATIONAL SEATING & MOBILITY IN | 150 PADGETTE ST, UNIT F | CHICOPEE | MA | 01022 | |
| 22401999 | NATIONAL SEATING AND MOBILITY INC | 6959 SHALLOWFORD RD STE 443 | CHATTANOOGA | TN | 37421 | |
| 22339341 | NATIONAL SECURITY | 65 NEWPORT AVE | EAST PROVIDENCE | RI | 02916 | |
| 22291362 | NATIONAL SPRINKLER | WELFARE FUND, 8000 CORPORATE DRIVE | LANDOVER | MD | 20785-2285 | |
| 22405668 | NATIONAL STAFFING SOLUTIONS INC | PO BOX 9310 | WINTER HAVEN | FL | 33883 | |
| 22400685 | NATIONAL STUDENT CLEARINGHOUSE | 2300 DULLES STATION BLVD STE 220 | HERNDON | VA | 20171-3280 | |
| 22400686 | NATIONAL STUDENT CLEARINGHOUSE | PO BOX 826576 | PHILADELPHIA | PA | 19182-6576 | |
| 22306172 | NATIONAL TAXI | 801 PEACHTREE STREET | COCOA | FL | 32922 | |
| 22393691 | NATIONAL TECHNICAL SYSTEMS NTS | 1146 MASSACHUSETTS AVENUE | BOXBOROUGH | MA | 01719 | |
| 22360650 | NATIONAL TIRE & TRUCK REPAIR | PO BOX 236186 | COCOA | FL | 32923 | |
| 22386014 | NATIONAL TIRE BATTERY | 2123 LOUISIANA ST | HOUSTON | TX | 77002 | |
| 22337276 | NATIONAL UNION FIRE INSURANCE COMPANY | 1271 AVE OF THE AMERICAS, FL 37 | NEW YORK | NY | 10020-1304 | |
| 22386015 | NATIONAL VISION | 2525 W 1700 S | SALT LAKE CITY | UT | 84104 | |
| 22392764 | NATIONAL WATER MAIN CLEANING | 25 MARSHALL ST | CANTON | MA | 02021 | |
| 22290391 | NATIONJAMES | 531 GRANT ST | SHARON | PA | 16146 | |
| 22362273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386016 | NATIONWIDE | ONE NATIONWIDE PLAZA | COLUMBUS | OH | 43218 | |
| 22389456 | NATIONWIDE | PO BOX 26005 | DAPHNE | AL | 36526 | |
| 22290392 | NATIONWIDE | P O BOX 4113 | CLINTON | IA | 52733 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386017 | NATIONWIDE ALLIED INSURANCE | PO BOX 10479 | DES MOINES | IA | 50306 | |
| 22402156 | NATIONWIDE ANESTHESIA SERVICES INC | PO BOX 490968 | LAWRENCEVILLE | GA | 30049 | |
| 22402155 | NATIONWIDE ANESTHESIA SERVICES INC | PO BOX 992 | SANDERSVILLE GA | GA | 31082 | |
| 22369514 | NATIONWIDE CARGO INC | 566 ROCK ROAD RD | DUNDEE | IL | 60118 | |
| 22292442 | NATIONWIDE INS | PO BOX 29033 | PHOENIX | AZ | 85038 | |
| 22342411 | NATIONWIDE INTERPRETER | PO BOX 272142 | BOCA RATON | FL | 33427-2142 | |
| 22408271 | NATIONWIDE POWER SOLUTIONS INC | 1060 MARY CREST RD | HENDERSON | NV | 89074 | |
| 22285405 | NATIONWIDE RECOVERY | 52 ROUTE 125 | KINGSTON | NH | 03848 | |
| 22403643 | NATIONWIDE SERVICES | 3350 NE 12TH AVE | FT LAUDERDALE | FL | 33307-3099 | |
| 22403644 | NATIONWIDE SERVICES | PO BOX 23099 | FT LAUDERDALE | FL | 33307-3099 | |
| 22371131 | NATIONWIDE SPECIALTY HEALTH | PO BOX 420 | SPRINGFIELD | MA | 01101 | |
| 22391921 | NATIONWIDE TESTING | PO BOX 508 | MOORESVILLE | NC | 28115 | |
| 22385740 | NATIONWIDE WORKERS COMP INS | PO BOC 4113, LISA CARONCLAIMS ADJ | CLINTON | IA | 52733 | |
| 22339171 | NATIVE ENERGY SOLUTIONS | 4801 LANG AVE NE STE 210 ALBUQUERQUE NM 87109 | MIAMI | FL | 33173 | |
| 22362274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288903 | NATL ASBESTOS WORKERS | 7130 COLUMBIA GATEWAY DR, SUITE A | COLUMBIA | MD | 21046 | |
| 22288904 | NATL ASBESTOS WORKERS | PO BOX 188044 | CHATTANOOGA | TN | 37422 | |
| 22288193 | NATL AUTOMATIC SPRINKLER IND | 8000 CORPORATE DRIVE | LANDOVER | MD | 20785 | |
| 22335239 | NATL ELEVATOR HLTH PLAN | PO BOX 910 | NEWTON SQUARE | PA | 19073-0910 | |
| 22288289 | NATL ELEVATOR INDUSTRY HLTH | NEIHBP, PO BOX 910 | NEWTOWN SQUARE | PA | 19073-0910 | |
| 22288145 | NATL UNION FIRE INS CO OF PA | 625 LIBERTY AVENUE 27TH FL, ATTN LYNNE TRASUIK | PITTSBURGH | PA | 15222 | |
| 22301272 | NATOV MEDICAL ASSOCIATES PC | NORTHEAST SPECIALTY HOSPITAL, 2001 WASHINGTON ST | BRAINTREE | MA | 02184 | |
| 22381337 | NATSR | NATIONAL SAFETY RISK INC | RIVERHEAD | NY | 11901 | |
| 22362275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290393 | NATURAL VITAMINS LABORATORY | 4400 NW 133RD ST | OPA LOCKA | FL | 33054 | |
| 22407550 | NATUS MEDICAL INC | 12301 LAKE UNDERHILL RD STE 201 | ORLANDO | FL | 32828 | |
| 22407549 | NATUS MEDICAL INC | 3150 PLEASANT VIEW ROAD | MIDDLETON | WI | 53562 | |
| 22382262 | NATUS MEDICAL INC | PO BOX 3604 | CAROL STREAM | IL | 60132-3604 | |
| 22347351 | NATUS MEDICAL INC. | 1501 INDUSTRIAL ROAD | SAN CARLOS | CA | 94070 | |
| 22399191 | NATUS NEUROLOGY | 88059 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | |
| 22399190 | NATUS NEUROLOGY ***USE V0001004*** | 1850 DEMING WAY | MIDDLETON | WI | 53562 | |
| 22292443 | NATWEST TRAVEL CUSTOMER OPERAT | PO BOX 1242 | BROMLEY | | BR1 9AU | UNITED KINGDOM |
| 22303136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300986 | NAULT CHIROPRACTIC PC | 116 BELMONT ST, RM 11 | WORCESTER | MA | 01605 | |
| 22362279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362280 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358522 | NAUSET FAMILY PRACTICE, LLC | 81 OLD COLONY WAY, UNIT D | ORLEANS | MA | 02653 | |
| 22401936 | NAUTILUS HEALTH CARE GROUP LLC | PO BOX 645743 | CINCINNATI | OH | 45264-5743 | |
| 22337993 | NAUTILUS HEALTH CARE GROUP LLC | 28526 NETWORK PL | CHICAGO | IL | 60673-1285 | |
| 22386018 | NAUTULUS INSURANCE COMPANY | 101 HUDSON ST 25TH FLOOR STE 2 | JERSEY CITY | NJ | 07302 | |
| 22327877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386019 | NAVAJO COUNTY PROBATION | 904 E DUECE OF CLUBS | SHOW LOW | AZ | 85901 | |
| 22394191 | NAVAJO NATION INSURANCE SERVIC | PO BOX 1360 | WINDOW ROCK | AZ | 86515 | |
| 22394192 | NAVAJO NATION INSURANCE SERVIC | PO BOX 2402 | WINDOW ROCK | AZ | 86515 | |
| 22370935 | NAVAJO RBHA | PO BOX 1700 | PHOENIX | AZ | 85002-1700 | |
| 22319600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288049 | NAVAL STATION NEWPORT | 690 PEARY ST | NEWPORT | RI | 02841 | |
| 22327879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383644 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355135 | NAVERIS, INC | 22 STRATHMORE RD | NATICK | MA | 01760 | |
| 22392532 | NAVIENT | 100 INDUSTRIAL PARK ROAD | TAUNTON | MA | 02780 | |
| 22402424 | NAVIENT SOLUTIONS LLC | PO BOX 9000 | WILKES-BARRE | PA | 18773 | |
| 22405669 | NAVIGREAT LLC | 902 N 17TH AVE | PHOENIX | AZ | 85007 | |
| 22327889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351069 | NAVINET | 100 SUMMER ST STE 1500 | BOSTON | MA | 02110-2104 | |
| 22342114 | NAVITAS CREDIT | PO BOX 935204 | ATLANTA | GA | 31193 | |
| 22403253 | NAVITAS CREDIT CORP | ATTN: DEANNA GOEN, 203 FORT WADE RD UNIT 300 | PONTE VEDRA | FL | 32081-5159 | |
| 22403254 | NAVITAS CREDIT CORP | ATTN: DEANNA GOEN, PO BOX 935204 | ATLANTA | GA | 31193 | |
| 22382263 | NAVITAS CREDIT CORP | PO BOX 935204 | ATLANTA | GA | 31193 | |
| 22386388 | NAVITUS HEALTH SOLUTION | PO BOX 999 | APPLETON | WI | 54912 | |
| 22394193 | NAVITUS HEALTH SOLUTIONS | 212 BRECKENRIDGE DRIVE | WEST MONROE | LA | 71292 | |
| 22283907 | NAVITUS HEALTH SOLUTIONS | PO BOX 1039 | APPLETON | WI | 54912 | |
| 22394194 | NAVITUS HEALTH SOLUTIONS UHC | 361 INTEGRITY DRIVE | MADISON | WI | 53717 | |
| 22399840 | NAVIX DIAGNOSTICS INC | PO BOX 536563 | PITTSBURGH | PA | 15253-5907 | |
| 22359260 | NAVIX DIAGNOSTIX-FIXED SITES | 100 MYLES STANDISH BLVD | TAUNTON | MA | 02780 | |
| 22327890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327893 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290394 | NAYSAC CORP | 782 NW 42ND AVE, STE 635 | MIAMI | FL | 33126 | |
| 22327896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394080 | NAZARETH FORD, INC. | 4067 JANDY BLVD | NAZARETH | PA | 18064 | |
| 22385393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293660 | NB CONSTRUCTION BUILDERS | PO BOX 226 | WEST VALLEY CITY | UT | 84120 | |
| 22287552 | NB KENNEY COMPANY INC | 68 BARNUM ROAD | SHIRLEY | MA | 01464 | |
| 22303890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287906 | NBM | 24 TERRY AVE | BURLINGTON | MA | 01803 | |
| 22304997 | NBW | 4556 INDUSTRIAL PKWY | CLEVELAND | OH | 44135 | |
| 22402272 | NC4 INC | 100 N SEPULVEDA BLVD STE 200 | EL SEGUNDO | CA | 90245 | |
| 22405670 | NCAT SOLUTIONS LLC | 5685 S 1475 E STE 2B | SOUTH OGDEN | UT | 84403 | |
| 22288905 | NCE | 400 WEST CAPITOL AVENUE | LITTLE ROCK | AR | 72201 | |
| 22407949 | NCES INC | 20095 W 115TH TER | OLATHE | KS | 66061-6567 | |
| 22399757 | NCH CORPORATION | 2727 CHEMSEARCH BLVD | IRVING | TX | 75062 | |
| 22345199 | NCHAM UTAH STATE UNIVERSITY | 2615 OLD MAIN HILL | LOGAN | UT | 84322-2615 | |
| 22344422 | NCHMD INC | 681 4TH AVE NORTH, STE 2 | NAPLES | FL | 34102 | |
| 22406080 | NCI INC | 7125 NORTHLAND TER N STE 100 | BROOKLYN PRK | MN | 55428 | |
| 22392488 | NCI NURSING CORP | PO BOX 2580 | WINTERSVILLE | OH | 43953 | |
| 22290395 | NCIM | PO BOX 1227 | CANONSBURG | PA | 15317 | |
| 22307215 | NCR | PO BOX 745947 | ATLANTA | GA | 30374-5947 | |
| 22407152 | NCS PEARSON INC | 13036 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407151 | NCS PEARSON INC | 5601 GREEN VALLEY DR 4TH FL | BLOOMINGTON | MN | 55436-1099 | |
| 22285369 | ND CLEANING AND TREE SERVICES | 92 HUNTINGTON STREET | BROCKTON | MA | 02301 | |
| 22290396 | ND WORKFORCE SAFTEY INS | PO BOX 5585 | BISMARK | ND | 58506-5585 | |
| 22400443 | NDC HEALTH CORPORATION | PO BOX 403421 | ATLANTA | GA | 30384 | |
| 22304355 | NDD MEDICAL TECHNOLOGIES INC. | TWO DUNDEE PARK | ANDOVER | MA | 01810 | |
| 22392078 | NDI A HIRERIGHT COMPANY | PARK ABBEY BUILDING, 4600 PARK ROAD SUITE 500 | CHARLOTTE | NC | 28209 | |
| 22319612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287015 | NE APPLE PRODUCTS | 320 INDUSTRIAL RD | LEOMINSTER | MA | 01453 | |
| 22382265 | NE COMBUSTION PRODUCTS INC | 405 VFW DR | ROCKLAND | MA | 02370 | |
| 22340720 | NE CONSULTANTS IN GASTROENTERO | 43 LINCOLN ST | FRAMINGHAM | MA | 01702 | |
| 22290397 | NE CORRECTIONAL CENTER | 2240 HUBBARD RD | YOUNGSTOWN | OH | 44505 | |
| 22287939 | NE ELECTRICAL CONTRACTING CORP | 21 MARION DRIVE | KINGSTON | MA | 02364 | |
| 22300996 | NE FAMILY CHIROPRACTIC | 260 C MARION RD | WAREHAM | MA | 02571 | |
| 22401884 | NE FLOOR PREP INC | PO BOX 1546 | PLYMOUTH | MA | 02362 | |
| 22299916 | NE HAND CONCORD LLC | 313 SPEEN ST, STE 203 | NATICK | MA | 01760 | |
| 22288359 | NE HEALTHCARE EMPLOYEES | 77 HUYSHOPE AVENUE, 2ND FLOOR | HARTFORD | CT | 06106 | |
| 22387803 | NE HEALTHCARE EXCHANG | P.O. BOX 418466 | B0STON | MA | 02241-8466 | |
| 22400860 | NE HEALTHCARE EXCHANGE NETWORK INC | P.O. BOX 418466 | B0STON | MA | 02241-8466 | |
| 22287191 | NE ICE CREAM | RTE 140 | NORTON | MA | 02766 | |
| 22389722 | NE INSURANCE & INVESTMENT | P.O. BOX 30466 | TAMPA | FL | 33630-3446 | |
| 22336311 | NE LA CANCER INSTITUTION | 411 CALYPSO STREET, ATTN: JAMES ADAMS | MONROE | LA | 71201 | |
| 22337103 | NE ORAL SURGERY | 270 LITTLETON RD, ATTN: KATE | WESTFORD | MA | 01886 | |
| 22285327 | NE ORGAN BANK | 60 FIRST AVE, ACCTS PAYABLE | WALTHAM | MA | 02451 | |
| 22358534 | NE PET OF GREATER LOWELL | 295 VARNUM AVE STE 200, DBA NE PET OF GREATER LOWELL | LOWELL | MA | 01854 | |
| 22309227 | NE SERVICES | PO BOX 1546 | PLYMOUTH | MA | 02360 | |
| 22336985 | NE UTILITY CONSTRUCTORS | 94 GLENN STREET UNIT 94, ATTN: ACCOUNTS PAYABLE | LAWRENCE | MA | 01843 | |
| 22359187 | NEA BAPTIST CLINIC | 2205 W PARKER RD | JONESBORO | AR | 72404 | |
| 22301145 | NEA BAPTIST MEMORIAL HOS-OUTPT | 4800 E JOHNSON AVE, DBA NEA BAPTIST MEMORIAL HOSPI | JONESBORO | AR | 72401 | |
| 22392175 | NEA GROUP INSURANCE PROGRAM | PO BOX 10424 | DES MOINES | IA | 50306 | |
| 22363701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405671 | NEAL & HARWELL PLC | 1201 DEMONBREUN ST STE 100 | NASHVILLE | TN | 37203 | |
| 22307320 | NEAL & HARWELL PLC | 1201 DEMONBREUN ST STE 1000 | NASHVILLE | TN | 37203 | |
| 22363707 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293661 | NEAL POOL REKERS | 1117 S GRANT AVE | ODESSA | TX | 79761 | |
| 22363702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305001 | NEALS | 2103 ELM RD NE | WARREN | OH | 44483 | |
| 22327898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348317 | NEARY HUNTER OBGYN, LLC | 67 BELMONT STREET | WORCESTER | MA | 01605 | |
| 22348334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293662 | NEAT COMPANIES | 12561 S US 127 | DUNNVILLE | KY | 42528 | |
| 22327900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287694 | NEB OPERATOR | 70 FULTON ST, ACCTS PAYABLE | BOSTON | MA | 02109 | |
| 22300846 | NEB RADIOLOGY PC | 125 PARKER HILL AVE | ROXBURY CROSSING | MA | 02120 | |
| 22291363 | NEBA MEDICARE SUPPL | 1920 N FLORIDA MANGO RD | WEST PALM BEACH | FL | 33409 | |
| 22362302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338637 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394195 | NEBRASKA DEPARTMENT OF HEALTH | 301 CENTENNIAL MALL SOUTH | LINCOLN | NE | 68509 | |
| 22291364 | NECA | 2120 HUBBORD AVE | DECATUR | IL | 62526 | |
| 22288249 | NECA | LOCAL 103 IBEW, 256 FREEPORT ST 2ND FLOOR | BOSTON | MA | 02122 | |
| 22335087 | NECA IBEW / FIRST HEALTH | 100 N. TAMPA ST, #2550 | TAMPA | FL | 33602 | |
| 22379464 | NECA IBEW FAMILY MED | PO BOX 10066 | AUGUSTA | GA | 30999 | |
| 22291365 | NECAIBEW FAMILY | 410 CHICKAMAUGA AVE SUITE 301 | ROSSVILLE | GA | 30741 | |
| 22392176 | NECAIBEW FAMILY MEDICAL CARE | 410 CHICKAMAUGA AVE STE 301 | ROSSVILLE | GA | 30741 | |
| 22362303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334509 | NECCS INC | 35 HANOVER ST | HANOVER | MA | 02339 | |
| 22347193 | NECHES RIVER FESTIVAL INC. | 2615 CALDER ST STE 400 | BEAUMONT | TX | 77702-1940 | |
| 22362304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401396 | NECI | PO BOX 446 | MANSFIELD | MA | 02048 | |
| 22369432 | NECS | 891 MONTELLO STREE | BROCKTON | MA | 02301 | |
| 22406061 | NED SCIORTINO DO | 17622 N 98TH WAY | SCOTTSDALE | AZ | 85255 | |
| 22327904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353956 | NEDA BROOKLINE LLC | PO BOX 412012 | BOSTON | MA | 02241 | |
| 22300639 | NEDA NORTH SHORE PC | 1 WIDGER RD | MARBLEHEAD | MA | 01945 | |
| 22348261 | NEDAB LLC | 1 BLACKBURN DR, DBA NORTHEAST DERMATOLOGY ASSO | GLOUCESTER | MA | 01930 | |
| 22311354 | NEDAN LLC | 538 TURNPIKE ST, DBA NORTHEAST DERMATOLOGY ASSO | N ANDOVER | MA | 01845 | |
| 22348375 | NEDAS PLLC | 198 MASSACHUSETTS AVE, STE 105 | NORTH ANDOVER | MA | 01845 | |
| 22327905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404932 | NEDERLAND CHAMBER OF COMMERCE | 1515 BOSTON AVE | NEDERLAND | TX | 77627 | |
| 22327907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285492 | NEECO | 10 UPTON DRIVE, SUITE 8 | WILMINGTON | MA | 01887 | |
| 22402716 | NEED PHYSICIANS LLC | 9 LAKEVIEW TER | WINCHESTER | MA | 01890-3803 | |
| 22402717 | NEED PHYSICIANS LLC | PO BOX 2063 | WESTFORD | MA | 01886-5063 | |
| 22381261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407551 | NEEDHAM ELECTRIC SUPPLY | 5 SHAWMUT RD | CANTON | MA | 02021-1408 | |
| 22407552 | NEEDHAM ELECTRIC SUPPLY | PO BOX 55008 | BOSTON | MA | 02205-5008 | |
| 22401835 | NEEDHAM NINE HOLDINGS LLC | 53 MAPLE AVE | MORRISTOWN | NJ | 07960 | |
| 22394083 | NEEDHAM NINE HOLDINGS LLC | PO BOX 780587 | PHILADELPHIA | PA | 19178-0587 | |
| 22401836 | NEEDHAM NINE OWNER OFFICE B | PO BOX 780587 | PHILADELPHIA | PA | 19178-0587 | |
| 22299957 | NEEDHAM PODIATRY PC | 145 ROSEMARY ST STE B | NEEDHAM | MA | 02494 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288161 | NEEDS CENTER | 1390 MAIN ST | TEWKSBURY | MA | 01876 | |
| 22284927 | NEEECO INSULATION | 10 UPTON DR | WILMINGTON | MA | 01887 | |
| 22405672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401562 | NEELAM THACKER | 3 PINEHURST RD | BELMONT | MA | 02478-1517 | |
| 22363709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352361 | NEERUKONDA FAMILY PTRSHIP LTD | 33 CAPISTRANO CT | ODESSA | TX | 79765 | |
| 22319626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284966 | NEFCO | 530 TURNPIKE STREET | CANTON | MA | 02021 | |
| 22338640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401422 | NEHI | 50 MILK ST 16TH FL | BOSTON | MA | 02109 | |
| 22387722 | NEHI | ONE BROADWAY 15TH FLOOR | CAMBRIDGE | MA | 02142 | |
| 22362306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378990 | NEI GENERAL CONTRACTING | 27 PACELLA PARK DRIVE | RANDOLPH | MA | 02368 | |
| 22366892 | NEIBGHBORHOOD HLTH OF RI | 910 DOUGLAS PIKE | SMITHFIELD | RI | 02917 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284898 | NEIBGHBORHOOD HLTH OF RI | PO BOX 28259 | PROVIDENCE | RI | 02908 | |
| 22362307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366566 | NEIGHBORHOOD COMMONWEALTH CARE | P.O. BOX 10 | NUTTING LAKE | MA | 01865-0010 | |
| 22288906 | NEIGHBORHOOD HEALTH OF MA | 253 SUMMER ST FL 5 | BOSTON | MA | 02210 | |
| 22288907 | NEIGHBORHOOD HEALTH OF MA | PO BOX 7 | QUINCY | MA | 02171 | |
| 22366545 | NEIGHBORHOOD HEALTH PLAN | P O BOX 10 | NUTTING LAKE | MA | 01865-0010 | |
| 22366546 | NEIGHBORHOOD HEALTH PLAN (MC) | P O BOX 10 | NUTTING LAKE | MA | 01865-0010 | |
| 22287647 | NEIGHBORHOOD HEALTH PLAN OF RI | 73 WELFARE STREET | CRANSTON | RI | 02910 | |
| 22335374 | NEIGHBORHOOD HEALTH SENIOR | 253 SUMMER STREET | BOSTON | MA | 02210-1114 | |
| 22335088 | NEIGHBORHOOD HLTH / UHC CO | PO BOX 5210 | KINGSTON | NY | 12402-5210 | |
| 22335313 | NEIGHBORHOOD HLTH MCD | P.O. BOX 10 | NUTTING LAKE | MA | 01865-0010 | |
| 22408167 | NEIGHBORHOOD HOUSING SERVICES OF | NEIGHBORWORKS HOUSING SOLUTIONS, 422 WASHINGTON ST | QUINCY | MA | 02169-5715 | |
| 22305465 | NEIGHBORHOOD HOUSING SERVICES OF | 422 WASHINGTON ST | QUINCY | MA | 02169-5715 | |
| 22366547 | NEIGHBORHOOD MEDICAID PLAN | P.O. BOX 10 | NUTTING LAKE | MA | 01865-0010 | |
| 22293663 | NEIGHBORS COOKIES | 131 FROST COMMERCIAL DR | WEST MONROE | LA | 71292 | |
| 22408168 | NEIGHBORWORKS HOUSING SOLUTIONS | 422 WASHINGTON ST | QUINCY | MA | 02169-5715 | |
| 22286215 | NEIGHORHOOD HEALTH PLAN | 253 SUMMER ST | BOSTON | MA | 02210 | |
| 22288340 | NEIHBP | PO BOX 910 | NEWTOWN SQUARE | PA | 19073 | |
| 22362308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350905 | NELA LOCK SYSTEMS | 605 BLAZIER ST | WEST MONROE | LA | 71292 | |
| 22336313 | NELA URGENT CARE CLINIC | 503 MCMILLAN ROAD | WEST MONROE | LA | 71291 | |
| 22376203 | NELBUD SERVICE | 25 WAREHAM ST | MIDDLEBORO | MA | 02344 | |
| 22286099 | NELBUD SERVICES GROUP | 292 PAGE ST UNIT F | STOUGHTON | MA | 02072 | |
| 22362312 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408090 | NELCO WORLDWIDE | PO BOX 4433 | SPRINGFIELD | MA | 01101 | |
| 22305133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346738 | NELL MCCALLUM & ASSOCIATES | 3560 DELAWARE ST STE 402 | BEAUMONT | TX | 77706 | |
| 22392565 | NELLCOM TECHNOLOGIES LLC | 3009 WILMINGTON ROAD SUITE B | NEW CASTLE | PA | 16105 | |
| 22327919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406529 | NELSON & KENNARD | PO BOX 13807 | SACRAMENTO | CA | 95853 | |
| 22405673 | NELSON ENVIRONMENTAL | PO BOX 5026 | MCALLEN | TX | 78501 | |
| 22304640 | NELSON ENVIRONMENTAL TECHNOLOGIES INC | 813 E. FIR AVENUE | MCALLEN | TX | 78501 | |
| 22305445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401365 | NELSON MULLINS RILEY & SCARBOROUGH | PO BOX 11070 | COLUMBIA | SC | 29211 | |
| 22401364 | NELSON MULLINS RILEY & SCARBOROUGH | PO DRAWER 11009 | COLUMBIA | SC | 29211 | |
| 22305286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391922 | NELSON TIRE & TOWING | 4652 WILLIAM FLYNN HWY | HARRISVILLE | PA | 16038 | |
| 22362314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363728 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362323 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284115 | NEMASKET HEALTH CENTER | 314 MARION RD, ATT ACCOUNTS PAYABLE | MIDDLEBORO | MA | 02346 | |
| 22311196 | NEMASKET HEALTHCARE CTR MBO CO | 314 MARION RD | MIDDLEBORO | MA | 02346 | |
| 22319646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336535 | NEMOURS URGENT CARE | 1270 WICKHAM RD, SUITE 49 | MELBOURNE | FL | 32935 | |
| 22319647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288908 | NEO HEALTH | 141 NE 3RD AVE | MIAMI | FL | 33132 | |
| 22391509 | NEO HEALTH | 611 ROUTE 46, ATTN CLAIMS | WEST HASBROUCK HEIGHTS | NJ | 07604 | |
| 22391510 | NEO HEALTH | 611 ROUTE 46 WEST | HASBROUCK HEIGHTS | NJ | 07604 | |
| 22391511 | NEO INSURANCE SOLUTIONS | 141 NE 3RD AVE SUITE 601 | MIAMI | FL | 33132 | |
| 22394196 | NEO INSURANCE SOULTIONS | 141 NORTHEAST 3RD AVE STE 601 | MIAMI | FL | 33132 | |
| 22408657 | NEO MEDICAL INC | 1375 GREG ST STE 108 | SPARK | NV | 89431 | |
| 22406847 | NEO UROLOGY | 7430 SOUTHERN BLVD | YOUNGSTOWN | OH | 44512 | |
| 22376821 | NEOCAP | 411 PINE AVE SE | WARREN | OH | 44483 | |
| 22345348 | NEOGEN | 25154 NETWORK PLACE | CHICAGO | IL | 60673-1251 | |
| 22406849 | NEOGEN CORPORATION | 25154 NETWORK PLACE | CHICAGO | IL | 60673-1251 | |
| 22406848 | NEOGEN CORPORATION | 620 LESHER PL | LANSING | MI | 48912 | |
| 22336652 | NEOGENOMICS LABORATORIES | PO BOX 947403 | ATLANTA | GA | 30394 | |
| 22401004 | NEOGENOMICS LABORATORIES INC | 12701 COMMONWEALTH DR ST 9 | FORT MYERS | FL | 33913-8626 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22359243 | NEOGENOMICS LABORATORIES INC | 12701 COMMONWEALTH DR, STE 9 | FORT MYERS | FL | 33913 | |
| 22300549 | NEOGENOMICS LABORATORIES INC | 2575 WEST BELLFORT ST, STE 2001 | HOUSTON | TX | 77054 | |
| 22299954 | NEOGENOMICS LABORATORIES INC | 9490 NEOGENOMICS WAY | FORT MYERS | FL | 33912 | |
| 22382267 | NEOGENOMICS LABORATORIES INC | PO BOX 947403 | ATLANTA | GA | 30394-7403 | |
| 22300755 | NEOGENOMICS LABORATORIES, INC | 618 GRASSMERE PARK DR, STE 20 | NASHVILLE | TN | 37211 | |
| 22311689 | NEOGONOMICS LABORATORIES INC | 6 MORGAN ST, STE 150 | IRVINE | CA | 92618 | |
| 22404727 | NEOLIGHT LLC | 1475 N SCOTTSDALE RD STE 110 | SCOTTSDALE | AZ | 85257 | |
| 22402077 | NEOMED | PO BOX 95 | ROOTSTOWN | OH | 44272-0095 | |
| 22340837 | NEONATOLOGY HMFP @ BIDMC | 330 BROOKLINE AVE, BIDMC EAST CAMPUS | BOSTON | MA | 02215 | |
| 22392560 | NEOPOST | DEPT 3689 | DALLAS | TX | 75312-3689 | |
| 22407553 | NEOTECH PRODUCTS LLC | 28430 WITHERSPOON PKWY | VALENCIA | CA | 91355 | |
| 22399127 | NEOTRACT INC | 4155 HOPYARD RD | PLEASANTON | CA | 94588-8534 | |
| 22399128 | NEOTRACT INC | PO BOX 207380 | DALLAS | TX | 75320-7380 | |
| 22319648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358932 | NEPHROLOGY ASSOC OF UT | 121 S OREM BLVD STE 103 ATTN NOFO TOKELAU | OREM | UT | 84058 | |
| 22348376 | NEPHROLOGY ASSOCIATES, INC | 318 WATERMAN AVE | EAST PROVIDENCE | RI | 02914 | |
| 22300605 | NEPHROLOGY ASSOCS OF MERRIMACK | 600 CLARK RD, 2ND FL | TEWKSBURY | MA | 01876 | |
| 22402189 | NEPHRON 503B OUTSOURCING FACILITY | PO BOX 746455 | ATLANTA | GA | 30374-6455 | |
| 22408489 | NEPHROPATHOLOGY ASSOC PLC | PO BOX 56619 DEPT 5161 | LITTLE ROCK | AR | 72215-6619 | |
| 22319649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300045 | NEPONSET HEALTH CENTER | 398 NEPONSET AVE, DBA NEPONSET HEALTH CENTER | DORCHESTER | MA | 02122 | |
| 22352350 | NEPONSET RESTORARTION | 260 CENTRE ST, UNIT B | HOLBROOK | MA | 02343 | |
| 22308629 | NEPONSET RIVER | 1125 BOSTON PROVIDENCE TURNPIKE | NORWOOD | MA | 02062 | |
| 22400419 | NEPONSET RIVER REGIONAL CHAMBER | 83 MORSE ST UNIT 8U | NORWOOD | MA | 02062 | |
| 22400418 | NEPONSET VALLEY CHAMBER OF COMMERCE | 83 MORSE ST UNIT 8U | NORWOOD | MA | 02062 | |
| 22300783 | NEPONSET VALLEY SURGICAL PC | 490 CHAPMAN ST | CANTON | MA | 02021 | |
| 22337597 | NEPONSET VALLEY SURGICAL PC | 75 WESTCHESTER DR | CANTON | MA | 02021 | |
| 22407645 | NEPTUNE UNIFORMS AND EQUIPMENT INC | 360 WASHINGTON STREET | HAVERHILL | MA | 01831-1126 | |
| 22407646 | NEPTUNE UNIFORMS AND EQUIPMENT INC | PO BOX 320 | HAVERHILL | MA | 01831-1126 | |
| 22382268 | NEPTUNE WEB INC | 955 MASSACHUSETTS AVE STE130 | CAMBRIDGE | MA | 02139 | |
| 22385823 | NEPW LOGICS | ATTN KEYLA, 66 SARATOGA BLVD | DEVENS | MA | 01434 | |
| 22389611 | NEPW LOGISTICS | 66 SARATOGA BOULEVARD | DEVENS | MA | 01434 | |
| 22337104 | NEPW LOGISTICS | 70 QUARRY ROAD, ATTN; HR OLIVIA MAJOR | PORTLAND | ME | 04103 | |
| 22327934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300227 | NERHC INC | 23 HARVARD ST | WORCESTER | MA | 01609 | |
| 22319650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319651 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404725 | NERVE ASSURE LLC | PO BOX 40823 | MESA | AZ | 85274 | |
| 22338986 | NERVE ASSURE LLC | 2535 W PLATA AVENUE | MESA | AZ | 85202 | |
| 22300579 | NES MEDICAL SERV CT C/O WPBS | 320 POMFRET ST | PUTNAM | CT | 06260 | |
| 22300224 | NES MEDICAL SERVICES OF NE INC | PO BOX 33411 | BELFAST | ME | 04915 | |
| 22342658 | NESAN | 488 DRIFT RD | WESTPORT | MA | 02790-1207 | |
| 22327939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287813 | NESC FEDERAL CREDIT UNION | 310 LOWELL STREET | ANDOVER | MA | 01810 | |
| 22362332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392016 | NESH - INHOUSE CLIENT ON TCU | 2100 DORECHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22337222 | NESHANNOCK TOWNSHIP SEWER | PO BOX 919 | BLOOMSBURG | PA | 17815 | |
| 22356113 | NESM | PO BOX 246 | GOFFSTOWN | NH | 03045-0246 | |
| 22362333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304541 | NESTLE HEALTHCARE NUTRITION | 30003 BAINBRIDGE RD | SOLON | OH | 44139-2290 | |
| 22399632 | NESTLE USA INC | PO BOX 3637 | BOSTON | MA | 02241-3637 | |
| 22399633 | NESTLE USA INC | PO BOX 841933 | DALLAS | TX | 75284-1933 | |
| 22344156 | NESTOR PHYSICAL THERAPY LLC | 261 MAIN ST, STE 101 | NORTH SMITHFIELD | RI | 02896 | |
| 22362336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401199 | NET HEALTH SYSTEMS INC | 295 FIRSTMERIT CIR | AKRON | OH | 44307 | |
| 22401198 | NET HEALTH SYSTEMS INC | 40 24TH ST | PITTSBURGH | PA | 15222 | |
| 22382269 | NET HEALTH SYSTEMS INC | PO BOX 72046 | CLEVELAND | OH | 44192 | |
| 22385771 | NET SERVICE AMERICA | 2893 EXECUTIVE PARK DRIVE, SUITE 204 | FORT LAUDERDALE | FL | 33331 | |
| 22363746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367540 | NETR HVAC INC | 85 FLAGSHIP DR, UNIT E | NORTH ANDOVER | MA | 01845 | |
| 22346588 | NETRIX | PO BOX 7795 | CAROL STREAM | IL | 60197-7795 | |
| 22404850 | NETSMART TECHNOLOGIES INC | 11100 NALL AVE | OVERLAND PARK | KS | 66221 | |
| 22382270 | NETSMART TECHNOLOGIES INC | PO BOX 713519 | PHILADELPHIA | PA | 19171 | |
| 22362337 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337107 | NETTTS NORTH ANDOVER | 1500 OSGOOD STREET, #1570 | NORTH ANDOVER | MA | 01845 | |
| 22363748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394197 | NETWELL | PO BOX 14267 | READING | PA | 19612 | |
| 22342165 | NETWIZE | 702 W CONFLUENCE AVE | SALT LAKE CITY | UT | 84123-1325 | |
| 22391512 | NETWORK HEALTH | 1570 MIDWAY PL | MENASHA | WI | 54952 | |
| 22394198 | NETWORK HEALTH | 2298 LOST DAUPHIN RD | DE PERE | WI | 54115 | |
| 22381383 | NETWORK HEALTH | 2741 PORTOLA PARKWAY, STE 1E 926 | FOOTHILL RANCH | CA | 92610 | |
| 22335217 | NETWORK HEALTH | P.O. BOX 390310 | CAMBRIDGE | MA | 02139 | |
| 22391513 | NETWORK HEALTH | PO BOX 568 | MENASHA | WI | 54952 | |
| 22336156 | NETWORK HEALTH (MEDICAID) | PO BOX 189 | CANTON | MA | 02021-0189 | |
| 22310617 | NETWORK HEALTH (MEDICAID) | PO BOX 8115 | PARK RIDGE | IL | 60068 | |
| 22335216 | NETWORK HEALTH CCHIP | P.O. BOX 390310 | CAMBRIDGE | MA | 02139 | |
| 22335419 | NETWORK HEALTH CHOICE | PO BOX 390310 | CAMBRIDGE | MA | 02139 | |
| 22335371 | NETWORK HEALTH COMMONWLTH CARE | P.O. BOX 390310 | CAMBRIDGE | MA | 02139 | |
| 22335370 | NETWORK HEALTH MASS HEALTH | P.O. BOX 390310 | CAMBRIDGE | MA | 02139 | |
| 22383995 | NETWORK HEALTH MEDICAID | PO BOX 189 | CANTON | MA | 02021 | |
| 22389739 | NETWORK HEALTH MEDICAID | P.O. BOX 390310 | CAMBRIDGE | MA | 02139 | |
| 22393792 | NETWORK HEALTH SUBSIDIZED | PO BOX 189 | CANTON | MA | 02021-0189 | |
| 22310618 | NETWORK HEALTH SUBSIDIZED | PO BOX 8115 | PARK RIDGE | IL | 60068 | |
| 22394199 | NETWORK HEALTH WISCONSIN | NETWORK HEALTH PO POX 568 | MENASHA | WI | 54952 | |
| 22393793 | NETWORK HLTH NON-SUBSIDIZED | PO BOX 189 | CANTON | MA | 02021-0189 | |
| 22310619 | NETWORK HLTH NON-SUBSIDIZED | PO BOX 8115 | PARK RIDGE | IL | 60068 | |
| 22394200 | NETWORK MEDICAL MANAGEMENT | 1600 CORPORATE CENTER DRIVE | MONTEREY PARK | CA | 91754 | |
| 22404338 | NETWORK PROVIDERS INC | 110 W 13775 S STE 3 | DRAPER | UT | 84020 | |
| 22355272 | NETWORK SERVICES COMPANY | 29060 NETWORK PL | CHICAGO | IL | 60673-1290 | |
| 22362338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354497 | NEURO BEHAVIORAL CENTER LLC | 420 MAIN ST, #15 | WALPOLE | MA | 02081 | |
| 22306199 | NEURO HEALTH ASSOCIATES | ATTN GABRIEL WIDI MD | MIAMI | FL | 33138 | |
| 22408560 | NEURO HEALTH ASSOCIATES INC | ATTN GABRIEL WIDI MD, 1234 NE 89 ST | MIAMI | FL | 33138-0000 | |
| 22334118 | NEURO HEALTH ASSOCIATES INC | ATTN GABRIEL WIDI MD | MIAMI | FL | 33138-0000 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342149 | NEURO IOM SERVICES | DEPT#: 106063 | HARTFORD | CT | 06115-0497 | |
| 22406769 | NEURO IOM SERVICES INC | DEPT#: 106063, PO BOX 150497 | HARTFORD | CT | 06115-0497 | |
| 22376279 | NEURO REHAB ASSOCIATES | 70 BUTLER STREET | SALEM | NH | 03079 | |
| 22404962 | NEURO SERVE LLC | PO BOX 20514 | BEAUMONT | TX | 77720 | |
| 22402943 | NEUROCARE INC | 70 WELLS AVE STE 201 | NEWTON | MA | 02459 | |
| 22349561 | NEURODEVELOPMENTAL ANALYSIS | 2843 SOUTH COUNTY TRAIL, STE 112 | E GREENWICH | RI | 02818 | |
| 22404728 | NEURODIAGNOSTIC TEX LLC | PO BOX 1455 | WHITEHOUSE | TX | 75791 | |
| 22340901 | NEURODYNAMICS | 2815 CAMINO DEL RIO SO. # 220 | SAN DIEGO | CA | 92108 | |
| 22300871 | NEUROHEALTH, INC | 227 CENTERVILLE RD | WARWICK | RI | 02886 | |
| 22306160 | NEUROLOGICA | 14 ELECTRONICS AVENUE | DANVERS | MA | 01923 | |
| 22334119 | NEUROLOGICA CORP | 14 ELECTRONICS AVE | DANVERS | MA | 01923 | |
| 22311305 | NEUROLOGICAL ASSOCIATES OF WES | 15 HOSPITAL DR, STE 401 | HOLYOKE | MA | 01040 | |
| 22344516 | NEUROLOGICAL INJURY COMPENSAION ASS | PO BOX 14567 | TALLAHASSEE | FL | 32317-4567 | |
| 22300440 | NEUROLOGY CENTER OF NEW ENGLAN | 16 CHESTNUT ST, STE 100 | FOXBORO | MA | 02035 | |
| 22311314 | NEUROLOGY CENTER OF NEW ENGLAN | 9 PAYSON RD, STE 100 | FOXBORO | MA | 02035 | |
| 22308935 | NEUROLOGY CENTER OF NEW ENGLAND | 9 PAYSON RD STE 100 | FOXBOROUGH | MA | 02035 | |
| 22304085 | NEUROLOGY CENTER OF NEW ENGLAND, PC | 9 PAYSON RD STE 100 | FOXBOROUGH | MA | 02035 | |
| 22342399 | NEUROLOGY CONSULTANT APMC | PHILIP K HODGE AND THEIR ATTY J ANTONIO TRAMONTANA | MONROE | LA | 71201 | |
| 22340835 | NEUROLOGY CONSULTANTS OF CAPE | 2 LYNXHOLM COURT | HYANNIS | MA | 02601 | |
| 22308808 | NEUROLOGY CONSULTING | 210 S QUINSIGAMOND AVE | SHREWSBURY | MA | 01545 | |
| 22358688 | NEUROLOGY CONSULTING AND DIAGN | 22 BRIDLE PATH | SUDBURY | MA | 01776 | |
| 22404522 | NEUROLOGY MOBILE SYSTEM ASSOCIATES | 10661 N KENDALL DR STE 104 | MIAMI | FL | 33176 | |
| 22300937 | NEUROLOGY PARTNERS, PC | 76 PARK ST | ATTLEBORO | MA | 02703 | |
| 22299587 | NEUROLOGY-HMFP AT BIDMC | 330 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22340721 | NEUROMONITORING ASSOCIATES | 9811 W CHARLESTON BLVD, STE 20641 | LAS VEGAS | NV | 89117 | |
| 22402303 | NEUROMONITORING ASSOCIATES LLC | DEPT 880255, PO BOX 29650 | PHOENIX | AZ | 85038-9650 | |
| 22304380 | NEUROMONITORING ASSOCIATES LLC | DEPT 880255 | PHOENIX | AZ | 85038-9650 | |
| 22408682 | NEUROMONITORING SOLUTIONS LLC | 279 N SUNRISE DR | ALPINE | UT | 84004 | |
| 22346628 | NEUROPRO OF TEXAS | 13702 RIDGE CHASE | SAN ANTONIO | TX | 78230 | |
| 22311319 | NEUROPSYCHOLOGICAL ASSESSMENT | 77 WARREN ST BLDG 2, DBA NEUROPSYCHOLOGICAL ASSESSM | BRIGHTON | MA | 02135 | |
| 22353857 | NEURO-PSYCHOLOGY ASSOCIATES | 155 MAPLE ST STE 203, DBA NEURO-PSYCHOLOGY ASSOC | SPRINGFIELD | MA | 01105 | |
| 22403356 | NEUROPTICS INC | 9223 RESEARCH DR | IRVINE | CA | 92618 | |
| 22306241 | NEUROSCIENCE CONSULTANTS LLP | PO BOX 160010 | HIALEAH | FL | 33016-0001 | |
| 22306389 | NEUROSIN | 3336 E CHANDLER HEIGHTS RD | GILBERT | AZ | 85298 | |
| 22405047 | NEUROSIN PLLC | 3336 E CHANDLER HEIGHTS RD, STE 117 | GILBERT | AZ | 85298 | |
| 22408032 | NEUROSURGERY CENTER OF SOUTHERN NEW | 537 FAUNCE CORNER RD | DARTMOUTH | MA | 02747 | |
| 22303854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341503 | NEUROSURGICAL CONSULTANTS, INC | 1 EDGEWATER DR, STE 107 | NORWOOD | MA | 02062 | |
| 22407989 | NEUROVISION MEDICAL PRODUCTS INC | 353 SANJON RD | VENTURA | CA | 93001 | |
| 22363751 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392581 | NEUWAVE MEDICAL INC | 3529 ANDERSON STREET | MADISON | WI | 53704 | |
| 22394201 | NEVADA CO SHERIFFS OFFICE | 209 E 3RD STREET | PRESCOTT | AR | 71857 | |
| 22398822 | NEVADA DIVISION OF PUBLIC AND BEHAVIOR | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | |
| 22300727 | NEVADA EMERGENCY PHYSICIANS | PO BOX 99117 | LAS VEGAS | NV | 89193 | |
| 22394202 | NEVADA MEDICAID | 1100 E WILLIAM ST STE 102 | CARSON CITY | NV | 89701 | |
| 22319656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286007 | NEVILLE CENTER AL FRSH POND | 640 CONCORD AVE | CAMBRIDGE | MA | 02138 | |
| 22284891 | NEVILLE CENTER AT FRESH POND | 640 CONCORD AVE | CAMBRIDGE | MA | 02138 | |
| 22405674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286083 | NEVINS | 10 INGALLS COURT | METHUEN | MA | 01844 | |
| 22367351 | NEVINS NURSING | TEN INGALLS CT | METHUEN | MA | 01844 | |
| 22284789 | NEVINS NURSING AND REHAB | 10 INGALLS RD | METHUEN | MA | 01844 | |
| 22371420 | NEVINS NURSING HOME | 10 INGALLS CT | METHUEN | MA | 01844 | |
| 22388639 | NEVINS NURSING HOME | 10 INGALLS ST | METHUEN | MA | 01844 | |
| 22362343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399101 | NEVRO CORP | 1800 BRIDGE PARKWAY | REDWOOD CITY | CA | 94065 | |
| 22293664 | NEW AGE DEVELOPMENT | 11235 E 16200 N | MOUNT PLEASANT | UT | 84647 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366835 | NEW ANGLE GLASS COMPANY | 617 LYNNWAY | LYNN | MA | 01905 | |
| 22389234 | NEW BALANCE | 10 INTERNATIONAL WAY | LAWRENCE | MA | 01841 | |
| 22284663 | NEW BALANCE | 596 LOWELL ST | METHUEN | MA | 01844 | |
| 22367360 | NEW BALANCE | 5 SOUTH UNION STREET | LAWRENCE | MA | 01840 | |
| 22385586 | NEW BALANCE | 5 SOUTH UNION ST | LAWRENCE | MA | 01843 | |
| 22371423 | NEW BALANCE | SOUTH UNION ST | LAWRENCE | MA | 01841 | |
| 22286238 | NEW BALANCE ATHETICS INC | 576 LOWELL ST | METHUEN | MA | 01844 | |
| 22284485 | NEW BALANCE ATHLETIC SHOE | 5 S UNION ST | LAWRENCE | MA | 01840 | |
| 22401186 | NEW BEDFORD FIRE DEPARTMENT | 868 PLEASANT ST | NEW BEDFORD | MA | 02740 | |
| 22403820 | NEW BEDFORD INTERNAL MEDICINE | 726 COUNTRY STREET | NEW BEDFORD | MA | 02740 | |
| 22385733 | NEW BEDFORD MEDICAL INVESTORS | 3001 KEITH ST NW | CLEVELAND | TN | 37312 | |
| 22401184 | NEW BEDFORD OB GYN REALTY LLC | 60 BRIGHAM ST | NEW BEDFORD | MA | 02740 | |
| 22401675 | NEW BEDFORD SCALE CO INC | 144 FRANCIS STREET | NEW BEDFORD | MA | 02740 | |
| 22374420 | NEW BEDFORD VA | 181 HILLMAN ST BLD 3, ATTNCLAIMS | NEW BEDFORD | MA | 02740 | |
| 22301204 | NEW BEDFORD VA CBOC | 175 ELM ST, DBA NEW BEDFORD VA CBOC | NEW BEDFORD | MA | 02740 | |
| 22392658 | NEW BEDFORD VET HOSP | 1227 ASHLEY BLVD | NEW BEDFORD | MA | 02740 | |
| 22358547 | NEW BEGINNINGS ORTHOTICS AND P | 300 TOLLGATE RD, STE 101B | WARWICK | RI | 02886 | |
| 22358989 | NEW BENEFITS LTD | 14240 PROTON RD | DALLAS | TX | 75244 | |
| 22407414 | NEW BOSTON PRIMARY CARE PC | 301 NEW BOSTON ROAD | FALL RIVER | MA | 02720 | |
| 22311570 | NEW BOSTON VILLAGE PRIMARY CAR | 295 BOSTON ROAD | FALL RIVER | MA | 02720 | |
| 22371880 | NEW BRIDGE ON THE CHARLES | 500 GREAT MEADLE WAY | DEDHAM | MA | 02026 | |
| 22388514 | NEW BRIDGE ON THE CHARLES | 7000 GREAT MEADOW RD | NORWOOD | MA | 02062 | |
| 22401724 | NEW CARBON COMPANY LLC | PO BOX 129 | CONCORDVILLE | PA | 19331-0128 | |
| 22394084 | NEW CARBON COMPANY LLC | PO BOX 129 | CONCORDVILLE | PA | 19331 | |
| 22309086 | NEW CASTLE BRIDAL FAIR & WOMENS | PO BOX 7531 | NEW CASTLE | PA | 16107-7531 | |
| 22406851 | NEW CASTLE LOCK & KEY | 1824 EASTBROOK RD | NEW CASTLE | PA | 16101-2716 | |
| 22335089 | NEW CENTURY HEALTH CAP MCR | 675 PLACENTA AVE STE 300 | BREA | CA | 92821 | |
| 22394854 | NEW CENTURY HEALTH CAP MCR | 915 WEST IMPERIAL HWY STE 200, ATTN: CLAIMS DEPT | BREA | CA | 92821 | |
| 22310922 | NEW CINGULAR WIRELESS PCS, LLC | 2100 DORCHESTER AVENUE, ROOF | DORCHESTER | MA | 02124 | |
| 22351276 | NEW CINGULAR WIRELESS PCS, LLC | 651 EAST 25TH STREET, ROOF TOP | HIALEAH | FL | 33013 | |
| 22351332 | NEW CINGULAR WIRELESS PCS, LLC | 70 EAST STREET, ROOF | METHUEN | MA | 01844 | |
| 22393688 | NEW COMPANY | CLIENT BILLER, PO BOX 417264 | BOSTON | MA | 02241 | |
| 22284382 | NEW CORR PACKAGING | 66 WYMAN ST | NORTHBOROUGH | MA | 01532 | |
| 22339204 | NEW CYBERIAN SYSTEMS | 1919 OTOOLE WAY SAN JOSE, CA 95131-2238 | CORAL GABLES | FL | 33146 | |
| 22402798 | NEW DAIRY HOLDCO LLC | PO BOX 208769 | DALLAS | TX | 75320-8769 | |
| 22402799 | NEW DAIRY OPCO LLC | PO BOX 208769 | DALLAS | TX | 75320-8769 | |
| 22335090 | NEW DIRECTIONS BEHAVIORAL HEALTH | 2686 ACTON RD | BIRMINGHAM | AL | 25243 | |
| 22394867 | NEW DIRECTIONS BEHAVIORAL HLTH | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22335091 | NEW DIRECTIONS COMM BH | PO BOX 1798 | JACKSONVILLE | FL | 31121-0014 | |
| 22310620 | NEW DIRECTIONS COMM BH | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390768 | NEW ENG COFFEE | 10 CHARLES ST | MALDEN | MA | 02148 | |
| 22284514 | NEW ENG COFFEETHE RILEY CO LL | 100 CHARLES ST | MALDEN | MA | 02148 | |
| 22381993 | NEW ENGLAND | ORGAN BANK, 60 FIRST AVE | WALTHAM | MA | 02451 | |
| 22311398 | NEW ENGLAND ALLERGY AND IMMUNO | 555 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | |
| 22401304 | NEW ENGLAND ALLERGY ASTHMA | 555 TURNPIKE ROAD | N ANDOVER | MA | 01845 | |
| 22311204 | NEW ENGLAND BAPTIST HOSP OUTPT | 125 PARKER HILL AVENUE | BOSTON | MA | 02120 | |
| 22400032 | NEW ENGLAND BIOMEDICAL SERVICES INC | 31 HUNTER TERRACE | WEYMOUTH | MA | 02190 | |
| 22399926 | NEW ENGLAND CARDIOLOGY | 25 MARSTON ST STE 404 | LAWRENCE | MA | 01841 | |
| 22310949 | NEW ENGLAND CARDIOLOGY, L.L.C. | 14-22 KEEWAYDIN DRIVE | SALEM | NH | 03079 | |
| 22310942 | NEW ENGLAND CARDIOLOGY, L.L.C. | 25 MARSTON STREET, 404 | LAWRENCE | MA | 01841 | |
| 22300271 | NEW ENGLAND CARDIOLOGY, LLC | PO BOX 14586 | BELFAST | ME | 04915 | |
| 22371136 | NEW ENGLAND CARPENTERS | 750 DORCHESTER AVE | DORCHESTER | MA | 02125 | |
| 22354361 | NEW ENGLAND CENTER FOR FUNCTIO | 2 MEDICAL CTR DR, STE 202 | SPRINGFIELD | MA | 01107 | |
| 22340525 | NEW ENGLAND CENTER FOR MENTAL | 289 GREAT RD, STE GI | ACTON | MA | 01720 | |
| 22301226 | NEW ENGLAND CENTER FOR UROGYN | 70 WALNUT ST, STE 101 | WELLESLEY | MA | 02481 | |
| 22344349 | NEW ENGLAND CHIROPRACTIC CENTE | 255 HOPE ST | PROVIDENCE | RI | 02906 | |
| 22407833 | NEW ENGLAND CLEANING SERVICES INC | PO BOX 540030 | WALTHAM | MA | 02454-0030 | |
| 22376358 | NEW ENGLAND COIN OP | 232 VANDERBUILT AVE | NORWOOD | MA | 02062 | |
| 22341443 | NEW ENGLAND COMMUNICATION THER | 20 DANFORTH COURT | HAVERHILL | MA | 01832 | |
| 22340628 | NEW ENGLAND COMMUNITY MED SVCS | 47 HIGH ST, STE 101 | NORTH ANDOVER | MA | 01845 | |
| 22308154 | NEW ENGLAND COMMUNITY MEDICAL | 47 HIGH ST STE 101 | NORTH ANDOVER | MA | 01845-2637 | |
| 22299592 | NEW ENGLAND CONSULTANTS IN GAS | 43 LINCOLN ST | FRAMINGHAM | MA | 01702 | |
| 22310929 | NEW ENGLAND CONSULTANTS IN GASTROENT | 190 GROTON ROAD, 170 | AYER | MA | 01450 | |
| 22401395 | NEW ENGLAND CONTROLS INC | 9 OXFORD ROAD, PO BOX 446 | MANSFIELD | MA | 02048 | |
| 22337492 | NEW ENGLAND CONTROLS INC | PO BOX 446 | MANSFIELD | MA | 02048 | |
| 22300807 | NEW ENGLAND COUNSELING SVCS | 4 FOREST AVE, STE 201 | PARAMUS | NJ | 07652 | |
| 22361038 | NEW ENGLAND DERMATOLOGY PC | 3455 MAIN ST, STE 5 | SPRINGFIELD | MA | 01107 | |
| 22381360 | NEW ENGLAND DESIGN CONSTRUCT | 103 TERRACE ST | ROXBURY CROSSING | MA | 02120 | |
| 22407719 | NEW ENGLAND DOCUMENT SYSTEMS INC | 750 E INDUSTRIAL PARK DR | MANCHESTER | NH | 03109 | |
| 22371284 | NEW ENGLAND DONOR SERVICES | 60 FIRST STREET | WALTHAM | MA | 02451 | |
| 22287188 | NEW ENGLAND DONOR SERVICES | ATT ACCTS PAYABLE, 60 FIRST AVE | WALTHAM | MA | 02451 | |
| 22399985 | NEW ENGLAND DRAIN SERVICE INC | 50 FREEMAN ST | STOUGHTON | MA | 02072 | |
| 22285949 | NEW ENGLAND DUCTLESS | 41 HOLLINGSWORTH ST | MATTAPAN | MA | 02126 | |
| 22311440 | NEW ENGLAND EAR NOSE & THROAT | 198 MASSACHUSETTS AVE | NORTH ANDOVER | MA | 01845 | |
| 22300570 | NEW ENGLAND EAR NOSE AND THROA | 198 MASSACHUSETTS AVE, DBA FYZICAL THERAPY AND BALANC | NORTH ANDOVER | MA | 01845 | |
| 22351335 | NEW ENGLAND EAR, NOSE & THROAT/FACIAL | 198 GROTON ROAD, 2 | AYER | MA | 01432 | |
| 22389720 | NEW ENGLAND EMPLOYEE BENEFIT | P.O. BOX 30466 | TAMPA | FL | 33620-3466 | |
| 22372000 | NEW ENGLAND ENERGY CONCEPTS | 2461 MAPLE SWAMP RD | NORTH DIGHTON | MA | 02764 | |
| 22401346 | NEW ENGLAND ENT & FACIAL PLASTIC | 198 MASS AVENUE | N ANDOVER | MA | 01845 | |
| 22344010 | NEW ENGLAND EYE SPECIALISTS | 75 GILCREAST ST STE 210, DBA NEW ENGLAND EYE SPECIALIST | LONDONDERRY | NH | 03053 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358655 | NEW ENGLAND EYE SURG ASSOC. | 696 MAIN ST | WEYMOUTH | MA | 02190 | |
| 22311243 | NEW ENGLAND EYE SURGICAL CENTE | 696 MAIN ST | SOUTH WEYMOUTH | MA | 02190 | |
| 22355130 | NEW ENGLAND FAMILY MEDICAL & W | 52 CHURCH ST | PUTNAM | CT | 06260 | |
| 22383928 | NEW ENGLAND FARMS | 2505 CRANBERRY HWY | WAREHAM | MA | 02571 | |
| 22286141 | NEW ENGLAND FINISH SYSTEMS | 11 ELKINS ST | BOSTON | MA | 02127 | |
| 22367323 | NEW ENGLAND FINISH SYSTEMS | 1 DELAWARE DRIVE | SALEM | NH | 03079 | |
| 22334122 | NEW ENGLAND FIRE PATROL INC | 117 LANCASTER ST | QUINCY | MA | 02169-6956 | |
| 22344086 | NEW ENGLAND FOOD AND ALLERGY T | 700 CONGRESS ST, STE 305 | QUINCY | MA | 02169 | |
| 22300172 | NEW ENGLAND FOOT ANKLE, PC | 4 COURTHOUSE LN, STE 11 | CHELMSFORD | MA | 01824 | |
| 22286276 | NEW ENGLAND FREE JACKS RUGBY C | 1400 HANCOCK ST, 2ND FLOOR | QUINCY | MA | 02169 | |
| 22311703 | NEW ENGLAND GASTROENTEROLOGY | 328 SHREWSBURY ST, 3RD FL | WORCESTER | MA | 01604 | |
| 22402393 | NEW ENGLAND GASTROENTEROLOGY ASSOC | 328 SHREWSBURY ST #3 | WORCESTER | MA | 01604 | |
| 22400873 | NEW ENGLAND GERIATRICS | 100 CROSSING BLVD | FRAMINGTON | MA | 01702 | |
| 22337102 | NEW ENGLAND GERIATRICS | 101 MYRON STREET, HR | WEST SPRINGFIELD | MA | 01089 | |
| 22342997 | NEW ENGLAND HAND ASSOCIATES PC | 313 SPEEN ST, STE 203 | NATICK | MA | 01701 | |
| 22379409 | NEW ENGLAND HEALTH CARE | 77 HUYSHOPE DRIVE, SUITE 2 | HARTFORD | CT | 06106 | |
| 22355308 | NEW ENGLAND HEALTHCARE EXCHANGE NET | 1450 SPARTA PIKE | LEBANON | TN | 37090 | |
| 22300767 | NEW ENGLAND HEART INSTITUTE | 100 MCGREGOR ST, DBA/NEW ENGLAND HEART INSTITUT | MANCHESTER | NH | 03102 | |
| 22389721 | NEW ENGLAND HLTH PLAN | P.O. BOX 51130, UNICARE - COSTCARE | SPRINGFIELD | MA | 01151-5130 | |
| 22361052 | NEW ENGLAND HOME MEDICAL EQUIP | 21 ALPHA RD | CHELMSFORD | MA | 01824 | |
| 22311288 | NEW ENGLAND HOME THERAPIES DME | 337 TURNPIKE RD, DME/RESP | SOUTHBOROUGH | MA | 01772 | |
| 22344450 | NEW ENGLAND HOME THERAPIES INC | 49 OMNI CIRCLE | AUBURN | ME | 04210 | |
| 22389200 | NEW ENGLAND ICE CREAM | 222 MANSFIELD AVENUE | NORTON | MA | 02766 | |
| 22339278 | NEW ENGLAND IN TOUCH | 255 QUAKER LANE | WEST WARWICK | RI | 02893 | |
| 22407036 | NEW ENGLAND LABBORATORY | 3 ARROW DRIVE | WOBURN | MA | 01801 | |
| 22346609 | NEW ENGLAND LEAD BURNING CO | PO BOX 4433 | SPRINGFIELD | MA | 01101 | |
| 22408089 | NEW ENGLAND LEAD BURNING CO INC | 2 BURLINGTON WOODS DR STE 300 | BURLINGTON | MA | 01803 | |
| 22355996 | NEW ENGLAND LEGAL FOUNDATION | 150 LINCOLN STREET | BOSTON | MA | 02111 | |
| 22353882 | NEW ENGLAND LIFE CARE | 4 CONSTITUTION WAY STE J | WOBURN | MA | 01801 | |
| 22361026 | NEW ENGLAND LIFE CARE, INC | 780 DEDHAM ST, STE 300 | CANTON | MA | 02021 | |
| 22308528 | NEW ENGLAND LIFE FLIGHT | 150 HANSCOM DR | BEDFORD | MA | 01730-2630 | |
| 22340592 | NEW ENGLAND LIFE FLIGHT INC | HANGER 1727 ERAMP HANSCOM AIR, DBA BOSTON MEDFLIGHT | BEDFORD | MA | 01730 | |
| 22286766 | NEW ENGLAND MARKET | 56 OAK HILL WAY | BROCKTON | MA | 02301 | |
| 22286613 | NEW ENGLAND MECHANICAL OVERLAY | 100 BARNSTEAD RD | PITTSFIELD | NH | 03263 | |
| 22354390 | NEW ENGLAND MEDICAL FITTING | 988 MIDDLE ST | WEYMOUTH | MA | 02188 | |
| 22299515 | NEW ENGLAND MEDICAL IMAGING PC | 10 LITTLE BROOK RD | WEST WAREHAM | MA | 02576 | |
| 22407554 | NEW ENGLAND MEDICAL SPECIALTIES | 21 COMMERCE DR UNIT B | NORTH BRANFORD | CT | 06471 | |
| 22340981 | NEW ENGLAND MICROSCOPE | PO BOX 18 | SWAMPSCOTT | MA | 01907 | |
| 22346620 | NEW ENGLAND MOBILE MEDICAL | PO BOX 1655 | CICERO | NY | 13039-1655 | |
| 22389723 | NEW ENGLAND MUTUAL | 501 BOYLSTON STREET | BOSTON | MA | 02116 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310923 | NEW ENGLAND NEPHROLOGY HOME CARE AS | 2100 DORCHESTER AVENUE, 2204 | DORCHESTER | MA | 02124 | |
| 22311395 | NEW ENGLAND NEUROLOGICAL ASSOC | 354 MERRIMACK ST, BLDG 1 | LAWRENCE | MA | 01843 | |
| 22400553 | NEW ENGLAND NEUROLOGICAL ASSOC PC | 354 MERRIMACK ST | LAWRENCE | MA | 01843 | |
| 22301132 | NEW ENGLAND ORAL SURGERY | 102 SHORE DR, UNIT 205 | WORCESTER | MA | 01605 | |
| 22355063 | NEW ENGLAND ORAL SURGERY ASSOC | 2 ANDOVER RD | BILLERICA | MA | 01821 | |
| 22388467 | NEW ENGLAND ORGAN BANK | 60 1ST AVE | WALTHAM | MA | 02451 | |
| 22353916 | NEW ENGLAND ORTHO & PROSTHETIC | 389 UNIVERSITY AVE, DBA/NEW ENGLAND O&P SYSTEMS | WESTWOOD | MA | 02090 | |
| 22361041 | NEW ENGLAND ORTHOPEDIC SURGEON | 300 BIRNIE AVE, STE 201 | SPRINGFIELD | MA | 01107 | |
| 22311507 | NEW ENGLAND ORTHOPEDICS PHYSIC | 300 BIRNIE AVE STE 201, DBA NEW ENGLAND ORTHOPEDICS PH | SPRINGFIELD | MA | 01107 | |
| 22300690 | NEW ENGLAND ORTHOPEDICS, INC. | 220 TOLLGATE RD | WARWICK | RI | 02886 | |
| 22389727 | NEW ENGLAND PATRIOTS | GILLETTE STADIUM, 1 PATRIOT PLACE | FOXBOROUGH | MA | 02035 | |
| 22401332 | NEW ENGLAND PEST CONTROL | PO BOX 72763 | PROVIDENCE | RI | 02907-0763 | |
| 22341903 | NEW ENGLAND PEST CONTROL | 161 OCONNELL ST | PROVIDENCE | RI | 02906 | |
| 22372243 | NEW ENGLAND PLUMBING SOLUTIONS | 759 CHEIF JUSTICE CUSHING HYWY | COHASSET | MA | 02025 | |
| 22300461 | NEW ENGLAND PODIATRY GROUP, IN | 87 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22353999 | NEW ENGLAND PREMIER HEALTHCARE | 116 EDDIE DOWLING HWY | N SMITHFIELD | RI | 02896 | |
| 22341521 | NEW ENGLAND PRIMARY CARE ASSOC | 280 MERRIMACK ST, STE 103 | LAWRENCE | MA | 01843 | |
| 22408132 | NEW ENGLAND PRIMARY CARE ASSOC PC | 280 MERRIMACK ST STE 103 | LAWRENCE | MA | 01843-1780 | |
| 22285667 | NEW ENGLAND PROMOTIONS | 767 MAIN RD | WESTPORT | MA | 02790 | |
| 22300434 | NEW ENGLAND PSYCHIATRY, LLC | 69 TECHNOLOGY WAY, STE 4E9 | NASHUA | NH | 03060 | |
| 22340832 | NEW ENGLAND PULMONARY MEDICINE | 340 THOMPSON RD | WEBSTER | MA | 01570 | |
| 22371951 | NEW ENGLAND REPTILE DISTRIBUTO | 149 PLAISTOW ROAD | PLAISTOW | NH | 03865 | |
| 22361036 | NEW ENGLAND RETINA CONSULTANTS | 3640 MAINS ST, STE 201 | SPRINGFIELD | MA | 01107 | |
| 22334123 | NEW ENGLAND REVENUE CYCLE | 18 INDEPENDENCE DRIVE | CHESTNUT HILL | MA | 02467 | |
| 22341777 | NEW ENGLAND REVENUE CYCLE SOULTIONS | 18 INDEPENDENCE DRIVE | CHESTNUT HILL | MA | 02467 | |
| 22392455 | NEW ENGLAND SALES AND SERVICE | 531 KING ST UNIT 6 | LITTLETON | MA | 01460 | |
| 22389606 | NEW ENGLAND SEAL COATING | 120 INDUSTRIAL PARK ROAD | HINGHAM | MA | 02043 | |
| 22285964 | NEW ENGLAND SHEET | 36 SARATOGA BLVD | DEVENS | MA | 01434 | |
| 22337105 | NEW ENGLAND SHEETS | 36 SARATOGA BLVD | DEVENS | MA | 01434 | |
| 22371459 | NEW ENGLAND SINAI | 150 YORK ST | STOUGHTON | MA | 02072 | |
| 22286666 | NEW ENGLAND SINAI | CLAIMS DEPT, 150 YORK ST | STOUGHTON | MA | 02072 | |
| 22283972 | NEW ENGLAND SINAI HOSPITAL | 150 YORK ST | STOUGHTON | MA | 02072 | |
| 22389726 | NEW ENGLAND SINAI HOSPITAL | PATIENT ACCOUNTS, 150 YORK STREET | STOUGHTON | MA | 02072 | |
| 22301136 | NEW ENGLAND SINAI HOSPITAL, A | 150 YORK ST | STOUGHTON | MA | 02072 | |
| 22348359 | NEW ENGLAND SINAI HOSP-OUTPT | 150 YORK ST | STOUGHTON | MA | 02072 | |
| 22370707 | NEW ENGLAND SPINE AND REHAB, PC | 33 POND AVENUE, STE-1204 | BROOKLINE | MA | 02445 | |
| 22407423 | NEW ENGLAND SPORTS ENTERPRISES LLC | 433 PLAZA REAL STE 365 | BOCA RATON | FL | 33432 | |
| 22394085 | NEW ENGLAND SPORTS ENTERPRISES LLC | 301 YAMOTO RD SUITE 2200 | BOCA RATON | FL | 33431 | |
| 22309135 | NEW ENGLAND STORM WATER | 18 PALERMO ST | WESTFORD | MA | 01886-2815 | |
| 22385554 | NEW ENGLAND STUDIOS | 100 STUDIO WAY | DEVENS | MA | 01434 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342173 | NEW ENGLAND SURFACE MAINTENANCE LLP | 850 WASHINGTON ST | WEYMOUTH | MA | 02189-1542 | |
| 22358668 | NEW ENGLAND SURGERY CENTER | 900 CUMMINGS CENTER, STE 122U | BEVERLY | MA | 01915 | |
| 22339387 | NEW ENGLAND SURGICAL | 172 STAFFORD RD | FALL RIVER | MA | 02721 | |
| 22353951 | NEW ENGLAND SURGICAL, INC | 17 STAFFORD RD | FALL RIVER | MA | 02722 | |
| 22408040 | NEW ENGLAND TEA & COFFEE COMPANY | 100 CHARLES ST | MALDEN | MA | 02148 | |
| 22401540 | NEW ENGLAND TEA&COFFEE COMPANY | PO BOX 845797 | BOSTON | MA | 02284-5797 | |
| 22311362 | NEW ENGLAND TISSUE ISSUE INC | 1822 NORTH MAIN ST, STE 302 | FALL RIVER | MA | 02720 | |
| 22337106 | NEW ENGLAND TRANSIT SALES | 30 PROGRESS AVENUE | TYNGSBORO | MA | 01879 | |
| 22348377 | NEW ENGLAND UROLOGY LLC | 900 CUMMINGS CENTER, STE 117 T | BEVERLY | MA | 01915 | |
| 22393685 | NEW ENGLAND UTILITY CONSTR*DS | ESCREEN, PO BOX 25902 | OVERLAND PARK | KS | 66225 | |
| 22336986 | NEW ENGLAND UTILITY CONSTR*DS | MEDTOX LABS INC, PO BOX 120119-PPN NETWORK | SAINT PAUL | MN | 55112 | |
| 22288088 | NEW ENGLAND VET | 595 WEST CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22385713 | NEW ENGLAND WHEELS | 32 MANNING ROAD | BILLERICA | MA | 01821 | |
| 22348313 | NEW ENGLAND WOMENS HEALTHCARE | 800 W CUMMINGS PARK STE 4050, DBA NEW ENGLAND WOMENS HEALTH | WOBURN | MA | 01801 | |
| 22300443 | NEW ENGLAND WOMEN'S HEALTHCARE | 800 WEST CUMMINGS PARK, STE 4050 | WOBURN | MA | 01801 | |
| 22300105 | NEW ENGLAND WOUND CARE LLC | 7 BURNHAM ST, STE 2 | TURNERS FALLS | MA | 01376 | |
| 22392177 | NEW ERA | 11720 KATY FWY | HOUSTON | TX | 77027 | |
| 22361137 | NEW ERA | PO BOX 4884 | HOUSTON | TX | 77210 | |
| 22392178 | NEW ERA | PO BOX 48884 | HOUSTON | TX | 77210-4884 | |
| 22394843 | NEW ERA LIFE | PO BOX 4884 | HOUSTON | TX | 77210-4884 | |
| 22392179 | NEW ERA LIFE INS CO | POB 4884 | HOUSTON | TX | 77210 | |
| 22376004 | NEW ERA LIFE INS COMPANY | PO BOX 4884 | HOUSTON | TX | 77210-4884 | |
| 22374529 | NEW ERA LIFE INSURANCE | POBOX 4884 | HOUSTON | TX | 77210 | |
| 22392180 | NEW ERA LIFE INSURANCE CO | 11720 KATY FWY STE 1700 | HOUSTON | TX | 77079 | |
| 22305313 | NEW ERA LILFE INSURANCE | C/O ASSET PROTECTION UNIT P.O. BOX 30999 | AMARILLO | TX | 79120 | |
| 22400161 | NEW ERA TECHNOLOGY | PO BOX 23807 | NEW YORK | NY | 10087-3807 | |
| 22394203 | NEW FRONTIER GROUP | 27472 PORTOLA PARKWAY, SUITE 205 BOX 122 | FOOTHILL RANCH | CA | 92610 | |
| 22394204 | NEW FRONTIER GROUP 2 | 151 FARMINGOTN AVE | HARTFORD | CT | 06156 | |
| 22290398 | NEW GENERATION SUPERMARKET | 7910 NW 72ND AVE | MIAMI | FL | 33147 | |
| 22341580 | NEW HAMPSHIRE EMERGENCY PHYSIC | PO BOX 639444 | CINCINNATI | OH | 45263 | |
| 22371098 | NEW HAMPSHIRE EMPLOYER INSAIG | POBOX 25908 | SHAWNEE MISSION | KS | 66225 | |
| 22359215 | NEW HAMPSHIRE FOOT AND ANKLE | 53 MAIN ST | SOMERVILLE | MA | 02145 | |
| 22371004 | NEW HAMPSHIRE HEALTH FAMILIES | PO BOX 4060 | FARMINGTON | MD | 63640-3841 | |
| 22386483 | NEW HAMPSHIRE HEALTH FAMILY | PO BOX 2090 | CONCORD | NH | 03302 | |
| 22336158 | NEW HAMPSHIRE HEALTHY FAMILIES | CLAIMS PROCESSING DEPT, PO BOX 4060 | FARMINGTON | MO | 63640-3841 | |
| 22293665 | NEW HAMPSHIRE INS COMPANY | 1271 AVE OF THE AMERICAS, FLOOR 41 | NEW YORK | NY | 10020 | |
| 22293666 | NEW HAMPSHIRE INSURANCE | PO BOX 8563 | SCRANTON | PA | 18505 | |
| 22286826 | NEW HAMPSHIRE INSURANCE COMP | 1084 S LAUREL RD | LONDON | KY | 40744 | |
| 22374400 | NEW HAMPSHIRE MEDICAID | 2 HILLSBURRY ST SUITE 200 | CONCORD | NH | 03301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300496 | NEW HAMPSHIRE NEUROSPINE INSTI | 4 HAWTHORNE DRIVE | BEDFORD | NH | 03110 | |
| 22300243 | NEW HAMPSHIRE ORTHOPAEDIC CTR | 17 RIVERSIDE ST STE 101, DBA NEW HAMPSHIRE ORTHOPAEDIC | NASHUA | NH | 03062 | |
| 22354360 | NEW HARTFORD VOLUNTEER AMBULAN | 269 MAIN ST | CROMWELL | CT | 06416 | |
| 22286345 | NEW HEIGHTS CRANE SERVICE | 125 THIBAULT LN | TIVERTON | RI | 02878 | |
| 22299604 | NEW HOPE COUNSELING, INC. | 1071 WORCESTER RD, #3A | FRAMINGHAM | MA | 01701 | |
| 22310865 | NEW HOPE RESEARCH, LLC | 7160 WEST 20TH AVENUE, M132-133 | HIALEAH | FL | 33016 | |
| 22306596 | NEW HORIZON COMMUNICATIONS | PO BOX 845194 | BOSTON | MA | 02284-5194 | |
| 22293667 | NEW HORIZON LITTLE LEARNERS | 1773 E MCNAIR DR | TEMPE | AZ | 85284 | |
| 22293668 | NEW HORIZONS ICFIDD | 4904 ELIZABETH ST | TEXARKANA | TX | 75503 | |
| 22400529 | NEW INNOVATIONS INC | 3540 FOREST LAKE DR | UNTIONTOWN | OH | 44685 | |
| 22398823 | NEW JERSEY DEPARTMENT OF HEALTH | P.O. BOX 360 | TRENTON | NJ | 08625-0360 | |
| 22311023 | NEW JERSEY DIVISION OF TAXATION | P.O. BOX 999 | TRENTON | NJ | 08646 | |
| 22290399 | NEW JERSEY GUARANTY | 233 MOUNT AIRY ROAD | BASKING RIDGE | NJ | 07920 | |
| 22394086 | NEW JERSEY SUPPORT | PO BOX 4880 | TRENTON | NJ | 08650 | |
| 22341428 | NEW JOURNEY PSYCHIATRY PLLC | 370 MAIN ST | TOWNSEND | MA | 01474 | |
| 22406357 | NEW KIDNEY HEALTH CENTER PLLC | 7015 ALMEDA RD STE 3 | HOUSTON | TX | 77054 | |
| 22336676 | NEW LEAF HOME HEALTH | 25 N CANFIELD NILE RD | YOUNGSTOWN | OH | 44515 | |
| 22348602 | NEW LONDON HOSPITAL OUT PT | 273 COUNTY RD, PO BOX 2150 | NEW LONDON | NH | 03257 | |
| 22285971 | NEW LOOK REFINISHING | 516 BEDFORD STREET | EAST BRIDGEWATER | MA | 02333 | |
| 22341395 | NEW MEDICAL TECHNOLOGY | 3324 COMMERCIAL AVE | NORTHBROOK | IL | 60062 | |
| 22394205 | NEW MEXICO MEDICAL INS POOL | 1223 ST FRANCIS DRIVE, SUITE B | SANTA FE | NM | 87505 | |
| 22293669 | NEW MILLENIUM | 3565 AR32 | HOPE | AR | 71801 | |
| 22293670 | NEW MILLENNIUM | 3565 AR 32 | HOPE | AR | 71801 | |
| 22293671 | NEW MILLENNIUM | 3565 HWY 32 N | HOPE | AR | 71801 | |
| 22293672 | NEW MILLENNIUM BLDG | 3565 HWY 32N | HOPE | AR | 71801 | |
| 22293673 | NEW MILLENNIUM BLDG SYSTEM | 3565 HIGHWAY 32N | HOPE | AR | 71801 | |
| 22359313 | NEW PATH COUNSELING LLC | 264 N MAIN ST, STE 10 | EAST LONGMEADOW | MA | 01028 | |
| 22304662 | NEW PIG CORPORATION | ONE PORK AVENUE | TIPTON | PA | 16684-0304 | |
| 22305777 | NEW RESTORATION AND RECOVERY SERVICES | PO BOX 670612 | DALLAS | TX | 75267-0612 | |
| 22403456 | NEW RESTORATION AND RECOVERY SVCS | PO BOX 670612 | DALLAS | TX | 75267-0612 | |
| 22300877 | NEW SMYRNA BEACH URGENT CARE, | 126 S NOVA RD | ORMOND BEACH | FL | 32174 | |
| 22339052 | NEW SOUTH TEXAS SURG SERVICES | 1999 BRYAN ST, STE. 900 | DALLAS | TX | 75201-3136 | |
| 22405675 | NEW SOUTH TEXAS SURG SVCS | P O BOX 96024 | LAS VEGAS | NV | 89193-6024 | |
| 22388737 | NEW TEX ENERGY | 904 W 69TH ST | ODESSA | TX | 79764 | |
| 22334126 | NEW WAVE ENDO SURGERY INC | 6601 LYONS RD STE D8 | COCONUT CREEK | FL | 33073-3630 | |
| 22402256 | NEW WILMINGTON FAMILY MEDICINE | 3438 STATE ROUTE 208 | NEW WILMINGTON | PA | 16142 | |
| 22408551 | NEW WORLD HAND CENTER PA | 4101 NW 4TH ST STE 407 | PLANTATION | FL | 33317-0000 | |
| 22350011 | NEW WORLD HAND CENTER PA | 4101 NW 4TH ST STE 407 | PLANTATION | FL | 33317 | |
| 22399693 | NEW WORLD MEDICAL INC | 10763 EDISON COURT | RANCHO CUCAMONGA | CA | 91730 | |
| 22399692 | NEW WORLD MEDICAL INC | 1A JOSEPHINE DRIVE | HAMPTON | NH | 03842 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286516 | NEW YORK BAGEL | 272 STATE RD | NORTH DARTMOUTH | MA | 02747 | |
| 22341791 | NEW YORK BAKERY DIST | 261 W 22ND ST | HIALEAH | FL | 33010 | |
| 22334128 | NEW YORK BAKERY DIST CORP | 261 W 22ND ST | HIALEAH | FL | 33010 | |
| 22354070 | NEW YORK BLOOD CENTER | PO BOX 419137 | BOSTON | MA | 02241-9137 | |
| 22399617 | NEW YORK BLOOD CENTER INC | 405 PROMENADE ST | PROVIDENCE | RI | 02908 | |
| 22391514 | NEW YORK INSURANCE FUND | PO BOX 171225 | MEMPHIS | TN | 38187 | |
| 22391515 | NEW YORK INSURANCE FUND | PO BOX 66699 | ALBANY | NY | 12206 | |
| 22288310 | NEW YORK JESUIT HEALTH TRUST | HMSR CHRISTIAN BROS SERVICES, 1205 WINDHAM PWAY | ROMEOVILLE | IL | 60446 | |
| 22284705 | NEW YORK LIFE INS PHCS | 223 NEWPORT AVENUE | PAWTUCKET | RI | 02861 | |
| 22406272 | NEW YORK LIFE INSURANCE | 51 MADISON AVE | NEW YORK | NY | 10010 | |
| 22367362 | NEW YORK MEDICAID | 800 NORTH PEARL STREET | ALBANY | NY | 12204 | |
| 22346667 | NEW YORK SOCIETY FOR THE RELIEF OF THE R| HOSPITAL FOR SPECIAL TRAINING EDUCATION INSTITUTE | NEW YORK | NY | 10021 | |
| 22389457 | NEW YORK STATE HEALTH INS | 377 RECTOR ST | NEW YORK | NY | 10280 | |
| 22284381 | NEW YORK STATE INS FUND | PO BOX 66699 | ALBANY | NY | 12206 | |
| 22287028 | NEW YORK STATE INSURANCE PLAN | PO BOX 1600 | KINGSTON | NY | 12402 | |
| 22349934 | NEW YORK UNIVERSITY - NICHE | 433 FIRST AVE FL 6 | NEW YORK | NY | 10010 | |
| 22327947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301174 | NEWARK EMERGENCY PARTNERS LLC | 324 E MAIN ST | NEWARK | DE | 19711 | |
| 22362345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405676 | NEWBART PRODUCTS  INC | 10424 ROCKLEY ROAD | HOUSTON | TX | 77009 | |
| 22362346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285147 | NEWBRIDGE ON THE CHARLES | 5000 GREAT MEADOW RD | DEDHAM | MA | 02026 | |
| 22389216 | NEWBURY COMICS | 5 GUEST ST | BRIGHTON | MA | 02135 | |
| 22348206 | NEWBURYPORT CARDIOVASCULAR ASC | 7 HENRY GRAF JR RD | NEWBURYPORT | MA | 01950 | |
| 22401410 | NEWBURYPORT FAMILY PRACTICE | 3 CHERRY ST | NEWBURYPORT | MA | 01950 | |
| 22361045 | NEWBURYPORT MA RADIATION CENTE | 1 WALLACE BASHAW WAY, STE 1001 | NEWBURYPORT | MA | 01950 | |
| 22327949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408368 | NEWCLIP USA LLC | 642 LARKFIELD CENTER | SANTA ROSA | CA | 95403 | |
| 22393686 | NEWCO | JOHN HAKALA, 1 SCULLEY ROAD | AYER | MA | 01432 | |
| 22393687 | NEWCO DS | MEDTOX LABORATORIES, PO BOX 120119 | SAINT PAUL | MN | 55112 | |
| 22319665 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399807 | NEWCOMER SUPPLY INC | 2505 PARVIEW RD | MIDDLETON | WI | 53562-2579 | |
| 22399808 | NEWCOMER SUPPLY INC | 2505 PARVIEW RD | MIDDLETON | WI | 53562-2579 | |
| 22286742 | NEWCORR | 66 LYMAN ST | NORTHBOROUGH | MA | 01532 | |
| 22404226 | NEWELL CRAIG DEARING | 6715 TOWNLEY ST | WEST JORDAN | UT | 84081 | |
| 22347928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404392 | NEWMAN & MARQUEZ PA | 12595 SW 137 AVE STE 209 | MIAMI | FL | 33186 | |
| 22404863 | NEWMAN ADR | 5415 LAKE HOWELL RD STE 313 | WINTER PARK | FL | 32792 | |
| 22336536 | NEWMAN BRAD DVM | PO BOX 560947 | ROCKLEDGE | FL | 32956 | |
| 22363764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338650 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388738 | NEWMAR CORP | 355 N DELAWARE STREET | NAPPANEE | IN | 46550 | |
| 22307924 | NEWMATIC | PO BOX 844364 | BOSTON | MA | 02284-4364 | |
| 22347255 | NEWMATIC MEDICAL | 6850 SOUTHBELT DR. | CALEDONIA | MI | 49316 | |
| 22388739 | NEWMILLENNIUM BUILDING SYSTEM | 3565 HWY 32 | HOPE | AR | 71801 | |
| 22379017 | NEWPORT CO | 145 TEMPLE ST | NASHUA | NH | 03060 | |
| 22285601 | NEWPORT CONSTRUCTION | 15 VERNON AVE | NEWPORT | RI | 02840 | |
| 22299670 | NEWPORT COUNTY COMMUNITY MH CE | 127 JOHNNYCAKE HILL ROAD | MIDDLETOWN | RI | 02842 | |
| 22287512 | NEWPORT CREAMERY | 100 HILLSIDE RD | CRANSTON | RI | 02920 | |
| 22300449 | NEWPORT FAMILY FOOT CARE LLC | 392 BROADWAY | NEWPORT | RI | 02840 | |
| 22355137 | NEWPORT HOSPITAL EKG DEPT | 19 FRIENDSHIP ST, DBA NEWPORT HOSPITAL EKG DEPT | NEWPORT | RI | 02840 | |
| 22343098 | NEWPORT HOSPITAL PSYCHIATRY | C/O NPS 19 FRIENDSHIP STREET, SUITE 300 | NEWPORT | RI | 02840 | |
| 22343093 | NEWPORT HOSPITAL-INPT | 11 FRIENDSHIP STREET | NEWPORT | RI | 02840 | |
| 22311093 | NEWPORT HOSPITAL-OUTP | 11 FRIENDSHIP ST | NEWPORT | RI | 02840 | |
| 22344064 | NEWPORT PERSONALIZED MEDICINE | 1 CORPORATE PL | MIDDLETOWN | RI | 02842 | |
| 22366991 | NEWPORT TENT COMPANY | 27 HIGH POINT AVE | PORTSMOUTH | RI | 02871 | |
| 22362356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406843 | NEWSPAPER HOLDINGS INC | PO BOX 60 | NEW CASTLE | PA | 16103-0060 | |
| 22363312 | NEWTON ENGINEERING PC | 4501A SANTA ROSA DR | MIDLAND | TX | 79707 | |
| 22406852 | NEWTON FALLS MUNICIPAL COURT | 19 NORTH CANAL | NEWTON FALLS | OH | 44444 | |
| 22287818 | NEWTON HEALTH CARE CENTER | 2101 WASHINGTON STREET | NEWTON LOWER FALLS | MA | 02462 | |
| 22361102 | NEWTON HEALTHCARE | 2101 WASHINGTON ST, DBA CARE ONE AT NEWTON | NEWTON | MA | 02462 | |
| 22284490 | NEWTON PAVILION AT BOSTON MEDICAL CEN | 88 E NEWTON STREET, PERKIN ELMER BUILDING | BOSTON | MA | 02118 | |
| 22311479 | NEWTON PEDIATRICS LLC | 80 WALNUT ST | WELLESLEY | MA | 02481 | |
| 22353969 | NEWTON WELLESLEY EMERGENCY MED | 1342 BELMONT ST, STE 205 | BROCKTON | MA | 02301 | |
| 22300697 | NEWTON WELLESLEY EYE ASSOC. | 2000 WASHINGTON ST #462 | NEWTON LOWER FAL | MA | 02462 | |
| 22361092 | NEWTON WELLESLEY HOSP - IN PT | 2014 WASHINGTON ST | NEWTON | MA | 02462 | |
| 22311298 | NEWTON WELLESLEY HOSP - OUT PT | 2014 WASHINGTON ST, OUTPATIENT BILLING DEPT | NEWTON | MA | 02462 | |
| 22390822 | NEWTON WELLESLEY HOSPITAL | PO BOX 414769 | BOSTON | MA | 02241-4769 | |
| 22358651 | NEWTON WELLESLEY ORTHO ASSOC | 2000 WASHINGTON ST, STE 341 | NEWTON | MA | 02462 | |
| 22300467 | NEWTON WELLESLEY PSYCHIATRY | 40 WALNUT ST, STE 302 | WELLESLEY | MA | 02481 | |
| 22327955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362358 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361117 | NEWTON-WATERTOWN DERMATOLOGY | 29 CRAFTS ST, STE 370 | NEWTON | MA | 02458 | |
| 22311647 | NEWTON-WELLESLEY MEDICAL GROUP | 978 WORCESTER ST, 1ST FL | WELLESLEY | MA | 02482 | |
| 22388740 | NEWVIEW MOVING GILBERT | 2480 S HIGLEY RD, SUITE C | GILBERT | AZ | 85295 | |
| 22403562 | NEXAIR LLC | PO BOX 125 | MEMPHIS | TN | 38101-0125 | |
| 22355306 | NEXIA AUDITORES PANAMA SC | VIA BRASIL CALLE ACUEDUCTO PH BRAZIL 405 PISO 6 | CIUDAD PANAMA | | 83202710 | PANAMA |
| 22388741 | NEXLVL SERVICES | 3112 W VIRGINIA AVE | PHOENIX | AZ | 85009 | |
| 22307925 | NEXSTAR BROADCASTING | DBA KBTV RBTV 1401 W. CAPITOL AVE. | LITTLE ROCK | AR | 72201 | |
| 22402465 | NEXSTAR BROADCASTING INC | 545 E JOHN CARPENTER FWY STE 700 | IRVING | TX | 75062 | |
| 22351312 | NEXSTAR MEDIA, INC | 503 MCMILLAN ROAD, ROOF | W MONROE | LA | 71292 | |
| 22301285 | NEXT CARE URGENT CARE | 217 GLENSFORD DR STE A, DBA NEXT CARE URGENT CARE | FAYETTEVILLE | NC | 28314 | |
| 22371464 | NEXT GEN AIR | 31 SOUTH HUNT RN | AMESBURY | MA | 01913 | |
| 22371346 | NEXT GEN OFFICE | 14 LORENZO CIR | METHUEN | MA | 01844 | |
| 22399505 | NEXT GEN SUPPLY GROUP INC | 11 NORFOLK ST | MANSFIELD | MA | 02048 | |
| 22388742 | NEXT INSURANCE | 3707 W KENTUCKY DRIVE | WEST JORDAN | UT | 84084 | |
| 22290400 | NEXT LEVEL | ADJBROOKE AMERSON, 941446903 | PO BOX 1061 | FL | 34206 | |
| 22371251 | NEXT LEVEL ADMIN WC | PO 1061 | BRADENTON | FL | 34206 | |
| 22290401 | NEXT LEVEL HOSPITALITY SERVICE | 2400 MARKET ST | PHILADELPHIA | PA | 19103 | |
| 22380982 | NEXT LEVEL LOGISTICS | 35 JEHNSON LANE | SOUTH HAMILTON | MA | 01982 | |
| 22408598 | NEXT LOAN | PO BOX 9090 | MESA | AZ | 85214 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290402 | NEXT MRO | 15800 NW 49 AVE | HIALEAH | FL | 33014 | |
| 22308465 | NEXT SCIENCE | 10550 DEERWOOD PARK BLVD | JACKSONVILLE | FL | 32256 | |
| 22287351 | NEXT STEP HEALTH CARE | 99 BISHOP ALLEN DR | CAMBRIDGE | MA | 02139 | |
| 22388743 | NEXTCARE UC | 603 S HWY 35 | PORT LAVACA | TX | 77979 | |
| 22388744 | NEXTCARE UC | 603 ST HWY 35 | PORT LAVACA | TX | 77979 | |
| 22359285 | NEXTCARE URGENT CARE | 914 N SCOTTSDALE RD STE 104, DBA NEXTCARE URGENT CARE | TEMPE | AZ | 85281 | |
| 22336370 | NEXTERA ENERGY | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22284143 | NEXTGEN AIRE | 31 SOUTH HUNT RD | AMESBURY | MA | 01913 | |
| 22357164 | NEXTGEN PATHOLOGY | 1900 S HARBOR CITY BLVD STE 304 | MELBOURNE | FL | 32901 | |
| 22403640 | NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR STE 120 | EXTON | PA | 19341-1186 | |
| 22388745 | NEXTIER | 8200 E I20 | ODESSA | TX | 79766 | |
| 22388746 | NEXTIER | 8200 E INTERSTATE 20 | ODESSA | TX | 79766 | |
| 22336371 | NEXTIER COMPLETION SOLUTIONS | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22388747 | NEXTIER OFS | 2601 E INTERSTATE 20 | MIDLAND | TX | 79701 | |
| 22284046 | NEXTLEVEL ADMINISTRATORS | PO BOX 1061 | BRADENTON | FL | 34206 | |
| 22408639 | NEXTMED PLAIN STATES LLC | PO BOX 96024 | LAS VEGAS | NV | 89195 | |
| 22337789 | NEXTREMITY SOLUTIONS | PO BOX 1216 | WARSAW | IN | 46581-1216 | |
| 22408678 | NEXTSTEP ARTHROPEDIX LLC | 1800 TRIPLETT BOULEVARD | AKRON | OH | 44306 | |
| 22408679 | NEXTSTEP ARTHROPEDIX LLC | PO BOX 75227 | CHICAGO | IL | 60675-5227 | |
| 22290403 | NEXUS PARTNERS INSURANCE | 5745 NORTH SCOTTSDALE RD, SUITE B120 | SCOTTSDALE | AZ | 85250 | |
| 22408642 | NEXUS SPINE LLC | 2825 COTTONWOOD PKWY STE 330 | SALT LAKE CITY | UT | 84121 | |
| 22307566 | NEXXT SPINE | 14425 BERGEN BLVD STE B | NOBLESVILLE | IN | 46060 | |
| 22309686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388748 | NEZTLINK INTERNET | 95 PARKER OAKS LN | HUDSON OAKS | TX | 76087 | |
| 22371317 | NFI | 230 LIBERTY ST | HAVERHILL | MA | 01835 | |
| 22285257 | NFI | 82 HIGH ST | WILMINGTON | MA | 01887 | |
| 22399898 | NFPA | 11 TRACY DRIVE | AVON | MA | 02322 | |
| 22356155 | NFS FBO COMPREHENSIVE MED | PC401K RETIREMENT FUND FBO TIM GRANGE AE4088862 | MURRAY | UT | 84107 | |
| 22404895 | NFS FBO COMPREHENSIVE MED PC401K | AE4088862 -ATTN WES SHEILDS, 746 E WINCHESTER ST STE 150 | MURRAY | UT | 84107 | |
| 22303713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387282 | NFS LEASING, INC. | 900 CUMMINGS CENTER SUITE 226-U | BEVERLY | MA | 01915 | |
| 22303817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319680 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286061 | NGM INSURANCE | POBOX 6040 | SCRANTON | PA | 18505 | |
| 22388749 | NGM INSURANCE CO | 220 SALINA MEADOWS STE 200 | SYRACUSE | NY | 13212 | |
| 22285521 | NGM INSURANCE CO | 4601 TOUCHTON RD EAST, SUITE 3400 | JACKSONVILLE | FL | 32245 | |
| 22383177 | NGM INSURANCE COMPANY | C/O SKILLINGS SHAW & ASSOCIATES, P. O. BOX 1090 | AUBURN | ME | 04211 | |
| 22343776 | NGM INSURANCE COMPANY | PO BOX 2300 | KEENE | NH | 03431 | |
| 22319686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386454 | NGP MANAGEMENT COMPANY | 407 AMESBURY ROAD | HAVERHILL | MA | 01835 | |
| 22363778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389822 | NGUYEN INSURANCE AGENCY | 1292 COMMONWEALTH AVE, SUITE 1 | ALLSTON | MA | 02134 | |
| 22327964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362374 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362387 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327985 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22327984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284082 | NH AUTO DEALER ASSOCIATION | 507 SOUTH STREET, MARTA SILAKKA CASE MGR | BOW | NH | 03304 | |
| 22401072 | NH DIV OF HUMAN SERVICES | PO BOX 9501 | MANCHESTER | NH | 03108-9501 | |
| 22284708 | NH HEALTH FAMILIES | PO BOX 4060 | FARMINGTON | MO | 63640 | |
| 22285320 | NH HEALTHY FAMILIES | 2 EXECUTIVE PARK DRIVE, SUITE 8 | BEDFORD | NH | 03110 | |
| 22381352 | NH HEALTHY FAMILIES | CLAIMS PROCESSING CENTER, PO BOX 4060 | FARMINGTON | MO | 63640 | |
| 22371190 | NHCA | 46 PRINCE ST | NEW HAVEN | CT | 06519 | |
| 22354169 | NHC-OP LP | PO BOX 15369 | PANAMA CITY | FL | 32406 | |
| 22335372 | NHIC-MEDICARE | NHIC, CORP, PO BOX 9201 | HINGHAM | MA | 02044 | |
| 22358830 | NH-ISAC | PO BOX 743744 | ATLANTA | GA | 30374-3744 | |
| 22335218 | NHP | 500 UNICORN PARK DRIVE | WOBURN | MA | 01801-3393 | |
| 22385039 | NHP (MEDICAID) | PO BOX 212 | MINNEAOLIS | MN | 55440-0212 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389740 | NHP ACC | P.O. BOX 10 | NUTTING LAKE | MA | 01865-0010 | |
| 22389741 | NHP BMH | 253 SUMMER STREET | BOSTON | MA | 02210-1114 | |
| 22389744 | NHP CARNEY COMM HLTH CTR | 253 SUMMER STREET | BOSTON | MA | 02210-1114 | |
| 22389742 | NHP CCHIP | P.O. BOX 10 | NUTTING LAKE | MA | 01865-0010 | |
| 22389745 | NHP MAS | 253 SUMMER STREET | BOSTON | MA | 02210-1114 | |
| 22389746 | NHP MEDICAID | P.O. BOX 10 | NUTTING LAKE | MA | 01865-0010 | |
| 22335431 | NHP OF RHODE ISLAND | 229 PROMENADE STREET | PROVIDENCE | RI | 02908 | |
| 22335373 | NHP OF RHODE ISLAND | 299 PROMENADE STREET | PROVIDENCE | RI | 02908 | |
| 22389747 | NHP RI 11 | 299 PROMENADE STREET | PROVIDENCE | RI | 02908 | |
| 22389748 | NHP RIVER STREET | 253 SUMMER STREET | BOSTON | MA | 02210-1114 | |
| 22376211 | NHSI | PO BOX 981106 | EL PASO | TX | 79998 | |
| 22319718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377071 | NICE CONSTRUCTION | 376 NORTH END ST | BRIDGEWATER | MA | 02324 | |
| 22402920 | NICE SYSTEMS INC | 221 RIVER ST FL 10 | HOBOKEN | NJ | 07030 | |
| 22362404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285951 | NICHE HOSPITALITY GROUP | 30 MAJOR TAYLOR BOULEVARD | WORCESTER | MA | 01608 | |
| 22327995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393689 | NICHOLS AIRBORNE | ESCREEN, SEND BILL TO ESCREEN | OVERLAND PARK | KS | 66225 | |
| 22393552 | NICHOLS AIRBORNE | NAT'L SAFETY COMPLIANCE INC, PO BOX 3160 | LAGUNA HILLS | CA | 92654 | |
| 22345278 | NICHOLS PAPER & SUPPLY CO | 2647 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| 22362407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362408 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22363807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22327999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362420 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287042 | NICKS PLACE | 164 MERRIMAC ST | NEWBURYPORT | MA | 01950 | |
| 22362421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351130 | NICO | 250 E 96TH ST, STE 125 | INDIANAPOLIS | IN | 46240 | |
| 22403791 | NICO CORP | 250 E 96TH ST STE 125 | INDIANAPOLIS | IN | 46240 | |
| 22362422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408013 | NICOLE H BOUDREAU MD PC | 1180 BEACON STREET SUITE 2C | BROOKLINE | MA | 02446 | |
| 22359286 | NICOLE H BOUDREAU MD PC | 1180 BEACON ST, STE 6D | BROOKLINE | MA | 02446 | |
| 22401085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305061 | NICOLETTE ENTERPRISES LTD | 1417 SWEETBRIAR CIR | ODESSA | TX | 79761 | |
| 22353400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388750 | NICOLS AND COMPANY | 5520 HARDGETTY DR | SALT LAKE CITY | UT | 84116 | |
| 22328007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305978 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311355 | NIELSEN EYE CENTER | 300 CONGRESS STREET, STE 201 | QUINCY | MA | 02169 | |
| 22338653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328015 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292444 | NIGHTINGALE HOSPICE CARE INC | 4243 E PIEDRAS DR STE 222 | SAN ANTONIO | TX | 78228 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407555 | NIHON KOHDEN AMERICA INC | 15353 BARRANCA PKWY | IRVINE | IL | 92618-2216 | |
| 22407556 | NIHON KOHDEN AMERICA INC | PO BOX 7477 | CAROL STREAM | IL | 60197-7477 | |
| 22292445 | NIIA | 3216 FRIENDLY LANE STE A | HALTOM CITY | TX | 76117 | |
| 22310786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287851 | NIKE | 6 SOUTH VILLAGE DRIVE STE 200 | SALEM | NH | 03079 | |
| 22388751 | NIKOLA CORPORATION | 4141 E BROADWAY RD | PHOENIX | AZ | 85040 | |
| 22362446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390565 | NILES CITY SCHOOLS | 309 N RHODES AVE | NILES | OH | 44446 | |
| 22390566 | NILES EXPANDED METALS | 310 N PLEASENT AVE | NILES | OH | 44446 | |
| 22390567 | NILES IRON AND METAL | 700 S MAIN ST | NILES | OH | 44446 | |
| 22390568 | NILES IRON METAL | 45 W FEDERAL ST | NILES | OH | 44446 | |
| 22390569 | NILES MANUFACTURING | 465 WALNUT ST SE | NILES | OH | 44446 | |
| 22390570 | NILES MFG | 465 WALNUT AVE | NILES | OH | 44446 | |
| 22406853 | NILES MUNICIPAL COURT | 15 EAST STATE ST | NILES | OH | 44446 | |
| 22319753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328026 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388752 | NIMBLE CRANE | 739 WOLFCAMP WAY | PECOS | TX | 79772 | |
| 22388027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285724 | NINA CONSTRUCTION | 33 ALFRED ST | WARWICK | RI | 02889 | |
| 22346626 | NINE LINE FENCE | 1235 MARY DR | WARREN | OH | 44481 | |
| 22285127 | NINETY NINE PUB RESTAURANT | 786 RIVER ST | HAVERHILL | MA | 01832 | |
| 22284923 | NINETY NINE RESTAURANT PUB | 99 BELMONT STREET | SOUTH EASTON | MA | 02375 | |
| 22293674 | NINFAS | 2704 NAVIGATION BLVD | HOUSTON | TX | 77003 | |
| 22405677 | NINO & ASSOCIATES INC | PO BOX 273084 | HOUSTON | TX | 77277 | |
| 22368721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285560 | NIPPON LIFE | PO BOX 25957 | OVERLAND PARK | KS | 66225 | |
| 22392181 | NIPPON LIFE BENEFITS | P O BOX 25951 | OVERLAND PARK | KS | 66225 | |
| 22371470 | NIPPON LIFE BENEFITS | PO BOX 25951 | SHAWNEE | KS | 66226 | |
| 22389536 | NIPPON LIFE INSURANCE CO | POBOX 25951 | OVERLAND PARK | KS | 66225 | |
| 22353199 | NIPRO MEDICAL CORPORATION | 3150 NW 107 AVE | MIAMI | FL | 33172 | |
| 22402852 | NI-Q LLC | 1710 WILLOW CREEK CIR STE 100 | EUGENE | OR | 97402 | |
| 22319761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293675 | NIRVANA CENTER | 2715 S HARDY DR | TEMPE | AZ | 85282 | |
| 22368723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354020 | NISC UBP | PO BOX 4705 | LOGAN | UT | 84323 | |
| 22406090 | NISC UBP LLC | 3131 TECHNOLOGY DR NW | MANDAN | UT | 58554 | |
| 22339319 | NISH AMIT LTD | 64 TAFT RD | WEYMOUTH | MA | 02188 | |
| 22353401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286072 | NISSAN 24 | 1016 BELMONT STREET | BROCKTON | MA | 02301 | |
| 22368726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368727 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350986 | NISSU ENTERPRISES LP | 12 SANTA FE PLACE | ODESSA | TX | 79765 | |
| 22367443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390571 | NITCHWILLIAM | 215 N GOOD HOPE RD | GREENVILLE | PA | 16125 | |
| 22377128 | NITE OIL CO | 62 AQUIDNECK DR | TIVERTON | RI | 02878 | |
| 22334130 | NITE OIL CO INC | 62 AQUIDNECK DR | TIVERTON | RI | 02878-3038 | |
| 22405678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361171 | NITROENTIVES | PO BOX 51925 | LOS ANGELES | CA | 90051-6225 | |
| 22368729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394087 | NIXON UNIFORM SERVICE INC | 500 CENTERPOINT BLVD | NEW CASTLE | DE | 19720 | |
| 22328034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368736 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390572 | NJM INSURANCE GROUP | 301 SULLIVAN WAY | TRENTON | NJ | 08628 | |
| 22368737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407371 | NK MEDICAL PRODUCTS INC | 10123 MAIN ST, PO BOX 627 | CLARENCE | NY | 14031 | |
| 22328041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390574 | NLMK | 15 ROEMER BLVD | FARRELL | PA | 16121 | |
| 22390573 | NLMK | 15 ROEMER | FARRELL | PA | 16121 | |
| 22301028 | NLWC, LLC | 100 WENDELL AVE, STE 8 | PITTSFIELD | MA | 01201 | |
| 22399413 | NM BEALE CO INC | PO BOX 494 | HARVARD | MA | 01451-0494 | |
| 22406854 | NM FULFILLMENT | 100 LONDONDERRY CT, SUITE 112 | WOODSTOCK | GA | 30188 | |
| 22292446 | NM TRANSPLANT SURGERY | 676 N ST CLAIR ST, 19TH FLOOR SUITE 1900 | CHICAGO | IL | 60611 | |
| 22328043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400625 | NMS LABS | PO BOX 820090 | PHILADELPHIA | PA | 19182-0090 | |
| 22319768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388135 | NO AMERICAN ADMINISTRATORS | 1826 ELM HILL PIKE | NASHVILLE | TN | 37210 | |
| 22408757 | NO BOARDERS MRI LLC | PO BOX 1106 | TEXARKANA | TX | 75504-1106 | |
| 22328047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340846 | NO. RI ALLERGY ASTHMA CENTER | 106 NATE WHIPPLE HWY, STE 201 | CUMBERLAND | RI | 02864 | |
| 22328049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405679 | NOACK LOCKSMITH & SUPPLY | 3015 NEDERLAND AVE | NEDERLAND | TX | 77627 | |
| 22319771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408417 | NOBL BEVERAGES | 139 FOLLY MILL RD | SEABROOK | NH | 03874 | |
| 22408416 | NOBL COFFEE LLC | 139 FOLLY MILL RD | SEABROOK | NH | 03874 | |
| 22305229 | NOBLE DIAGNOSTIC PARTNER | 12446 WEST AVE, STE 200 | SAN ANTONIO | TX | 78216 | |
| 22337507 | NOBLE HOSPITAL | 115 WEST SILVER STREET | WESTFIELD | MA | 01085 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344670 | NOBLEMEDIATION | 378 DONOHOE RD | GREENSBURG | PA | 15601 | |
| 22367457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380492 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406855 | NOGA AMBULANCE SERVICE INC | 2615 WILMINGTON RD | NEW CASTLE | PA | 16105 | |
| 22406856 | NOGA AMBULANCE SERVICE INC | PO BOX 5017 | NEW CASTLE | PA | 16105-0017 | |
| 22367470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391923 | NOISE SOLUTIONS | 420 VINE AVENUE | SHARON | PA | 16146 | |
| 22368761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368762 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292447 | NOLAN COUNTY SHERIFF | 211 AVENGER FIELD RD | SWEETWATER | TX | 79556 | |
| 22381303 | NOLAN SON INC | PO BOX 3738 | ATTLEBORO | MA | 02703 | |
| 22367474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391516 | NOLANDPAUL | 40041 ST RT 39 | WELLSVILLE | OH | 43968 | |
| 22284180 | NOLASCO MULTI SERVICES | UNAVAILABLE | BRIGHTON | MA | 02135 | |
| 22319790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405680 | NOMAD NURSES INC | 335 MADISON AVE 16TH FL | NEW YORK | NY | 10017 | |
| 22293676 | NOMAD PROPPANT SERVICES | 17480 DALLAS PARKWAY ST 123 | DALLAS | TX | 75287 | |
| 22319792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409124 | NOMS EASTERN OHIO PULMONARY | 960 WINDHAM CT STE 1 | BOARDMAN | OH | 44512 | |
| 22368768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407686 | NONIN MEDICAL | 13700 1ST AVE N | PLYMOUTH | MN | 55441-5443 | |
| 22407687 | NONIN MEDICAL INC | MI 32 | MINNEAPOLIS | MN | 55480-1150 | |
| 22300802 | NON-INVASIVE LAB | 164 SUMMIT AVE, DBA NON-INVASIVE LAB | PROVIDENCE | RI | 02906 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399589 | NOODLE SOUP | 4614 PROSPECT AVE STE 328 | CLEVELAND | OH | 44103-4314 | |
| 22319794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293677 | NOORDAS TOWING | 8640 S MONROE ST, STE 160 | SANDY | UT | 84070 | |
| 22368770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348216 | NOPCO | 300 LONGWOOD AVE, DBA/NOPCO | BOSTON | MA | 02115 | |
| 22299496 | NOPCO | 541 MAIN ST, STE 214 | WEYMOUTH | MA | 02190 | |
| 22311700 | NOPCO | 9 HOPE AVE, DBA NOPCO | WALTHAM | MA | 02453 | |
| 22293678 | NOR AM DRILLING COMPANY | 8400 N SAM HOUSTON PKWY WEST, SUITE 120 | HOUSTON | TX | 77064 | |
| 22293679 | NORAM DRILLING | 206 W 57TH ST | ODESSA | TX | 79764 | |
| 22293680 | NORAM DRILLING COMPANY | 105 PARKVIEW ST | MANSFIELD | LA | 71052 | |
| 22293681 | NORAM DRILLING COMPANY | 8400 N SAM HOUSTON PARKWAY W, SUITE 120 | HOUSTON | TX | 77064 | |
| 22293682 | NORAM DRILLING COMPANY | 8400 N SAM HOUSTON PWY W | HOUSTON | TX | 77064 | |
| 22368772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339891 | NORCAL MUTAL INSURANCE COMPANY | PO BOX 2080 | MECHANICSBURG | IL | 17055 | |
| 22293683 | NORCO TRANSPORTATION | 1635 6TH AVE | GREELEY | CO | 80631 | |
| 22368773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353287 | NORDSON CORPORATION | 28601 CLEMENS ROAD | WESTLAKE | OH | 44145-4551 | |
| 22403882 | NORDSON EFD LLC | 40 CATAMORE BLVD | EAST PROVIDENCE | RI | 02914 | |
| 22403883 | NORDSON EFD LLC | PO BOX 777959 | CHICAGO | IL | 60677-7009 | |
| 22368776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376409 | NORDSTRUMS INC | PO BOX 21865 | SEATTLE | WA | 98111 | |
| 22367484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367485 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402735 | NOREL SERVICE, CO, INC. | 230 SECOND AVENUE | WALTHAM | MA | 02451 | |
| 22287373 | NOREL SERVICES | 230 2ND AVE | WALTHAM | MA | 02451 | |
| 22375662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386530 | NORFOLK AND DEDHAM | 222 AMES ST | DEDHAM | MA | 02026 | |
| 22288135 | NORFOLK AUTO BODY | 360 NORFOLK ST | DORCHESTER CENTER | MA | 02124 | |
| 22311338 | NORFOLK CENTER FOR CANCER CARE | 1073 PLEASANT ST | BROCKTON | MA | 02301 | |
| 22401316 | NORFOLK CENTER FOR CANCER CARE & HE | 1073 PLEASANT ST | BROCKTON | MA | 02301 | |
| 22376210 | NORFOLK COMPANIES | 140 CAMPANELLI DRIVE | BRAINTREE | MA | 02184 | |
| 22381308 | NORFOLK COMPANY | 1410 CAMPELLNELL DRIVE | HOLBROOK | MA | 02343 | |
| 22311024 | NORFOLK COUNTY | 1 LIBERTY LN | NORFOLK | MA | 02056 | |
| 22353911 | NORFOLK COUNTY MEDICAL ASSOC | 844 FRANKLIN ST | WRENTHAM | MA | 02093 | |
| 22401568 | NORFOLK COUNTY MEDICAL ASSOCIATES | 844 FRANKLIN STREET | WRENTHAM | MA | 02093 | |
| 22376549 | NORFOLK COUNTY VETERINARY SERV | 1342 MAIN ST | WALPOLE | MA | 02081 | |
| 22287394 | NORFOLK DEDHAM GROUP | 222 AMES ST | DEDHAM | MA | 02026 | |
| 22354341 | NORFOLK GASTROENTEROLOGY, PC | 31 PINE ST, STE 300 | NORFOLK | MA | 02056 | |
| 22407557 | NORFOLK HARDWARE & HOME CENTER | 981 MORTON STREET | BOSTON | MA | 02126 | |
| 22287249 | NORFOLK HARDWARE HOME CENTER | 981 MORTON ST | MATTAPAN | MA | 02126 | |
| 22407558 | NORFOLK HARDWARE&HOME CENTER | 140 CAMPANELLI DRIVE | BRAINTREE | MA | 02184 | |
| 22309295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390575 | NORGUARD | 6820 INDIAN CREK DR APT 601 | MIAMI BEACH | FL | 33141 | |
| 22390576 | NORGUARD INSURANCE COMPANY | 1018 TORTUGAS AVE | FORT PIERCE | FL | 34982-4330 | |
| 22390577 | NORGUARD INSURANCE COMPANY | 640 DARTMOUTH ST | ORLANDO | FL | 32804 | |
| 22367488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401372 | NORIX GROUP INC | ONE INNOVATION DRIVE | WEST CHICAGO | IL | 60185 | |
| 22401373 | NORIX GROUP INC | PO BOX 95054 | CHICAGO | IL | 60694-5054 | |
| 22319798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345350 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300477 | NORMAN R TABROFF | 800 WASHINGTON ST, UNIT 35 | NORWOOD | MA | 02062 | |
| 22401415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290404 | NORMANDY HARBOR INS COMP | 800 FAIRWAY DR | DEERFIELD BEACH | FL | 33441 | |
| 22290405 | NORMANDY INS | 4800 NORTH FEDERAL HWY, SUITE A302 | BOCA RATON | FL | 33431 | |
| 22290406 | NORMANDY INSURANCE | 1275 W 49 ST | HIALEAH | FL | 33012 | |
| 22290407 | NORMANDY INSURANCE | 4800 N FEDERAL HWY | BOCA RATON | FL | 33431 | |
| 22394089 | NORMANDY REAL ESTATE | ATTN: LISA LAWRENCE | MORRISTOWN | NJ | 07960 | |
| 22346218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368784 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286138 | NORRISBRETT | 11 ARGYLE AVE | AVON | MA | 02322 | |
| 22392566 | NORSTAN COMMUNICATONS INC D/B/A | PO BOX 775140 | CHICAGO | IL | 60677-5140 | |
| 22290409 | NORSTAR ALUMINUM MOLDS INC | 15986 VALPLAST ST | MIDDLEFIELD | OH | 44062 | |
| 22368789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300278 | NORTH ADAMS AMBULANCE SERVICE | C/O COMSTAR, 8 TURCOTTE MEMORIAL DRIVE | ROWLEY | MA | 01969 | |
| 22359202 | NORTH AMER PARTNERS ANESTH-NH | 11 WHITE HALL RD, FRISBIE MEMORIAL HOSP OP | ROCHESTER | NH | 03867 | |
| 22379001 | NORTH AMERICA ADMINISTRATORS | PO BOX 211466 | EAGAN | MN | 55121 | |
| 22285238 | NORTH AMERICAL ADMISINISTRATOR | PO BOX 1954 | NASHVILLE | TN | 37202 | |
| 22392182 | NORTH AMERICAN | ONE SAMMONS PLAZA | SIOUX FALLS | SD | 57193 | |
| 22392183 | NORTH AMERICAN | P O BOX 44169 | MADISON | WI | 53744 | |
| 22376364 | NORTH AMERICAN ADMINISTRATION | PO BOX1984 | NASHVILLE | TN | 37202 | |
| 22340994 | NORTH AMERICAN BUSINESS EXCHANGE | 5543 EDMONDSON PIKE STE 210 | NASHVILLE | TN | 37211 | |
| 22392184 | NORTH AMERICAN LIFE | P O BOX 988 | FORT WAYNE | IN | 46801 | |
| 22359279 | NORTH AMERICAN PARTNERS IN ANE | 43 HIGH ST | WAREHAM | MA | 02571 | |
| 22407251 | NORTH AMERICAN RESCUE LLC | PO BOX 360320 | PITTSBURGH | PA | 15251-6320 | |
| 22376536 | NORTH AMERICAN RISK SERVICES | 1735 EAST CARSON ST BOX 340 | PITTSBURGH | PA | 15203 | |
| 22284009 | NORTH AMERICAN RISK SERVICES | 25 COMPUTER DT | ALTAMONTE SPRINGS | FL | 32716 | |
| 22283985 | NORTH AMERICAN RISK SERVICES | PO BOX 166002 | ALTAMONTE SPRINGS | FL | 32716-6002 | |
| 22290410 | NORTH AMERICAN RISK SERVICES | P O BOX 166002, ATTN DEBBIE LOUIES | ALTAMONTE SPRINGS | FL | 32716 | |
| 22371073 | NORTH AMERICAN RISK SVCS | 240 EAST CENTRAL PKWY | ALTAMONTE SPRINGS | FL | 32701 | |
| 22385731 | NORTH AMERICAN RISK WC INS | 1735 EAST CARSON 340, JAMIE BCLAIMS ADJ | PITTSBURGH | PA | 15203 | |
| 22301248 | NORTH ANDOVER DENTAL PARTNERS | 451 ANDOVER ST STE 208 | NORTH ANDOVER | MA | 01845 | |
| 22353919 | NORTH ANDOVER FIRE DEPARTMENT | 795 CHICKERING RD, DBA/NORTH ANDOVER FIRE DEPT | NORTH ANDOVER | MA | 01845 | |
| 22385699 | NORTH ANDOVER HAVERHILL ANIMAL | 1627 OSGOOD STREET | NORTH ANDOVER | MA | 01845 | |
| 22340723 | NORTH ANDOVER WOMEN'S CARE PLL | 100 ANDOVER BYPASS, STE 300 | NORTH ANDOVER | MA | 01845 | |
| 22285543 | NORTH ATLANTIC | 1255 GAR HIGHWAY, ASK FOR BARBARA EXT 4383 | SOMERSET | MA | 02726 | |
| 22286568 | NORTH ATLANTIC CO | 1255 GAR HWY | SOMERSET | MA | 02726 | |
| 22382108 | NORTH ATLANTIC CORP | 1255B GRAND ARMY HIGHWAY | SOMERSET | MA | 02726 | |
| 22348537 | NORTH ATLANTIC FRANCHISE GROUP | 3657 POST RD STE 5 | WARWICK | RI | 02886-7238 | |
| 22354080 | NORTH ATLANTIC STATES CARPENTERS | 350 FORDHAM RD | WILMINGTON | MA | 01887-2174 | |
| 22343781 | NORTH ATLANTIC STATES REGIONAL COUNCIL | 89 ACCESS ROAD, STE. 4 | NORWOOD | MA | 02062-5234 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358518 | NORTH ATTLEBORO FIRE DEPARTMEN | DBA/NORTH ATTLEBORO FIRE DEPT, 50 ELM STREET | NORTH ATTLEBORO | MA | 02761 | |
| 22348646 | NORTH ATTLEBORO URGENT CARE | 40 CUMBERLAND AVE, DBA NORTH ATTLEBORO URGENT CAR | NORTH ATTLEBORO | MA | 02760 | |
| 22300327 | NORTH BOSTON ORAL & FACIAL SUR | 6 ESSEX CENTER DR, STE 112A | PEABODY | MA | 01960 | |
| 22343754 | NORTH BREVARD COUNTY HOSPITAL DISTRICT | 951 NORTH WASHINGTON AVENUE | TITUSVILLE | FL | 32796 | |
| 22340514 | NORTH BRIDGE IMAGING GROUP LLC | 122 ORNAC | CONCORD | MA | 01742 | |
| 22355099 | NORTH BROOKFIELD EMS | 58 SCHOOL ST, NORTH BROOKFIELD EMS | NORTH BROOKFIELD | MA | 01535 | |
| 22301227 | NORTH BROWARD HOSPITAL DISTRIC | 1600 S ANDREWS AVE | FORT LAUDERDALE | FL | 33316 | |
| 22383025 | NORTH CANYON CARE CENTER | 350 SOUTH 400 EAST | BOUNTIFUL | UT | 84010 | |
| 22404548 | NORTH CENTRAL DOSIMETRY LLC | 6251 ST ROUTE 274 | CELINA | OH | 45822 | |
| 22300525 | NORTH CENTRAL IMAGING | 139 HAZARD AVE BLDG. 6 | ENFIELD | CT | 06082 | |
| 22308417 | NORTH CENTRAL INSTRUMENT | 5961 E. 38TH AVE | DENVER | CO | 80207 | |
| 22408027 | NORTH CENTRAL MASS CHAMBER OF COMME | 860 SOUTH STREET | FITCHBURG | MA | 01420 | |
| 22385749 | NORTH COAST | 5 DRYDOCK AVE | BOSTON | MA | 02210 | |
| 22408158 | NORTH COAST FIRE PROTECTION INC | 1260 N PARK AVE | WARREN | OH | 44483 | |
| 22382272 | NORTH COAST MEDICAL INC | PO BOX 1990 | MORGAN HILL | CA | 95038 | |
| 22381712 | NORTH COAST SEAFOOD | 5 DRY DOCK AVE | BOSTON | MA | 02108 | |
| 22287001 | NORTH COMFORT HVAC | 30 BEDFORD PARK | BRIDGEWATER | MA | 02324 | |
| 22344490 | NORTH COUNTRY MEDICAL & WELLNE | 55 BRIDGE ST | MANCHESTER | NH | 03101 | |
| 22293684 | NORTH DAKOTA WORKFORCE SAFETY | 1600 E CENTURY AVE STE 1 | BISMARCK | ND | 58503 | |
| 22358812 | NORTH DARTMOUTH 2005 | PO BOX 1006 | FOND DU LAC | WI | 54956-1006 | |
| 22401163 | NORTH DARTMOUTH 2005 LLC | 125 CAMELOT DR | FOND DU LAC | WI | 54935 | |
| 22304087 | NORTH DARTMOUTH 2005LLC | PO BOX 1006 | FOND DU LAC | WI | 54956-1006 | |
| 22400644 | NORTH DARTMOUTH ONCOLOGY | 125 CAMELOT DR | FOND DU LUC | WI | 54935 | |
| 22304088 | NORTH DARTMOUTH ONCOLOGY 2008 LLC | 125 CAMELOT DR | FOND DU LUC | WI | 54935 | |
| 22400643 | NORTH DARTMOUTH ONCOLOGY REALTY | PO BOX 1006 | FOND DU LUC | WI | 54935 | |
| 22304929 | NORTH DARTMOUTH ONCOLOGY REALTY | 2 NEENAH CENTER SUITE 102 | NEENAH | WI | 54956 | |
| 22304089 | NORTH DARTMOUTH ONCOLOGY REALTY 200 | 125 CAMELOT DR | FOND DU LUC | WI | 54935 | |
| 22382987 | NORTH DAVIS FIRE DISTRICT | 381 NORTH 3150 WEST, ATTN: CHIEF ROGER BODILY | CLEARFIELD | UT | 84015 | |
| 22285428 | NORTH EAST NETWORKING | 7 MCCOLGAN WAY | RANDOLPH | MA | 02368 | |
| 22286578 | NORTH END SUBARU | 757 CHASE RD | LUNENBURG | MA | 01462 | |
| 22341505 | NORTH END WATERFRONT HEALTH | 332 HANOVER ST, DBA NORTH END WATERFRONT HEALT | BOSTON | MA | 02113 | |
| 22402754 | NORTH HAVEN CS HOLDINGS INC | 92 WALL ST STE 1 | MADISON | CT | 06443 | |
| 22308631 | NORTH HOUSTON SPORTS MEDICINE | 1441 WOODSTEAD CT, STE 200 | THE WOODLANDS | TX | 77380 | |
| 22336314 | NORTH LA MEDICAL CENTER | 401 EAST VAUGHN AVE | FARMERVILLE | LA | 71241 | |
| 22403919 | NORTH LOUISIANA CRIMINALISTICS | 1630 TULANE AVE | SHREVEPORT | LA | 71103 | |
| 22339008 | NORTH LOUISIANA CRIMINALISTICS LABORATO | 101 COTTON ST | WEST MONROE | LA | 71291 | |
| 22389236 | NORTH MIDDLESEX REG SCHOOL | 66 BROOKLINE ST | TOWNSEND | MA | 01469 | |
| 22366904 | NORTH MIDDLESEX REGIONAL | 66 BROOKLINE ROAD | TOWNSEND | MA | 01469 | |
| 22336315 | NORTH MONROE DIALYSIS | 2344 STERLINGTON ROAD | MONROE | LA | 71203 | |
| 22407948 | NORTH OF BOSTON MEDIA GROUP | 100 TURNPIKE STREET | NORTH ANDOVER | MA | 01845-5033 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406425 | NORTH PRO LLC | PO BOX 1051 | WEST MONROE | LA | 71294 | |
| 22344042 | NORTH PROV FOOT & ANKLE PC | 464 SMITHFIELD RD | NORTH PROVIDENCE | RI | 02904 | |
| 22300578 | NORTH PROVIDENCE PEDIATRICS | 1169 MINERAL SPRING AVENUE | NORTH PROVIDENCE | RI | 02904 | |
| 22341596 | NORTH PROVIDENCE PRIMARY CARE | 1830 MINERAL SPRING AVE | NORTH PROVIDENCE | RI | 02904 | |
| 22348724 | NORTH PROVIDENCE URGENT CARE | 1830 MINERAL SPRING AVE | PROVIDENCE | RI | 02904 | |
| 22300315 | NORTH READING AMBULANCE | DBA/NORTH READING AMBULANCE, 152 PARK STREET | NORTH READING | MA | 01864 | |
| 22284992 | NORTH READING TRANSPORTATION | 55 HAMPSHIRE STREET | METHUEN | MA | 01844 | |
| 22382139 | NORTH RIVER INSURANCE CO | CONDUENT, PO BOX 32937 | LAKELAND | FL | 33802 | |
| 22389458 | NORTH SHORE | 1100 NORTHWEST | MIAMI | FL | 33150 | |
| 22389459 | NORTH SHORE | 1100 NW 95TH ST | MIAMI | FL | 33150 | |
| 22299934 | NORTH SHORE AMBULATORY ANESTHE | PO BOX 419793 | BOSTON | MA | 02241 | |
| 22341472 | NORTH SHORE ANESTHESIA, LLC | 77 HERRICK ST, STE 201 | BEVERLY | MA | 01915 | |
| 22311321 | NORTH SHORE CATARACT & LASER | 91 MONTVALE AVE | STONEHAM | MA | 02180 | |
| 22348701 | NORTH SHORE CLINICIANS GROUP | 1 R NEWBURY ST, STE 403 | PEABODY | MA | 01960 | |
| 22359245 | NORTH SHORE COUNSELING CENTER | 900 CUMMINGS CENTER, STE 324-S | BEVERLY | MA | 01915 | |
| 22299563 | NORTH SHORE EAR, NOSE & THROAT | 104 ENDICOTT ST, STE 100 | DANVERS | MA | 01923 | |
| 22300739 | NORTH SHORE LIJ - MEDICAL PC | 300 COMMUNITY DR | MANHASSET | NY | 11030 | |
| 22343096 | NORTH SHORE MED CTR INPT PSYCH | 500 LYNNFIELD ST, UNION CAMPUS | LYNN | MA | 01904 | |
| 22290411 | NORTH SHORE MEDICAL CEMTER | 1195 NW 95TH STREET | MIAMI | FL | 33150 | |
| 22290412 | NORTH SHORE MEDICAL CENTER | 1100 NW 95 ST | MIAMI | FL | 33150 | |
| 22290413 | NORTH SHORE MEDICAL CENTER | 1100 NW 95TH STREET | MIAMI | FL | 33150 | |
| 22301297 | NORTH SHORE MEDICAL CENTER INP | 81 HIGHLAND AVE | SALEM | MA | 01970 | |
| 22311313 | NORTH SHORE MEDICAL CENTER-OUT | 81 HIGHLAND AVE | SALEM | MA | 01970 | |
| 22357112 | NORTH SHORE MEDICAL STAFF | 1100 NW 95TH ST | MIAMI | FL | 33150 | |
| 22353866 | NORTH SHORE NEUROLOGY AND EMG | 83 HERRICK ST, STE 1001 | BEVERLY | MA | 01915 | |
| 22299497 | NORTH SHORE PAIN MANAGEMENT LL | 800 W CUMMINGS CENTER, STE 1200 | WOBURN | MA | 01801 | |
| 22348205 | NORTH SHORE PEDIATRICS, PC | 480 MAPLE ST STE 3A | DANVERS | MA | 01923 | |
| 22359185 | NORTH SHORE PHYSICAL THERAPY | 1 WIDGER RD, MARBLEHEAD MEDICAL BUILDING | MARBLEHEAD | MA | 01945 | |
| 22311455 | NORTH SHORE PHYSICIANS GROUP | 81 HIGHLAND AVE | SALEM | MA | 01970 | |
| 22348283 | NORTH SHORE RADIOLOGICAL ASSOC | 41 HIGHLAND AVE, STE F1 | WINCHESTER | MA | 01890 | |
| 22355085 | NORTH SMITHFIELD FIRE & RESCUE | 6 BLACKSTONE VALLEY PLACE, STE 510 | LINCOLN | RI | 02865 | |
| 22300409 | NORTH SMITHFIELD PODIATRY | 249 EDDIE DOWLING HWY | NORTH SMITHFIELD | RI | 02896 | |
| 22358637 | NORTH SMITHFIELD URGENT CARE | 594 GREAT RD, STE 102A | NORTH SMITHFIELD | RI | 02896 | |
| 22345157 | NORTH STAPLEY | 8711 E PINNACLE PEAK RD | SCOTTSDALE | AZ | 85255 | |
| 22304090 | NORTH STAPLEY, LLC | 8711 E PINNACLE PEAK RD, PMB 316 | SCOTTSDALE | AZ | 85255 | |
| 22293685 | NORTH STAR | 15025 FAST FWY | CHANNELVIEW | TX | 77530 | |
| 22285575 | NORTH STAR DISTRIBUTOR | VINEYARD GROCER PROVISION, 121 LIBERTY ST | BROCKTON | MA | 02301 | |
| 22305673 | NORTH STAR INNOVATIVE SOLUTIONS | 4 SMITH ST | NEWBURYPORT | MA | 01950 | |
| 22290414 | NORTH STAR STEEL | 2669 MARTIN KING JR BLVD | YOUNGSTOWN | OH | 44510 | |
| 22290417 | NORTH STAR STEEL | 2669 MARTIN LUTHER KING BLVD | YOUNGSTOWN | OH | 44510 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290416 | NORTH STAR STEEL | 2669 MARTIN LUTHER KING BL | YOUNGSTOWN | OH | 44510 | |
| 22390579 | NORTH STAR STEEL | 2669 MARTIN LUTHER KING JR BLV | YOUNGSTOWN | OH | 44510 | |
| 22390578 | NORTH STAR STEEL | 2669 MARTIN LUTHER KING JR | YOUNGSTOWN | OH | 44510 | |
| 22290415 | NORTH STAR STEEL | 2669 MARTIN LUTHER KING | YOUNGSTOWN | OH | 44510 | |
| 22390580 | NORTH STAR STEEL | VALLOREC, 2669 MARTIN LUTHER KING JR BLV | YOUNGSTOWN | OH | 44510 | |
| 22406857 | NORTH STAR STORAGE & WAREHOUSING | PO BOX 14293 | POLAND | OH | 44514 | |
| 22403265 | NORTH STAR TELECOMMHIT INC | 117 S COOK ST STE 299 | BARRINGTON | IL | 60010-4311 | |
| 22300842 | NORTH SUBURBAN CARDIOLOGY ASSO | 3 WOODLAND RD # 421 | STONEHAM | MA | 02180 | |
| 22341563 | NORTH SUBURBAN CARDIOLOGY, PC | 3 WOODLAND RD STE 421 | STONEHAM | MA | 02180 | |
| 22301212 | NORTH SUBURBAN EYE ASSOCIATES | 669 MAIN ST | WAKEFIELD | MA | 01880 | |
| 22340657 | NORTH WORCESTER GASTROENTEROLO | 105 ERDMAN WAY | LEOMINSTER | MA | 01453 | |
| 22328085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340691 | NORTHAMPTON AREA PEDIATRICS | 193 LOCUST ST, STE 2 | NORTHAMPTON | MA | 01060 | |
| 22311284 | NORTHAMPTON INTEGRATIVE MED | 395 PLEASANT ST | NORTHAMPTON | MA | 01060 | |
| 22311495 | NORTHAMPTON NEUROLOGY LLC | PO BOX 3280 | AMHERST | MA | 01004 | |
| 22311740 | NORTHAMPTON SURGICAL ASSOC. | 264 ELM ST | NORTHAMPTON | MA | 01060 | |
| 22300569 | NORTHAMPTON VAMC | 421 NORTH MAIN ST, NORTHAMPTON VAMC | LEEDS | MA | 01053 | |
| 22311686 | NORTHBRIDGE REHAB CENTER LLC | 85 BEAUMONT DR | NORTHBRIDGE | MA | 01534 | |
| 22343655 | NORTHCOAST FIRE | 1260 N PARK AVE | WARREN | OH | 44483-3732 | |
| 22391517 | NORTHCOAST MANAGED CARE | 4199 KINROSS LAKES PKWY, SUITE 220 | RICHFIELD | OH | 44286 | |
| 22406858 | NORTHCOAST ORTHOPEDIC SALES LLC | 4301 DARROW RD-STE 3250 | STOW | OH | 44224 | |
| 22328087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377075 | NORTHEAST AL | 310 KENNETH WELCH | LAKEVILLE | MA | 02347 | |
| 22311365 | NORTHEAST ALLERGY ASTHMA AND I | 79 ERDMAN WAY, STE 101 | LEOMINSTER | MA | 01453 | |
| 22300979 | NORTHEAST ALLERGY PCPO LLC | 79 ERDMAN WAY, STE 101 | LEOMINSTER | MA | 01543 | |
| 22285749 | NORTHEAST ALTERNATIVES | 999 WILLIAM S CANNING BLVD | FALL RIVER | MA | 02721 | |
| 22402870 | NORTHEAST ANESTHESIA PARTNERS | 55 HORNBEAM RD | COVENTRY | RI | 02816 | |
| 22379004 | NORTHEAST ARC | 100 INDEPENDENCE WAY | DANVERS | MA | 01923 | |
| 22307363 | NORTHEAST ARCHIVES ACQUISITION | 3455 NW 54TH ST | MIAMI | FL | 33142-3309 | |
| 22334513 | NORTHEAST ARCHIVES ACQUISITION CORP | 3455 NW 54TH ST | MIAMI | FL | 33142-3309 | |
| 22311724 | NORTHEAST BEHAVIORAL HEALTH CO | 12 METHUEN, 3RD FL | LAWRENCE | MA | 01841 | |
| 22394090 | NORTHEAST BEHAVIORAL HEALTH CORP | 199 ROSEWOOD DRIVE | DANVERS | MA | 01923 | |
| 22400144 | NORTHEAST BIO TECH INC | 454 MAIN ST | HOLDEN | MA | 01520-1800 | |
| 22401680 | NORTHEAST CONSULTING | 190 HAVERHILL STREET | METHUEN | MA | 01844 | |
| 22344136 | NORTHEAST CTR FOR YOUTH & FAMI | 203 EAST ST | EASTHAMPTON | MA | 01027 | |
| 22382274 | NORTHEAST CUTLERY INC | 244 ASH ST | READING | MA | 01867 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361027 | NORTHEAST DERMATOLOGY ASSOC PA | 19 HAMPTON RD | EXETER | NH | 03833 | |
| 22407634 | NORTHEAST DOOR CORP | PO BOX 2366 | CONCORD | NH | 03302-2366 | |
| 22392722 | NORTHEAST ELECTRIC | 555 BORADWAY | HAVERHILL | MA | 01832 | |
| 22284691 | NORTHEAST ELECTRIC | 560 OAK ST | BROCKTON | MA | 02301 | |
| 22285821 | NORTHEAST ELECTRIC | 85 TOWNSEND ST | PEPPERELL | MA | 01463 | |
| 22345180 | NORTHEAST ELECTRICAL DISTRIBUTORS | PO BOX 415931 | BOSTON | MA | 02241-5931 | |
| 22285479 | NORTHEAST ELECTRICAL SYSTEMS | 10 BEDFORD PARK, STE 1 | BRIDGEWATER | MA | 02324 | |
| 22337366 | NORTHEAST EMERGENCY MEDICAL | 110 HAVERHILL RD BLDG B STE 226 | AMESBURY | MA | 01913 | |
| 22358579 | NORTHEAST EMERGENCY MEDICINE S | 112 MANSFIELD AVE | WILLIMANTIC | CT | 06226 | |
| 22300758 | NORTHEAST EYE CARE INC | 80 LINDALL ST | DANVERS | MA | 01923 | |
| 22305751 | NORTHEAST FIRE SYSTEMS | 18 MOUNTAIN AVE | MALDEN | MA | 02148 | |
| 22309138 | NORTHEAST FLUID CONTROL | 348 PARK ST STE 105 | NORTH READING | MA | 01864-2151 | |
| 22354006 | NORTHEAST GASTRO ASSOC, PC | 2 MANOR PKWY, STE 5 | SALEM | NH | 03079 | |
| 22401313 | NORTHEAST GASTROENTEROLOGY | 55 BRIDGE ST | MANCHESTER | NH | 03101 | |
| 22311170 | NORTHEAST HEALTH SERVICES | 30 TAUNTON GREEN, STE 5 | TAUNTON | MA | 02780 | |
| 22311501 | NORTHEAST HOSP CORP INPT PSYCH | 85 HERRICK ST | BEVERLY | MA | 01915 | |
| 22285149 | NORTHEAST HOSPITAL CORP | 60 GRANITE ST, ATTENTION DENISE MASON | LYNN | MA | 01904 | |
| 22360999 | NORTHEAST HOSPITAL CORP INPT | 85 HERRICK ST PO BOX 7050, BEVERLY HOSPITAL | BEVERLY | MA | 01915 | |
| 22361000 | NORTHEAST HOSPITAL CORP OUTPT | 100 CUMMING CTR STE 408J, BEVERLY HOSPITAL | BEVERLY | MA | 01915 | |
| 22391924 | NORTHEAST INDUSTRIES | 640 KEYSTONE ROAD | GREENVILLE | PA | 16125 | |
| 22405681 | NORTHEAST LA CANCER INSTITUTE | ATTN: JAMES ADAMS, 411 CALYPSO | MONROE | LA | 71201 | |
| 22304633 | NORTHEAST LA CANCER INSTITUTE | ATTN: JAMES ADAMS | MONROE | LA | 71201 | |
| 22336312 | NORTHEAST LA DIALYSIS | 711 WOOD STREET | MONROE | LA | 71201 | |
| 22399414 | NORTHEAST LABORATORY SERVICES | PO BOX 788 | WATERVILLE | ME | 04903-0788 | |
| 22285597 | NORTHEAST LANDSCAPING | 314 CLARK ST | NORTH ANDOVER | MA | 01845 | |
| 22342771 | NORTHEAST LOUISIANA PHO | 102 GREGORY PARK | ROCHESTER | NY | 14620 | |
| 22404346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404806 | NORTHEAST LOUISIANA RADIATION | 411 CALYPSO ST | MONROE | LA | 71201 | |
| 22349918 | NORTHEAST LOUISIANA RADIATION ONCOLOG | PO BOX 734197 | CHICAGO | IL | 60673-4197 | |
| 22285920 | NORTHEAST MED STAFF | 3 COURTHOUSE LANE, UNIT 11 | CHELMSFORD | MA | 01824 | |
| 22406859 | NORTHEAST MEDICAL CONSULTING INC | 2777 OAK MANOR DR | MOUNT PLEASANT | SC | 29466 | |
| 22343029 | NORTHEAST MEDICAL GROUP INC | 226 MILL HILL AVE, 3RD FL | BRIDGEPORT | CT | 06610 | |
| 22311341 | NORTHEAST MEDICAL GROUP, INC | 4 CORPORATE DRIVE | SHELTON | CT | 06484 | |
| 22361063 | NORTHEAST MEDICAL PRACTICE | 41 MALL RD | BURLINGTON | MA | 01805 | |
| 22300335 | NORTHEAST NEPHROLOGY & INTERNA | 380R MERRIMACK ST, STE 2C | METHUEN | MA | 01844 | |
| 22407962 | NORTHEAST NEPHROLOGY & INTERNAL | 411 MERRIMACK ST STE 204 | METHJUEN | MA | 01844 | |
| 22271335 | NORTHEAST NUERO REHAB | 70 SALEM ST | SALEM | NH | 03079 | |
| 22401905 | NORTHEAST OHIO INFECTION DISEASE AS | 540 PARMALEE AVE STE 610 | YOUNGSTOWN | OH | 44510 | |
| 22402076 | NORTHEAST OHIO MEDICAL UNIVERSITY | 4209 STATE ROUTE 44 | ROOTSTOWN | OH | 44272 | |
| 22309193 | NORTHEAST OHIO MEDICAL UNIVERSITY | PO BOX 95 | ROOTSTOWN | OH | 44272-0095 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334514 | NORTHEAST PROTECTION PARTNERS INC | 885 FOX CHASE STE 103 | COATESVILLE | PA | 19320 | |
| 22387824 | NORTHEAST PROTECTION PARTNERS INC | 885 FOX CHASE RD, SUITE 103 | COATESVILLE | PA | 19320 | |
| 22311576 | NORTHEAST RADIOLOGY ASSOC | 25 HGHLAND AVE | NEWBURYPORT | MA | 01950 | |
| 22399810 | NORTHEAST RECLAIMING SERVICES INC | 3 CORPORATE PARK DRIVE UNIT 4 | DERRY | NH | 03038 | |
| 22399809 | NORTHEAST RECLAIMING SERVICES INC | 3 CORPORATE PARK DR UNIT 4 | DERRY | NH | 03038-2281 | |
| 22388239 | NORTHEAST RECYCLING | 155 BODWELL ST | AVON | MA | 02322 | |
| 22402844 | NORTHEAST REGIONAL AMBULANCE | 3 AJOOTIAN WAY UNIT D2 | MIDDLETON | MA | 01949 | |
| 22343023 | NORTHEAST REGIONAL AMBULANCE S | 3 AJOOTIAN WAY UNIT D2 | MIDDLETON | MA | 01949 | |
| 22335478 | NORTHEAST REHAB | 70 BUTLER ST | SALEM | NH | 03079 | |
| 22340631 | NORTHEAST REHAB HOSP-INPATIENT | 70-78 BUTLER ST | SALEM | NH | 03079 | |
| 22367374 | NORTHEAST REHAB HOSPITAL | ATTN CATHY HAYES, 78 BUTLER ST | SALEM | NH | 03079 | |
| 22311433 | NORTHEAST REHAB HOSP-OUTPT. | 70 BUTLER ST | SALEM | NH | 03079 | |
| 22287821 | NORTHEAST REHABILITATION | 70 BUTLER ST | SALEM | NH | 03079 | |
| 22287951 | NORTHEAST REHABILITATION | HOSPITAL NETWORK, 70 BUTLER STREET | SALEM | NH | 03079 | |
| 22306582 | NORTHEAST SCIENTIFIC | 2142 THOMASTON AVENUE | WATERBURY | CT | 06704 | |
| 22404952 | NORTHEAST TEXAS REGIONAL | 1128 CLARKSVILLE  STE 150 | PARIS | TX | 75460 | |
| 22304543 | NORTHEAST TEXAS REGIONAL ADVISORY COU | 1128 CLARKSVILLE STREET, SUITE 150 | PARIS | TX | 75460-0216 | |
| 22408026 | NORTHEAST UROLOGIC SURGERY PC | 231 SUTTON ST STE 1D | NO ANDOVER | MA | 01845 | |
| 22340614 | NORTHEAST UROLOGIC SURGERY PC | 231 SUTTON STREET #1D | NORTH ANDOVER | MA | 01845 | |
| 22400905 | NORTHEASTERN ENVELOPE CO | 91 BURKE WAY | HIRAM | GA | 30141 | |
| 22342807 | NORTHEASTERN MECHANICAL | 35 INDUSTRIAL DR | CANTON | MA | 02021-2801 | |
| 22307367 | NORTHEASTERN SHEET METAL | PO BOX 246 | GOFFSTOWN | NH | 03045-0246 | |
| 22355120 | NORTHEASTERN SURGICAL SPECIALI | 168 KINSLEY ST, STE 2 | NASHUA | NH | 03060 | |
| 22409123 | NORTHER OHIO MEDICAL SPECIALISTS | 960 WINDHAM CT STE 1 | BOARDMAN | OH | 44512 | |
| 22400731 | NORTHER UTILTIES | 5 MCGUIRE ST | CONCORD | NH | 03301 | |
| 22395108 | NORTHER UTILTIES | PO BOX 981010 | BOSTON | MA | 02298-1010 | |
| 22339397 | NORTHERN ARIZONA HEALTHCARE | 1200 NORTH BEAVER STREET | FLAGSTAFF | AZ | 86001 | |
| 22405037 | NORTHERN ARIZONA HEALTHCARE CORP | 1200 N BEAVER ST | FLAGSTAFF | AZ | 86001 | |
| 22355139 | NORTHERN BERKSHIRE MEDICAL | 375 MAIN ST | WILLIAMSTOWN | MA | 01267 | |
| 22343114 | NORTHERN BERKSHIRE PEDIATRICS | 77 HOSPITAL AVE STE 302, AMBULATORY CARE CENTER | NORTH ADAMS | MA | 01247 | |
| 22379079 | NORTHERN CONSTRUCTION | 1520 PARK STREET | PALMER | MA | 01069 | |
| 22284085 | NORTHERN CONTRACTING | 68 JACKSON ST | CANTON | MA | 02021 | |
| 22407750 | NORTHERN DIGITAL INC | 103 RANDALL DR | WATERLOO | ON | N2V 1C5 | CANADA |
| 22400190 | NORTHERN DIGITAL INC | PO BOX 8701 STN A | TORONTO | ON | M5W 3C22 | CANADA |
| 22407749 | NORTHERN DIGITAL INC | CO T60005 | CHICAGO | IL | 60666-0512 | |
| 22359278 | NORTHERN NEVADA HOSPITAL | 2375 E PRATE WAY | SPARKS | NV | 89434 | |
| 22292448 | NORTHERN NEVADA OPERATING E | 445 APPLE STREET, 109 | RENO | NV | 89510 | |
| 22289589 | NORTHERN OHIO HANDICAP FUND | 13985 CLARIDON TROY RD | BURTON | OH | 44021 | |
| 22351362 | NORTHERN OHIO MEDICAL SPECIALIST, LLC | 1353 EAST MARKET STREET, 103 | WARREN | OH | 44483 | |
| 22385732 | NORTHERN RAIL SERVICES | 175 CIRCUIT AVE | WEST SPRINGFIELD | MA | 01089 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353844 | NORTHERN RHODE ISLAND PEDIATRI | 175 NATE WHIPPLE HWY, STE 102 | CUMBERLAND | RI | 02864 | |
| 22353885 | NORTHERN RHODE ISLAND PHYSICAL | 1 GARNETT LN STE 3 | GREENVILLE | RI | 02828 | |
| 22344144 | NORTHERN RI INTERNAL MED ASSOC | 2138 MENDON RD, STE 203 | CUMBERLAND | RI | 02864 | |
| 22348380 | NORTHERN RI MEDICAL SERVICES I | 63 EDDIE DOWLING HWY, STE 4 | N SMITHFIELD | RI | 02896 | |
| 22403717 | NORTHERN ROSE APPAREL | 1006 ROBBINS AVE | NILES | OH | 44446 | |
| 22293686 | NORTHERN SAFETY CO INC | 1515 N TWIN CITY HWY | NEDERLAND | TX | 77627 | |
| 22284592 | NORTHERN SPY | SCALES LANE | TOWNSEND | MA | 01469 | |
| 22287089 | NORTHERN SPY GOLF COURSE | 40 SCALES LANE | TOWNSEND | MA | 01469 | |
| 22292449 | NORTHERN UTAH REHAB HOSPITAL | 5825 HARRISON BLVD | OGDEN | UT | 84403 | |
| 22405682 | NORTHERN UTAH REHABILITATION | 4600 LENA DR | MECHANICSBURG | PA | 17055 | |
| 22292450 | NORTHERN UTAH REHABILITATION | 5E RIVER PARK PLACE E460 | FRESNO | CA | 93720 | |
| 22360039 | NORTHERN UTAH REHABILITATION HOSPITAL | 4600 LENA DR | MECHANICSBURG | PA | 17055 | |
| 22336537 | NORTHERN VIRGINIA MEDICAL EXAM | 10850 PYRAMID PLACE S 121, SUITE 121 | MANASSAS | VA | 20110 | |
| 22353914 | NORTHFIELD EMS | 8 TURCOTTE MEMORIAL DR, DBA NORTHFIELD EMS | ROWLEY | MA | 01969 | |
| 22400189 | NORTHGATE TECHNOLOGIES | 1591 SCOTSDALE CT | ELGIN | IL | 60123 | |
| 22391518 | NORTHLAND INSURANCE | PO BOX 64805 | SAINT PAUL | MN | 55164 | |
| 22371941 | NORTHROP GRUMMAN | 115 JACKSON ROAD | DEVENS | MA | 01434 | |
| 22293687 | NORTHROP GRUMMAN | S FREEPORT INDUSTRIAL PKWY | CLEARFIELD | UT | 84015 | |
| 22388753 | NORTHRUP GRUMMAN | 1436 LEGEND HILLS DR | CLEARFIELD | UT | 84015 | |
| 22328088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394929 | NORTHSHORE TREATMENT CENTER | 176 UVALDE, CECY OZUMBA | HOUSTON | TX | 77015 | |
| 22300339 | NORTHSHORE WEIGHT AND METABOLI | PO BOX 30950 | BELFAST | ME | 04915 | |
| 22355346 | NORTHSIDE APPLIANCE CO | 864 YOUNGSTOWN-POLAND RD | STRUTHERS | OH | 44471 | |
| 22406860 | NORTHSIDE MEDICAL CENTER | PO BOX 848673 | BOSTON | MA | 02284-8673 | |
| 22406861 | NORTHSTAR ANESTHESIA | 6225 N STATE HIGHWAY 161 STE 200 | IRVING | TX | 75038-2241 | |
| 22406862 | NORTHSTAR ANESTHESIA PA | CONSULTANTS LLC, 6225 N STATE HIGHWAY 161 STE 200 | IRVING | TX | 75038-2241 | |
| 22304510 | NORTHSTAR ANESTHESIA PA | 6225 STATE HWY 161 #200 | IRVING | TX | 75038 | |
| 22286907 | NORTHSTAR CONSTRUCTION | 200 MOUNT LAUREL CIRCLE | SHIRLEY | MA | 01464 | |
| 22403038 | NORTHSTAR JUDGMENT RECOVERY LLC | 212 E CROSSROADS BLVD STE 403 | SARATOGA SPRINGS | UT | 84045 | |
| 22311260 | NORTHSTAR RECOVERY CENTER, LLC | 132 TURNPIKE RD, #200 | SOUTHBOROUGH | MA | 01772 | |
| 22406557 | NORTHSTAR REFRIGERATION INC | 95 CAMELOT DR UNIT 1 | PLYMOUTH | MA | 02362 | |
| 22392185 | NORTHWEST ADM | 2323 E LAKE AVE E | SEATTLE | WA | 98102 | |
| 22292451 | NORTHWEST ADMINISTRATOR | 2323 EASTLAKE AVENUE EAST | EASTLAKE AVE E | WA | 98102-3305 | |
| 22292452 | NORTHWEST ADMINISTRATOR | 2323 EASTLAKE AVE E | SEATTLE | WA | 98102-3305 | |
| 22292453 | NORTHWEST ADMINISTRATORS INC | 2323 EASTLAKE AVENUE EAST | SEATTLE | WA | 98102-3393 | |
| 22300814 | NORTHWEST COMMUNITY HEALTH CAR | 142A DANIELSON PIKE | FOSTER | RI | 02825 | |
| 22311283 | NORTHWEST COMMUNITY HEALTH CAR | 36 BRIDGE WAY, DBA WELLONE PRIMARY MEDICAL AN | PASCOAG | RI | 02859 | |
| 22387173 | NORTHWEST FLORIDA LEASING | 2655 PARRISH ROAD | COCOA | FL | 32926 | |
| 22405684 | NORTHWEST INFECTIOUS DISEASE | 5509 CORNISH STREET | HOUSTON | TX | 77007 | |
| 22388754 | NORTHWEST INSULATION | 601 S MEADOW AVE | ODESSA | TX | 79761 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392186 | NORTHWEST LABORERSEMPLOYERS | PO BOX 91002 | SEATTLE | WA | 98111 | |
| 22335987 | NORTHWEST PLUMBING AND PIPEFI | PO BOX 34687 | SEATTLE | WA | 98124 | |
| 22335988 | NORTHWEST SHEET METAL WORKERS | PO BOX 5433 | SPOKANE | WA | 99205 | |
| 22385123 | NORTHWESTERN NATIONAL LIFE | P.O. BOX 1195 | MINNEAPOLIS | MN | 55440-1195 | |
| 22405685 | NORTHWIND PHARMACEUTICALS LLC | PO BOX 963 | INDIANAPOLIS | IN | 46206 | |
| 22407955 | NORTHWIND STRATEGIES LLC | PO BOX 364 | RAYNHAM | MA | 02767 | |
| 22299953 | NORTHWOOD BEHAVIORAL HEALTHCAR | 33 BOSTON POST RD, STE 330 | MARLBOROUGH | MA | 01752 | |
| 22405286 | NORTON & WOOD LLP | 315 MAIN ST | TEXARKANA | TX | 75501 | |
| 22392045 | NORTON FIRE DEPT | 70 EAST MAIN ST, CONTACT: MIKE WILSON | NORTON | MA | 02766 | |
| 22359238 | NORTON IMMEDIATE CARE CENTERS | 1930 BISHOP LN, DBA NORTON IMMEDIATE CARE CENT | LOUISVILLE | KY | 40218 | |
| 22301200 | NORTON MEDICAL CENTER | PO BOX BJ 14 TAUNTON AVE, DBA NORTON MEDICAL CENTER | NORTON | MA | 02766 | |
| 22287866 | NORTON PUBLIC SCHOOL | JCS | NORTON | MA | 02766 | |
| 22402966 | NORTON YOUTH SOCCER LEAGUE INC | PO BOX 680 | NORTON | MA | 02766 | |
| 22328089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398978 | NORTONLIFELOCK INC. | 60 E RIO SALADO PKWY, STE 1000 | TEMPE | AZ | 85281 | |
| 22305818 | NORVA PLASTICS | 3911 KILLAM AVENUE | NORFOLK | VA | 23508 | |
| 22328094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300856 | NORWELL PT & SPORTS REHAB | 664 NANTASKET AVE | HULL | MA | 02045 | |
| 22361067 | NORWELL VISITING NURSE ASSOCIA | 120 LONGWATER DR | NORWELL | MA | 02061 | |
| 22311186 | NORWELL VNA AND HOSPICE | 120 LONGWATER DR, DBA NORWELL VNA AND HOSPICE | NORWELL | MA | 02061 | |
| 22353961 | NORWOOD COMPREHENSIVE PAIN MGT | 45 WALPOLE ST, STE 1 | NORWOOD | MA | 02062 | |
| 22306260 | NORWOOD FIRE DEPARTMENT | 135 NAHATAN ST | NORWOOD | MA | 02062 | |
| 22287198 | NORWOOD FIRE DEPARTMENT | 137 NAHATAN ST | NORWOOD | MA | 02062 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285291 | NORWOOD HEALTH CARE | 460 WASHINGTON ST | NORWOOD | MA | 02062 | |
| 22311140 | NORWOOD HOSPITAL - OUTPT | 800 WASHINGTON ST, DBA NORWOOD HOSPITAL OUTPT | NORWOOD | MA | 02062 | |
| 22400645 | NORWOOD HOSPITAL MEDICAL STAFF | 800 WASHINGTON ST | NORWOOD | MA | 02062 | |
| 22400646 | NORWOOD HOSPITAL MEDICAL STAFF | PO BOX 243 | EAST TAUNTON | MA | 02718 | |
| 22338441 | NORWOOD LIGHT | P.O. BOX 488 | NORWOOD | MA | 02062 | |
| 22337223 | NORWOOD LIGHT | PO BOX 488 | NORWOOD | MA | 02062-0488 | |
| 22306672 | NORWOOD LIGHT BROADBAND | PO. BOX 488 | NORWOOD | MA | 02062 | |
| 22311693 | NORWOOD MEDICAL ASSOCIATES, PC | 95 CHAPEL ST | NORWOOD | MA | 02062 | |
| 22401367 | NORWOOD PARK LLC | ATLANTIC PROPERTY MANAGEMENT | BURLINGTON | MA | 01803 | |
| 22304091 | NORWOOD PARK REALTY, LLC | PO BOX 890 | NORWOOD | MA | 02062-0890 | |
| 22348725 | NORWOOD PODIATRY ASSOCIATES, P | 480 WASHINGTON ST, STE 1 | NORWOOD | MA | 02062 | |
| 22400069 | NORWOOD PRINTING GRAPHIC AND MARKET | 190 CENTRAL STREET | NORWOOD | MA | 02062 | |
| 22379084 | NORWOOD SCHOOLS DISTRICT | 275 PROSPECT STREET, P O BOX 67 | NORWOOD | MA | 02062 | |
| 22311718 | NORWOOD URGENT CARE | 103 PROVIDENCE HWY, DBA NORWOOD URGENT CARE | WALPOLE | MA | 02035 | |
| 22340797 | NORWOOD URGENT CARE & PRIMARY | 103 PROVIDENCE HWY, DBA NORWOOD URGENT CARE & PRIM | EAST WALPOLE | MA | 02032 | |
| 22319815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382060 | NOT YOUR AVERAGE JOES | 1125 FALL RIVER AVE | SEEKONK | MA | 02771 | |
| 22283894 | NOT YOUR AVERAGE JOES | 90 PLEASANT VALLEY ST | METHUEN | MA | 01844 | |
| 22368794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347225 | NOTARY PUBLIC UNDERWRITERS | PO BOX 7457 | TALLAHASEE | FL | 32314-7457 | |
| 22346229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408982 | NOTHING BUNDT CAKES MIDLAND | 3211 WEST WADLEY AVE STE 22A | MIDLAND | TX | 79705 | |
| 22346231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400670 | NOTRE DAME CRISTO REY HIGH SCHOOL | 303 HAVERHILL ST | LAWRENCE | MA | 01840 | |
| 22394092 | NOTRE DAME CRISTO REY HIGH SCHOOL | 203 LAWRENCE ST | METHUEN | MA | 01844 | |
| 22311337 | NOTRE DAME HOSPICE | 559 PLANTATION ST | WORCESTER | MA | 01605 | |
| 22400671 | NOTREDAME CRISTOREY | 203 LAWRENCE ST | METHUEN | MA | 01844 | |
| 22346233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390581 | NOTU GREENHOUSE | CAPE CANAVERAL AIRFORCE BASE, BLDG 88900 | CAPE CANAVERAL | FL | 32920 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388755 | NOV TUBOSCOPE | 11919 COUNTY RD 128 W | MIDLAND | TX | 79706 | |
| 22306246 | NOVA BIOMEDICAL | PO BOX 983115 | BOSTON | MA | 02298-3115 | |
| 22399415 | NOVA BIOMEDICAL CORPORATION | 200 PROSPECT ST | WALTHAM | MA | 02453 | |
| 22399416 | NOVA BIOMEDICAL CORPORATION | PO BOX 983115 | BOSTON | MA | 02298-3115 | |
| 22390035 | NOVA CARE | 2614 EAST MARKEY ST | WARREN | OH | 44484 | |
| 22336538 | NOVA CARE | 2614 E MARKET ST. | WARREN | OH | 44484 | |
| 22336677 | NOVA CARE | 2614 MARKET ST | WARREN | OH | 44484 | |
| 22285714 | NOVA COLDSTORE | 420 CURRANT RD | FALL RIVER | MA | 02720 | |
| 22337694 | NOVA GENESIS INC | 77 NORWOOD STREET | SHARON | MA | 02067 | |
| 22291366 | NOVA HEALTH | PO BOS 21148 | SAINT PAUL | MN | 55121 | |
| 22291367 | NOVA HEALTH | PO BOX 21148 | EAGAN | MN | 55121 | |
| 22381883 | NOVA HEALTHCARE | PO BOX 1534 | BUFFALO | NY | 14231 | |
| 22388724 | NOVA HEALTHCARE | PO BOX211428 | SAINT PAUL | MN | 55121 | |
| 22283880 | NOVA HEALTHCARE | PO BOX 9050 | BUFFALO | NY | 14231 | |
| 22287769 | NOVA HEALTHCARE ADMIN | 6400 MAIN ST, AMHERST | BUFFALO | NY | 14221 | |
| 22287869 | NOVA HEALTHCARE ADMIN | P.O. BOX 211428 | EAGAN | MN | 55121 | |
| 22367433 | NOVA HEALTHCARE ADMINISTRATORS | 6400 MAIN ST STE 210 WILLIAMS | BUFFALO | NY | 14221 | |
| 22287719 | NOVA HEALTHCARE ADMINISTRATORS | PO BOX 1534 | BUFFALO | NY | 14231 | |
| 22372405 | NOVA HEALTHCARE ADMINISTRATORS | POBOX 211428 | SAINT PAUL | MN | 55121 | |
| 22377156 | NOVA HEALTHCARE ADMINISTRATORS | PO BOX 322539 | SAINT PAUL | MN | 55121 | |
| 22291368 | NOVA HEALTHCARE ADMINISTRATORS | P O OB XO211428 | SAINT PAUL | MN | 55121 | |
| 22388756 | NOVA MEDICAL CENTER | 2425 FOUNTAIN VIEW DR 160 | HOUSTON | TX | 77057 | |
| 22405945 | NOVA  MEDICAL CENTERS | PO BOX 840066 | DALLAS | TX | 75284 | |
| 22340980 | NOVA MEDICAL SERVICES | 8260 W FLAGER ST, STE 2-I | MIAMI | FL | 33144 | |
| 22403454 | NOVA MEDICAL SERVICES LLC | 8260 W FLAGER ST, STE 2-I | MIAMI | FL | 33144-0000 | |
| 22399084 | NOVA SOUTHEASTERN UNIVERSITY | 3300 S UNIVERSITY DR | FT LAUDERDALE | FL | 33328-0000 | |
| 22306853 | NOVA SOUTHEASTERN UNIVERSITY | 3200 SO UNIVERSITY DR | FT LAUDERDALE | FL | 33328 | |
| 22334796 | NOVA SYSTEMS | PO BOX 5010 | FARMINGTON | MO | 63640 | |
| 22346235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339362 | NOVABONE | 13510 NW US HIGHWAY 441 | ALACHUA | FL | 32615-8514 | |
| 22311642 | NOVACARE OUTPATIENT REHABILITA | 485 ROUTE 134, DBA NOVACARE OUTPATIENT REHAB | SOUTH DENNIS | MA | 02660 | |
| 22401832 | NOVADAQ CORP | 11091 CORSIA TRIESTE WAY UNIT 201 | BONITA SPRINGS | FL | 34135 | |
| 22346236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292454 | NOVALEE VASQUEZ | 4001 WASSON RD | BIG SPRING | TX | 79720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311449 | NOVAMED SURGERY CENTER OF NASH | 5 COLISEUM DR, DBA NASHUA EYE SURGERY CENTER | NASHUA | NH | 03063 | |
| 22304501 | NOVAMED USA INC. | 4 WESTCHESTER PLAZA | ELMSFORD | NY | 10523 | |
| 22304966 | NOVARAD | 758 E UTAH VALLEY DR, STE 200 | AMERICAN FORK | UT | 84003 | |
| 22401515 | NOVASTEP INC | 930 SYLVAN AVE STE 125 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 22401516 | NOVASTEP INC | PO BOX 1291 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 22376105 | NOVASYS | PO BOX 25230 | LITTLE ROCK | AR | 72221 | |
| 22334732 | NOVASYS HEALTH NETWORK | PO BOX 5010 | FARMINGTON | MO | 63640-5010 | |
| 22346237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285789 | NOVIA | 1 NORTHWESTERN DR | SALEM | NH | 03079 | |
| 22319819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403943 | NOVITAS SOLUTIONS - PART A | ATTN CASHIER | MECHANISBURG | PA | 17050 | |
| 22403942 | NOVITAS SOLUTIONS INC | ATTN CASHIER, 2020 TECHNOLOGY PKWY STE 100 | MECHANICSBURG | PA | 17050 | |
| 22307716 | NOVO HEALTH SERVICES FLORIDA | PO BOX 98254 | WASHINGTON | DC | 20090-8254 | |
| 22399077 | NOVO HEALTH SERVICES FLORIDA LLC | 5155 WESTPARK DR SW | ATLANTA | GA | 30336 | |
| 22399078 | NOVO HEALTH SERVICES FLORIDA LLC | PO BOX 749110 | ATLANTA | GA | 30374-9110 | |
| 22401960 | NOVO HEALTH SERVICES LLC | ATTN: AR, 5155 WESTPARK DR SW | ATLANTA | GA | 30336 | |
| 22382277 | NOVO HEALTH SERVICES LLC | PO BOX 71132 | CHARLOTTE | NC | 28272-1132 | |
| 22357907 | NOVO SCI | 2021 AIRPORT RD | CONROE | TX | 77301 | |
| 22401187 | NOVO SURGICAL INC | 700 COMMERCE DR STE 500 #118 | OAK BROOK | IL | 60523 | |
| 22319821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406864 | NOVOSCI CORP | DEPT 261, PO BOX 4248 | HOUSTON | TX | 77210-4248 | |
| 22328098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394093 | NOVU INC | 5401 GAMBLE DRIVE SUITE # 300 | ST. LOUIS PARK | MN | 55416 | |
| 22339452 | NOVUM MEDICAL PRODUCTS OF NY | 80 CREEKSIDE DRIVE | AMHERST | NY | 14228 | |
| 22299620 | NOVUM PSYCHIATRISTS | 30 MAN MAR DR, STE 7 | PLAINVILLE | MA | 02762 | |
| 22304827 | NOVUS INFORMATICS | 204 37TH AVE N #317 | SAINT PETERSBURG | FL | 33704 | |
| 22344437 | NOVUS VITA COUNSELING | 69 BAY ST | MANCHESTER | NH | 03104 | |
| 22400421 | NOW DELIVERY | 333 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | |
| 22400420 | NOW DELIVERY | PO BOX 6945 | PROVIDENCE | RI | 02940 | |
| 22333275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328100 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359196 | NOWELL NEUROPSYCH SERVICES INC | 189 MAY ST | WORCESTER | MA | 01602 | |
| 22319827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367592 | NP TRANSPORTATION LLC | 5 VINNING ST | MALDEN | MA | 02148 | |
| 22337491 | NPC LLC | 809 GLENEAGLES CT STE 100 | TOWSON | MD | 21286 | |
| 22350897 | NPH ANESTHESIA OF UTAH | 2221 LAKESIDE BLVD SUITE 600 | RICHARDSON | TX | 75082 | |
| 22371268 | NRC LLC CORP | 1539 OLD PLEASANT ST | BRIDGEWATER | MA | 02324 | |
| 22390582 | NRC OF MELBOURNE | 3033 SARNO ROAD | MELBOURNE | FL | 32934 | |
| 22305506 | NRDR | 1891 PRESTON WHITE DRIVE | RESTON | VA | 20191-4397 | |
| 22337224 | NRG (FORMERLY DIRECT ENERGY) | PO BOX 32179 | NEW YORK | NY | 10087 | |
| 22337225 | NRG BUSINESS SOLUTIONS NE | PO BOX 223688 | PITTSBURGH | PA | 15251-2688 | |
| 22338443 | NRG ENERGY, INC. | P.O. BOX 223688 | PITTSBURGH | PA | 15251 | |
| 22338442 | NRG ENERGY, INC. | P.O. BOX 32179 | NEW YORK | NY | 10087 | |
| 22344079 | NRHN REHAB PHYSICIAN SERVICES | 105 CORPORATE DR | PORTSMOUTH | NH | 03801 | |
| 22385548 | NRT | 3 PEXEY ST, RENE | LOWELL | MA | 01850 | |
| 22372366 | NRT BUS | 21 SOUTH CENTRAL ST | HAVERHILL | MA | 01835 | |
| 22368804 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407609 | NSPIRE HEALTH INC | 908 MAIN STREET | LOUISVILLE | CO | 80027-1867 | |
| 22407610 | NSPIRE HEALTH INC | P O BOX 414854 | BOSTON | MA | 02241-4854 | |
| 22406186 | NSSLGLOBAL LTD | 6 WELLS PLACE, GATTON PARK BUSINESS CENTRE | REDHILL | | RH1 3DR | UNITED KINGDOM |
| 22349920 | NSSLGLOBAL LTD | 6 WELLS PLACE | REDHILL | | RH1 3DR | UNITED KINGDOM |
| 22346247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335989 | NTCA BENEFITS | NTCATHE RURAL BROADBAND ASSOC, 30 TOWN SQUARE BLVD STE 300 | ASHEVILLE | NC | 28803 | |
| 22335990 | NTCI BENEFITS | 30 TOWN SQUARE BLVD STE 300 | ASHEVILLE | NC | 28803 | |
| 22285698 | NTH DEGREES INC | 84 STATE ST, 4TH FLOOR | BOSTON | MA | 02108 | |
| 22408093 | NTHRIVE INC | PO BOX 733492 | DALLAS | TX | 75373-3492 | |
| 22388757 | NTI | 7045 CALUMET AVE | HAMMOND | IN | 46324 | |
| 22346248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336982 | NTL. GRID J. J. KELLER & ASSO | MAIL STOP #1520, PO BOX 368 | NEENAH | WI | 54957 | |
| 22388736 | NTS | 1146 MASS AVENUE | BOXBOROUGH | MA | 01719 | |
| 22408091 | NTT DATA SERVICES | 100 CITY SQUARE | BOSTON | MA | 02129 | |
| 22409311 | NUAIRE INC | PO BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| 22409326 | NUANCE COMMUNICATIONS INC | 1 WAYSIDE ROAD | BURLINGTON | MA | 01803 | |
| 22409327 | NUANCE COMMUNICATIONS INC | PO BOX 2561 | CAROL STREAM | IL | 60132-2561 | |
| 22382278 | NUANCE COMMUNICATIONS INC | PO BOX 7247-6924 | PHILADELPHIA | PA | 19170-6924 | |
| 22346249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391925 | NUCHOICE | 2921 E STATE STREET | HERMITAGE | PA | 16148 | |
| 22319830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405686 | NUCO2 INC | PO BOX 417902 | BOSTON | MA | 02241-7902 | |
| 22368807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391926 | NUGENT CONVAL HOME | 500 CLARKSVILLE ROAD | HERMITAGE | PA | 16148 | |
| 22319832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391927 | NUGENTS COVID | 500 CLARKSVILLE ROAD | HERMITAGE | PA | 16148 | |
| 22336812 | NUGENTS OUTREACH LAB | 500 CLARKSVILLE ROAD | HERMITAGE | PA | 16148 | |
| 22319833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399129 | NUNAN FLORIST & GREENHOUSES INC | 269 CENTRAL ST | GEORGETOWN | MA | 01833 | |
| 22346257 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390583 | NUNEZ COMPAMNY | 27 NE 1 AVE | MIAMI | FL | 33132 | |
| 22319847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387317 | NUNEZ LAWN | 3650 SE 36TH AVENUE | OKEECHOBEE | FL | 34974 | |
| 22306576 | NUNEZ LAWN CARE AND LANDSCAPING IN | 3650 SE 36TH AVENUE | OKEECHOBEE | FL | 34974 | |
| 22319849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346258 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391520 | NUQUEST BRIDGE POINTE | PO BOX 915619 | LAKE MARY | FL | 32795 | |
| 22391519 | NUQUEST BRIDGE POINTE | P O BOX 915619 | LONGWOOD | FL | 32791 | |
| 22391521 | NUQUEST BRIDGE POINTE | PO BOX 951539 | LAKE MARY | FL | 32795 | |
| 22333514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336811 | NURGENTS OUTREACH LAB | 500 CLARKSVILLE ROAD | HERMITAGE | PA | 16148 | |
| 22408513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346268 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389460 | NURSE ON CALL HOME CARE LLC | 7332 OFFICE PARK PL, SUITES 201 AND 202 | MELBOURNE | FL | 32940 | |
| 22391522 | NURSE ON CALL OF S FLORIDA LLC | 1 PARK PLZ | NASHVILLE | TN | 37203-6527 | |
| 22401607 | NURSE TELEPHONE TRIAGE SERVICE LLC | 134 SKY VIEW TERRACE | HOLYOKE | MA | 01040 | |
| 22345412 | NURSE TIMORPORATED | PO BOX 86 | WACONIA | MN | 55387 | |
| 22388758 | NURSE TRIAGE | 6204 S COUNTRY CLUB DR | TEMPE | AZ | 85283 | |
| 22328122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390752 | NURSES CHOICE CORPORATION | PO BOX 958 | WRIGHTSVILLE BEACH | NC | 28480 | |
| 22292455 | NURSES UNLIMITED INC | 3800 E 42ND ST | ODESSA | TX | 79762 | |
| 22334662 | NURSING HOME HOSPICE PLAN | 1611 WELLERMAN RD | WEST MONROE | LA | 71291 | |
| 22311438 | NURSING PLACEMENT HOME HLTH CA | 588 PAWTUCKET AVE | PAWTUCKET | RI | 02860 | |
| 22328123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388759 | NUSTAR ENERGY | 1500 N MOSS LAKE RD | BIG SPRING | TX | 79720 | |
| 22333371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407993 | NUTEK ORTHOPEDICS INC | 301 SW 7TH ST | FT LAUDERALE | FL | 33315 | |
| 22300959 | NUTFIELD EYE ASSOCIATES | 43 BIRCH ST, DBA NUTFIELD EYE ASSOCIATES | DERRY | NH | 03038 | |
| 22346269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385606 | NUTRAMAX COUGH COLD INC | 170 OAKHILL WAY | BROCKTON | MA | 02302 | |
| 22355040 | NUTRITION IN MOTION LLC | 89 ROUTE 101A | AMHERST | MA | 03031 | |
| 22359262 | NUTRITION INC | 525 TAUNTON AVE, STE 300 | E PROVIDENCE | RI | 02914 | |
| 22328124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407344 | NUTTER MCCLENNEN & FISH LLP | WORLD TRADE CENTER WEST, 155 SEAPORT BOULEVARD | BOSTON | MA | 02210 | |
| 22306676 | NUTTER MCCLENNEN & FISH LLP | SEAPORT WEST | BOSTON | MA | 02210 | |
| 22328125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402052 | NUVASIVE CLINICAL SERVICES | 10275 LITTLE PATUXENT PKWY STE 300 | COLUMBIA | MD | 21044 | |
| 22334516 | NUVASIVE CLINICAL SERVICES MONITORING IN | 10275 LITTLE PATUXENT PKWY SUITE 300 | COLUMBIA | MD | 21044 | |
| 22401911 | NUVASIVE INC | 7475 LUSK BLVD | SAN DIEGO | CA | 92121 | |
| 22407727 | NUVASIVE INC | FILE #50678 | LOS ANGELES | CA | 90074-0678 | |
| 22401912 | NUVASIVE INC | PO BOX 741902 | ATLANTA | GA | 30384-1902 | |
| 22390584 | NUVI MITIGATION RESTORATION | 13680 NW 19TH AVE BAY 10 | OPA LOCKA | FL | 33054 | |
| 22393554 | NU-WAY TRANSPORTATION SVC INC. | HIRERIGHT SOLUTIONS ATTN:A/P, 125 LINCOLN AVE | GROVE CITY | PA | 16127 | |
| 22287837 | NV EXPRESS | 81 CENTRAL AVE, ATTN KATHY HEBB | AYER | MA | 01432 | |
| 22336935 | NV-BMS*MDS | ATTN: A/P, PO BOX 25277 | TAMPA | FL | 33622 | |
| 22390585 | NVENT | 6800 ARNOLD MILLER PKWY | SOLON | OH | 44139 | |
| 22404798 | NVISION BIOMEDICAL TECHNOLOGIES | PO BOX 962 | SOUTH BEND | IN | 46624 | |
| 22399677 | NVLC LLC | 946 AMERICAN LEGION HIGHWAY | WESTPORT | MA | 02790 | |
| 22393555 | NVMC/STEWARD HEALTH CARE SYSTE | ATTN: KIM WEDGE VP EMP HLTH M, 30 PERWAL ST | WESTWOOD | MA | 02090 | |
| 22335991 | NW IRON WORKERS | PO BOX 34464 | SEATTLE | WA | 98124-1464 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287751 | NWB CORPORATION | 113 LOW ST | NEWBURYPORT | MA | 01950 | |
| 22335219 | NWH | P.O. BOX 390310 | CAMBRIDGE | MA | 02139 | |
| 22368834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328129 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305033 | NX DEVELOPMENT | PO BOX 734144 | CHICAGO | IL | 60673-4144 | |
| 22408427 | NX2 SERVICES LLC | 817 MOODY ST | WALTHAM | MA | 02453-5043 | |
| 22408428 | NX2 SERVICES LLC | PO BOX 541053 | WALTHAM | MA | 02454 | |
| 22407039 | NXSTAGE MEDICAL INC | 350 MERRIMACK ST | LAWRENCE | MA | 01843 | |
| 22407040 | NXSTAGE MEDICAL INC | C/O FRESENIUS USA MARKETING INC | DALLAS | TX | 75320-1022 | |
| 22389786 | NY LIFE CARE | 3316 FARNAM ST | OMAHA | NE | 68175 | |
| 22328130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348728 | NYOTA MEDICAL FOOTCARE PLLC | 377 WILLARD ST, STE 342 | QUINCY | MA | 02169 | |
| 22378928 | NYPRO | 101 UNION ST BOX 2005 | CLINTON | MA | 01510 | |
| 22393556 | NYPRO CLINTON | 101 UNION STREET, CORPINVOICES@NYPRO.COM | CLINTON | MA | 01510 | |
| 22407497 | NYS CHILD SUPPORT PROCESSING CENTER | PO BOX 15363 | ALBANY | NY | 12212-5363 | |
| 22284516 | NYSHIP | NO ADDRESS LISTED ON CARD | NEW YORK | NY | 10001 | |
| 22335992 | NYSHIP | ONE COMMERCE PLAZA ROOM 1609 | ALBANY | NY | 12237-0094 | |
| 22386151 | NYSHIP | PO BOX 2300 | KINGSTON | NY | 12402 | |
| 22346281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349651 | NYU ORTHOPEDIC SURGERY ASSOC | 111 BROADWAY 2ND FL, DBA NYU ORTHOPEDIC SURGERY AS | NEW YORK | NY | 10006 | |
| 22346631 | NYU SCHOOL OF MEDICINE | NYU GROSSMAN SCHOOL OF MEDICINE, 240 E 38TH ST, 23RD FL | NEW YORK | NY | 10016 | |
| 22346285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409052 | O & L LAW GROUP PL | 5701 E HILLSBOROUGH AVE STE 1231 | TAMPA | FL | 33610 | |
| 22304952 | O PPORTUNITY HEALTHCARE | PO BOX 1184 | SANDY | UT | 84091 | |
| 22407713 | O R SOLUTIONS INC | PO BOX 81 | N UXBRIDGE | MA | 01538 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401135 | O6 MANAGEMENT LLC | 15 ROCHE BROTHERS WAY STE 200 | NO EASTON | MA | 02356 | |
| 22288017 | OAC LANDSCAPING | 84 HARVARD AVE UNIT 1 | ALLSTON | MA | 02134 | |
| 22388760 | OAK FARMS DAIRY | 3430 LEELAND ST | HOUSTON | TX | 77003 | |
| 22284161 | OAK HILL HEALTH CARE | 76 NORTH ST | MIDDLEBORO | MA | 02344 | |
| 22301086 | OAK HILL OPERATIONS ASSOCIATES | 544 PLEASANT ST | PAWTUCKET | RI | 02860 | |
| 22388761 | OAK HILLS RECEPTION | 2621 OAK HILLS DR | LAYTON | UT | 84040 | |
| 22348247 | OAK KNOLL HEALTHCARE CTR | 9 ARBETTER DR, DBA OAK KNOLL HEALTHCARE CTR | FRAMINGHAM | MA | 01701 | |
| 22337995 | OAK SQUARE SUNOCO | 602 WASHINGTON ST | BRIGHTON | MA | 02135 | |
| 22403280 | OAKBEND MEDICAL CENTER | 8820 TOWN PARK DR | HOUSTON | TX | 77036-2604 | |
| 22404729 | OAKBRIDGE GREENHOUSE | 4740 WEST 3500 SOUTH | WEST VALLEY CITY | UT | 84120 | |
| 22368839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348682 | OAKLAND MAPLEVILLE FIRE DISTRI | 46 OAKLAND SCHOOL ST | OAKLAND | RI | 02858 | |
| 22390587 | OAKLEY GROVES | 101 ABC ROAD | LAKE WALES | FL | 33859 | |
| 22319864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336813 | OAKPOINT PARTNERS | PO BOX 225 | HUDSON | OH | 44236 | |
| 22319865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382988 | OAKSTEAD INFUSION DHMC | 1492 W ANTELOPE DRIVE STE 208 | LAYTON | UT | 84041 | |
| 22292456 | OAKSTEAD PHARMACY | 1492 ANTELOPE DR SUITE 208 | LAYTON | UT | 84041 | |
| 22401135 | OAKTREE PRODUCTS INC | 610 SPIRIT VALLEY EAST DR | CHESTERFIELD | MO | 63005 | |
| 22390588 | OALM SPRINGS ELEMENTARY | 11 W 63TH ST | HIALEAH | FL | 33012 | |
| 22404500 | OAS FL CORP | 6538 COLLINS AVE STE 231 | MIAMI BEACH | FL | 33141-4694 | |
| 22341553 | OASIS BEHAVIORAL HEALTH INST | 1506 PROVIDENCE HWY, STE 25 | NORWOOD | MA | 02062 | |
| 22388762 | OASIS BEHAVIORAL THERAPIST | 2190 W GRACE BLVD | CHANDLER | AZ | 85225 | |
| 22304839 | OASIS MEDICAL | 514 S VERMONT AVE | GLENDORA | CA | 91741-6205 | |
| 22336682 | OASIS NURSING HOME | 850 E MIDLOTHIAN BLVD | YOUNGSTOWN | OH | 44502 | |
| 22319867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382105 | OATH PIZZA | 181 MASSCHUSETTS AVENUE | CAMBRIDGE | MA | 02138 | |
| 22368841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399063 | OB HILL TRUCKING & RIGGING CO INC | 197 WEST CENTRAL STREET | NATICK | MA | 01760 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399064 | OB HILL TRUCKING & RIGGING CO INC | PO BOX 175 | NATICK | MA | 01760 | |
| 22335286 | OB HILL TRUCKING RIGGING CO | 97 WEST CENTRAL STREET, RE JENNIFER GRANDONI | NATICK | MA | 01760 | |
| 22339321 | OB HOSPITALIST GROUP | 777 LOWNDES HILL RD, BLDG 1 | GREENVILLE | SC | 29607 | |
| 22408571 | OB HOSPITALIST GROUP LLC | 777 LOWNDES HILL RD, BLDG 1 | GREENVILLE | SC | 29607-0000 | |
| 22347861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299558 | OB/GYN-HMFP AT BIDMC | 330 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22319871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407780 | OBESITY HELP INC | 15642 SAND CANYON AVE #51990 | IRVINE | CA | 92619 | |
| 22353886 | OBGYN ASSOCIATES OF ATTLEBORO | 687 N MAIN ST, DBA OBGYN ASSOCIATES OF ATTLEB | ATTLEBORO | MA | 02703 | |
| 22405687 | OBHG TEXAS HOLDINGS PA | 777 LOWNDES HILL RD BLD 1 | GREENVILLE | SC | 29607 | |
| 22368847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388763 | OBJECTIVE DIAGNOSTICS, LLC | 7439 WOODLAND DR, SUITE 105 | INDIANAPOLIS | IN | 46278 | |
| 22403980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400592 | OBP MEDICAL | 360 MERRIMACK ST BLDG 9 STE 470 | LAWRENCE | MA | 01843-1764 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400590 | OBP SURGICAL | 360 MERRIMACK ST BLDG 9 STE 470 | LAWRENCE | MA | 01843-1764 | |
| 22400591 | OBP SURGICAL CORPORATION | 360 MERRIMACK ST BLDG 9 | LAWRENCE | MA | 01843-1764 | |
| 22328141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289627 | OBRIEN MEMORIAL HEALTH CARE | 563 BROOKFIELD AVE | MASURY | OH | 44438 | |
| 22336814 | OBRIEN MEMORIAL HEALTH CARE OL | 101 W LIBERTY ST. | GIRARD | OH | 44420 | |
| 22377189 | OBRIEN PLUMBING AND HEATING | 63 ALDEN STREET | FALL RIVER | MA | 02723 | |
| 22319877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346301 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348367 | OBSTETRICAL ASSOCIATES, INC. | 1151 ROBESON ST, FLR 2 | FALL RIVER | MA | 02720 | |
| 22405688 | OBSTETRIX MEDICAL GROUP OF PHOENIX | PO BOX 281034 | ATLANTA | GA | 30384-1034 | |
| 22346308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286735 | OC JEWISH HOME CENTER LLC | 538 ROBESON ST | FALL RIVER | MA | 02720 | |
| 22307837 | OC TANNER SALES CO | 1930 SOUTH STATE STREET | SALT LAKE CITY | UT | 84115 | |
| 22404730 | OC TANNER SALES COMPANY | 1930 SOUTH STATE ST | SALT LAKE CITY | UT | 84115 | |
| 22346309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368862 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308720 | OCCUHEALTH | 44 WOOD AVENUE | MANSFIELD | MA | 02048 | |
| 22334928 | OCCUNET, LLC | PO BOX 50490 | AMARILLO | TX | 79159 | |
| 22400422 | OCCUPATIONAL & ENVIRONMENTAL | 2 MOUNT ROYAL AVE STE 410 | MARLBOROUGH | MA | 01752 | |
| 22404499 | OCCUPATIONAL ASSESSMENT SERVICES | DBA OAS FL CORP, 6538 COLLINS AVE STE 231 | MIAMI BEACH | FL | 33141-4694 | |
| 22334518 | OCCUPATIONAL ASSESSMENT SERVICES | DBA OAS FL CORP, 6538 COLLINS AVE STE 231 | MIAMI BEACH | FL | 33141 | |
| 22307160 | OCCUPATIONAL ASSESSMENT SERVICES FLORI | 6538 COLLINS AVE STE 231 | MIAMI BEACH | FL | 33141-4694 | |
| 22370804 | OCCUPATIONAL ASSESSMENT SERVICES FLORI | 6538 COLLINS AVE STE 231 | MIAMI BEACH | FL | 33141-4694 | |
| 22385040 | OCCUPATIONAL HEALTH | 295 N KERRWOOD DR, #104 | HERMITAGE | PA | 16148 | |
| 22394990 | OCCUPATIONAL HEALTH | 7400 BARLITE STREET, SYL DEW | SAN ANTONIO | TX | 78224 | |
| 22404348 | OCCUPATIONAL HEALTH CENTERS OF | 1818 E SKY HARBOR CIR N STE 150 | PHOENIX | AZ | 85034-3407 | |
| 22402057 | OCCUPATIONAL HEALTH CENTERS OF | PO BOX 5012 | SOUTHFIELD | MI | 48086-5012 | |
| 22403427 | OCCUPATIONAL HEALTH CENTERS OF SW P | PO BOX 82549 | HAPEVILLE | GA | 30354-0000 | |
| 22404347 | OCCUPATIONAL HEALTH CENTERS OF SW P | PO BOX 9008 | BROOMFIELD | CO | 80021 | |
| 22355293 | OCCUPATIONAL HEALTH CENTERS OF THE SOU | OF THE SOUTHWEST P A, PO BOX 9008 | BROOMFIELD | CO | 80021-9008 | |
| 22390590 | OCCUPATIONAL HEALTH LINK | 445 HUTCHINSON AVENUE, STE 205 | COLUMBUS | OH | 43235 | |
| 22390591 | OCCUPATIONAL HEALTH SERVICES | 2200 NW 72ND AVE | MIAMI | FL | 33152 | |
| 22363349 | OCCUPATIONAL SAFETY & HEALTH | 200 CONSTITUTION AVE NW | WASHINGTON | DC | 20210 | |
| 22391523 | OCEAN HARBOR | PO BOX 45119 | FORT LAUDERDALE | FL | 33345 | |
| 22289628 | OCEAN HARBOR CASUALTY | PENNSYLVANIA PLAZA 4409 | NEW YORK | NY | 10119 | |
| 22300760 | OCEAN HOME HEALTH SUPPLY LLC | 1000 AIRPORT RD, STE 101 | LAKEWOOD | NJ | 08701 | |
| 22407685 | OCEAN LITHOTRIPSY LLC | 100 WEST THIRD AVENUE SUITE 350 | COLUMBUS | OH | 43201 | |
| 22407684 | OCEAN LITHOTRIPSY LLC | 100 W THIRD AVE STE 350 | COLUMBUS | OH | 43201 | |
| 22306673 | OCEAN MEDICAL | 1717 SW 1ST WAY STE 30 | DEERFIELD BEACH | FL | 33441 | |
| 22356138 | OCEAN ORTHOPEDIC SERVICES | 126 PRESIDENT AVE | FALL RIVER | MA | 02724-2649 | |
| 22300021 | OCEAN RADIOLOGY ASSOCIATES PC | PO BOX 547 | WINDSOR | CT | 06095 | |
| 22286258 | OCEAN SPRAY | 152 BRIDGE STREET | MIDDLEBORO | MA | 02346 | |
| 22300700 | OCEAN STATE ANESTHESIA PARTNER | 43 CRESTON WAY | WARWICK | RI | 02886 | |
| 22344327 | OCEAN STATE ASTHMA AND ALLERGY | 63 CEDAR AVE, #7 | EAST GREENWICH | RI | 02818 | |
| 22311418 | OCEAN STATE CARDIOVASCULAR AND | 191 SOCIAL ST | WOONSOCKET | RI | 02895 | |
| 22299536 | OCEAN STATE DERMATOLOGY | 300 JEFFERSON BLVD STE 305, DBA OCEAN STATE DERMATOLOGY | WARWICK | RI | 02888 | |
| 22301071 | OCEAN STATE EYE CARE | 1050 CENTREVILLE RD | WARWICK | RI | 02886 | |
| 22300962 | OCEAN STATE FOOT AND ANKLE SPE | 20 CUMBERLAND HILL RD, STE 210 | WOONSOCKET | RI | 02895 | |
| 22335246 | OCEAN STATE JOB LOT | 1001 PROVIDENCE HIGHWAY | NORWOOD | MA | 02062 | |
| 22286357 | OCEAN STATE JOB LOT | 141 NEWPORT AVE | QUINCY | MA | 02169 | |
| 22367333 | OCEAN STATE JOB LOT | 869 GAR HWY | SOMERSET | MA | 02726 | |
| 22311469 | OCEAN STATE MEDICAL LLC | 1539 ATWOOD AVE, STE 101 | JOHNSTON | RI | 02919 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311224 | OCEAN STATE PEDIATRICS INC | 1672 SOUTH COUNTY TRAIL, STE 201 | EAST GREENWICH | RI | 02818 | |
| 22344034 | OCEAN STATE PRIMARY CARE LLC | 300 TOLLGATE RD, STE 202 | WARWICK | RI | 02886 | |
| 22354392 | OCEAN STATE REHABILITATION AS | 960 RESERVOIR AVE, STE 3 | CRANSTON | RI | 02910 | |
| 22344446 | OCEAN STATE RHEUMATOLOGY LLC | 333 SCHOOL ST, STE 306 | PAWTUCKET | RI | 02860 | |
| 22300174 | OCEAN STATE THERAPY AND WELLNE | 130 TOWER HILL RD | NORTH KINGSTOWN | RI | 02852 | |
| 22301223 | OCEAN STATE URGENT CARE OF CU | 2140 MENDON RD | CUMBERLAND | RI | 02864 | |
| 22285790 | OCEAN STATE VET | 1480 SOUTH COUNTY TRAIL | EAST GREENWICH | RI | 02818 | |
| 22407926 | OCEAN SURGICAL LLC | 350 MASS AVE, PMB#198 | ARLINGTON | MA | 02474 | |
| 22405154 | OCEANS BEHAVIORAL HOSPITAL | PO BOX 208689 | DALLAS | TX | 75320-8689 | |
| 22368864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407470 | OCHSNER CLINIC FOUNDATION | 1514 JEFFERSON HWY | NEW ORLEANS | LA | 70121-2429 | |
| 22407471 | OCHSNER CLINIC FOUNDATION | PO BOX 669469 | DALLAS | TX | 75266 | |
| 22292457 | OCHSNER LSU HEALTH SHREVE LAB | 1541 KING HWY E22C | SHREVEPORT | LA | 71103 | |
| 22368873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397738 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346319 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399419 | OCP PUBLICATIONS | PO BOX 18030 | PORTLAND | OR | 97218-0030 | |
| 22399417 | OCP PUBLICATIONS | PO BOX 35147 #3368 | SEATTLE | WA | 98124-5147 | |
| 22408424 | OCPN-UOI INC | PO BOX 17937 | BELFAST | ME | 04915-4074 | |
| 22300221 | OCPN-UOI,INC | 1 KETTLE POINT AVE | EAST PROVIDENCE | RI | 02914 | |
| 22368877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395119 | OCULAR INSTRUMENTS INC | 2255 116TH AVENUE NORTH EAST | BELLEVUE | WA | 98004 | |
| 22403898 | OCULAR THERAPEUTIX INC | 34 CROSBY DR SUITE 105 | BEDFORD | MA | 01730 | |
| 22403892 | OCULUS SURGICAL INC | 562 NW MERCANTILE PL STE 104 | PORT ST LUCIE | FL | 34986 | |
| 22368879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408051 | ODELL & ASSOCIATES INC | 101 W RENNER RD STE 440 | RICHARDSON | TX | 75082-2018 | |
| 22408052 | ODELL MEDICAL SEARCH | 101 W RENNER RD STE 440 | RICHARDSON | TX | 75082-2018 | |
| 22319905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388764 | ODESSA BABBITT BEARING COMPANY | 6112 N COUNTY RD | ODESSA | TX | 79764 | |
| 22405689 | ODESSA CHAMBER OF COMMERCE | PO BOX 3626 | ODESSA | TX | 79760 | |
| 22388765 | ODESSA CHRISTIAN SCHOOL | 2000 DORAN DR | ODESSA | TX | 79762 | |
| 22344602 | ODESSA COLLEGE | 47 W 200 S, STE 101 | SALT LAKE CITY | UT | 84101 | |
| 22388766 | ODESSA CONCRETE PROPERTIES | 6032 W 120 N SERVICE RD, EXIT 112 | ODESSA | TX | 79763 | |
| 22307076 | ODESSA COUNTRY CLUB | PO BOX 41638 | SCOTTSDALE | AZ | 85080 | |
| 22405691 | ODESSA ELECTRO MECHANICAL LLC | PO BOX 69368 | ODESSA | TX | 79769 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336349 | ODESSA FERTILITY LAB INC. | 520 E 6TH ST | ODESSA | TX | 79761 | |
| 22405690 | ODESSA JUNIOR COLLEGE DISTRICT | 201 WEST UNIVERSITY | ODESSA | TX | 79764 | |
| 22388767 | ODESSA MARRIOTT HOTEL AND CONF | 305 E 5TH STREET | ODESSA | TX | 79761 | |
| 22304092 | ODESSA MOB OWNERS LIMITED PARTNERSHIP | 11360 JOG RD., STE. 200 | PALM BEACH GARDENS | FL | 33418 | |
| 22307005 | ODESSA REGIONAL HOSPITAL | 520 E 6TH ST | ODESSA | TX | 79761 | |
| 22293688 | ODESSA REGIONAL MEDICAL CENTER | 520 E 6TH ST | ODESSA | TX | 79760 | |
| 22293689 | ODESSA REGIONAL MEDICAL CENTER | 520 E 6TH STREET | ODESSA | TX | 79761 | |
| 22293690 | ODESSA REGIONAL MEDICAL CENTER | 520 E TH ST | ODESSA | TX | 79761 | |
| 22293691 | ODESSA SEPARATOR INC | 1001 E PEARL ST | ODESSA | TX | 79761 | |
| 22404350 | ODESSA SIGN SOLUTION LLC | 1515 N GRANDVIEW AVE | ODESSA | TX | 79761 | |
| 22353346 | ODESSA TORTILLA TAMALE FACTORY INC. | 1915 E. 2ND STREET | ODESSA | TX | 79761-5311 | |
| 22304093 | ODESSA VENTURES, LLC | 5050 TANGELWOOD LANE | ODESSA | TX | 79762 | |
| 22319908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339750 | O'DONNELL SCHWARTZ & ANDERSON | PO BOX 34188 | WASHINGTON | DC | 20043-4188 | |
| 22370624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346329 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334663 | ODYSSEY HEALTHCARE DBA GENTIVA | 4440 S. PIEDRAS DRIVE, SUITE 300 | SAN ANTONIO | TX | 78228 | |
| 22335406 | ODYSSEY HEALTHCARE INC | 400 BLUE HILL DRIVE | WESTWOOD | MA | 02090 | |
| 22391524 | ODYSSEY HEALTHCARE OF MARION | 12900 FOSTER ST SUITE 400 | OVERLAND PARK | KS | 66213 | |
| 22288909 | ODYSSEY HEALTHCARE OF MARION | 6161 BLUE LAGOON DR, STE 170 | MIAMI | FL | 33126 | |
| 22385041 | ODYSSEY HLTHCRE DBA KINDRD HOS | 6161 BLUE LAGOON DR #170 | MIAMI | FL | 33126 | |
| 22334132 | OEC MEDICAL SYSTEMS INC | 2984 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22309599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402595 | OERTLI INSTRUMENTS INC | 2125 CENTER AVENUE STE 507 | FORT LEE | NJ | 07024 | |
| 22332673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387181 | OFC OF PUBLIC DEFNDR-BREVAD CN | 2725 J F JAMIESON WAY, BUILDING E | MELBOURNE | FL | 32940 | |
| 22319919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310621 | OFFENHAUSER & CO | 2301 MOORES LANE | TEXARKANA | TX | 75503 | |
| 22304545 | OFFENHAUSER & CO | 518 PINE ST | TEXARKANA | TX | 75501 | |
| 22396239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293692 | OFFICE DEPOT | 3443 KIRBY DR | HOUSTON | TX | 77098 | |
| 22399420 | OFFICE DEPOT INC | PO BOX 660113 | DALLAS | TX | 75266-0113 | |
| 22307930 | OFFICE FURNITURE DISTRIBUTORS OF NE | 226 ANDOVER ST | WILMINGTON | MA | 01887 | |
| 22354158 | OFFICE OF LABOR AND INDUSTRY | PO BOX 68571 | HARRISBURG | PA | 17106-8571 | |
| 22388308 | OFFICE OF REFUGEE RESETTLEMENT | 1115 MISSION ROAD | SAN ANTONIO | TX | 78210 | |
| 22405694 | OFFICE OF STATE FIRE MARSHAL | BOILER INSPECTION SECTION | BATON ROUGE | LA | 70806 | |
| 22408706 | OFFICE OF THE BEXAR COUNTY TAX | PO BOX 839950 | SAN ANTONIO | TX | 78283-3950 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400818 | OFFICE OF THE STATE FIRE MARSHALL | PO BOX 1025 STATE RD | STOW | MA | 01775 | |
| 22287470 | OFFICE OF WORKERS COMPENSATION | PO BOX 83111, ADJDAWN JOHNSON | LONDON | KY | 40742 | |
| 22387081 | OFFICE PUBLIC DEF WEST PALM B | 421 3RD STREET, ATTN: NAREN PATEL | WEST PALM BEACH | FL | 33401 | |
| 22387080 | OFFICE PUBLIC DEFENDER BREVARD | 2725 J F JAMESON WAY | MELBOURNE | FL | 32940 | |
| 22387096 | OFFICE STATE ATT 20TH CIRCUIT | PO BOX 399 | FORT MYERS | FL | 33902-0399 | |
| 22400881 | OFFICE TEAM | 12400 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22399211 | OFFICEMAX | PO BOX 101705 | ATLANTA | GA | 30392-1705 | |
| 22399025 | OFFICEMAX CONTRACT, INC. | PO BOX 101705 | ATLANTA | GA | 30392-1705 | |
| 22293693 | OFFICEWISE | 2310 W MICHIGAN AVE | MIDLAND | TX | 79701 | |
| 22306610 | OFFICEWISE COMMERCIAL INTERIORS | PO BOX 2688 | AMARILLO | TX | 79105 | |
| 22396240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336815 | OFSI | 7735 MILLER RD NO 3 | HOUSTON | TX | 77049 | |
| 22401748 | OFTT LLC | 23 STILES RD STE 104 | SALEM | NH | 03079 | |
| 22393557 | OG CROTEAU PLUMB & HEAT DS | MEDTOX LABORATORIES, 402 W. COUNTRY ROAD | SAINT PAUL | MN | 55112 | |
| 22319924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398824 | OGDEN CITY | 2549 WASHINGTON BLVD STE 240 | OGDEN | UT | 84401 | |
| 22358984 | OGDEN CITY | DEPT OF MANAGEMENT SERVICES 2549 WASHINGTON BLVD SUITE 240 | OGDEN | UT | 84401 | |
| 22405695 | OGDEN CITY CORPORATION | 2549 WASHINGTON BLVD STE 240 | OGDEN | UT | 84401 | |
| 22342396 | OGDEN CLINIC PROFESSIONAL | 1491 EAST RIDGELINE DRIVE | SOUTH OGDEN | UT | 84405 | |
| 22405696 | OGDEN CLINIC PROFESSIONAL CORPORATI | 1491 EAST RIDGELINE DRIVE | SOUTH OGDEN | UT | 84405 | |
| 22364032 | OGDEN PUBLISHING | 9 FISHER ST | NATICK | MA | 01760 | |
| 22405697 | OGDEN PUBLISHING CORP | 332 S WARD AVE | OGDEN | UT | 84412-2790 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348494 | OGDEN PULMONARY ASSOC | PO BOX 150627 | OGDEN | UT | 84415 | |
| 22405698 | OGDEN REGIONAL MEDICAL CENTER | ATTN ACCOUNTING, PO BOX 788 | KAYSVILLE | UT | 84037 | |
| 22339206 | OGDEN REGIONAL MEDICAL CENTER | ATTN ACCOUNTING | KAYSVILLE | UT | 84037 | |
| 22347229 | OGDEN SURGICAL MEDICAL SOCIETY | 5093 SKYLINE PARKWAY | OGDEN | UT | 84403 | |
| 22404817 | OGDEN WEBER CHAMBER OF COMMERCE | 2380 WASHINGTON BLVD STE 290 | OGDEN | UT | 84401 | |
| 22346339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408478 | OGRADY PEYTON INTERNATIONAL CORP | 4441 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0000 | |
| 22328192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342365 | OGRADY-PEYTON INTERNATIONAL USA | 2735 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22328193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290419 | OH BUREAU OF WC | 190 HIGHLAND DR ST 9 | MEDINA | OH | 44256 | |
| 22381059 | OH BURG CORPORATION | 181 TOSCA DR | STOUGHTON | MA | 02072 | |
| 22393390 | OH CARPENTER FRINGE BENEFIT | PO BOX 1257 | TROY | MI | 48099 | |
| 22393391 | OH CARPENTERS FBF | PO BOX 1258 | TROY | MI | 48098 | |
| 22290420 | OH WORKERS COMP | 30 WEST STREET | COLUMBUS | OH | 43215 | |
| 22290421 | OH WORKERS COMP | PO BOX 884 | DUBLIN | OH | 43017 | |
| 22346345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373594 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389244 | OHAIRETHOMAS | 545 UNION ST | ROCKLAND | MA | 02370 | |
| 22319927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405699 | OHALLA REPORTING INC | PO BOX 20101 | HOUSTON | TX | 77225-0101 | |
| 22401817 | OHALLORAN & OHANIAN LLC | PO BOX 575 | HUDSON | OH | 44236-0575 | |
| 22319928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289590 | OHIO AMISH ACCIDENT AID PLAN | 5005 TOWNSHIP ROAD 369 | MILLERSBURG | OH | 44654 | |
| 22289591 | OHIO AMISH WORKERS ACC AID PL | 5005 TOWNSHIPRD 369 | MILLERSBURG | OH | 44654 | |
| 22290422 | OHIO AMISH WORKERS ACCIDENT AI | 5005 TOWNSHIP RD 369 | MILLERSBURG | OH | 44654 | |
| 22289592 | OHIO AMISH WORKERS AID PLAN | 5005 TOWNSHI ROAD 369 | MILLERSBURG | OH | 44654 | |
| 22288910 | OHIO ARISE AETNA | 7400 W CAMPUS ROAD | NEW ALBANY | OH | 43054 | |
| 22408218 | OHIO ATTORNEY GENERAL | 150 E GAY ST | COLUMBUS | OH | 43215-3191 | |
| 22402417 | OHIO ATTORNEY GENERAL | PO BOX 89471 | CLEVELAND | OH | 44101-6471 | |
| 22398902 | OHIO BOARD OF NURSING | 17 SOUTH HIGH STREET, SUITE 400 | COLUMBUS | OH | 43215-3413 | |
| 22383198 | OHIO BUREAU OF WORKER | PO BOX 89492 | CLEVELAND | OH | 44101-6492 | |
| 22406027 | OHIO BUREAU OF WORKERS | PO BOX 89492 | CLEVELAND | OH | 44101-6492 | |
| 22398825 | OHIO BUREAU OF WORKER'S COMPENSATION | PO BOX 89492 | CLEVELAND | OH | 44101-6492 | |
| 22288911 | OHIO BUREAU WORKERS | 1225 WEST HUNTER STREET | LOGAN | OH | 43138 | |
| 22288912 | OHIO BUREAU WORKERS | 30 W SPRING ST | COLUMBUS | OH | 43016 | |
| 22288913 | OHIO BUREAU WORKERS | 5080 TUTTLE CROSSING BLVD 3200 | DUBLIN | OH | 43016 | |
| 22288914 | OHIO CARPENTERS | PO BOX 1257 | TROY | MI | 48099 | |
| 22393392 | OHIO CARPENTERS FRINGE BENEFIT | P O BOX 1257 | TROY | MI | 48099 | |
| 22288915 | OHIO CARPENTERS FUND | PO BOX 1258 | TROY | MI | 48099 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284297 | OHIO CASUALTY INS CO | 9450 SEWARD RD | FAIRFIELD | OH | 45014 | |
| 22390037 | OHIO CELL SAVER ALL HOSPITALS | 1350 E MARKET STREET | WARREN | OH | 44482 | |
| 22334135 | OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | COLUMBUS | OH | 43218 | |
| 22288916 | OHIO CHOICE | PO BOX 3619 | AKRON | OH | 44309 | |
| 22336679 | OHIO CHOICE HOME CARE | 5121 MAHONING AVE STE 104 | YOUNGSTOWN | OH | 44515 | |
| 22290423 | OHIO COMP | 2900 CARNEGIE | CLEVELAND | OH | 44115 | |
| 22290424 | OHIO COMP | 29600 CARNEGIE AVE | CLEVELAND | OH | 44115 | |
| 22343783 | OHIO COUNCIL 8 UNITED NURSES OF AMERICA | 6800 NORTH HIGH STREET | WORTHINGTON | OH | 43805-2512 | |
| 22343782 | OHIO COUNCIL 8, AND LOCAL 2804 OF THE AN | 6800 NORTH HIGH STREET | WORTHINGTON | OH | 43805-2512 | |
| 22288917 | OHIO CRIPPLED CHILDRENS FUND | 5025 TR 369 | MILLERSBURG | OH | 44654 | |
| 22306340 | OHIO CRYOGENIC SERVICES | PO BOX 417 | HARTVILLE | OH | 44632-0417 | |
| 22408098 | OHIO DEPARTMENT OF COMMERCE | 8895 E MAIN STREET, PO BOX 529 | REYNOLDSBURG | OH | 43068 | |
| 22401745 | OHIO DEPARTMENT OF COMMERCE | PO BOX 715963 | CINCINNATI | OH | 45271 | |
| 22308792 | OHIO DEPARTMENT OF COMMERCE | 8895 E MAIN STREET | REYNOLDSBURG | OH | 43068 | |
| 22401908 | OHIO DEPARTMENT OF HEALTH | PO BOX 15278 | COLUMBUS | OH | 43215 | |
| 22398827 | OHIO DEPARTMENT OF HEALTH | 246 B HIGH ST. | COLUMBUS | OH | 43215 | |
| 22398828 | OHIO DEPARTMENT OF INSURANCE | 50 W. TOWN ST | COLUMBUS | OH | 43215 | |
| 22387283 | OHIO DEPARTMENT OF JOB AND FAMILY SERV | 30 E BROAD ST | COLUMBUS | OH | 43215 | |
| 22398829 | OHIO DEPARTMENT OF PUBLIC SAFETY | 1970 W. BROAD ST | COLUMBUS | OH | 43223 | |
| 22338459 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16678 | COLUMBUS | OH | 43216 | |
| 22311025 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16678 | COLUMBUS | OH | 73216 | |
| 22311026 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 27 | COLUMBUS | OH | 43216-0027 | |
| 22356385 | OHIO DEPARTMENT OF TAXATION COMPLIAN | P.O. BOX 16560 | COLUMBUS | OH | 43216-6560 | |
| 22356386 | OHIO DEPARTMENT OF TAXATION COMPLIAN | P.O. BOX 16561 | COLUMUS | OH | 43216-6561 | |
| 22290425 | OHIO EDISON | 730 SOUTH AVE | YOUNGSTOWN | OH | 44502 | |
| 22337226 | OHIO EDISON CO | PO BOX 3687 | AKRON | OH | 44309-3687 | |
| 22338444 | OHIO EDISON CO. | P.O. BOX 3687 | AKRON | OH | 44309 | |
| 22390038 | OHIO EMPLOYEE HEALTH ALL HOSP | 8747 SQUIRES LANE | WARREN | OH | 44483 | |
| 22406051 | OHIO ENDOVASCULAR LLC | 1950 NILES CORTLAND RD NE STE 12 | WARREN | OH | 44484 | |
| 22398830 | OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST, SUITE 700 | COLUMBUS | OH | 43215 | |
| 22288918 | OHIO HEALTH CHOICE | 1077 GORGE BLVD | AKRON | OH | 44310 | |
| 22288919 | OHIO HEALTH CHOICE | CONTIGO HEALTH, PO BOX 3619 | AKRON | OH | 44309 | |
| 22406866 | OHIO HOSPITAL ASSOCIATION | 155 E BROAD ST SUITE 301 | COLUMBUS | OH | 43215-3640 | |
| 22288920 | OHIO LIVIN HOSPICE | 9200 WORTHINGTON RD SUITE 300 | WESTERVILLE | OH | 43082-7420 | |
| 22336680 | OHIO LIVING | 6715 TIPPACANOE RD BLD E | CANFIELD | OH | 44406 | |
| 22289629 | OHIO LIVING HOLDINGS | 6715 TIPPACANOE RD, BLDG E | CANFIELD | OH | 44406 | |
| 22291544 | OHIO LIVING LAKE VISTA | 303 N MECCA ST | CORTLAND | OH | 44410 | |
| 22345421 | OHIO MACHINERY CO | BOX 774439 | CHICAGO | IL | 60677-4004 | |
| 22398831 | OHIO MEDICAID | 50 WEST TOWN STREET, SUITE 400 | COLUMBUS | OH | 43215 | |
| 22409302 | OHIO MEDICAL LLC | 1111 LAKESIDE DR | GURNEE | IL | 60031-4099 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409303 | OHIO MEDICAL LLC | 6690 EAGLE WAY | CHICAGO | IL | 60678-1066 | |
| 22351367 | OHIO NORTH EAST HEALTH SYSTEMS, INC. | 2642 ELM ROAD, 2642 | CORTLAND | OH | 44410 | |
| 22400423 | OHIO NURSES ASSOCIATION | 3760 RIDGE MILL RD | HILLARD | OH | 43026 | |
| 22400424 | OHIO NURSES ASSOCIATION | 4000 EAST MAIN STREET | COLUMBUS | OH | 43213 | |
| 22343784 | OHIO NURSES ASSOCIATION | 3760 RIDGE MILL DRIVE | HILLIARD | OH | 43026 | |
| 22398832 | OHIO OFFICE OF WORKFORCE DEVELOPMENT | P.O. BOX 182105 | COLUMBUS | OH | 43218-2105 | |
| 22402406 | OHIO PHYSICAL THERAPY ASSOCIATION | 1085 BEECHER CROSSING NORTH, SUITE B | GAHANNA | OH | 43230 | |
| 22337997 | OHIO PHYSICAL THERAPY ASSOCIATION | 1085 BEECHER CROSSING NORTH | GAHANNA | OH | 43230 | |
| 22288921 | OHIO PPO CONNECT | PO BOX828 | ARNOLD | MD | 21012 | |
| 22288922 | OHIO PPO CONNECT AULTRA | P O BOX 763 | WESTBOROUGH | MA | 01581 | |
| 22391525 | OHIO PPO CONNECT AULTRA | P O BOX 828 | ARNOLD | MD | 21012 | |
| 22386286 | OHIO PPO ULTRABENEFITS INC | PO BOX 828 | ARNOLD | MD | 21012 | |
| 22391526 | OHIO RISE | 7400 W CAMPUS RD | NEW ALBANY | OH | 43054 | |
| 22391527 | OHIO RISE | 7400 WESTCAMPUS ROADSUITE 300 | NEW ALBANY | OH | 43054 | |
| 22291369 | OHIO RISE | PO BOX 309 | COLUMBUS | OH | 43216 | |
| 22394885 | OHIO RISE IP PSYCH AETNA MCD | 7400 W CAMPUS RD | NEW ALBANY | OH | 43054 | |
| 22398921 | OHIO SECRETARY OF STATE, BUSINESS SERVIC | 180 CIVIC CENTER DR. | COLUMBUS | OH | 43215 | |
| 22284721 | OHIO SECURITY INS CO | 175 BERKELEY ST | BOSTON | MA | 02116 | |
| 22290426 | OHIO STAR FORGE | 4000 MAHONING AVE | WARREN | OH | 44483 | |
| 22398833 | OHIO STATE DEPARTMENT OF TRANSPORTATI | 6640 STATE ROUTE 29 | WEST JEFFERSON | OH | 43162 | |
| 22406867 | OHIO STATE MED ASSOCIATION | PO BOX 2091 | MT VERNON | OH | 43050-7291 | |
| 22402467 | OHIO TREASURER OF STATE | 150 E GAY ST | COLUMBUS | OH | 43215-3191 | |
| 22406703 | OHIO VALLEY PERFUSION ASSOCIATES | 628 SCOTT RIDGE RD | HARMONY | PA | 16037 | |
| 22290427 | OHIO WC SPOONERWHEATLAND TUBE | 28301 RANNEY PARKWAY | WESTLAKE | OH | 44145 | |
| 22290428 | OHIO WORKMANS COMP | 30 W SPRING STREET | COLUMBUS | OH | 43215 | |
| 22390040 | OHIO WORKMED ALL HOSPITALS | 20 OHLTOWN ROAD | YOUNGSTOWN | OH | 44515 | |
| 22328197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408676 | OHK MEDICAL DEVICES INC | 2885 SANFORD AVE SW STE 14751 | GRANDVILLE | MI | 49418 | |
| 22408677 | OHK MEDICAL DEVICES INC | PO BOX 1702 | RANCHO CUCAMONGA | CA | 91729-9998 | |
| 22319933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293694 | OHMSTEDE | 12415 HWY 225 | LA PORTE | TX | 77571 | |
| 22328199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386111 | OHRENBERGER SCHOOL | 175 W BOUNDARY RD | WEST ROXBURY | MA | 02132 | |
| 22339654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335384 | OHS CASH | 114 WHITWELL STREET | QUINCY | MA | 02169 | |
| 22335385 | OHSQMC EMPLOYEE | 114 WHITWELL STREET | QUINCY | MA | 02169 | |
| 22293695 | OHT PARTNERS | 10497 TOWN COUNTRY WAY 820 | HOUSTON | TX | 77024 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336372 | OIL STATES ENERGY SERVICES | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22293696 | OILFIELD LABS OF AMERICA | 3302 PILOT AVE | MIDLAND | TX | 79706 | |
| 22290429 | OISHII HIBACHI EXPRESS | 3154 LAKE WASHINGTON | MELBOURNE | FL | 32934 | |
| 22328202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394206 | OK HEALTH CARE AUTHORITY | 4345 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73105 | |
| 22319938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373609 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387175 | OKEECHOBEE COUNTY SHERIFF OFC | PO DRAWER 1397 | OKEECHOBEE | FL | 34973 | |
| 22336540 | OKEECHOBEE SHERIFF DEPT | PO BOX 1397 | OKEECHOBEE | FL | 34973 | |
| 22349619 | OKEECHOBEE VA CBOC | 1201 N PARROTT AVE, DBA OKEECHOBEE VA CBOC | OKEECHOBEE | FL | 34972 | |
| 22346359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287067 | OKEEFEELIZABETH | 332 GRAVE ST | WALTHAM | MA | 02453 | |
| 22328206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394207 | OKLAHOMA HEALTHCARE AUTHORITY | PO BOX 54740 | OKLAHOMA CITY | OK | 73154 | |
| 22382073 | OKLAHOMA HEALTHCARE AUTHORITY | PO BOX 548804 | OKLAHOMA CITY | OK | 73154 | |
| 22394208 | OKLAHOMA MEDICAID | PO BOX 60545 | OKLAHOMA CITY | OK | 73146 | |
| 22346362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342340 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377121 | OLD COLONY | 1 ADMINISTRATOR RD | BRIDGEWATER | MA | 02324 | |
| 22367628 | OLD COLONY CABETS | 387 PAGE ST | STOUGHTON | MA | 02072 | |
| 22284478 | OLD COLONY CORRECTIONAL CENTER | 1 ADMIN RD | BRIDGEWATER | MA | 02324 | |
| 22283983 | OLD COLONY CORRECTIONAL CENTER | PO BOX 946 | BRIDGEWATER | MA | 02324 | |
| 22367019 | OLD COLONY CORRECTIONAL CTR | 1 ADMINISTRATION RD | BRIDGEWATER | MA | 02324 | |
| 22399614 | OLD COLONY ELDER SERVICES INC | 144 MAIN ST | BROCKTON | MA | 02301 | |
| 22370994 | OLD COLONY HOSPICE | ONE CREDIT UNION WAY | RANDOLPH | MA | 02368 | |
| 22361071 | OLD COLONY HOSPICE INC | 321 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 22349697 | OLD COLONY PALLIATIVE CARE SER | 1 CREDIT UNION WAY, DBA OLD COLONY PALLIATIVE CARE | RANDOLPH | MA | 02368 | |
| 22382054 | OLD COLONY Y GROUP HOME | 593 PLYMOUTH AVE | FALL RIVER | MA | 02721 | |
| 22287569 | OLD COLONY YMCA | 137 NEWBURY STREET | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374387 | OLD COLONY YMCA | 25 ELM ST | EASTON | MA | 02334 | |
| 22286831 | OLD COLONY YMCA | 320 MAIN ST, 3RD FLOOR | BROCKTON | MA | 02301 | |
| 22386129 | OLD COLONY YMCA | 51 MONTELLO ST | BROCKTON | MA | 02301 | |
| 22309000 | OLD COLONY YOUNG MENS CHRISTIAN | 320 MAIN ST | BROCKTON | MA | 02301-5340 | |
| 22287162 | OLD COPLONY CORRECTIONAL CENTE | 1 ADMINISTATION RD | BRIDGEWATER | MA | 02324 | |
| 22293697 | OLD DOMINION FREIGHT LINE | 10609 W COUNTY ROAD 128 | ODESSA | TX | 79765 | |
| 22290430 | OLD DOMINION FREIGHT LINE | 12500 NW 107TH AVE | MIAMI | FL | 33178 | |
| 22290431 | OLD DOMINION FREIGHT LINE | 1730 N STATE ST | GIRARD | OH | 44420 | |
| 22290593 | OLD DOMINION FREIGHT LINE | 7570 TOD AVE NW | WARREN | OH | 44481 | |
| 22376537 | OLD DOMINION FREIGHT LINE | 80 INDUSTRIAL DR | CUMBERLAND | RI | 02864 | |
| 22335993 | OLD LIFE INSURANCE COMPANY | PO BOX 5440 | OKLAHOMA CITY | OK | 73154 | |
| 22308553 | OLD PARKLAND UNIT G | FOUNDRY COMMERCIAL | DALLAS | TX | 78524-8482 | |
| 22404662 | OLD PARKLAND UNIT G LLC | 3819 MAPLE AVE STE 305 | DALLAS | TX | 75219 | |
| 22404663 | OLD PARKLAND UNIT G LLC | FOUNDRY COMMERCIAL | DALLAS | TX | 75284-8482 | |
| 22293698 | OLD REPUBLIC | 4954 N SHAMROCK PL | TUCSON | AZ | 85705 | |
| 22286844 | OLD REPUBLIC | PO BOX 1019 | YOUNGWOOD | PA | 15697 | |
| 22293699 | OLD REPUBLIC INSURANCE | 5950 W AMELIA EARHART DR | SALT LAKE CITY | UT | 84116 | |
| 22293700 | OLD REPUBLIC INSURANCE | 5950 W AMELIA EARNHART DRIVE | SALT LAKE CITY | UT | 84116 | |
| 22287964 | OLD REPUBLIC INSURANCE | BOSTON OPERATIONS SUPPORT CTR, 1668 BEACON ST WHEEL LT | BOSTON | MA | 02241 | |
| 22293701 | OLD REPUBLIC INSURANCE | ATTN GALLAGHER BASSETT SERVIC, PO BOX 20369 | BRADENTON | FL | 34204-0369 | |
| 22388768 | OLD REPUBLIC INSURANCE | PO BOX 1071 | SPRINGVILLE | UT | 84663 | |
| 22337227 | OLD REPUBLIC INSURANCE CO | 307 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60601 | |
| 22388769 | OLD REPUBLIC INSURANCE CO | PO BOX 789 | GREENSBURG | PA | 15601 | |
| 22335994 | OLD SURETY LIFE | 5201 NORTH LINCOLN BLVD | OKLAHOMA CITY | OK | 73105 | |
| 22335995 | OLD SURETY | 5201 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73105 | |
| 22335996 | OLD SURETY | 5201 NORTH LINCOLN BOULEVARD | OKLAHOMA | OK | 73105-1804 | |
| 22335997 | OLD SURETY | PO BOX 1635 | MILWAUKEE | WI | 53201 | |
| 22291370 | OLD SURETY | PO BOX 54407 | OKLAHOMA CITY | OK | 73154 | |
| 22335999 | OLD SURETY LIFE | 5235 N LINCOLN BLVD STE A | OKLAHOMA CITY | OK | 73105 | |
| 22335998 | OLD SURETY LIFE | 5235 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73105 | |
| 22336000 | OLD SURETY LIFE | PO BOX54407 | OKLAHOMA CITY | OK | 73154 | |
| 22392187 | OLD SURETY LIFE INS | 134 ANYWHERE | RICHARDSON | TX | 75082 | |
| 22391725 | OLD SURETY LIFE INS | PO BOX 54407 | OKLAHOMA CITY | OK | 73154 | |
| 22392188 | OLD SURETY LIFE INSUR | PO BOX 5407 | OKLAHOMA CITY | OK | 73154-1407 | |
| 22346707 | OLD SURETY LIFE INSURANCE | ATTN: COST RECOVERY, PO BOX 54407 | OKLAHOMA CITY | OK | 73154 | |
| 22394209 | OLD SURETY LIFE INSURANCE | P O BOX 54407 | OKLAHOMA CITY | OK | 73154 | |
| 22388770 | OLD TIME PIZZA | PO BOX 1030 | KEARNY | AZ | 85137 | |
| 22285608 | OLD TRAFFORD PARADISE ROCK CLU | 967 COMMONWEALTH AVE | BOSTON | MA | 02215 | |
| 22346372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346373 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390594 | OLDCASTLE | 97 MAIN STREET | FREDONIA | PA | 16124 | |
| 22346375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392189 | OLE MS HEALTH SPORT | PO BOX 1848 | UNIVERSITY | MS | 38677 | |
| 22346377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406348 | OLIN VANCE DO PLLC | 3912 E NORCROFT CIR | MESA | AZ | 85215 | |
| 22319961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397967 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388771 | OLIVAS TRUCKING | 4401 E COUNTY RD 40 | MIDLAND | TX | 79705 | |
| 22328227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390595 | OLIVE GARDEN | 2508 W NEW HAVEN AVE | MELBOURNE | FL | 32904 | |
| 22371883 | OLIVE GARDEN | 90 PLEASANT VALLEY STREET | METHUEN | MA | 01844 | |
| 22390596 | OLIVE GARDEN ITALIAN RESTAURAN | 205 W MERRITT ISLAND CAUSEWAY | MERRITT ISLAND | FL | 32952 | |
| 22388772 | OLIVE GARDEN ITALIAN RESTAURAN | 675 N RING RD | LAYTON | UT | 84041 | |
| 22351912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328235 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285542 | OLIVER AMES HIGH SCHOOL | 100 LOTHRUP ST | NORTH EASTON | MA | 02356 | |
| 22339184 | OLIVER PACKAGING & EQUIPMENT CO | PO BOX 8506 | CAROL STREAM | IL | 60197-8506 | |
| 22311175 | OLIVER PYATT CENTERS, LLC | 6100 SW 76TH ST | SOUTH MIAMI | FL | 33143 | |
| 22304211 | OLIVER WYMAN ACTUARIAL CONSULTING LLC | 3615 W MOUNTAIN DR | FLAGSTAFF | AZ | 86001-1062 | |
| 22319986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373630 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22319989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375781 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22319999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386122 | OLSON GREENHOUSE INC | 592 SOUTH ST EAST | RAYNHAM | MA | 02767 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286940 | OLYMPIA PIZZA | 875 STATE RD | WESTPORT | MA | 02790 | |
| 22336816 | OLYMPIC FUN CENTER | 4070 EAST STATE ST | HERMITAGE | PA | 16148 | |
| 22386389 | OLYMPUS | 777 BRICKELL AVE, SUITE PH 70 | MIAMI | FL | 33131 | |
| 22399425 | OLYMPUS AMERICA INC | ATTN: DORA LEWIS, 3500 CORPORATE PKWY | CENTER VALLEY | PA | 18034 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399423 | OLYMPUS AMERICA INC | ATTN: DORA LEWIS, PO BOX 120600 DEPT 0600 | DALLAS | TX | 75312-0600 | |
| 22399424 | OLYMPUS AMERICA INC | ATTN: DORA LEWIS, PO BOX 123595 | DALLAS | TX | 75312-3595 | |
| 22399422 | OLYMPUS AMERICA INC | ATTN: DORA LEWIS, PO BOX 200194 | PITTSBURGH | PA | 15251-0194 | |
| 22390402 | OLYMPUS AMERICA INC | PO BOX 200194 | PITTSBURGH | PA | 15251-0194 | |
| 22390403 | OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY | CENTER VALLEY | PA | 18034 | |
| 22399426 | OLYMPUS FINANCIAL SERVICES | ATTN: DORA LEWIS, PO BOX 200183 | PITTSBURGH | PA | 15251 | |
| 22408532 | OLYMPUS  HEALTHCARE INC | 4960 SW 72ND AVE STE 208 | MIAMI | FL | 33155-5549 | |
| 22334136 | OLYMPUS HEALTHCARE INC | 4960 SW 72ND AVE STE 208 | MIAMI | FL | 33155 | |
| 22388773 | OLYMPUS JANITORIAL | 1775 W UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22346632 | OLYMPUS LAW GROUP | PO BOX 287 | OGDEN | UT | 84402 | |
| 22402983 | OLYMPUS LAW GROUP PLLC | PO BOX 287 | OGDEN | UT | 84402 | |
| 22371541 | OLYMPUS MANAGED HEALTH CARE | 777 BRICKELL AVE, SUITE PH70 | MIAMI | FL | 33131 | |
| 22366804 | OLYMPUS MANAGED HEALTH CARE IN | 151 FARMINGTON AVE | HARTFORD | CT | 06101 | |
| 22300499 | OM DIAGNOSTIC LABORATORIES INC | 128 CARNEGIE ROW STE 108 | NORWOOD | MA | 02062 | |
| 22401910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389274 | OMAHA HEALTH INSURANCE | 3300 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22288248 | OMAHA INS CO | 3300 MUTAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22392190 | OMAHA INSURANCE CO | 3300 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22388774 | OMAHA NATION | PO BOX 451139 | OMAHA | NE | 68145 | |
| 22288222 | OMAHA SENIOR GROUP CARE | 3300 MUTUAL OF OMAHA PLZ | OMAHA | NE | 68175 | |
| 22392191 | OMAHA SUPP INS CO | 2300 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22392192 | OMAHA SUPPLEMENTAL | 3300 MUTUAL OF OMAHAPLAZA | OMAHA | NE | 68175 | |
| 22392193 | OMAHA SUPPLEMENTAL INS CO | 3300 MUTAL OF OMAHA PALZA | OMAHA | NE | 68175 | |
| 22392194 | OMAHA SUPPLEMENTAL INS CO | 3300 MUTUAL OF OMAHA PALZA | OMAHA | NE | 68175 | |
| 22404918 | OMAHECK INVESTMENTS LLC | 1756 WEST PARK AVE | RIVERTON | UT | 84065 | |
| 22347965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354445 | O'MALLEY FAMILY CHIROPRACTIC | 126 WORCESTER ST | NORTH GRAFTON | MA | 01536 | |
| 22328260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380490 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409331 | OMEGA INDUSTRIAL SUPPLY INC | 101 GROBRIC COURT UNIT 1 | FAIRFIELD | CA | 94534-1615 | |
| 22409333 | OMEGA INDUSTRIAL SUPPLY INC | 1133 W 27TH ST | CHEYENNE | WY | 82001 | |
| 22409332 | OMEGA INDUSTRIAL SUPPLY INC | 4950 FULTON DR STE 28 | FAIRFIELD | CA | 94534 | |
| 22388775 | OMEGA INSURANCE SOLUTIONS | 1820 E EDWARD DR | LAKELAND | FL | 33803 | |
| 22400816 | OMEGA LABORATORIES INC | 400 N CLEVELAND AVE | MOGADORE | OH | 44260 | |
| 22401370 | OMEGA SPECIALTIES | 119 ORCHARD AVE | WESTON | MA | 02493 | |
| 22345272 | OMEGA SPECIALTIES | 25 COLPITTS ROAD SUITE 211 | WESTON | MA | 02493 | |
| 22320009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342320 | OMIGUIDE | 46 MANNING RD | BILLERICA | MA | 01821 | |
| 22373658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288044 | OMNI ENVIROMENTAL | 7 DELAWARE DRIVE, STE 4 | SALEM | NH | 03079 | |
| 22343656 | OMNI FILTRATION | 3524 WINDROSE DR | BEAUMONT | TX | 77706 | |
| 22343757 | OMNI HEALTHCARE, INC. | 1344 S APOLLO BOULEVARD | MELBOURNE | FL | 32901 | |
| 22305076 | OMNI LIFE SCIENCE | 2701 E GRAUWYLER RD, BLDG 1 | IRVING | TX | 75061 | |
| 22370805 | OMNI LIFE SCIENCE INC | 480 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22390598 | OMNI MED | 5846 SOUTH FLAMINGO RD, SUITE 245 | COOPER CITY | FL | 33330 | |
| 22334910 | OMNI NETWORKS | PO BOX 15688 | AMARILLO | TX | 79105 | |
| 22287099 | OMNI SEAPORT | 450 SUMMER ST | BOSTON | MA | 02210 | |
| 22388776 | OMNI TEMPE HOTEL AT ASU | 7 E UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22390599 | OMNI TRANSLOADING LOGISTICS | E 21 ST ST | HIALEAH | FL | 33013 | |
| 22301127 | OMNIA DIAGNOSTIC SERVICES LLC | 1 DUNCAN DR | CRANBURY | NJ | 08512 | |
| 22388777 | OMNIBUS AIR CONDITIONING | 23107 N 21ST AVE, STE 101 | PHOENIX | AZ | 85027 | |
| 22286910 | OMNICARE | 2 TECHNOLOGY DR | PEABODY | MA | 01960 | |
| 22402594 | OMNICARE GROUP INC | 705 SPRINGER DRIVE | LOMBARD | IL | 60148 | |
| 22401086 | OMNICELL INC | 590 E MIDDLEFIELD RD | MOUNTAIN VIEW | CA | 94043 | |
| 22408233 | OMNIGO SOFTWARE LLC | 10430 BAUR BLVD | ST LOUIS | MO | 63132 | |
| 22407195 | OMNIGUIDE INC | 46 MANNING RD | BILLERICA | MA | 01821 | |
| 22337450 | OMNIGUIDE INC | ONE KENDALL SQUARE | CAMBRIDGE | MA | 02139 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358921 | OMNI-INVICTUS | 2995 DAWN DR STE 106 | GEORGETOWN | TX | 78628 | |
| 22407883 | OMNILIFE SCIENCE INC | 50 O CONNELL WAY SUITE 10 | EAST TAUNTON | MA | 02718 | |
| 22407884 | OMNILIFE SCIENCE INC | LOCKBOX OPERATIONS 654106 | IRVING | TX | 75061 | |
| 22390600 | OMNIMED INC | 5846 S FLAMINGO RD, SUITE 245 | FORT LAUDERDALE | FL | 33330 | |
| 22351357 | OMNIPOINT COMMUNICATIONS, INC. | 243 FOREST STREET | FALL RIVER | MA | 02721 | |
| 22353818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408264 | OMPC LLC | 809 GLENEAGLES CT STE 100 | TOWSON | MD | 21286 | |
| 22404847 | OMRAM LLC | PO BOX 803105 | DALLAS | TX | 75380 | |
| 22381069 | ON CALL INTERNATIONAL | PO BOX 21474 | SAINT PAUL | MN | 55121 | |
| 22336817 | ON DEMAND DRUG TESTING | 102 WESTCHESTER DR | YOUNGSTOWN | OH | 44515 | |
| 22388237 | ON DUTY CHIMNEY | 214 LUNENBURG STREET | FITCHBURG | MA | 01420 | |
| 22338992 | ON HOLD MEDIA GROUP | 5345 TOWNE SQUARE DR SUITE 290. | PLANO | TX | 75024 | |
| 22388778 | ON POINT DELIVERY | 3405 S MCQUEEN RD | CHANDLER | AZ | 85286 | |
| 22406238 | ON SERVICES LLC | 633 W 2ND AVE | MESA | AZ | 85210 | |
| 22370806 | ON SERVICES LLC | 633 W 2ND AVE MESA | MESA | AZ | 85210 | |
| 22393692 | ON SITE DRUG TESTING | 56 OLD SUNCOOK ROAD | CONCORD | NH | 03301 | |
| 22388779 | ON THE BORDER | 5005 E RAY RD | PHOENIX | AZ | 85044 | |
| 22373664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343657 | ONAIR | C/O PEAKCM, 4632 36TH ST STE 100 | ORLANDO | FL | 32811 | |
| 22351957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285791 | ONCALL INTERNATIONAL | 11 MANOR PARKWAY | SALEM | NH | 03079 | |
| 22339537 | ONCOLOGY ASSOCIATES OF MONROE | 1162 OLIVER RD SUITE 7 | MONROE | LA | 71201 | |
| 22334138 | ONCOLOGY DATA SYSTEMS INC | 1601 SW 89TH ST STE E100 | OKLAHOMA CITY | OK | 73159 | |
| 22306528 | ONCOLOGY SERVICES INTL | 102 CHESTNUT RIDGE RD 2ND FL | MONTVALE | NJ | 07645 | |
| 22407941 | ONCOLOGY SUPPLY | PO BOX 676554 | DALLAS | TX | 75267-6554 | |
| 22405700 | ONCOR LLC | 13081 MINUTEMAN DRIVE | DRAPER | UT | 84020 | |
| 22373667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308607 | ONE BEACON US HOLDINGS | 605 HIGHWAY 169N, STE 800 | PLYMOUTH | MN | 55441 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370709 | ONE BLOOD | 8669 COMMODITY CIRCLE | ORLANDO | FL | 32819 | |
| 22287309 | ONE CALL | PO BOX 4241 | CLINTON | IA | 52733 | |
| 22390601 | ONE CALL | PO BOX 777 ELK GROVE VILLAGE | ELK GROVE VILLAGE | IL | 60007 | |
| 22390602 | ONE HEALTH OHIO | 726 WICK AVE | YOUNGSTOWN | OH | 44505 | |
| 22393854 | ONE HEALTH PLAN | 8310 CAPITAL OF TEXAS HWY N, SUITE 340 | AUSTIN | TX | 78731 | |
| 22389701 | ONE HEALTH PLAN | P.O. BOX 11111 | FORT SCOTT | KS | 66701 | |
| 22380617 | ONE HEARTFORD PLAZA | ONE HEARTFORD PLAZA | HARTFORD | CT | 06155 | |
| 22401606 | ONE MEDICAL PASSPORT INC | PO BOX 92115 | LAS VEGAS | NV | 89193-2115 | |
| 22402283 | ONE POINT INC | 605 E BROAD ST | BETHLEHEM | PA | 18018 | |
| 22406869 | ONE SENIOR PLACE LLC | 8085 SPYGLASS HILL RD | VIERA | FL | 32940-7984 | |
| 22285476 | ONE SHARE HEALTH | POBOX 14326 | READING | PA | 19612 | |
| 22400740 | ONE SOURCE INDUSTRIES | 13700 MCCORMICK DRIVE | TAMPA | FL | 33626 | |
| 22309185 | ONE SOURCE MEDICAL MANAGEMENT | PO BOX 2673 | WEST MONROE | LA | 71294-2673 | |
| 22408321 | ONE SOUTHCOAST CHAMBER | 227 UNION STREET MEZZANINE 2 | NEW BEDFORD | MA | 02740 | |
| 22287338 | ONE STOP LIQUORS | 340 CONSTITUTION AVENUE, THE POINT PLAZA | LITTLETON | MA | 01460 | |
| 22287930 | ONE TIME CONSTRUCTION | 35 FENTLON ST | DORCHESTER | MA | 02122 | |
| 22348696 | ONE TO ONE GYN WESTFORD PC | 2 LAN DR, STE 203 | WESTFORD | MA | 01886 | |
| 22351959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409155 | ONEBLOOD INC | PO BOX 628342 | ORLANDO | FL | 32862-8342 | |
| 22394210 | ONECARE HOMEHEALTH UTAH | 1751 W ALEXANDER ST STE 108 | WEST VALLEY CITY | UT | 84119-7600 | |
| 22334797 | ONECARE MEDICARE ADVANTAGE | PO BOX 31372 | TAMPA | FL | 33631-3372 | |
| 22328276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336818 | ONEIL COFFEE | 20 MAIN ST | WEST MIDDLESEX | PA | 16159 | |
| 22300641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320015 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304535 | ONEPLUS SYSTEMS | 230 W MONROE ST | CHICAGO | IL | 60606 | |
| 22390603 | ONESEED LANDSCAPING | 19155 SW 208 ST | MIAMI | FL | 33187 | |
| 22390604 | ONESEED LANDSCAPING | 19155 SW 208 TH ST | MIAMI | FL | 33187 | |
| 22394211 | ONESHARE | PO BOX825 | UNIONTOWN | OH | 44685 | |
| 22376610 | ONESHARE HEALTH | LOOMIS, PO BOX14326 | READING | PA | 19612 | |
| 22394212 | ONESOURCE HHC LLC | 1680 ELK CREEK DR | IDAHO FALLS | ID | 83404 | |
| 22357146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401062 | ONGOING CARE SOLUTIONS INC | 11721 US HWY 19 N | CLEARWATER | FL | 33764 | |
| 22373674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404352 | ON-HOLD MEDIA GROUP | 3001 DALLAS PARKWAY STE 220 | FRISCO | TX | 75034 | |
| 22304600 | ONHOLDMARKETINGWORKS | 9219 KATY FREEWAY, SUITE 271 | HOUSTON | TX | 77024 | |
| 22351967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404479 | ONIX CESAR GARIB ALPIZAR | 940 HUNTING LODGE DR | MIAMI SPRINGS | FL | 33166 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402341 | ONKOS SURGICAL INC | 77 EAST HALSEY ROAD | PARISIPPANY | NJ | 07054 | |
| 22407137 | ONLINE LABELS INC | 2021 E LAKE MARY BLVD | SANFORD | FL | 32773 | |
| 22307101 | ON-LINE RADIOLOGY MED GROUP | GROUP INC PO BOX 207965 | DALLSA | TX | 75320-7965 | |
| 22373677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287313 | ONONDAGA CO DCF | 421 MONTGOMERY ST, 6TH FLOOR | SYRACUSE | NY | 13202 | |
| 22373680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305439 | ONPAGE | 460 TOTTEN POND RD STE 300 | WALTHAM | MA | 02451-1930 | |
| 22408164 | ONPAGE CORPORATION | 460 TOTTEN POND RD, STE 300 | WALTHAM | MA | 02451-1930 | |
| 22388780 | ONPOINT LOGISTICS | 311 21ST ST | CAMANCHE | IA | 52730 | |
| 22328281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400824 | ONSET COMPUTER CORPORATION | 470 MacArthur Blvd. | BOURNE | MA | 02532 | |
| 22336487 | ONSITE - MPM | 406 W SOUTH JORDAN PARKWAY, STE 300 | SOUTH JORDAN | UT | 84095 | |
| 22382996 | ONSITE AT DAVIS JVM | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22383027 | ONSITE BLENDTEC JVM | 180 BRAEWICK ROAD, DR DONNA MILVETZ | SALT LAKE CITY | UT | 84103 | |
| 22336484 | ONSITE BLENDTEC MPM | 180 BRAEWICK ROAD, DR. DONNA MILAVETZ | SALT LAKE CITY | UT | 84103 | |
| 22383028 | ONSITE BLENTEC OUTPHY | 180 BRAEWICK ROAD, DR DONNA MILVETZ | SALT LAKE CITY | UT | 84103 | |
| 22382990 | ONSITE BONNELL CLEARFIELD | 406 W SOUTH JORDAN PARKWAY, STE 300 | SOUTH JORDAN | UT | 84095 | |
| 22382991 | ONSITE BONNELL CLEARFIELD OPHY | 406 W SOUTH JORDAN PARKWAY, STE 300 | SOUTH JORDAN | UT | 84095 | |
| 22336443 | ONSITE CARE - JVM | C/O HEATHER DORIUS, 3000 N TRIUMPH BLVD SUITE 320 | LEHI | UT | 84043 | |
| 22336486 | ONSITE CARE - MPM | 180 BRAEWICK ROAD, C/O MARGARET ZDUNICH | SALT LAKE CITY | UT | 84103 | |
| 22405701 | ONSITE CARE INC | 560 S 300 E STE 275 | SALT LAKE CITY | UT | 84111 | |
| 22336305 | ONSITE CARE, INC | 560 S 300 EAST SUITE 275, ATTN: ACCOUNTING | SALT LAKE CITY | UT | 84111 | |
| 22382989 | ONSITE DAVIS BLENDTEC | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22382992 | ONSITE DAVIS DATC | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22382993 | ONSITE DAVIS HOSPITAL DHM | 406 W SOUTH JORDAN PARKWAY, STE 300 | SOUTH JORDAN | UT | 84095 | |
| 22336420 | ONSITE DAVIS PGU | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22336421 | ONSITE DAVIS PVH | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22393648 | ONSITE DRUG TESTING OF NE | HAARTZ - ACTON, 2 INDUSTRIAL PARK DR. BLDG 2 | CONCORD | NH | 03301 | |
| 22336479 | ONSITE FJM MEDICAL CLINIC BASE | 185 S STATE ST STE 208 | SALT LAKE CITY | UT | 84111 | |
| 22382995 | ONSITE FUTURA | 406 W SOUTH JORDAN PARKWAY, STE 300 | SOUTH JORDAN | UT | 84095 | |
| 22382994 | ONSITE FUTURA OUTPHY | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22383029 | ONSITE IM FLASH | 4000 N FLASH DRIVE, BRENDA SETZER | LEHI | UT | 84043 | |
| 22336485 | ONSITE IM FLASH MPM | 4000 FLASH DRIVE | LEHI | UT | 84043 | |
| 22349626 | ON-SITE MEDICAL SERVICES LLC | PO BOX 3160 | ANDOVER | MA | 01810 | |
| 22336444 | ONSITE MERIT | 215 S STATE STREET STE 100, DARCE LATSIS | SALT LAKE CITY | UT | 84111 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336445 | ONSITE MIDTOWN | 406 W SOUTH JORDAN PARKWAY, STE 300 | SOUTH JORDAN | UT | 84095 | |
| 22382997 | ONSITE MIDTOWN DHM | 406 W SOUTH JORDAN PARKWAY, STE 300 | SOUTH JORDAN | UT | 84095 | |
| 22336480 | ONSITE MPM | 3000 NORTH TRIUMPH BLVD, STE 320, MARGARET ZDUNICH | LEHI | UT | 84043 | |
| 22336463 | ONSITE MPM JVW | C/O MARGARET ZDUNICH, 3000 N TRIUMPH BLVD SUITE 320 | LEHI | UT | 84043 | |
| 22336446 | ONSITE NSL FJMG | 31 NORTH REDWOOD ROAD, ACCTS PAYABLE | NORTH SALT LAKE | UT | 84054 | |
| 22382998 | ONSITE NSL FJMG DHM | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22336447 | ONSITE NSL FJMG OUTPHY | 31 NORTH REDWOOD ROAD, ACCTS PAYABLE | NORTH SALT LAKE | UT | 84054 | |
| 22382999 | ONSITE NSL FJMG OUTPHY | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22383000 | ONSITE NUCOR STEEL DHM | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22336417 | ONSITE OG FJMGT DHM | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22336418 | ONSITE OG FJMGT OUTPHY | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22336448 | ONSITE ORBIT | 180 BRAEWICK ROAD, ACCTS PAYABLE | SALT LAKE CITY | UT | 84103 | |
| 22336419 | ONSITE ORBIT DHM | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22336449 | ONSITE OVERSTOCK JVM | 406 W SOUTH JORDAN PARKWAY, STE 300 | SOUTH JORDAN | UT | 84095 | |
| 22336466 | ONSITE RC WILLEY | 180 BRADWICK ROAD, DR DONNA MILAVETZ | SALT LAKE CITY | UT | 84103 | |
| 22336453 | ONSITE RC WILLEY | 406 W SOUTH JORDAN PARKWAY, STE 300 | SOUTH JORDAN | UT | 84095 | |
| 22336422 | ONSITE RC WILLEY DHM | 406 W SOUTH JORDAN PARKWAY, STE 300 | SOUTH JORDAN | UT | 84095 | |
| 22336450 | ONSITE SANDY CITY | 180 BRAEWICK ROAD, ACCTS PAYABLE | CEDAR VALLEY | UT | 84013 | |
| 22336451 | ONSITE VIVINT | 180 BRAEWICK ROAD, DR. DONNA MILVETZ | SALT LAKE CITY | UT | 84103 | |
| 22336481 | ONSITE WATTS UP DOC | 1407 W NORTH TEMPLE | SALT LAKE CITY | UT | 84116 | |
| 22336423 | ONSITE WATTS UP DOC | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22336452 | ONSITE WESTECH | 180 BRAEWICK ROAD, ACCTS PAYABLE | SALT LAKE CITY | UT | 84103 | |
| 22336465 | ONSITE WESTECH OUTPHY | 180 BRADWICK ROAD, ACCTS PAYABLE | SALT LAKE CITY | UT | 84103 | |
| 22336424 | ONSITE WESTECH OUTPHY | 560 S 300 E #275, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84111 | |
| 22336464 | ONSITE WESTECH WELLNESS | 180 BRAEWICK ROAD, ACCTS PAYABLE | SALT LAKE CITY | UT | 84103 | |
| 22336467 | ONSITE WILLEY OUTPHY | 180 BRADWICK ROAD, DR. DONNA MILAVETZ | SALT LAKE CITY | UT | 84103 | |
| 22336454 | ONSITE WILLEY OUTPHY | 180 BRAEWICK ROAD, DR. DONNA MILVETZ | SALT LAKE CITY | UT | 84103 | |
| 22300294 | ONSLOW MEMORIAL HOSPITAL | 317 WESTERN BLVD | JACKSONVILLE | NC | 28546 | |
| 22408382 | ONSPRING TECHNOLOGIES LLC | 10801 MASTIN ST STE 400 | OVERLAND PARK | KS | 66210-1697 | |
| 22328282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328286 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301117 | ONYON, MICHAEL J., DR AND ASSO | 264 N BROADWAY #106 | SALEM | NH | 03079 | |
| 22320034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376586 | ONYX CORP | 18 WETHERBEE STREET | ACTON | MA | 01720 | |
| 22393693 | ONYX CORPORATION | ATTN: CAROL HANLON, 18 WETHERBEE STREET | ACTON | MA | 01720 | |
| 22393558 | ONYX CORPORATION | ATTN: NICOLE AGUIRRE, 19 WETHERBEE STREET | ACTON | MA | 01720 | |
| 22403997 | ONYX HEALTH CARE STAFFING LLC | 12400 W HWY 71 STE 350-153 | AUSTIN | TX | 78738 | |
| 22390605 | ONYX HEALTHAVENTURA REHAB NUR | 777 E 25 ST | HIALEAH | FL | 33013 | |
| 22390606 | ONYX HOTEL MIAMI AIRPORT | 8436 NW 36 ST | MIAMI | FL | 33166 | |
| 22393559 | ONYX TRANS INC | FOLEY CARRIER SERVICES, 10 N.E.BUSINESS CTR #202 | ANDOVER | MA | 01810 | |
| 22333247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389561 | OORTHOPEDICS NORTHEAST | 575 TURNPIKE ST | ANDOVER | MA | 01810 | |
| 22393827 | OOS CARDON | MED DATA: ATTN OOS, 132 E 14075 S | DRAPER | UT | 84020 | |
| 22284955 | OP ACADEMY BOSTON | 215 DORCHESTER AVE | BOSTON | MA | 02127 | |
| 22305414 | OP CAMPUS MANAGEMENT | ATTN TERESA LANDRY, 3819 MAPLE AVENUE | DALLAS | TX | 75219 | |
| 22388781 | OPAL | PO BOX 951539 | LAKE MARY | FL | 32795 | |
| 22359272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373686 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340591 | OPEN MRI OF NEW ENGLAND, INC | 525 BROAD ST | CUMBERLAND | RI | 02864 | |
| 22408320 | OPEN SKY COMMUNITY SERVICES | 4 MANN ST | WORCESTER | MA | 01602 | |
| 22402742 | OPEN TEXT INC | 951 MARINERS ISLAND BLVD | SAN MATEO | CA | 94404 | |
| 22334142 | OPEN TEXT INC | 24685 NETWORK PLACE | CHICAGO | IL | 60673-1246 | |
| 22394213 | OPERATING ENGINEERS HEALTH | PO BOX 23980 | OAKLAND | CA | 94623 | |
| 22291371 | OPERATING ENGINEERS HEALTH | PO BOX 7067 | PASADENA | CA | 91109 | |
| 22334143 | OPERATING ROOM INNOVATIONS INC | 5694 MISSION CENTER RD STE 602 | SAN DIEGO | CA | 92108-4324 | |
| 22393694 | OPERATIONS & MAINTENANCE, INC | 15 LAKESHORE DRIVE | CONSTANTIA | NY | 13044 | |
| 22373689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311100 | OPHTHALMIC CONSULTANTS OF BOST | 50 STANIFORD ST, STE 600 | BOSTON | MA | 02114 | |
| 22311083 | OPHTHALMIC CONSULTANTS OF BOST | 88 ANSEL HALLET RD | WEST YARMOUTH | MA | 02673 | |
| 22300661 | OPHTHALMIC SURGEONS, LTD | 1524 ATWOOD AVE STE 240 | JOHNSTON | RI | 02919 | |
| 22300003 | OPHTHALMOLOGY, INC. | 235 HANOVER STREET, DBA RHODE ISLAND EYE INSTITUTE | FALL RIVER | MA | 02720 | |
| 22373690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394214 | OPITMED | 22 TECHNOLOGY PARKWAY, SUITE 200 | NORCROSS | GA | 30092 | |
| 22373691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390607 | OPMAX SUPPORT SERVICES LLC | 6901 TPC DR, 350 | ORLANDO | FL | 32822 | |
| 22373692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391528 | OPPORTUNITIES OH DISABILITY | 150 E CAMPUS VIEW BLVD, SUITE 300 | COLUMBUS | OH | 43235 | |
| 22388220 | OPPORTUNITY WORKS | 671 KENOZA ST | HAVERHILL | MA | 01830 | |
| 22328294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299532 | OPT ORTHOPEDIC PHYSICAL THERA | 157 MAIN DUNSTABLE RD, STE 202 | NASHUA | NH | 03060 | |
| 22328296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394215 | OPTI MEDHEALTH | 22 TECHNOLOGY PARKWAY S, STE 200 | NORCROSS | GA | 30092 | |
| 22404731 | OPTICAL SERVICES COMPANY | 5305 SOUTHFORT SW | ALBUQUERQUE | NM | 87105 | |
| 22337699 | OPTICS INCORPORATED | 2936 WESTWAY DRIVE | BRUNSWICK | OH | 44212 | |
| 22400736 | OPTIM LLC | 75 REMITTANCE DR DPT 1115 | CHICAGO | IL | 60675-1115 | |
| 22388166 | OPTIMA | PO BOX 5550, PCP CLAIMS | RICHMOND | VA | 23220 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345404 | OPTIMA COMMUNICATIONS SYSTEMS | PO BOX 15 | PALISADES | NY | 10964 | |
| 22394216 | OPTIMA HEALTH | 4417 CORPORATION LN | VIRGINIA BEACH | VA | 23462 | |
| 22366902 | OPTIMA HEALTH | PO BOX 5028 | TROY | MI | 48007 | |
| 22391529 | OPTIMA HEALTH | PO BOX 8204 | KINGSTON | NY | 12402 | |
| 22289630 | OPTIMA HEALTH | POX BOX 66189 BEACH | VIRGINIA BEACH | VA | 23466 | |
| 22386287 | OPTIMA HEALTH VA | PO BOX 5550 | RICHMOND | VA | 23220-0550 | |
| 22404269 | OPTIMA INC | 220 CHERRY ST | SHREWSBURY | MA | 01545 | |
| 22287548 | OPTIMA INSURANCE | P O BOX 5028 | TROY | MI | 48007 | |
| 22401860 | OPTIMA PRODUCTS INC | 2230 EDGEWOOD AVE STE 3A | SAINT LOUIS PARK | MN | 55426 | |
| 22381082 | OPTIMA SHIPPING | 130 NEW BOSTON ST | WOBURN | MA | 01801 | |
| 22353932 | OPTIMA SPORTS THERAPY & REHAB | 16 PELHAM RD, STE 2 | SALEM | NH | 03079 | |
| 22372273 | OPTIMAHEALTH MEDICAL CLAIMS | OPTIMA MEDICARE VALUE HMO, PO BOX5028 | TROY | MI | 48007 | |
| 22406043 | OPTIMAL FIRST ASSISTING LLC | PO BOX 726 | NEDELAND | TX | 50417 | |
| 22300860 | OPTIMAL HEALTH: A MIND AND BOD | 10 NORTH MAIN ST, 2ND FL | FALL RIVER | MA | 02720 | |
| 22308876 | OPTIMAL MANAGEMENT SERVICES | 2394 WESTMINSTER DR | COCOA | FL | 32926 | |
| 22408411 | OPTIMAL MANAGEMENT SERVICES LLC | PO BOX 731673 | ORMOND BEACH | FL | 32173 | |
| 22287833 | OPTIMED | 3145 AVALON RIDGE PLACE, SUITE 300 | PEACHTREE CORNERS | GA | 30071 | |
| 22291372 | OPTIMED | 3145 AVALON RIDGE PL NW, #300 | PEACHTREE CORNERS | GA | 30071 | |
| 22291373 | OPTIMED | 5600 SPALDING DRIVE, UNIT 927050 | NORCROSS | GA | 30010 | |
| 22285209 | OPTIMED HEALTH | 3145 AVALON RIDGE PL, SUITE 3000 | NORCROSS | GA | 30071 | |
| 22285690 | OPTIMED HEALTH | 4 TERRY DRIVE, SUITE 1 | NEWTOWN | PA | 18940 | |
| 22394217 | OPTIMED HEALTH | 5600 SPALDING DR UNIT #927050 | NORCROSS | GA | 30010 | |
| 22392196 | OPTIMED HEALTH PLANS | 22 TECHNOLOGY PKWY S STE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 22392195 | OPTIMED HEALTH PLANS | 22 TECHNOLOGY PARKWAY S SUITE, 200 | NORCROSS | GA | 30092 | |
| 22394218 | OPTIMED HEALTH PLANS | 5600 SPALDING DR UNIT 927050 | NORCROSS | GA | 30010 | |
| 22391530 | OPTIMED HEALTH PLANS | 5600 SPALUDING DR, UNIT 927050 | NORCROSS | GA | 30010 | |
| 22289402 | OPTIMED HEALTH PLANS | 5600 STALDINE DRIVE UNIT 92705 | NORCROSS | GA | 30010 | |
| 22392197 | OPTIMEDHEALTH | 3145 AVALON RIDGE PI, SUITE 300 | NORCROSS | GA | 30071 | |
| 22394219 | OPTIMID HEALTH PLAN | 5600 SPALDING DRIVE,, UNIT 927, 250 | NORCROSS | GA | 30010-7050 | |
| 22391531 | OPTIMIM EMERALD FULLHMO MEDI | PO BOX 1451258 | TAMPA | FL | 33684 | |
| 22391532 | OPTIMIM EMERALD FULLHMO MEDI | PO BOX 151137 | TAMPA | FL | 33684 | |
| 22305164 | OPTIMIZATION ZORN | PO VENDOR 2201 E LAMAR BLVD | ARLINGTON | TX | 76006 | |
| 22404969 | OPTIMIZATION ZORN CORP | 2201 E LAMAR BLVD STE 280 | ARLINGTON | TX | 76006 | |
| 22351224 | OPTIMIZED360 | 1910 E WARNER AVE STE 2E | SANTA ANA | CA | 92705-5548 | |
| 22337227 | OPTIMUM | PO BOX 4019 | CAROL STREAM | IL | 60197 | |
| 22337228 | OPTIMUM | PO BOX 70340 | PHILADELPHIA | PA | 19176 | |
| 22301193 | OPTIMUM CARE LLC | 882 GARRISONVILLE RD | STAFFORD | VA | 22554 | |
| 22287083 | OPTIMUM HEALTHCARE | 5600 MARINER ST WM11, SUITE 227 | TAMPA | FL | 33609 | |
| 22391533 | OPTIMUM HEALTHCARE | BOX 151258 | TAMPA | FL | 33684 | |
| 22289403 | OPTIMUM HEALTHCARE | PO BOX 151137 | TAMPA | FL | 33684 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386390 | OPTIMUM HEALTHCARE | PO BOX 151258 | TAMPA | FL | 33684 | |
| 22366984 | OPTIMUM HEALTHCARE CLAIMS DEPT | PO BOX 151258 | TAMPA | FL | 33684 | |
| 22391534 | OPTIMUM HEALTHCARE INC | 5600 MARINER ST, STE 2 | TAMPA | FL | 33609 | |
| 22391535 | OPTIMUM HEALTHCARE INC | 5600 MARINER ST WM11 SUITE 2 | TAMPA | FL | 33609 | |
| 22306073 | OPTIMUM HEALTHCARE SOLUTIONS | 22 ROULSTON RD | WINDHAM | NH | 03087-1209 | |
| 22391536 | OPTIMUM HEALTHCAREINC | 5600 MARINER STREET WM11, SUITE 227 | TAMPA | FL | 33609 | |
| 22306208 | OPTIMUM OUTCOMES OF FLORIDA | 236 LANSING ISLAND DR | INDIAN HARBOUR BEACH | FL | 32937-5101 | |
| 22402875 | OPTIMUM SURGICAL | 3618 RESERVE DR | MEDINA | OH | 44256 | |
| 22300813 | OPTIMUS HEALTH&WELNESS INC | 323 FRENCH ST | FALL RIVER | MA | 02720 | |
| 22394220 | OPTIMUS STEEL LLC BMT TX | 60 BLVD OF ALLIES 5TH FLOOR | PITTSBURGH | PA | 15222 | |
| 22401667 | OPTION CARE | 1921 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0019 | |
| 22343009 | OPTION CARE | 49 FREEWAY DRIVE STE A, DBA OPTION CARE | CRANSTON | RI | 02920 | |
| 22311141 | OPTION CARE | 734 FOREST ST, STE 300, DBA OPTION CARE | MARLBOROUGH | MA | 01752 | |
| 22341937 | OPTION CARE ENTERPRISES | 1921 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0019 | |
| 22401666 | OPTION CARE ENTERPRISES INC | 4238 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0042 | |
| 22389249 | OPTIONS | 310 MAPLE AVE, STE 102 | BARRINGTON | RI | 02806 | |
| 22340894 | OPTISURE RISK PARTNER | AN OPTISURE RISK PARTNER, 152 CONANT ST | BEVERLY | MA | 01915 | |
| 22400763 | OPTISURE RISK PARTNER LLC | 40 STARK ST | MANCHESTER | NH | 03101 | |
| 22383170 | OPTISURE RISK PARTNERS, LLC | 40 STARK ST | MANCHESTER | NH | 03101 | |
| 22367027 | OPTOMETRICS | 8 NEMCO WAY | AYER | MA | 01432 | |
| 22399428 | OPTP | PO BOX 47009 | MINNEAPOLIS | MN | 55447-0009 | |
| 22339439 | OPTP POSITEX | PO BOX 47009 | MINNEAPOLIS | MN | 55447-0009 | |
| 22399427 | OPTP POSITEX INC | 3800 ANNAPOLIS LANE STE 165, PO BOX 47009 | MINNEAPOLIS | MN | 55447-0009 | |
| 22377168 | OPTUM | MARITIME DIVISION, PO BOX 242595 | MONTGOMERY | AL | 36124 | |
| 22292458 | OPTUM | PO BOS 30539 | SALT LAKE CITY | UT | 84130 | |
| 22388782 | OPTUM | P O BOX 152539 | TAMPA | FL | 33684-2539 | |
| 22391537 | OPTUM | PO BOX 30539 | SALT LAKE CITY | UT | 84130 | |
| 22386391 | OPTUM | PO BOX 30755 | SALT LAKE CITY | UT | 84130 | |
| 22292460 | OPTUM | POBOX 30757 | SALT LAKE CITY | UT | 84130 | |
| 22292459 | OPTUM | PO BOX 880209 SAN DIEGO CA | SAN DIEGO | CA | 92168 | |
| 22334821 | OPTUM AARP MEDICARE COMPLETE U | PO BOX 46770 | LAS VEGAS | NV | 89114 | |
| 22385042 | OPTUM BEHAV HEALTH | PO BOX 30757 | SALT LAKE CITY | UT | 84130-0757 | |
| 22385043 | OPTUM BEHAV HEALTH EXCHANGE | PO BOX 30757 | SALT LAKE CITY | UT | 84130-0757 | |
| 22385044 | OPTUM BEHAV HEALTH MCR | PO BOX 30757 | SALT LAKE CITY | UT | 84130-0757 | |
| 22289404 | OPTUM BEHAVIORAL HEALTH | PO BOX 30755 | SALT LAKE CITY | UT | 84130 | |
| 22292461 | OPTUM BEHAVIORAL HEALTH | P O BOX 30757 | SALT LAKE CITY | UT | 84130 | |
| 22367619 | OPTUM BEHAVIORAL HEALTH | PO BOX 30781 | SALT LAKE CITY | UT | 84130 | |
| 22407976 | OPTUM CAREMEDIC SYSTEMS LLC | 3436 MOMENTUM PLACE | CHICAGO | IL | 60689-5334 | |
| 22379466 | OPTUM FINANCIAL | 307INTERNATIONAL CIRCLE | COCKEYSVILLE | MD | 21030 | |
| 22288363 | OPTUM FINANCIAL | PO BOX 271629 | SALT LAKE CITY | UT | 84127 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405702 | OPTUM FINANCIAL INC | CORPORATE TAX MN008-T390, 9900 BREN RD E | MINNETONKA | MN | 55343 | |
| 22292462 | OPTUM FOR BEHAVIORAL HEALTH | P O BOX 30760 | SALT LAKE CITY | UT | 84130 | |
| 22391538 | OPTUM HEALTH | PO BOX 8210 | KINGSTON | NY | 12402 | |
| 22292463 | OPTUM HEALTH BEHAVORIAL HLTH | NALC BENEFITS, PO BOX 30755 | SALT LAKE CITY | UT | 84130-0755 | |
| 22378948 | OPTUM HEALTHCARE | PO BOX 151258 | TAMPA | FL | 33684 | |
| 22402582 | OPTUM INFUSION SERVICES 201 INC | PO BOX 532870 | ATLANTA | GA | 30353-2870 | |
| 22301113 | OPTUM INFUSION SERVICES 550 | 20 COMMERCE WAY, STE 2 | WOBURN | MA | 01801 | |
| 22391539 | OPTUM INSURANCE OF OHIO | 1600 MCCONNOR PKWY | SCHAUMBURG | IL | 60173 | |
| 22334820 | OPTUM MED MEDICARE HMO | PO BOX 30760 | SALT LAKE CITY | UT | 84130 | |
| 22391540 | OPTUM NCLH CLAIMS | PO BOX 14818 | LEXINGTON | KY | 40512 | |
| 22403593 | OPTUM PHARMACY 801 INC | ATTN ACCOUNTS RECEIVABLE, 24416 N 19TH AVE | PHOENIX | AZ | 85085-0000 | |
| 22292464 | OPTUM PHYSICAL HEALTH | PO BOX 880209 SAN DIEGO | SAN DIEGO | CA | 92168 | |
| 22286272 | OPTUM UNITED HEALTHCARE | PO BOX 202117 | FLORENCE | SC | 29502 | |
| 22393773 | OPTUM VA | PO BOX 202117 | FLORENCE | SC | 29502 | |
| 22401018 | OPTUM360 LLC | PO BOX 88050 | CHICAGO | IL | 60680-1050 | |
| 22334892 | OPTUMCARE | PO BOX 30539 | SALT LAKE CITY | UT | 84130 | |
| 22289405 | OPTUMHEALTH BEHAVIORAL | P O BOX 30760 | SALT LAKE CITY | UT | 84130 | |
| 22334720 | OPTUMHEALTH SALT LAKE COUNTY | PO BOX 30761 | SALT LAKE CITY | UT | 84130-0761 | |
| 22287190 | OPTUMHEALTH SM BEHAVIORAL SOLU | P O BOX 30755 | SALT LAKE CITY | UT | 84130 | |
| 22400928 | OPTUMINSIGHT INC | 11000 OPTUM CIR | EDEN PRAIRIE | MN | 55344-2503 | |
| 22400929 | OPTUMINSIGHT INC | PO BOX 84019 | CHICAGO | IL | 60689-4019 | |
| 22288923 | OPTUMRX | PO BOX 29046 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22309941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381884 | OPUSCARE OF FLORIDA | 6900 SW 80TH ST | MIAMI | FL | 33143 | |
| 22385045 | OPUSCARE SOUTH FL HOSPICE | 7270 NW 12 ST PENT6 | MIAMI | FL | 33126 | |
| 22328297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409360 | OR SPECIALTIES INC. | 6913 GOLDEN RING ROAD | BALTIMORE | MD | 21237 | |
| 22403886 | OR SPECIFIC INC | 4000 SE COLUMBIA WAY | VANCOUVER | WA | 98661 | |
| 22403887 | OR SPECIFIC INC | PO BOX 35142 NO 1134 | SEATTLE | WA | 98124-5142 | |
| 22351983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407347 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | 94065 | |
| 22407346 | ORACLE AMERICA INC | PO BOX 203448 | DALLAS | TX | 75320-3448 | |
| 22334145 | ORACLE AMERICA INC | P.O. BOX 71028 | CHICAGO | IL | 60694 | |
| 22300618 | ORAL & FACIAL SURGERY ASSOC | 3 DALTON AVE | PITTSFIELD | MA | 01201 | |
| 22348642 | ORAL & MAXILLOFACIAL SURGERY | 830 OAK STREET STE 101W | BROCKTON | MA | 02301 | |
| 22299572 | ORAL CANCER PREVENTION INTERNA | PO BOX 5124 | WHITE PLAINS | NY | 10602 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344470 | ORAL SURGERY & DENTAL IMPLANT | 65 WEST MAIN RD | MIDDLETOWN | RI | 02842 | |
| 22359309 | ORAL SURGERY ASSOC SOUTHCOAST | 81 HAWTHORN ST | NEW BEDFORD | MA | 02740 | |
| 22355128 | ORAL SURGERY PARTNERS PC | 208 MAIN ST, STE 116 | MILFORD | MA | 01757 | |
| 22386128 | ORAL SURGERY SOUTH | 49 OBERY STREET | PLYMOUTH | MA | 02360 | |
| 22328300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292465 | ORANGE CO HEALTH SERVICE | 123 S 6TH ST | ORANGE | TX | 77630 | |
| 22290432 | ORANGE CONSTRUCTION | 310 BRUNSON BLVD, 108 | COCOA | FL | 32922 | |
| 22388309 | ORANGE COUNTY | 123 S 6TH ST | ORANGE | TX | 77630 | |
| 22334706 | ORANGE COUNTY INDIGENT | 801 W DIVISION | ORANGE | TX | 77630 | |
| 22310622 | ORANGE COUNTY INDIGENT CHARITY | 801 W DIVISION | ORANGE | TX | 77630 | |
| 22292466 | ORANGE COUNTY JAIL | 105 BORDER ST | ORANGE | TX | 77630 | |
| 22292467 | ORANGE COUNTY JAIL | 123 S 6TH STREET | ORANGE | TX | 77630 | |
| 22388783 | ORANGE COUNTY SHERRIFF OFFICE | 205 S BORDER ST | ORANGE | TX | 77630 | |
| 22292468 | ORANGE COUNTY SHERRIFFS OFFICE | 250 BORDER ST | ORANGE | TX | 77630 | |
| 22404318 | ORANGE COUNTY TAX OFFICE | PO BOX 1568 | ORANGE | TX | 77631-1568 | |
| 22356387 | ORANGE COUNTY TAX OFFICE ASSESSOR-COLL | P.O. BOX 158 | ORANGE | TX | 77631-1568 | |
| 22358948 | ORANGE LEGAL SOLUTIONS | 3733 WESTHEIMER RD STE 1 PMB 2127 | HOUSTON | TX | 77027 | |
| 22391617 | ORANGE ULSTER SCH DISTRICT | PO BOX668 | LYNDHURST | NJ | 07071 | |
| 22336819 | ORANGE VILLAGE CARE | 8055 ADDISON RD SE | MASURY | OH | 44438 | |
| 22396170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293702 | ORANGEFIELD WATER SUPPLY CORP | 9913 FM 105 | ORANGE | TX | 77630 | |
| 22351986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400121 | ORASURE TECHNOLOGIES | 220 E FIRST ST | BETHLEHEM | PA | 18015 | |
| 22400122 | ORASURE TECHNOLOGIES | DEPT# 269701 | DETROIT | MI | 48267-2697 | |
| 22351987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286678 | ORCAHRD COVE | 1 DILL POND DRIVE | CANTON | MA | 02021 | |
| 22396175 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385793 | ORCHARD COVE | 1 DEL POND DR | CANTON | MA | 02021 | |
| 22299522 | ORCHARD MEDICAL ASSOCIATES LLC | 835 WORCESTER ST | INDIAN ORCHARD | MA | 01151 | |
| 22363480 | ORCHARD MEDICAL GROUP LLC | 700 LAKE AVE STE 2 | MANCHESTER | NH | 03103 | |
| 22383026 | ORCHARD PARK REHAB | 740 NORTH 300 EAST, BRENT SORENSEN | OREM | UT | 84057 | |
| 22342709 | ORCHARD SOFEWARE | 701 CONGRESSIONAL BLVD, SUITE 360 | CARMEL | IN | 46032 | |
| 22382287 | ORCHARD SOFTWARE | 701 CONGRESSIONAL BLVD STE 360 | CARMEL | IN | 46032-5633 | |
| 22311382 | ORCHARD SURGICAL CENTER LLC | 16 KEEWAYDIN DR | SALEM | NH | 03079 | |
| 22391618 | ORCHESTRATE HR | 15305 DALLAS PKWY SUITE 800 | ADDISON | TX | 75001 | |
| 22392198 | ORCHESTRATE HR | 15305 DALLAS PRKWAY SUITE 800 | ADDISON | TX | 75001 | |
| 22391619 | ORCHESTRATE HR | PO BOX 15305 DALLAS PKWY, SUITE 800 | ADDISON | TX | 75001 | |
| 22292469 | ORCHESTRATEHR | 5050 SPRING VALLEY RD | DALLAS | TX | 75244 | |
| 22408728 | ORCHID COVE AT ROCKLEDGE | 1775 HUNTINGTON LAN | ROCKLEDGE | FL | 32955 | |
| 22290433 | ORCHID ISLAND | 1 BEACHSIDE DRIVE | VERO BEACH | FL | 32962 | |
| 22290434 | ORCHID ISLAND GOLF BEACH | 1 BEACHSIDE DR | VERO BEACH | FL | 32963 | |
| 22402826 | ORCHID ISLAND MANAGEMENT | PO BOX 643428 | VERO BEACH | FL | 32964 | |
| 22351989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406516 | ORCUTT WINSLOW | 903 SPRING ST | JEFFERSONVILLE | IN | 47130 | |
| 22396176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400993 | ORDER OF SAINT BENEDICT | 2950 ST JOHNS RD | COLLEGEVILLE | MN | 56321 | |
| 22339449 | ORDER OF SAINT BENEDICT | PO BOX 7500 | COLLEGEVILLE | MN | 56321-7500 | |
| 22320038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399418 | OREGON CATHOLIC PRESS | 5536 NE HASSALO ST | PORTLAND | OR | 97213 | |
| 22339421 | OREGON CATHOLIC PRESS | 5536 NE HASSALO ST | PORTLAND | OR | 97213-3638 | |
| 22356388 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14730 | SALEM | OR | 97309 | |
| 22307064 | OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | SALEM | OR | 97309-0950 | |
| 22286943 | OREILLY | 12 MYSTIC RD | EVERETT | MA | 02149 | |
| 22366983 | OREILLY | 147 BROADWAY | RAYNHAM | MA | 02767 | |
| 22290435 | OREILLY | POBOX 6122 | LAS VEGAS | NV | 89180 | |
| 22285497 | OREILLY AUTO PARTS | 15 INDEPENDANCE DRIVE | DEVENS | MA | 01434 | |
| 22383906 | OREILLY AUTO PARTS | 15 INDEPENDENCE | DEVENS | MA | 01434 | |
| 22385617 | OREILLY AUTO PARTS | 15 INDEPENDENCE DRIVE | DEVENS | MA | 01434 | |
| 22287418 | OREILLY AUTO PARTS | 2 COCASSET ST | FOXBORO | MA | 02035 | |
| 22293703 | OREILLY AUTO PARTS | 3018 NOGALITOS ST | SAN ANTONIO | TX | 78225 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285382 | OREILLY AUTO PARTS | 4000 S CORPORATE PKWY, FOREST PARK | FOREST PARK | GA | 30297 | |
| 22293704 | OREILLY AUTO PARTS | 5059 CYPRESS ST | WEST MONROE | LA | 71291 | |
| 22293705 | OREILLY AUTO PARTS | 601 E 42ND ST | ODESSA | TX | 79765 | |
| 22366848 | OREILLY AUTO PARTS | CARVEL CORPORATION, PO BOX 6966 | PORTLAND | OR | 97228 | |
| 22393560 | O'REILLY AUTO PARTS | 336 SOUTH BARNES AVE, ATT: RISK MANAGEMENT | SPRINGFIELD | MO | 65802 | |
| 22393695 | O'REILLY AUTO PARTS | SEND BILL TO ESCREEN, BOX25902 | OVERLAND PARK | KS | 66225 | |
| 22380965 | OREILLY AUTO PARTS DIST CTR | 15 INDEPENDENCE RD | DEVENS | MA | 01434 | |
| 22406534 | OREILLY MEDIA INC | 1005 GRAVENSTEIN HIGHWAY NORTH | SEBASTOPOL | CA | 95472 | |
| 22406535 | OREILLY MEDIA INC | DEPT CH 19813 | PALATINE | IL | 60055-9813 | |
| 22320039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371265 | OREILLYS AUTO PARTS | 39 CENTRAL AVE | AYER | MA | 01432 | |
| 22285259 | OREILY AUTO PARKS | 15 INDEPENDENCE DR | DEVENS | MA | 01434 | |
| 22293706 | OREILY AUTO PARTS | PO BOX 843586 | LOS ANGELES | CA | 90084 | |
| 22328308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408527 | ORESTES G ROSABALMD | 7100 W 20TH AVE STE 101 | HIALEAH | FL | 33016-0000 | |
| 22333248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289631 | ORGAN BANK | ATTN ACCTS PAYABLE, 1560 N ORANGE AVE 400 | WINTER PARK | FL | 32789 | |
| 22320043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409260 | ORGANAGENESIS INC | PO BOX 122542 DEPT 2542 | DALLAS | TX | 75312-2542 | |
| 22385773 | ORGANO GENESIS | 150 DAN RD | CANTON | MA | 02021 | |
| 22355962 | ORGANOGENESIS | 150 DAN RD CANTON MA 02021 | CORAL GABLES | FL | 33134 | |
| 22377048 | ORGANOGENESIS | 65 DAN RD | CANTON | MA | 02021 | |
| 22377083 | ORGANOGENESIS | 85 DAN RD, TRAVELERS | NORWOOD | MA | 02062 | |
| 22370807 | ORGANOGENESIS | PO BOX 7777 W2995 | PHILADELPHIA | PA | 19175 | |
| 22409259 | ORGANOGENESIS INC | PO BOX 122542 DEPT 2542 | DALLAS | TX | 75312-2542 | |
| 22285711 | ORGANOGENESIS INC | 85 DAN ROAD | CANTON | MA | 02021 | |
| 22360674 | ORGANON | 22422 NETWORK PLACE | CHICAGO | IL | 60673-1224 | |
| 22292470 | ORGEAN HEALTH PLAN | 500 SUMMER ST NE | SALEM | OR | 97301 | |
| 22293707 | ORGILL INC | 135 OLD HWY 91 | HURRICANE | UT | 84737 | |
| 22328312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373693 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22373694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341816 | ORIC LTD | 81 SAN CLEMENTE CR | ODESSA | TX | 79765 | |
| 22293708 | ORIELLY AUTO PARTS | 1820 E 8TH ST | ODESSA | TX | 79761 | |
| 22306890 | ORIENTAL TRADING CO | PO BOX 77119 | MINNEAPOLIS | MN | 55480 | |
| 22373696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387882 | ORIGAMI SURGICAL INC | PO BOX 970005 | BOSTON | MA | 02297-0005 | |
| 22373697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342596 | ORIGIN BANCORP, INC. | ATTN: RICK W. GUILLOT, 2211 NORTH 7TH STREET | WEST MONROE | LA | 71291 | |
| 22395117 | ORIGIN HEALTHCARE SOLUTIONS | PO BOX 101 | WINDSOR | CT | 06095 | |
| 22401272 | ORIGIO | 77 ELBO LANE | MOUNT LAUREL | NJ | 08054 | |
| 22385828 | ORILEYS AUTO | 171 RHODE ISLAND AVE | FALL RIVER | MA | 02724 | |
| 22336681 | ORIM HEALTHCARE | 110 E STATE ST | NILES | OH | 44446 | |
| 22373698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300305 | ORIOL HOME HEALTH, INC | 52 BOYDEN RD | HOLDEN | MA | 01520 | |
| 22340626 | ORION EMERGENCY SERVICES, INC | 6 LAKEVILLE BUSINESS PARK | LAKEVILLE | MA | 02347 | |
| 22290436 | ORION MARINE CONSTRUCTION | 5440 W TYSON AVE | TAMPA | FL | 33611 | |
| 22406132 | ORION OIL LLC | 7950 NW 58TH ST | DORAL | FL | 33166 | |
| 22373699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403079 | ORKIN | PO BOX 740300 | CONCINNATI | OH | 45274-0300 | |
| 22403078 | ORKIN EXTERMINATING CO INC | 9505 NW 40TH ST | DORAL | FL | 33178 | |
| 22370809 | ORKIN EXTERMINATING CO INC | 9505 NW 40TH ST DORAL | DORAL | FL | 33178 | |
| 22286394 | ORKIN PEST CONTROL | 60 SHARP STREET | HINGHAM | MA | 02043 | |
| 22351992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290437 | ORLANDO BAKING CO | 7777 GRAND AVE | CLEVELAND | OH | 44115 | |
| 22408198 | ORLANDO BAKING COMPANY | 7777 GRAND AVENUE | CLEVELAND | OH | 44104 | |
| 22406870 | ORLANDO HEALTH | PO BOX 919741 | ORLANDO | FL | 32891-9741 | |
| 22403168 | ORLANDO MOBILE SERVICES LLC | 526 SW 14TH CT | FORT LAUDERDALE | FL | 33315-1431 | |
| 22387177 | ORLANDO POLICE DEPARTMENT | 1250 W. SOUTH ST | ORLANDO | FL | 32805 | |
| 22387176 | ORLANDO REGIONAL MED CNT | ORLANDO HEALTH ATTN: AP, PO BOX 562008 | ORLANDO | FL | 32856-2008 | |
| 22336542 | ORLANDO REGIONAL MEDICAL CENTE | 1414 KUHL AVE | ORLANDO | FL | 32806 | |
| 22355122 | ORLANDO VAMC | 13800 VETERANS WAY | ORLANDO | FL | 32827 | |
| 22344735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373701 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348239 | ORLEANS DERMATOLOGY & LASER TH | 3 NAMSKAKET RD | ORLEANS | MA | 02653 | |
| 22300311 | ORLEANS FIRE DEPT / RESCUE SQU | 19 SCHOOL RD, DBA ORLEANS FIRE DEPARTMENT/RE | ORLEANS | MA | 02653 | |
| 22351993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336347 | ORM ENVIRONMENT | 520 E 6TH ST, PO BOX 4859 | ODESSA | TX | 79761 | |
| 22394941 | ORM FREE SPORTS CLINIC | 520 W 6TH ST, PO BOX 4859 | ODESSA | TX | 79761 | |
| 22394942 | ORM HEALTHFAIR 9/06 | 520 E 6TH STREET | ODESSA | TX | 79761 | |
| 22394948 | ORM PREGNANCY SCREENING | 520 E 6TH ST, PO BOX 4859 | ODESSA | TX | 79761 | |
| 22292471 | ORMC | 420 E SOUTH ST | ODESSA | TX | 79761 | |
| 22292472 | ORMC | 520 E 6TH ST | ODESSA | TX | 79761 | |
| 22394221 | ORMC | 520 E SIXTH ST | ODESSA | TX | 79761 | |
| 22394222 | ORMC | 520 E SOUTH SR | ODESSA | TX | 79761 | |
| 22394223 | ORMC | 520 E SOUTH ST | ODESSA | TX | 79761 | |
| 22394224 | ORMC BHU | 30 PERWAL ST | WESTWOOD | MA | 02090 | |
| 22394225 | ORMC BHU | 520 E SIXTH STREET | ODESSA | TX | 79761 | |
| 22394226 | ORMC BHU | 520 E SOUTH SIXTH ST | ODESSA | TX | 79761 | |
| 22394227 | ORMC BHU | 520 E SOUTH STREET | ODESSA | TX | 79761 | |
| 22345521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361167 | ORN INDUSTRIES | 722 W SHEPARD LN #102 | FARMINGTON | UT | 84025-3845 | |
| 22328313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328320 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293709 | ORREX | 2800 ORREX AVE | ODESSA | TX | 79766 | |
| 22293710 | ORREX PLASTICS | 2800 S ORREX AVE | ODESSA | TX | 79766 | |
| 22293711 | ORSETT PROPERTIES LTD | 5353 N 16TH ST, STE 105 | PHOENIX | AZ | 85016 | |
| 22352005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293712 | ORTEGA CONSTRUCTION | 2489 E 11TH ST | ODESSA | TX | 79761 | |
| 22352017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373712 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293713 | ORTEGAS CATTLE AND AGRICULTURE | 8830 LONG POINT, SUITE 700 | HOUSTON | TX | 77055 | |
| 22328333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382288 | ORTHALIGN INC | 120 COLUMBIA SUITE 500 | ALISO VIEJO | CA | 92656 | |
| 22394991 | ORTHO & SPINE SURGICAL HOSP | 18600 HARDY OAK BLVD | SAN ANTONIO | TX | 78285 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382289 | ORTHO CLINICAL DIAGNOSTICS | PO BOX 3655 | CAROL STREAM | IL | 60132-3655 | |
| 22399430 | ORTHO CLINICAL DIAGNOSTICS INC | 1001 US HIGHWAY ROUTE 202 | RARITAN | NJ | 08869 | |
| 22408075 | ORTHO DEVELOPMENT | 12187 S BUSINESS PARK DR | DRAPER | UT | 84020 | |
| 22408076 | ORTHO DEVELOPMENT CORPORATION | PO BOX 776429 | CHICAGO | IL | 60677-6429 | |
| 22338000 | ORTHO EXPRESS | 10 CORDAGE PARK CIRCLE | PLYMOUTH | MA | 02360 | |
| 22348496 | ORTHO PLUS | PO BOX 281034 | ATLANTA | GA | 30384-1034 | |
| 22311508 | ORTHO RI SURGERY CENTER | 300 CROSSINGS BLVD, DBA ORTHO RI SURGERY CENTER | WARWICK | RI | 02886 | |
| 22408546 | ORTHO SPECIALISTS OF MIAMI | C/O SOPHIA DEBEN, 2260 NE 123RD ST | NORTH MIAMI | FL | 33181-0000 | |
| 22306097 | ORTHO SPECIALISTS OF MIAMI | C/O SOPHIA DEBEN | NORTH MIAMI | FL | 33181 | |
| 22299976 | ORTHOBOSTON LLC | 145 ROSEMARY ST, STE J | NEEDHAM | MA | 02494 | |
| 22311624 | ORTHOCARE MEDICAL EQUIP LLC | 1 ESSEX CENTER DRIVE, STE N2503 | PEABODY | MA | 01960 | |
| 22301030 | ORTHOCARE MEDICAL EQUIP LLC | 700 LAKE AVE, STE 6 | MANCHESTER | NH | 03103 | |
| 22300815 | ORTHOCAROLINA PA | 1915 RANDOLPH RD | CHARLOTTE | NC | 28207 | |
| 22338323 | ORTHO-CLINICAL DIAGNOSTICS, INC. | 1001 US HIGHWAY 202 | RARITAN | NJ | 08869 | |
| 22399434 | ORTHOFIX INC | PO BOX 849806 | DALLAS | TX | 75284-9806 | |
| 22399433 | ORTHOFIX MEDICAL INC | PO BOX 849806 | DALLAS | TX | 75284-9806 | |
| 22304505 | ORTHOFIX MEDICAL INC. | 3451 PLANO PARKWAY | LEWISVILLE | TX | 75056 | |
| 22399432 | ORTHOFIX US LLC | PO BOX 849806 | DALLAS | TX | 75284-9806 | |
| 22400751 | ORTHOMED | 3208 SE 13TH AVENUE | PORTLAND | OR | 97202 | |
| 22300420 | ORTHOPAEDIC & SPORTS MED SPEC | 231 SUTTON ST, STE 1C | NORTH ANDOVER | MA | 01845 | |
| 22311456 | ORTHOPAEDIC ASSOC OF MARLBORO | 65 FREMONT ST, OFC 1 | MARLBORO | MA | 01752 | |
| 22300359 | ORTHOPAEDIC ASSOC OF NORTHERN | 7 ELM ST, STE 203 | ENFIELD | CT | 06082 | |
| 22338913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353335 | ORTHOPAEDIC ASSOCIATES LLP | 557 CRANBURY RD., SUITE 10 | EAST BRUNSWICK | NJ | 08816 | |
| 22340681 | ORTHOPAEDIC ASSOCIATES, INC | 725 RESERVOIR AVE, STE 101 | CRANSTON | RI | 02910 | |
| 22304618 | ORTHOPAEDIC CLINIC OF MONROE | 11 CENTRE DRIVE | MONROE TOWNSHIP | NJ | 08831 | |
| 22301286 | ORTHOPAEDIC CLINICAL ASSOC INC | PO BOX 9 | ASHLAND | MA | 01721 | |
| 22406521 | ORTHOPAEDIC IMPLANT COMPANY | 316 CALIFORNIA AVE STE 701 | RENO | NV | 89502 | |
| 22401319 | ORTHOPAEDIC SPECIALISTS OF | PO BOX 580 | MERRIMACK | NH | 03054-0580 | |
| 22343031 | ORTHOPAEDIC SPECIALISTS OF MA | 825 WASHINGTON ST, STE 260 | NORWOOD | MA | 02062 | |
| 22348636 | ORTHOPAEDIC SPECIALISTS OF MAS | PO BOX 580 | MERRIMACK | NH | 03054 | |
| 22340818 | ORTHOPAEDIC SURGICAL ASSOCIATE | 14 RESEARCH PL | NORTH CHELMSFORD | MA | 01863 | |
| 22401314 | ORTHOPAEDICS NORTHEAST PC | 575 TURNPIKE ST STE 21 | NORTH ANDOVER | MA | 01845 | |
| 22307440 | ORTHOPAEDICS NORTHEAST PC | 575 TURNPIKE ST STE 11 | NORTH ANDOVER | MA | 01845 | |
| 22354337 | ORTHOPAEDICS NORTHEAST, LLC | 575 TURNPIKE ST, STE 11 | NORTH ANDOVER | MA | 01845 | |
| 22340665 | ORTHOPAEDICS NORTHEAST, PC | 323 LOWELL ST, STE 101 WEST WING | ANDOVER | MA | 01810 | |
| 22338001 | ORTHOPAEDICS OF BREVARD | 830 EXECUTIVE LN STE 120 | ROCKLEDGE | FL | 32955 | |
| 22300124 | ORTHOPAEDICS PLUS -BURLINGTON | 54 MIDDLESEX TURNPIKE, SUITE 101L | BEDFORD | MA | 01730 | |
| 22304434 | ORTHOPEDIATRICS CORP. | 2850 FRONTIER DRIVE | WARSAW | IN | 46582 | |
| 22400772 | ORTHOPEDIATRICS US DISTRIBUTION | 285 FRONTIER DR | WARSAW | IN | 46582 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400773 | ORTHOPEDIATRICS US DISTRIBUTION | PO BOX 933027 | CLEVELAND | OH | 44193 | |
| 22353957 | ORTHOPEDIC & SPORTS PHYSICAL T | 160 RTE 137 | EAST HARWICH | MA | 02645 | |
| 22340545 | ORTHOPEDIC AFFILIATES, INC. | 54 BAKER AVE EXT, STE 200 | CONCORD | MA | 01742 | |
| 22300531 | ORTHOPEDIC AND SPORTS | 260 TREMONT ST 7TH FL, THERAPY BIEWEND BLDG | BOSTON | MA | 02111 | |
| 22354441 | ORTHOPEDIC ASSOC OF HARTFORD | 85 SEYMOUR ST, STE 607 | HARTFORD | CT | 06106 | |
| 22308695 | ORTHOPEDIC ASSOCIATES OF HARTFORD PC | HARTFORD PC, PO BOX 230416 | HARTFORD | CT | 06123-0416 | |
| 22341942 | ORTHOPEDIC CARE CENTER | 2121 OAKDALE ST | HOUSTON | TX | 77004 | |
| 22311115 | ORTHOPEDIC CARE PHYS NETWORK | 15 ROCHE BROS WAY, STE 200 | NORTH EASTON | MA | 02356 | |
| 22348314 | ORTHOPEDIC CARE PHYSICIAN NETW | 15 ROCHE BROS WAY | NORTH EASTON | MA | 02356 | |
| 22344332 | ORTHOPEDIC CARE PHYSICIAN NETW | PO BOX 28974 | BELFAST | ME | 04915 | |
| 22311702 | ORTHOPEDIC CARE SPECIALISTS | 15 ROCHE BROS WAY, STE 200 | EASTON | MA | 02356 | |
| 22382290 | ORTHOPEDIC CARE SPECIALISTS INC | 15 ROCHE BROTHERS WAY STE 200 | NORTH EASTON | MA | 02356-1000 | |
| 22403993 | ORTHOPEDIC CENTER OF SOUTH | 600 SOUTH PINE ISLAND RD STE 300 | PLANTATION | FL | 33324 | |
| 22336820 | ORTHOPEDIC CENTER OF WEST PA | 2151 SHENANGO VALLEY FWY | HERMITAGE | PA | 16148 | |
| 22300371 | ORTHOPEDIC HAND ASSOC EMERSON | 14 RESEARCH PL, STE 200 | NORTH CHELMSFORD | MA | 01863 | |
| 22340821 | ORTHOPEDIC REHAB ASSOCIATES | 300 OAK ST, STE 450 | PEMBROKE | MA | 02359 | |
| 22405706 | ORTHOPEDIC SERVICES OF UTAH | 415 EAST 1550 NORTH | OREM | UT | 84097 | |
| 22403463 | ORTHOPEDIC SPECIALISTS OF SOUTH | 7100 W 20TH AVE STE 101 | HIALEAH | FL | 33016 | |
| 22301018 | ORTHOPEDIC SURGERY INC | 92 MONTVALE AVE | STONEHAM | MA | 02180 | |
| 22299556 | ORTHOPEDIC SURGERY, INC. | 92 MONTVALE AVE, STE 1400 | STONEHAM | MA | 02180 | |
| 22299891 | ORTHOPEDIC SURGERY-HMFP AT BID | 330 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22311340 | ORTHOPEDIC SURGICAL CTR OF THE | 1 ORTHOPEDIC DR, NORTH SHORE LLC | PEABODY | MA | 01960 | |
| 22300060 | ORTHOPEDICS NEW ENGLAND | 313 SPEEN ST | NATICK | MA | 01760 | |
| 22301291 | ORTHOPEDICS RHODE ISLAND INC | 300 CROSSINGS BLVD | WARWICK | RI | 02886 | |
| 22361029 | ORTHOPEDICS RHODE ISLAND, INC | 1 HIGH ST | WAKEFIELD | RI | 02879 | |
| 22403894 | ORTHOSCAN INC | 8212 E EVANS ROAD | SCOTTSDALE | AZ | 85260 | |
| 22353924 | ORTHOTIC & PROSTHETIC LAB | 3500 MAIN ST, STE 101 | SPRINGFIELD | MA | 01107 | |
| 22328355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352019 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328345 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320087 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392199 | OSACR | PO BOX BOX 52146 | PHOENIX | AZ | 85072 | |
| 22403234 | OSADA INC | 3637 MOTOR AVE STE 380 | LOS ANGELES | CA | 90034-4883 | |
| 22396108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306493 | OSBORN MEDICAL | PO BOX 1499 | DENVER | CO | 80201 | |
| 22399438 | OSBORN MEDICAL CORPORATION | 9800 E EASTER AVE STE 130 | CENTENNIAL | CO | 80112 | |
| 22399439 | OSBORN MEDICAL CORPORATION | PO BOX 1499 | DENVER | CO | 80201 | |
| 22396109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285251 | OSCAR | 4240 RANDOLPH WAY | PALM BEACH GARDENS | FL | 33410 | |
| 22394228 | OSCAR | 4614 W ALMOND AVE | COOLIDGE | AZ | 85128 | |
| 22394229 | OSCAR | 75 VARICK STREET 5TH FLOOR | NEW YORK | NY | 10013 | |
| 22394231 | OSCAR | PO BOC 52146 | PHOENIX | AZ | 85072 | |
| 22284637 | OSCAR | PO BOX 30755 | SALT LAKE CITY | UT | 84130-0755 | |
| 22389233 | OSCAR | PO BOX 50146 | PHOENIX | AZ | 85072 | |
| 22288924 | OSCAR | PO BOX 521410 | PHOENIX | AZ | 85072 | |
| 22394230 | OSCAR | P O BOX 52146 | PHOENIX | AZ | 85072 | |
| 22287043 | OSCAR | PO BOX 62146 | PHOENIX | AZ | 85072 | |
| 22405707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394232 | OSCAR AZ CLASSIC | POBOX 52146 | PHOENIX | AZ | 85072 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394233 | OSCAR HEALTH | 11917 N GRAND PKWY | NEW CANEY | TX | 77357 | |
| 22394234 | OSCAR HEALTH | 295 LAFAYETTE ST | NEW YORK | NY | 10012 | |
| 22385046 | OSCAR HEALTH | PO BOX 52146 | PHOENIX | AZ | 85072 | |
| 22310623 | OSCAR HEALTH | PO BOX 52146 | PHOENIX | AZ | 85072-2146 | |
| 22394868 | OSCAR HEALTH [OLD] | PO BOX 52146 | PHOENIX | AZ | 85072-2146 | |
| 22394235 | OSCAR HEALTH COMMERCIAL PLAN | PO BOX 82146 | PHOENIX | AZ | 85072 | |
| 22376111 | OSCAR HEALTH INSURANCE | 75 VARICK STREET | NEW YORK | NY | 10013 | |
| 22376225 | OSCAR HEALTH INSURANCE | PO BOX 52146 | PHOENIX | AZ | 85072 | |
| 22310624 | OSCAR HEALTH MEDICARE ADV | 75 VARICK STREET | NEW YORK | NY | 10013 | |
| 22288925 | OSCAR HEALTHFIRST MEDICARE | PO BOX 620045 | PHOENIX | AZ | 85082 | |
| 22376110 | OSCAR HEALTHPLAN HIX | PO BOX 52146 | PHOENIX | AZ | 85072-2146 | |
| 22394236 | OSCAR INSURANCE | 75 VARICK ST STE 500 | NEW YORK | NY | 10013 | |
| 22371490 | OSCAR INSURANCE | 75 VARICK ST | NEW YORK | NY | 10013 | |
| 22287369 | OSCAR INSURANCE COMPANY OF FLORIDA | PO BOX 412220 | BOSTON | MA | 02241 | |
| 22401400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288926 | OSCEOLA SCHOOL DISTRICT | 817 BILL BECK BLVD | KISSIMMEE | FL | 34744 | |
| 22290439 | OSCEOLA SHERIFFS OFFICE | 2601 E IRLO BRONSON MEMORIAL | KISSIMMEE | FL | 34744 | |
| 22328357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407393 | OSCOR INC | 10000 WEHRLE DR | CLARENCE | NY | 14031 | |
| 22409383 | OSCOR INC | ACCOUNTS RECEIVABLE | PALM HARBOR | FL | 34683 | |
| 22328358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293714 | OSG SHIP MANAGEMENT | 15220 N WEST GREENBRIER PKWY, SUITE 270 | BEAVERTON | OR | 97006 | |
| 22328359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287158 | OSHEA ENERGY | 607 NORTH AVE | WAKEFIELD | MA | 01880 | |
| 22333254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306318 | OSI BATTERIES | LOCKBOX 12-1976 | MINNEAPOLIS | MI | 55486 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402874 | OSI LLC | 3618 RESERVE DR | MEDINA | OH | 44256 | |
| 22328364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337719 | OSIRIS THERAPEUTICS I | 7015 ALBERT EINSTEIN DR | COLUMBIA | MD | 21046 | |
| 22328367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287222 | OSMOSE UTILITIES SERVICE | 191 PEACHTREE STREET NE, STE 500 | ATLANTA | GA | 30303 | |
| 22378447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305105 | OSPREY MEDICAL | 5600 ROWLAND RD | MINNETONKA | MN | 55343-4315 | |
| 22403240 | OSPREY MEDICAL INC | 5600 ROWLAND RD, STE 250 | MINNETONKA | MN | 55343-4315 | |
| 22328368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382291 | OSSDSIGN USA INC | 10320 LITTLE PATUXENT PKWY STE 850 | COLUMBIA | MD | 21044 | |
| 22328369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404458 | OSSEUS FUSION SYSTEMS LLC | 1931 GREENVILLE AVE STE 200 | DALLAS | TX | 75206 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382292 | OSSIO INC | 300 TRADECENTER DR STE 3690 | WOBURN | MA | 01801 | |
| 22290440 | OSSORIO | 316 BREVARD AVE | COCOA | FL | 32922 | |
| 22399491 | OSSUR AMERICAS | 2705 TOWNE CENTRE DRIVE STE 100 | FOOTHILL RANCH | CA | 92610 | |
| 22399492 | OSSUR AMERICAS | PO BOX 842265 | BOSTON | MA | 02284-2265 | |
| 22352040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406871 | OSTEO REMEDIE USE #V0017947 | MAIL CODE 7941, PO BOX 7247 | PHILADELPHIA | PA | 19170-7941 | |
| 22387778 | OSTEO REMEDIE USE #V0017947 | MAIL CODE 7941 | PHILADELPHIA | PA | 19170-7941 | |
| 22403796 | OSTEOCENTRIC TRAUMA LLC | 11000 MOPAC EXPY STE 600 | AUSTIN | TX | 78759 | |
| 22306255 | OSTEOMED | 2241 COLLECTION CENTER DRIVE | CHICAGO | IL | 60062 | |
| 22399440 | OSTEOMED CORP | 3885 ARAPAHO RD | ADDISON | TX | 75001-4314 | |
| 22382293 | OSTEOMED CORP | 2241 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22401421 | OSTEOREMEDIES LLC | DEPT 3061, PO BOX 1000 | MEMPHIS | TN | 38148-3061 | |
| 22343758 | OSTEOREMEDIES LLC | DEPT 3061 | MEMPHIS | TN | 38148-3061 | |
| 22352041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350004 | OSTIAL | 197 EAST HAMILTON AVENUE SUITE 101 | CAMPBELL | CA | 95008 | |
| 22408219 | OSTIAL CORPORATION | 197 E HAMILTON AVE STE 101 | CAMPBELL | CA | 95008 | |
| 22350929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286913 | OSTRA | 1 CHARLES STREET | BOSTON | MA | 02116 | |
| 22366207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300949 | OSU FAMILY PRACTICE SERVICES | 1405 S HIGH ST | COLUMBUS | OH | 43207 | |
| 22288927 | OSU HEALTH PLAN | 700 ACKERMAN RD, SUITE 1007 | COLUMBUS | OH | 43202 | |
| 22408248 | OSU HISTOLOGY LLC | PO BOX 638349 | CINCINNATI | OH | 45263-8349 | |
| 22399140 | OSU PHYSICIANS | PO BOX 638349 | CINCINNATI | OH | 45263-8349 | |
| 22352046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284812 | OSULLIVAN FLOORING | 35A SAGAMORE ST | NO QUINCY | MA | 02169 | |
| 22320102 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284349 | OSVALDO CLEANING | LAWRENCE | LAWRENCE | MA | 01840 | |
| 22401930 | OSVALDO PATINO | 852 SOUTHERN PINE TRAIL | ROCKLEDGE | FL | 32911 | |
| 22328377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401424 | OSYPKA MEDICAL INC DBA CARDIOTRONIC | 7463 DRAPER AVENUE | LA JOLLA | CA | 92037 | |
| 22390865 | OTC BRANDS INC | PO BOX 14502 | DES MOINES | IA | 50306-3502 | |
| 22333484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291545 | OTHER | EMBLEM HEALTH PLAN INC, PO BOX 3000 | NEW YORK | NY | 10116 | |
| 22289632 | OTHER FACILITY | 1100 NW 59 ST | MIAMI | FL | 33150 | |
| 22289633 | OTHER FACILITY | 1100 NW 95 ST | MIAMI | FL | 33150 | |
| 22289634 | OTHER FACILITY | 123 UNKNOWN | MELBOURNE | FL | 32934 | |
| 22289635 | OTHER FACILITY | 1250 GRUMMAN PL, STE B | TITUSVILLE | FL | 32780 | |
| 22289636 | OTHER FACILITY | 15150 NW 79TH CT SUITE 201 | HIALEAH | FL | 33016 | |
| 22289637 | OTHER FACILITY | 1643 N HARRISON PKWY | FORT LAUDERDALE | FL | 33323 | |
| 22289638 | OTHER FACILITY | 3100 SOUTH DOUGLAS ROAD | MIAMI | FL | 33134 | |
| 22289639 | OTHER FACILITY | 5900 E BEN WHITE BLVD | AUSTIN | TX | 78741 | |
| 22289640 | OTHER FACILITY | 800 W ROOSEVELT RD, SUITE C206 | GLEN ELLYN | IL | 60137 | |
| 22285171 | OTHER FACILITY | CARNEY HOSPITAL STEWARD, 2100 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22291546 | OTHER FACILITY | CONTINENTAL LIFE INSURANCE, PO BOX 5008 | BRENTWOOD | TN | 37024 | |
| 22292849 | OTHER FACILITY | FG, FE GERFERE | MESA | AZ | 85209 | |
| 22286181 | OTHER FACILITY | PAM HEALTH | STOUGHTON | MA | 02072 | |
| 22389461 | OTHER FACILITY | PO BOX 2920 | MILWAUKEE | WI | 53201 | |
| 22291547 | OTHER FACILITY | PO BOX 7011 | READING | PA | 19610 | |
| 22381651 | OTHER FACILITY ANNA JAQUES | 25 HIGHLAND AVE | NEWBURYPORT | MA | 01950 | |
| 22291548 | OTHER FACILITY SURGERY PLUS | 2100 ROSS AVE 1900 | DALLAS | TX | 75201 | |
| 22388111 | OTHER GOVT | 104 HARVARD ROAD | SHIRLEY | MA | 01464 | |
| 22376822 | OTHER GOVT | 105 ESSEX ST BOSTON | BOSTON | MA | 02111 | |
| 22376823 | OTHER GOVT | 105 HIGH ST | WARREN | OH | 44481 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376824 | OTHER GOVT | 150 HIGH ST | WARREN | OH | 44481 | |
| 22376825 | OTHER GOVT | 16 CHESTNUT ST | FOXBORO | MA | 02035 | |
| 22283803 | OTHER GOVT | 20 ADMINISTRATION RD, BRIDGEWATER STATE HOSPITAL | BRIDGEWATER | MA | 02324 | |
| 22388311 | OTHER GOVT | 301 UNIVERSITY BLVDES | GALVESTON | TX | 77550 | |
| 22388310 | OTHER GOVT | 301 UNIVERSITY BLVD | GALVESTON | TX | 77555 | |
| 22376826 | OTHER GOVT | 314 SARGEANT ST | HARTFORD | CT | 06105 | |
| 22376827 | OTHER GOVT | 4349 EASTON WAY | COLUMBUS | OH | 43219 | |
| 22376828 | OTHER GOVT | 60 E 3RD ST | HIALEAH | FL | 33010 | |
| 22289136 | OTHER GOVT | 615 W LAFAYETTE BLVD | DETROIT | MI | 48226 | |
| 22289137 | OTHER GOVT | 700 SE 3RD AVE | FORT LAUDERDALE | FL | 33316 | |
| 22388232 | OTHER GOVT | 976 BARRETTS MILL ROAD | CONCORD | MA | 01742 | |
| 22388312 | OTHER GOVT | DOLPH BRISCOE UNIT, 1459 TX85 | DILLEY | TX | 78017 | |
| 22285295 | OTHER GOVT | FMC DEVENS | DEVENS | MA | 01434 | |
| 22371123 | OTHER GOVT | FMC DEVENS PROGRAM, 333 SOUTH STREET | SHREWSBURY | MA | 01545 | |
| 22289138 | OTHER GOVT | GHI HMO PO BOX 2844 | NEW YORK | NY | 10116 | |
| 22288209 | OTHER GOVT | MARYANN BRIDGEWOOD 113NCL, 940 BELMONT STREET | BROCKTON | MA | 02301 | |
| 22289139 | OTHER GOVT | PO BOX 11320 | SAN JUAN | PR | 00922 | |
| 22292827 | OTHER GOVT | PO BOX 13518 | BAKERSFIELD | CA | 93389 | |
| 22393761 | OTHER GOVT | PO BOX 14601 | LEXINGTON | KY | 40512 | |
| 22292828 | OTHER GOVT | PO BOX 149359 | AUSTIN | TX | 78714 | |
| 22292829 | OTHER GOVT | PO BOX 1628 | ARLINGTON | TX | 76004 | |
| 22289140 | OTHER GOVT | PO BOX 189 | CEDAR RAPIDS | IA | 52406 | |
| 22292830 | OTHER GOVT | PO BOX 21504 | EAGAN | MN | 55121 | |
| 22393762 | OTHER GOVT | PO BOX 29151 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22289141 | OTHER GOVT | PO BOX 30780 | TAMPA | FL | 33630 | |
| 22291457 | OTHER GOVT | PO BOX 310 | GRAPEVINE | TX | 76099 | |
| 22292831 | OTHER GOVT | PO BOX 31359 | SALT LAKE CITY | UT | 84131-0359 | |
| 22287806 | OTHER GOVT | PO BOX 786 | ARNOLD | MD | 21012 | |
| 22372383 | OTHER GOVT | PO BOX 8000 | SHIRLEY | MA | 01464 | |
| 22291458 | OTHER GOVT | PO BOX 925 | JACKSON | MS | 39205 | |
| 22371350 | OTHER GOVT | SARAH KONTOS, 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22291459 | OTHER GOVT | TRANSAMERICA EMPLOYEE BENEFITS, PO BOX 869097 | PLANO | TX | 75086 | |
| 22289142 | OTHER GOVT | TRUMBULL COUNTY JAIL, 150 HIGH ST | WARREN | OH | 44481 | |
| 22386449 | OTHER GOVT | UMASSFMC DEVENS, 333 SOUTH STREET | SHREWSBURY | MA | 01545 | |
| 22284343 | OTHER GOVT | UMASS FMC DEVENS PROGRAM, 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22284960 | OTHER GOVT | UMASSFMC DEVENS PROGRAM, ATTNSARAH KONTOS | SHREWSBURY | MA | 01545 | |
| 22292832 | OTHER GOVT | VHA OFFICE OF COMMUNITY CARE, PO BOX 30780 | TAMPA | FL | 33603 | |
| 22289143 | OTHER GOVT | YESCARE, CORRECTCARE INTEGRATED HEALTH | LEXINGTON | KY | 40588 | |
| 22289534 | OTHER INS EXCH NON CONTRACTED | PO BOX 2010 | STN WATERLOO | ON | N2J0A6 | CANADA |
| 22289532 | OTHER INS EXCH NON CONTRACTED | 2811 SW 4 ST APT | MIAMI | FL | 33145 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289533 | OTHER INS EXCH NON CONTRACTED | 9250 NW 25TH | DORAL | FL | 33172 | |
| 22393421 | OTHER INS EXCH NON CONTRACTED | PO BOX 161690, PROSPERITY LIFE GROUP | AUSTIN | TX | 78716 | |
| 22289535 | OTHER INS EXCH NON CONTRACTED | PO BOX 261060 | MIAMI | FL | 33126 | |
| 22289538 | OTHER INS EXCH NON CONTRACTED | POBOX2999 | PITTSBURG | PA | 15230 | |
| 22393422 | OTHER INS EXCH NON CONTRACTED | PO BOX 869097 | PLANO | TX | 75086 | |
| 22289536 | OTHER INS EXCH NON CONTRACTED | PO BOX 9162 | FARMINGTON | MI | 48333 | |
| 22289537 | OTHER INS EXCH NON CONTRACTED | PO BOX 9163 | WATERTOWN | MA | 02471 | |
| 22386393 | OTHER INS EXCHANGE | 13713 PHILADELPHIA | PHILADELPHIA | PA | 19101 | |
| 22386394 | OTHER INS EXCHANGE | 15150 NW 79TH CT SUIT 201 | MIAMI LAKES | FL | 33016 | |
| 22386395 | OTHER INS EXCHANGE | 1925 PAWTUCKET AVE E | EAST PROVIDENCE | RI | 02914 | |
| 22291538 | OTHER INS EXCHANGE | 2100 ROSS AVE NO 550 | DALLAS | TX | 75201 | |
| 22386396 | OTHER INS EXCHANGE | 2500 SW 75 AVE | MIAMI | FL | 33155 | |
| 22386397 | OTHER INS EXCHANGE | 300 E FRONT ST 250 TRAVERSE | TRAVERSE CITY | MI | 49684 | |
| 22291539 | OTHER INS EXCHANGE | 4790 NE 1ST TER | FORT LAUDERDALE | FL | 33334 | |
| 22289500 | OTHER INS EXCHANGE | 7350 NW 7TH ST | MIAMI | FL | 33126 | |
| 22289501 | OTHER INS EXCHANGE | AMERICAN PUBLIC LIFE | JACKSON | MS | 39205 | |
| 22289502 | OTHER INS EXCHANGE | LITTLE ROADAR | LITTLE ROCK | AR | 72203 | |
| 22289503 | OTHER INS EXCHANGE | LUCENT HEALTH | FARMINGTON | MI | 48331 | |
| 22289511 | OTHER INS EXCHANGE | PO BOX211758, EAGAN MN | SAINT PAUL | MN | 55121 | |
| 22289504 | OTHER INS EXCHANGE | PO BOX 21455 | SAINT PAUL | MN | 55121 | |
| 22291540 | OTHER INS EXCHANGE | PO BOX 250348 | PLANO | TX | 75025 | |
| 22289505 | OTHER INS EXCHANGE | PO BOX 3018 | MISSOULA | MT | 59806 | |
| 22291541 | OTHER INS EXCHANGE | PO BOX310 | GRAPEVINE | TX | 76099 | |
| 22289506 | OTHER INS EXCHANGE | PO BOX 5230 | KINGSTON | NY | 12402 | |
| 22289507 | OTHER INS EXCHANGE | PO BOX 5280 | KINGSTON | NY | 12402-5280 | |
| 22289508 | OTHER INS EXCHANGE | PO BOX 717 | NEW YORK | NY | 10108 | |
| 22289509 | OTHER INS EXCHANGE | PO BOX 75008 | CEDAR RAPIDS | IA | 52401 | |
| 22289510 | OTHER INS EXCHANGE | PO BOX 981572 | EL PASO | TX | 79998 | |
| 22289512 | OTHER INS EXCHANGE | UHP ADMINISTRATORS, PO BOX 190394 | BROOKLYN | NY | 11219 | |
| 22381885 | OTHER INSURANCE HMO | 1141 N PAMPAS AVE | RIALTO | CA | 92376 | |
| 22381886 | OTHER INSURANCE HMO | 440 N BARRANCA AVE 7028 | COVINA | CA | 91723 | |
| 22381887 | OTHER INSURANCE HMO | 5190 SW 8TH ST | MIAMI | FL | 33134 | |
| 22381888 | OTHER INSURANCE HMO | 5200 BLUE LAGOON DR | MIAMI | FL | 33126 | |
| 22381890 | OTHER INSURANCE HMO | 5201 BLUE LAGOON DRIVE, 300 | MIAMI | FL | 33126 | |
| 22381889 | OTHER INSURANCE HMO | 5201 BLUE LAGOON DR | MIAMI | FL | 33126 | |
| 22381891 | OTHER INSURANCE HMO | 525 STATE STREET | SCHENECTADY | NY | 12301 | |
| 22381892 | OTHER INSURANCE HMO | HEALTH CLAIMS PO BOX 12750 | PENSACOLA | FL | 32591-2750 | |
| 22381893 | OTHER INSURANCE HMO | PANAMA | BRIMFIELD | MA | 01010 | |
| 22381894 | OTHER INSURANCE HMO | PO BOX 0852, AIG TRAVEL GUARD | STEVENS POINT | WI | 54481 | |
| 22393350 | OTHER INSURANCE HMO | PO BOX 189 | CEDAR RAPIDS | IA | 52406 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381895 | OTHER INSURANCE HMO | PO BOX 211196, PROSPERTY | SAINT PAUL | MN | 55121 | |
| 22381896 | OTHER INSURANCE HMO | PO BOX 21274 | EAGAN | MN | 55121 | |
| 22289249 | OTHER INSURANCE HMO | PO BOX 30192 | SALT LAKE CITY | UT | 84130 | |
| 22289250 | OTHER INSURANCE HMO | PO BOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22393351 | OTHER INSURANCE HMO | PO BOX 310 | GRAPEVINE | TX | 76099 | |
| 22393352 | OTHER INSURANCE HMO | PO BOX 3889 | SEATTLE | WA | 98124 | |
| 22393353 | OTHER INSURANCE HMO | PO BOX 8080 | MCKINNEY | TX | 75070 | |
| 22289252 | OTHER INSURANCE HMO | PO BOX981652 | EL PASO | TX | 79998 | |
| 22289251 | OTHER INSURANCE HMO | PO BOX 9898438 | LAKE MARY | FL | 32746 | |
| 22393354 | OTHER INSURANCE HMO | PPO BOX 8080 | MCKINNEY | TX | 75070 | |
| 22289253 | OTHER INSURANCE HMO | REDBRIDGE, PO BOX 144490 | CORAL GABLES | FL | 33114 | |
| 22289254 | OTHER INSURANCE HMO | TBD | MIAMI | FL | 33134 | |
| 22289255 | OTHER INSURANCE HMO | VALENZ BMA, 23048 NORTH 15TH AVE | PHOENIX | AZ | 85027 | |
| 22386341 | OTHER INSURANCE PLAN | 500 KING STREET N | WATERLOO | ON | L7G3E9 | CANADA |
| 22389346 | OTHER INSURANCE PLAN | 1001 E HALLANDALE BEACH | HALLANDALE BEAC | FL | 33009 | |
| 22289212 | OTHER INSURANCE PLAN | 100 CHURCH ST FL 17 | NEW YORK | NY | 10007-2607 | |
| 22289213 | OTHER INSURANCE PLAN | 1570 N GRANT ST | DENVER | CO | 80203-1818 | |
| 22289456 | OTHER INSURANCE PLAN | 1571 SAWGRASS CORPORATE | SUNRISE | FL | 33323 | |
| 22289457 | OTHER INSURANCE PLAN | 175 SW 7TH ST STE 240 | MIAMI | FL | 33130-2992 | |
| 22386335 | OTHER INSURANCE PLAN | 1920 E 17TH ST STE 200 | SANTA ANA | CA | 92705-8626 | |
| 22289513 | OTHER INSURANCE PLAN | 1 MONARCH PL STE 1500 | SPRINGFIELD | MA | 01144-4035 | |
| 22386336 | OTHER INSURANCE PLAN | 200 CORPORATE BLVD S | YONKERS | NY | 10701-6806 | |
| 22386337 | OTHER INSURANCE PLAN | 2100 ROSS AVE STE 550 | DALLAS | TX | 75201-6765 | |
| 22386338 | OTHER INSURANCE PLAN | 2500 SW 75TH AVE | MIAMI | FL | 33155-2805 | |
| 22289214 | OTHER INSURANCE PLAN | 315 SW 5TH AVE | PORTLAND | OR | 97204-1703 | |
| 22386339 | OTHER INSURANCE PLAN | 3195 LINWOOD AVE STE 201 | CINCINNATI | OH | 45208-2902 | |
| 22289215 | OTHER INSURANCE PLAN | 33 NE 4TH ST | MIAMI | FL | 33132-2111 | |
| 22386340 | OTHER INSURANCE PLAN | 4399 N NOB HILL RD | SUNRISE | FL | 33351-5813 | |
| 22291473 | OTHER INSURANCE PLAN | 4673 SW 127TH TER | MIRAMAR | FL | 33027-6049 | |
| 22386342 | OTHER INSURANCE PLAN | 535 GRISWOLD ST SUITE 111614 | DETROIT | MI | 48226-3604 | |
| 22289216 | OTHER INSURANCE PLAN | 60 E 3RD ST STE 202 | HIALEAH | FL | 33010-4973 | |
| 22393410 | OTHER INSURANCE PLAN | 8515 NW 165TH ST | MIAMI LAKES | FL | 33016-6135 | |
| 22289217 | OTHER INSURANCE PLAN | 901 MARKET ST | PHILADELPHIA | PA | 19107-3111 | |
| 22289218 | OTHER INSURANCE PLAN | 9250 NW 36TH ST | DORAL | FL | 33178-2431 | |
| 22291474 | OTHER INSURANCE PLAN | 9800 HEALTH CARE LN | MINNETONKA | MN | 55343-4542 | |
| 22289219 | OTHER INSURANCE PLAN | PO BOX 10348 | DAYTONA BEACH | FL | 32120-0348 | |
| 22289220 | OTHER INSURANCE PLAN | PO BOX 105187 | ATLANTA | GA | 30348-5187 | |
| 22386343 | OTHER INSURANCE PLAN | PO BOX 120010 | BOSTON | MA | 02112-0010 | |
| 22386344 | OTHER INSURANCE PLAN | PO BOX 1850 | HICKSVILLE | NY | 11802-1850 | |
| 22386345 | OTHER INSURANCE PLAN | PO BOX 188061 | CHATTANOOGA | TN | 37422-8061 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386346 | OTHER INSURANCE PLAN | PO BOX 190394 | BROOKLYN | NY | 11219-0394 | |
| 22381850 | OTHER INSURANCE PLAN | PO BOX 1966 | NEW YORK | NY | 10116-1966 | |
| 22381851 | OTHER INSURANCE PLAN | PO BOX 211665 | SAINT PAUL | MN | 55121-3665 | |
| 22381852 | OTHER INSURANCE PLAN | PO BOX 2157 | SAN LEANDRO | CA | 94577-0215 | |
| 22386347 | OTHER INSURANCE PLAN | PO BOX 232 | GRAND RAPIDS | MI | 49501-0232 | |
| 22393411 | OTHER INSURANCE PLAN | PO BOX 248950 | OKLAHOMA CITY | OK | 73124-8950 | |
| 22386348 | OTHER INSURANCE PLAN | PO BOX 2991 | HARTFORD | CT | 06104-2991 | |
| 22291475 | OTHER INSURANCE PLAN | PO BOX 30448 | SALT LAKE CITY | UT | 84130-0448 | |
| 22289458 | OTHER INSURANCE PLAN | PO BOX 30526 | SALT LAKE CITY | UT | 84130-0526 | |
| 22386349 | OTHER INSURANCE PLAN | PO BOX 30 | DENVER | CO | 80201-0030 | |
| 22291527 | OTHER INSURANCE PLAN | PO BOX 310 | GRAPEVINE | TX | 76099-0310 | |
| 22289459 | OTHER INSURANCE PLAN | PO BOX 3113 | MECHANICSBURG | PA | 17055-1828 | |
| 22291476 | OTHER INSURANCE PLAN | PO BOX 31350 | SALT LAKE CITY | UT | 84131-0350 | |
| 22291528 | OTHER INSURANCE PLAN | PO BOX 3350 | CEDAR RAPIDS | IA | 52406 | |
| 22289460 | OTHER INSURANCE PLAN | PO BOX 37690 | LOUISVILLE | KY | 40233-7690 | |
| 22289461 | OTHER INSURANCE PLAN | PO BOX 3889 | SEATTLE | WA | 98124 | |
| 22381853 | OTHER INSURANCE PLAN | PO BOX 4040 | FARMINGTON | MO | 63640-3826 | |
| 22381854 | OTHER INSURANCE PLAN | PO BOX 4050 | FARMINGTON | MO | 63640-3829 | |
| 22381855 | OTHER INSURANCE PLAN | PO BOX 4090 | FARMINGTON | MO | 63640-4198 | |
| 22289462 | OTHER INSURANCE PLAN | PO BOX 4368 | LUTHERVILLE | MD | 21094-4368 | |
| 22289463 | OTHER INSURANCE PLAN | PO BOX 5028 | TROY | MI | 48007-5028 | |
| 22289464 | OTHER INSURANCE PLAN | PO BOX 5199 | WESTBOROUGH | MA | 01581-5199 | |
| 22381856 | OTHER INSURANCE PLAN | PO BOX 52089 | PHOENIX | AZ | 85072-2089 | |
| 22389347 | OTHER INSURANCE PLAN | PO BOX 5230 | KINGSTON | NY | 12402-5230 | |
| 22289465 | OTHER INSURANCE PLAN | PO BOX 724 | AMHERST | NY | 14226-0724 | |
| 22291529 | OTHER INSURANCE PLAN | PO BOX 8043 | LITTLE ROCK | AR | 72203-8043 | |
| 22289466 | OTHER INSURANCE PLAN | PO BOX 806 | BUFFALO | NY | 14226-0806 | |
| 22291530 | OTHER INSURANCE PLAN | PO BOX 8080 | MCKINNEY | TX | 75070-8080 | |
| 22381857 | OTHER INSURANCE PLAN | PO BOX 811580 | LOS ANGELES | CA | 90081-1110 | |
| 22389348 | OTHER INSURANCE PLAN | PO BOX 849029 | HOLLYWOOD | FL | 33084-1029 | |
| 22289467 | OTHER INSURANCE PLAN | PO BOX 853921 | RICHARDSON | TX | 75085-3921 | |
| 22291531 | OTHER INSURANCE PLAN | PO BOX 925 | JACKSON | MS | 39205-0925 | |
| 22381858 | OTHER INSURANCE PLAN | PO BOX 948 | GOLETA | CA | 93116-0948 | |
| 22289468 | OTHER INSURANCE PLAN | PO BOX 958438 | LAKE MARY | FL | 32795-8438 | |
| 22289469 | OTHER INSURANCE PLAN | PO BOX 981543 | EL PASO | TX | 79998-1543 | |
| 22289470 | OTHER INSURANCE PLAN | PO BOX 981628 | EL PASO | TX | 79998-1628 | |
| 22289471 | OTHER INSURANCE PLAN | SEE CARD | FORT LAUDERDALE | FL | 33334 | |
| 22338676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407402 | OTICON INC | PO BOX 347996 | PITTSBURGH | PA | 15251-4996 | |
| 22378458 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288928 | OTIP RAEOMANULIFE | GLOBAL ASSISTANCE CENTER, P O BOX 71987 | RICHMOND | VA | 23225 | |
| 22399697 | OTIS ELEVATOR | 5500 VILLAGE BOULEVARD | WEST PALM BEACH | FL | 33407-1961 | |
| 22399696 | OTIS ELEVATOR | ONE FARM SPRINGS | FARMINGTON | CT | 06032 | |
| 22399694 | OTIS ELEVATOR | PO BOX 13716 | NEWARK | NJ | 07188-0716 | |
| 22399695 | OTIS ELEVATOR | PO BOX 73579 | CHICAGO | IL | 60673-7579 | |
| 22370812 | OTIS ELEVATOR CO | 8745 EASTEX FREEWAY | BEAUMONT | TX | 77708 | |
| 22378460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304136 | OTTERBOURG P.C. | ATTN: THOMAS P. DUIGNAN AND ANDREW M. KRAMER, 230 PARK AVENUE | NEW YORK | NY | 10169-0075 | |
| 22406192 | OTTERBOURG PC | 230 PARK AVE | NEW YORK | NY | 10169-0075 | |
| 22352049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399435 | OTTO BOCK ORTHOPEDIC SERVICES | DEPT 1735 | DENVER | CO | 80291-1735 | |
| 22351277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288315 | OU HEALTH | CO INDECS, PO BOX 21082 | SAINT PAUL | MN | 55121 | |
| 22352055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308897 | OUACHITA CITIZEN | 2617 BISSONNET ST, STE 229 | HOUSTON | TX | 77005 | |
| 22353259 | OUACHITA COUNCIL ON AGING | 2407 FERRAND STREET | MONROE | LA | 71201-3248 | |
| 22336316 | OUACHITA DIALYSIS | 711 WOOD STREET | MONROE | LA | 71201 | |
| 22404732 | OUACHITA ELECTRIC SERVICE INC | 122 WASSAN ST | WEST MONROE | LA | 71292 | |
| 22293715 | OUACHITA HEALTH CARE | 7950 MILHAVEN RD | MONROE | LA | 71202 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292473 | OUACHITA HEALTH CARE AND REHAB | 7950 MILLHAVEN ROAD | MONROE | LA | 71203 | |
| 22292474 | OUACHITA HEALTHCARE REHABILITA | 7950 MILLHAVEN RD, ATTN Angela GREEN | MONROE | LA | 71203 | |
| 22306897 | OUACHITA MEDICAL SOCIETY | PO BOX 2884 | MONROE | LA | 71207 | |
| 22406259 | OUACHITA PARISH POLICE JURY | PO BOX 3007 | MONROE | LA | 71210 | |
| 22353208 | OUACHITA PARISH POLICE JURY | 100 BRY STREET | MONROE | LA | 71201 | |
| 22405188 | OUACHITA PARISH SCHOOL BOARD | 201 RIGGS ST | WEST MONROE | LA | 71291 | |
| 22306467 | OUACHITA PARISH SCHOOL BOARD | 3 OLCOTT WAY | FARMINGTON | CT | 06032 | |
| 22408408 | OUACHITA PARISH SHERIFFS OFFICE | 300 ST JOHN ST RM 101 | MONROE | LA | 71201 | |
| 22356389 | OUACHITA PARISH TAX COLLECTOR | 300 ST. JOHN STREET ROOM 102 | MONROE | LA | 71201 | |
| 22356390 | OUACHITA PARISH/CITY OF MONROE TAXATIO | P.O. BOX 123 | MONROE | LA | 71210 | |
| 22352056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401596 | OUR DAILY BREAD SOUP KITCHEN | 111 HIGH ST | TAUNTON | MA | 02780-3901 | |
| 22401597 | OUR DAILY BREAD SOUP KITCHEN | PO BOX 149 | TAUNTON | MA | 02780-3901 | |
| 22388784 | OUR HOUSE RESIDENTIALS | 8910 W MONROE ST | PEORIA | AZ | 85345 | |
| 22290441 | OUR KIDS HOME INC | 6815 BISCAYNE BLVD SUITE, 103147 | MIAMI | FL | 33138-6292 | |
| 22299652 | OUR LADY OF FATIMA HOSPITAL IN | 200 HIGH SERVICE AVE, DBA OUR LADY OF FATIMA HOSPITA | NORTH PROVIDENCE | RI | 02904 | |
| 22300696 | OUR LADY OF FATIMA HOSPITAL OU | 200 HIGH SERVICE AVE, DBA OUR LADY OF FATIMA HOSPITA | NORTH PROVIDENCE | RI | 02904 | |
| 22389462 | OUR LEGACY | 1560 N ORANGE AVE 400 | WINTER PARK | FL | 32789 | |
| 22288929 | OUR LEGACY | 601 LAKE DESTINY RD 400 | MAITLAND | FL | 32751 | |
| 22288930 | OUR LEGACY | 601 S LAKE DESTINY RD STE 400 | MAITLAND | FL | 32751 | |
| 22288931 | OUR LEGACY | 601 S LAKE DESTINY RD STE400 | MAITLAND | FL | 32751 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389463 | OURLEGACY | 1560 N ORANGE AVE | WINTER PARK | FL | 32789 | |
| 22388785 | OUT OF THE WOODS | 1720 W GORDON AVE | LAYTON | UT | 84041 | |
| 22404919 | OUT WEST ORTHOPEDIC PC | 4939 S COTTONWOOD LN | HOLLADAY | UT | 84117 | |
| 22307681 | OUT WEST ORTHOPEDIC PC | GEHA PO BOX 19646 | HOLLADAY | UT | 84117 | |
| 22347966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290442 | OUTBACK STEAKHOUSE | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 | |
| 22337406 | OUTCOME MEDICAL - R&B MEDICAL | 1000 HAMPTON CENTER STE A | MORGANTOWN | WV | 26505 | |
| 22348335 | OUTER CAPE HEALTH SERVICES | 3130 STATE HWY RT 6 | WELLFLEET | MA | 02667 | |
| 22343042 | OUTER CAPE HEALTH SERVICES | 49 HARRY KEMP WAY, PROVINCETOWN COMMUNITY HEALTH | PROVINCETOWN | MA | 02657 | |
| 22359248 | OUTER CAPE HEALTH SERVICES INC | 49 HARRY KEMP WAY | PROVINCETOWN | MA | 02657 | |
| 22311410 | OUTER CAPE HEALTH SERVICES INC | PO BOX 1413 | WELLFLEET | MA | 02667 | |
| 22406873 | OUTFRONT MEDIA | PO BOX 33074 | NEWARK | NJ | 07188-0074 | |
| 22406872 | OUTFRONT MEDIA INC | 185 HIGHWAY 46 | FAIRFIELD | NJ | 07004 | |
| 22382294 | OUTSET MEDICAL INC | DEPT CH17639 | PALATINE | IL | 60055-7639 | |
| 22403809 | OUTSOURCE RECEIVABLES | PO BOX 166 | OGDEN | UT | 84402 | |
| 22328389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388786 | OUTWEST EXPRESS | 11090 GATEWAY BLVD E | EL PASO | TX | 79927 | |
| 22320117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292475 | OVATION HEALTH | 22001 NORTHPAR DR, SUITE 200 | KINGWOOD | TX | 77339 | |
| 22292476 | OVATION HEALTH | 22001 NORTHPARK STE 200 | KINGWOOD | TX | 77339 | |
| 22338303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343801 | OVERHEAD DOOR CO MONROE | 4498 HWY 190 | EUNICE | LA | 70535 | |
| 22402638 | OVERHEAD DOOR CO OF PROVIDENCE | ONE OVERHEAD WAY | WARWICK | RI | 02888 | |
| 22405709 | OVERHEAD DOOR COMPANY OF | 1547 MAIN LANE | BEAUMONT | TX | 77713 | |
| 22406514 | OVERHEAD DOOR COMPANY OF | DBA MONROE OVERHEAD DOORS, 315 HORSESHOE LAKE RD | MONROE | LA | 71203 | |
| 22370814 | OVERHEAD DOOR OF AMERICA | 3802 N US HIGHWAY 1 | COCOA | FL | 32926-5906 | |
| 22378470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340538 | OVERLOOK VISITING NURSE ASSOC | 416 BELMONT ST, STE 200 | WORCESTER | MA | 01604 | |
| 22340551 | OVERLOOK VISITING NURSE ASSOC | 88 MASONIC HOME RD, HOSPICE SERVICES | CHARLTON | MA | 01507 | |
| 22378471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339759 | OVERPAYMENT RECOVERY | PO BOX 73651 | CLEVELAND | OH | 44193-1177 | |
| 22336488 | OVERSTOCK | 779 WEST COLISEUM WAY STE A, DR JOYCE PRITCHARD | MIDVALE | UT | 84047 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400968 | OVERTON, CRAIG E | PO BOX 1554 | BOCA GRANDE | FL | 33921 | |
| 22339645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408042 | OVESCO ENDORSCOPY USA INC | 15300 WESTON PKWY STE 101 | CARY | NC | 27513 | |
| 22408043 | OVESCO ENDORSCOPY USA INC | 15300 WESTON PKWY ST 101 | CARY | NC | 27513 | |
| 22378475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400000 | OVID TECHNOLOGIES INC | 100 RIVER RIDGE DR | NORWOOD | MA | 02062 | |
| 22407667 | OVID TECHNOLOGIES INC | 4603 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| 22320122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341458 | OWASCOAG EMERGENCY PHYSICIANS | 603 LAFAYETTE RD | SEABROOK | NH | 03874 | |
| 22348477 | OWEN VOCATIONAL SERVICES | 1706 JOYCE BLVD STE 2 | FAYETTEVILLE | AR | 72703 | |
| 22338677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399442 | OWENS & MINOR | 4800 COX RD | GLEN ALLEN | VA | 23060-6292 | |
| 22399443 | OWENS & MINOR | PO BOX 414887 | BOSTON | MA | 02241-4887 | |
| 22339463 | OWENS & MINOR DISTRIBUTION | P.O. BOX 841420 | DALLAS | TX | 75284-1420 | |
| 22360334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352067 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304137 | OWL CREEK ASSET MANAGEMENT, LP | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22304138 | OWL CREEK INVESTMENTS I, LLC | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22364015 | OWL STAMP COMPANY | 142 MIDDLE | ST LOWELL | MA | 01852 | |
| 22399731 | OWL STAMP COMPANY INC | 31 1ST ST | LOWELL | MA | 01850 | |
| 22399732 | OWL STAMP VISUAL SOLUTIONS | 142 MIDDLE ST | LOWELL | MA | 01852 | |
| 22406282 | OWNCOMPANY INC | 940 SYLVAN AVE | ENGLEWOOD CLIFFS | NJ | 07632 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391620 | OXFORD | POB 7082 | BRIDGEPORT | CT | 06601 | |
| 22392200 | OXFORD | POBOX 44990 | MADISON | WI | 53744 | |
| 22288932 | OXFORD | PO BOX 7082 | BRIDGEPORT | CT | 06601-7082 | |
| 22289406 | OXFORD | PO BOX 8207 | KINGSTON | NY | 12402 | |
| 22288933 | OXFORD | PO BOX 8208 | KINGSTON | NY | 12402 | |
| 22292477 | OXFORD HEALTH | 31386 SALT LAKE CITY UT 8413 | SALT LAKE CITY | UT | 84131 | |
| 22286494 | OXFORD HEALTH | PO BOX 31386 | SALT LAKE CITY | UT | 84131-0386 | |
| 22381859 | OXFORD HEALTH INS | 300 MAIN ST | OXFORD | MA | 01540 | |
| 22389321 | OXFORD HEALTH INS | PO BOX 29130 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22381860 | OXFORD HEALTH INS | PO BOX 31386 | SALT LAKE CITY | UT | 84131 | |
| 22289144 | OXFORD HEALTH INSURANCE | MIAMI | MIAMI | FL | 33142 | |
| 22392201 | OXFORD HEALTH INSURANCE | PO BOX29130 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22389322 | OXFORD HEALTH PLAN | 10 TARA BLVD | NASHUA | NH | 03062 | |
| 22292478 | OXFORD HEALTH PLAN | 1 PENN PLZ, FI 8 | NEW YORK | NY | 10119 | |
| 22292479 | OXFORD HEALTH PLAN | 48 MONROE TURNPIKE | TRUMBULL | CT | 06611 | |
| 22336164 | OXFORD HEALTH PLAN | PO BOX 29130 | HOT SPRINGS | AR | 71903 | |
| 22292480 | OXFORD HEALTH PLAN | P O BOX 31386 | SALT LAKE CITY | UT | 84101 | |
| 22336001 | OXFORD HEALTH PLAN | P O BOX 7027 | BRIDGEPORT | CT | 06601 | |
| 22292481 | OXFORD HEALTH PLAN | P O BOX 7082 | BRIDGEPORT | CT | 06601 | |
| 22389738 | OXFORD HEALTH PLAN | P.O. BOX 7082 | BRIDGEPORT | CT | 06601-7082 | |
| 22385047 | OXFORD HEALTH PLAN / MULTIPLAN | PO BOX 7082 | BRIDGEPORT | CT | 06601-7082 | |
| 22288934 | OXFORD HEALTH PLANS | PO BOX 29135 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22389323 | OXFORD HEALTH PLANS | PO BOX 31386, OXFORD CLAIMS DEPARTMENT | SALT LAKE CITY | UT | 84131 | |
| 22292482 | OXFORD HEALTH PLANS | PO BOX 5280 | KINGSTON | NY | 12402 | |
| 22400741 | OXFORD IMMUNOTEC | 75 REMITTANCE DRIVE SUITE 1368 | CHICAGO | IL | 60675-1368 | |
| 22336002 | OXFORD LIFE | 1 PENN PLAZA, FLOOR 8 | NEW YORK | NY | 10119 | |
| 22336003 | OXFORD LIFE | 2721 N CENTRAL AVE | PHOENIX | AZ | 85004 | |
| 22288282 | OXFORD LIFE | P O BOX 46518 | MADISON | WI | 53744 | |
| 22374468 | OXFORD LIFE INS | PO BOX 44990 | MADISON | WI | 53744 | |
| 22385048 | OXFORD LIFE INS / BEECHSTREET | 2721 N CENTRAL AVE | PHOENIX | AZ | 85004-1172 | |
| 22389755 | OXFORD LIFE INS CO | PO BOX 46518 | MADISON | WI | 53744 | |
| 22372030 | OXFORD NURSING HOME | 389 MAIN ST | HAVERHILL | MA | 01830 | |
| 22348698 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388787 | OXY | 6 DESTA DRIVE | MIDLAND | TX | 79705 | |
| 22356787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403221 | OYOYO ONUOHA | 3865 E CHERRY HILL DR | QUEEN CREEK | AZ | 85142-3231 | |
| 22290443 | OYR CONSTRUCTION | 605 NW 72 AVE APT 410 | MIAMI | FL | 33126 | |
| 22308536 | OZ HEALTHCARE | 6909 BRISBANE COURT STE 300 | SUGAR LAND | TX | 77479 | |
| 22404353 | OZ HEALTHCARE PLLC | 6909 BRISBANE COURT STE 300 | SUGAR LAND | TX | 77479 | |
| 22407480 | OZARK BIOMEDICAL | 1001 COMMERCE PLACE | BEEBE | AR | 72012 | |
| 22333300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382296 | P AND A HOSPITALIST SOLUTIONS INC | 403 12TH AVE | INDIALANTIC | FL | 32903 | |
| 22388788 | P AND T DELIVERIES | 3213 RANCHLAND | MIDLAND | TX | 79705 | |
| 22338004 | P D HUMPHREY CO INC | PO BOX 0039 | TIVERTON | RI | 02878-0039 | |
| 22285794 | P GIOIOSO AND SONS | 50 SPRAGUE STREET | HYDE PARK | MA | 02136 | |
| 22406115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404929 | P&H ANDERSON INVESTMENTS LLC | 3584 W 9000 S STE 311 | WEST JORDAN | UT | 84088 | |
| 22348332 | P. R. TIPIRNENI, MD, INC | 24 SALT POND RD | WAKEFIELD | RI | 02879 | |
| 22401966 | P.A. YANNACIO & ASSOCIATES INC | 6151 WILSON MILLS ROAD, SUITE 215 | CLEVELAND | OH | 44143 | |
| 22338005 | P.A. YANNACIO & ASSOCIATES INC | 6151 WILSON MILLS ROAD | CLEVELAND | OH | 44143 | |
| 22402266 | P.Y. SOLANKI, M.D., INC | 560 GYPSY LANE | YOUNGSTOWN | OH | 44505 | |
| 22284526 | P1 LOGISTICS LLC | 12 MEADOWBROOK RD, ATTNARI POLVY | SUDBURY | MA | 01776 | |
| 22388789 | P2 CONSTRUCTION | 1656 N FLAMINGO AVE UNIT A | ODESSA | TX | 79763 | |
| 22304745 | P3 PROFESSIONAL PROMOTIONAL | 112 PROFESSIONAL DRIVE | WEST MONROE | LA | 71291 | |
| 22355332 | PA ASSOCIATES | PO BOX 1706 | MELBOURNE | FL | 32901-6941 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309130 | PA DEP | P.O BOX 8762 | HARRISBURG | PA | 17105-8762 | |
| 22406874 | PA DEPARTMENT OF HEALTH | PO BOX 500 | EXTON | PA | 19341 | |
| 22409154 | PA DEPT OF ENVIRO PROTECTION | PO BOX 8469 | HARRISBURG | PA | 17105-8469 | |
| 22409151 | PA DEPT OF LABOR & INDUSTRY B | PO BOX 68572 | HARRISBURG | PA | 17106-8572 | |
| 22406876 | PA DEPT OF LABOR & INDUSTRY-E | PO BOX 68572 | HARRISBURG | PA | 17106-8572 | |
| 22303963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394869 | PA HEALTH & WELLNESS | PO BOX 5070 | FARMINGTON | MO | 63640 | |
| 22288935 | PA HEALTH AND WELFARE FUND | PO BOX 15224 | READING | PA | 19612 | |
| 22289407 | PA HEALTH AND WELLNESS | ALLWELL MEDICARE ADVANTAGE, PO BOX 3060 | FARMINGTON | MO | 63640 | |
| 22393393 | PA HEALTH WELLNESS HMO | MEDICARE ADVANTAGE, POBOX 3060 | FARMINGTON | MO | 63640 | |
| 22289408 | PA HEALTHANDWELLNESS MEDICARE | 300 CORPORATE CENTER DRIVE | CAMP HILL | PA | 17011 | |
| 22393394 | PA HEATLH AND WELLNESS CHC | PO, BOX 5070 | FARMINGTON | MO | 63640 | |
| 22336822 | PA RAILCAR | 584 FAIRGROUND RD | MERCER | PA | 16137 | |
| 22356797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355223 | PAC IRA PHARMACEUTICALS | PO BOX 22037 | NEW YORK | NY | 10087-2037 | |
| 22320136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403077 | PACE MEDICAL MAINTENANCE INC | 12973 SW 112 ST #195 | MIAMI | FL | 33186 | |
| 22408378 | PACE MEDICAL SERVICES LLC | 7031 SW 22ND CT UNIT C | DAVIE | FL | 33317 | |
| 22285938 | PACE ORGANIZATION OF RI | 10 TRIPPS LANE | RIVERSIDE | RI | 02915 | |
| 22385124 | PACE ORGANIZATION OF RI | 225 CHAPMAN STREET | PROVIDENCE | RI | 02905 | |
| 22320138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320143 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345407 | PACEMATE | DEPT 8396 | ORLANDO | FL | 32885-8396 | |
| 22402936 | PACEMATE LLC | DEPT 8396, PO BOX 850001 | ORLANDO | FL | 32885-8396 | |
| 22308469 | PACER SERVICE CENTER | PO BOX 70951 | CHARLOTTE | NC | 28272-0951 | |
| 22378497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328418 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290444 | PACHECOJOSE | 725 12TH STREET | CAMPBELL | OH | 44405 | |
| 22356819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290445 | PACIFIC ARCHITECTS AND ENGINEE | 7799 LEESBURG PIKE | FALLS CHURCH | VA | 22043 | |
| 22288936 | PACIFIC BC | PO BOX 9162 | FARMINGTON | MI | 48333 | |
| 22283804 | PACIFIC BLUE CROSS | PO BOX 7000 | VANCOUVER | BC | V6B4E1 | CANADA |
| 22292483 | PACIFIC CARE | 5995 PLAZA DR | CYPRESS | CA | 90630 | |
| 22288937 | PACIFIC HEALTH ALLIANCE | 1525 ROLLINS RD STE B | BURLINGAME | CA | 91763 | |
| 22292484 | PACIFIC INTERNATIONAL | PO BOX 10006 | PORTLAND | OR | 97296 | |
| 22400426 | PACIFIC INTERPRETER | PO BOX 204313 | DALLAS | TX | 75320-4313 | |
| 22349991 | PACIFIC INTERPRETERS | PO BOX 732583 | DALLAS | TX | 75373-2583 | |
| 22370816 | PACIFIC INTERPRETERS INC | PO BOX 601004 | LOS ANGELES | CA | 90060-1004 | |
| 22370817 | PACIFIC MEDICAL GROUP INC | 212 AVENIDA FABRICANTE | SAN CLEMENTE | CA | 92672 | |
| 22304466 | PACIFIC MEDICAL GROUP INC. | 4510 SW HALL BLVD | BEAVERTON | OR | 97005 | |
| 22409318 | PACIFIC MEDICAL LLC | 212 AVENIDA FABRICANTE | SAN CLEMENTE | CA | 92672 | |
| 22385125 | PACIFIC MUTUAL BENEFIT | 1717 DIXIE HIGHWAY | FORT WRIGHT | KY | 41011 | |
| 22409244 | PACIFIC NORTHWEST X RAY INC | PO BOX 625 | GRESHAM | OR | 97030 | |
| 22405710 | PACIFIC OFFICE AUTOMATION | 14747 NW GREENBRIER PARKWAY | BEAVERTON | OR | 97006 | |
| 22404172 | PACIFIC PREMIER TRUST COMPANY | PO BOX 981012 | BOSTON | MA | 02298 | |
| 22350913 | PACIFIC PREMIER TRUST CUSTODIA | FBO NIGEL COWAN IRA AC 5502 | BOSTON | MA | 02298 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292485 | PACIFIC SOURCE | 1498 MILLIGAN RD | IDAHO FALLS | ID | 83402 | |
| 22292486 | PACIFIC SOURCE COMMUNITY SOLUT | 1980 PEBBLEWOOD DR | SACRAMENTO | CA | 95833 | |
| 22391541 | PACIFIC SOURCE COMMUNITY SOLUT | 2965 NE CONNERS AVE | BEND | OR | 97701 | |
| 22389324 | PACIFIC SOURCE HEALTH | PO BOX 7068 | SPRINGFIELD | OR | 97475 | |
| 22394237 | PACIFIC SOURCE HEALTH PLAN | 51600 HUNTINGTON RD | LA PINE | OR | 97739 | |
| 22394239 | PACIFIC SOURCE HEALTH PLAN | PO BOX 35124 | SEATTLE | WA | 98124 | |
| 22394238 | PACIFIC SOURCE HEALTH PLAN | P O BOX 7068 | SPRINGFIELD | OR | 97475-0068 | |
| 22394240 | PACIFIC SOURCE MEDICARE | 22761 PACIFIC COAST HWY, STE 270 | MALIBU | CA | 90265 | |
| 22388790 | PACIFIC STEEL | 2850 W 900 S | SALT LAKE CITY | UT | 84104 | |
| 22404986 | PACIFIC WATER | 200 W HAVEN AVE | SALT LAKE CITY | UT | 84115 | |
| 22355999 | PACIFIC WEST SECURITY | 1587 SCHALLENBERGER ROAD | SAN JOSE | CA | 95131 | |
| 22338324 | PACIFIC WESTERN BANK, SUCCESSOR BY MER | 7575 IRVINE CENTER DR STE 250 | IRVINE | CA | 92618 | |
| 22389464 | PACIFICA SENIOR LIVING | 5500 NW 69TH AVE | FORT LAUDERDALE | FL | 33319 | |
| 22310625 | PACIFICARE - UBH | ATTN CLAIMS, PO BOX 30602 | SALT LAKE CITY | UT | 84130-0602 | |
| 22335426 | PACIFICARE - UBH | ATTN CLAIMS, PO BOX 30602 | SALT LAKE CITY | UT | 92654-1053 | |
| 22376112 | PACIFICARE BANNER | PO BOX 16423 | PHOENIX | AZ | 85069 | |
| 22376113 | PACIFICARE BEHAVIORAL | PO BOX 30602 | SALT LAKE CITY | UT | 84130 | |
| 22335375 | PACIFICARE BEHAVIORAL HEALTH | PO BOX 31053 | LAGUNA HILLS | CA | 92654-1053 | |
| 22376114 | PACIFICARE OUT OF AREA SENIOR | PO BOX 52078 | PHOENIX | AZ | 85072 | |
| 22376115 | PACIFICARE SENIOR | PO BOX 52078 | PHOENIX | AZ | 85072 | |
| 22284459 | PACIFICSOURCE | 13010 SW 68TH PKWY | SALEM | OR | 97317 | |
| 22285563 | PACIFICSOURCE | 555 INTERNATIONAL WAY | SPRINGFIELD | OR | 97477 | |
| 22285110 | PACIFICSOURCE | NOT LISTED PASTED ELIGIBILITY | FALL RIVER | MA | 02721 | |
| 22285080 | PACIFICSOURCE | PO BOC 2797 | PORTLAND | OR | 97208 | |
| 22288285 | PACIFICSOURCE | P O BOX 5729 | BEND | OR | 97708 | |
| 22394241 | PACIFICSOURCE | PO BOX 70193 | SPRINGFIELD | OR | 97475 | |
| 22394242 | PACIFICSOURCE | PO BOX7068 | SPRINGFIELD | OR | 97475 | |
| 22386132 | PACIFICSOURCE | PO BOX 7469 | BEND | OR | 97708 | |
| 22394243 | PACIFICSOURCE HEALTH PLANS | UNKOWN ADDRESS | LAYTON | UT | 84041 | |
| 22378508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284798 | PACK 4 | 100 SHEPARD ST | LAWRENCE | MA | 01843 | |
| 22320158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320159 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390608 | PACKARD CLAIMS ADMIN | PO BOX 1549 | TARPON SPRINGS | FL | 34688 | |
| 22378511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371343 | PACKERS SANITATION WORKERS INC | 3681 PRISM LANE | KIELER | WI | 53812 | |
| 22320163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388536 | PADDYS PUBLIC HOUSE | 95 ELM STREET | WEST NEWTON | MA | 02465 | |
| 22320166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406483 | PADFIELD & STOUT LLP | 420 THROCKMORTON ST STE 1210 | FORT WORTH | TX | 76102 | |
| 22356823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353798 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393561 | PADULA BROTHERS | ATTN: CHERYL DEXTER, 700 FORT POND ROAD | LANCASTER | MA | 01523 | |
| 22320168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395124 | PAETEC COMMUNICATIONS | P.O. BOX 1283 | BUFFALO | NY | 14240 | |
| 22303177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388791 | PAFFORD EMS | W 16TH ST | HOPE | AR | 71801 | |
| 22394244 | PAFFORD MEDICAL CLINIC | 100 E 20TH ST | HOPE | AR | 71801 | |
| 22334519 | PAFFORD PHYSICAN SERVICES EM PLLC | 100 E 20TH ST | HOPE | AR | 71801 | |
| 22328436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328441 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300453 | PAGE CHIROPRACTIC HEALTH CTR | 27 E MAIN ST, DBA PAGE CHIROPRACTIC HEALTH | WEBSTER | MA | 01570 | |
| 22320176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386420 | PAGNINI CONCRETE | P O BOX 1151 | HANOVER | MA | 02339 | |
| 22320180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394245 | PAI | 17 TECHNOLOGY CIRCEL, STE E2AG | COLUMBIA | SC | 29203 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394246 | PAI | 17 TECHNOLOGY CIRCLE, STE E2AG | COLUMBIA | SC | 29203 | |
| 22394248 | PAI | PO BOB 5702 | DAVIS | WV | 26260 | |
| 22391542 | PAI | PO BOX 3702 | COLUMBIA | SC | 29260 | |
| 22394247 | PAI | P O BOX 5702 | COLUMBIA | SC | 29260 | |
| 22289409 | PAI | PO BOX 6702 | COLUMBIA | SC | 29260 | |
| 22394249 | PAI | PO BOX 6720 | COLUMBIA | SC | 29260 | |
| 22394250 | PAI | PO BOX 6732 | COLUMBIA | SC | 29260 | |
| 22394251 | PAI | PO BOXX 6702 | COLUMBIA | SC | 29260 | |
| 22287091 | PAI FIRST HEALTH | PO BOX 6702 | COLUMBIA | SC | 29260 | |
| 22379446 | PAI INC | POBOX 1960 | GRAY | ME | 04039 | |
| 22333351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388792 | PAIGE TOWING | 5305 N SERV RD | BIG SPRING | TX | 79720 | |
| 22378524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340845 | PAIN MANAGEMENT CENTER | 480 MAPLE ST | DANVERS | MA | 01923 | |
| 22341547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287793 | PAINTER AND ALLIED TRADES | CARE LINK, PO BOX 9165 | WATERTOWN | MA | 02471 | |
| 22320187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407828 | PAINTERS AND ALLIED TRADERS DC NO35 | 25 COLGATE RD | ROSLINDALE | MA | 02131 | |
| 22391621 | PAINTERS DIST COUNCIL HWF | 1905 SEQUOIA DRIVE, STE 203 | AURORA | IL | 60506 | |
| 22343785 | PAINTERS DISTRICT COUNCIL #35 | 89 ACCESS ROAD, STE. 4 | NORWOOD | MA | 02062-5234 | |
| 22391543 | PAIRIE STATE | PO BOX 23 | SHEBOYGAN | WI | 53082 | |
| 22328446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283853 | PAIVA HEATINGAIR CONDITIONING | 800 W CHESTNUT ST | BROCKTON | MA | 02302 | |
| 22328449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356848 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407395 | PAJUNK MEDICAL SYSTEMS LP | 4575 MARCONI DR | ALPHARETTA | GA | 30005 | |
| 22356856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376252 | PAL AMERICA SECURITY | 11300 4TH STREET NORTH 150 | SAINT PETERSBURG | FL | 33716 | |
| 22377179 | PAL AMERICAN | 11300 FOURTH ST, N 150 | SAINT PETERSBURG | FL | 33716 | |
| 22388793 | PAL AMERICAN | 4801 WOODWAY DR, STE 309 | HOUSTON | TX | 77056 | |
| 22335509 | PAL AMERICAN SECUIRTY | 11300 4TH N 150, SAINT ANNES HOSPITAL SECURITY | SAINT PETERSBURG | FL | 33716 | |
| 22390610 | PAL AMERICAN SECURITY | 11300 4 ST N STE 150 | SAINT PETERSBURG | FL | 33716 | |
| 22286338 | PAL AMERICAN SECURITY | 11300 4TH STREET, N 150 | SAINT PETERSBURG | FL | 33716 | |
| 22390611 | PAL AMERICAN SECURITY | 2001 W 68TH ST | HIALEAH | FL | 33016 | |
| 22381038 | PAL AMERICAN SECURITY | 795 MIDDLE STREET | FALL RIVER | MA | 02721 | |
| 22356857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320192 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399663 | PALADINID LLC | 10 DRUMMER TRL | LACONIA | NH | 03246-2086 | |
| 22378532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354064 | PALAGI BROTHERS ICE CREAM | 28 DELTA DRIVE | PAWTUCKET | RI | 02860 | |
| 22385521 | PALAMERICA | 70 EAST STREET | METHUEN | MA | 01844 | |
| 22381055 | PALAMERICAN | 329 FOREST GROVE RD, SUITE 204 | CORAOPOLIS | PA | 15108 | |
| 22306333 | PALAMERICAN SECURITY | 11300 4TH STREET N STE 150 | ST PETERSBURG | FL | 33716 | |
| 22386523 | PALAMERICAN SECURITY | 4859 DOVER CENTER RD | NORTH OLMSTED | OH | 44070 | |
| 22336543 | PALAMERICAN SECURITY MELBOURNE | ATTN: KIM YOUNG, 11300 4TH STREET N. SUITE 150 | SAINT PETERSBURG | FL | 33716 | |
| 22336544 | PALAMERICAN SECURITY ROCKLEDGE | ATTN: KIM YOUNG, 11300 4TH STREET N. SUITE 150 | SAINT PETERSBURG | FL | 33716 | |
| 22336545 | PALAMERICAN SECURITY SEBASTIAN | ATTN: KIM YOUNG, 11300 4TH STREET N SUITE 150 | SAINT PETERSBURG | FL | 33716 | |
| 22356861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306718 | PALCO PLASTICS | 183 BEDFORD ST | WHITMAN | MA | 02382-1857 | |
| 22342211 | PALCO SALES | PO BOX 191 | NORVELT | PA | 15674-0191 | |
| 22378534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328457 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307601 | PALL | PO BOX 419501 | BOSTON | MA | 02241-9501 | |
| 22399918 | PALL CORPORATION | PO BOX 419501 | BOSTON | MA | 02241-9501 | |
| 22328459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339161 | PALM BAY TRANSPORTATION | 7400 US HIGHWAY 1 | MICCO | FL | 32976-7452 | |
| 22387079 | PALM BAY URGENT CARE | 1155 MALABAR RD, STE 10 | PALM BAY | FL | 32907 | |
| 22390612 | PALM BEACH AIRPORT | 1000 JAMES L TURNAGE BLVD | WEST PALM BEACH | FL | 33415 | |
| 22408613 | PALM BEACH COUNTY SHERIFF | ALARM UNIT, PO BOX 24681 | W PALM BEACH | FL | 33416-0000 | |
| 22307447 | PALM BEACH COUNTY SHERIFF | ALARM UNIT | W PALM BEACH | FL | 33416 | |
| 22309127 | PALM BEACH MEDIA GROUP NORTH | PO BOX 3344 | PALM BEACH | FL | 33480-1544 | |
| 22387078 | PALM BEACH PATHOLOGY | ACCOUNTS PAYABLE, 2013 POINTS DE LEON AVE | WEST PALM BEACH | FL | 33407-6019 | |
| 22310877 | PALM DENTAL CENTER, P.A. | 7150 WEST 20TH AVENUE, 102 | HIALEAH | FL | 33016 | |
| 22382298 | PALM HARBOR MEDICAL INC | 3015 RIDGELINE BLVD STE A | TARPON SPRINGS | FL | 34688 | |
| 22311271 | PALM SKILLED NURSING CARE & CT | 40 PARKHURST RD, DBA PALM SKILLED NURSING CARE | CHELMSFORD | MA | 01824 | |
| 22366813 | PALM SKILLED REHAB | 40 PARKHURST RD, ATTN ACCTS PAYABLE | CHELMSFORD | MA | 01824 | |
| 22320204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308633 | PALMER & FARIA PAINTING | 22790 S DIXIE HWY | MIAMI | FL | 33170 | |
| 22300403 | PALMER AMBULANCE SERVICE, INC. | SHEARER ST EXT | PALMER | MA | 01069 | |
| 22300620 | PALMER CHIROPRACTIC, PC | 1223 THORNDIKE ST | PALMER | MA | 01069 | |
| 22287371 | PALMER GAS AND OIL | 13 HALL FARM RD | ATKINSON | NH | 03811 | |
| 22356875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409156 | PALMER TROPHY AND AWARDS | 3357 WILLIAM PENN HIGHWAY | EASTON | PA | 18045-5117 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403186 | PALMER TWP TAX COLLECTOR | 3 WELLER PL | PALMER | PA | 18045-1975 | |
| 22320208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391544 | PALMETTO GBA | PO BOX 182932 | COLUMBUS | OH | 43218 | |
| 22335376 | PALMETTO GBA | RAILROAD MEDICARE, PO BOX 10066 | AUGUSTA | GA | 30999-0001 | |
| 22394252 | PALMETTO GBAMEDIARE RAILROAD | P O BOX 10066 | AUGUSTA | GA | 30999-0001 | |
| 22349669 | PALMETTO HEALTH | 8 RICHLAND MEDICAL PAK DR, STE 200 | COLUMBIA | OH | 29203 | |
| 22408388 | PALMETTO MEDICAL STAFF FUND INC | 2001 W 68TH ST | HIALEAH | FL | 33016 | |
| 22356877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359339 | PALMS OF PASADENA HOSPITAL | 1501 PASADENA SHORES DR, DBA PALMS OF PASADENA HOSPITAL | ST PETERSBURG | FL | 33707 | |
| 22405711 | PALO ALTO NETWORKS INC | 3000 TANNERY WAY | SANTA CLARA | CA | 95054 | |
| 22334520 | PALOI ADVISORS LLC | 2591 DALLAS PARKWAY STE 300 | FRISCO | TX | 75034 | |
| 22328472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388794 | PALOMA PRESSURE CONTROL | 9518 W COUNTY RD 160 | MIDLAND | TX | 79701 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390083 | PALUMBO MEAT MARKET | 3600 HUBBARD MIDDLESEX RD | WEST MIDDLESEX | PA | 16159 | |
| 22345520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292487 | PAM AMERICAN LIFE INS | P O BOX 981644, 7800 PARKWAY 460 | PLANO | TX | 75094 | |
| 22285603 | PAM HEALTH | 909 SMUNER ST | STOUGHTON | MA | 02072 | |
| 22367538 | PAM HEALTH | 909 SUMNER STREE | STOUGHTON | MA | 02072 | |
| 22382091 | PAM HEALTH | 909 SUMNER STREET | STOUGHTON | MA | 02072 | |
| 22292488 | PAM HEALTH REHABILITATION HOSP | 3340 PLAZA 10 BLVD | BEAUMONT | TX | 77707 | |
| 22394985 | PAM REHAB HOSPITAL | 3340 PLAZA 10 BLVD | BEAUMONT | TX | 77707 | |
| 22336382 | PAM REHAB POST ACUTE MEDICAL | 3340 PLAZA 10 BLVD, ATTN: RAGAN FUNDERBURKE | BEAUMONT | TX | 77707 | |
| 22292489 | PAM SPECIALITY HOSPITAL | 2400 ST MICHAEL DR, 2ND FLOOR | TEXARKANA | TX | 75503 | |
| 22292490 | PAM SPECIALTY HOSPITAL | 1828 GOOD HOPE ROAD, STE 101 | ENOLA | PA | 17025 | |
| 22292491 | PAM SPECIALTY HOSPITAL OF SAN | 8902 FLOYD CURL DR | SAN ANTONIO | TX | 78240 | |
| 22292492 | PAM SQUARED AT BEAUMONT LLC | 3340 PLAZA 10 DR | BEAUMONT | TX | 77707 | |
| 22303924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299921 | PAMELA J CONNORS, MD, PC | 80 BEACH ST | WESTERLY | RI | 02891 | |
| 22390614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285652 | PAMMYS RESTAURANT | 928 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 02139 | |
| 22378554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320213 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385049 | PAN AM LIFE INS / SUNHEALTH | PO BOX 60219 | NEW ORLEANS | LA | 70130 | |
| 22284408 | PAN AM RAILWAYS | 1700 IRON HORSE PARK | NORTH BILLERICA | MA | 01862 | |
| 22292493 | PAN AMERICAL LIFE | POB 981644 | EL PASO | TX | 79998 | |
| 22292494 | PAN AMERICAN | 601 POYDRAS STREET | NEW ORLEANS | LA | 70130 | |
| 22289410 | PAN AMERICAN INS | 601 PAYDRAS ST | NEW ORLEANS | LA | 70130 | |
| 22289411 | PAN AMERICAN LIFE | 333 SOUTH ST STE 400 | SHREWSBURY | MA | 01545 | |
| 22292495 | PAN AMERICAN LIFE | 704 N TAYLOR | HUGHES SPRINGS | TX | 75656 | |
| 22389465 | PAN AMERICAN LIFE | PO BOX981644 | EL PASO | TX | 79998 | |
| 22292496 | PAN AMERICAN LIFE INS | 601 POYDRAS, FLOOR 26 | NEW ORLEANS | LA | 70130 | |
| 22285917 | PAN AMERICAN LIFE INS CO | PO BOX 981644 | EL PASO | TX | 79998 | |
| 22292497 | PAN AMERICAN LIFE INS GROUP | 1778 N PLANO RD, SUITE 310 | RICHARDSON | TX | 75081 | |
| 22391545 | PAN AMERICAN LIFE INS GROUP | STATE ST | SHARON | PA | 16146 | |
| 22336004 | PAN AMERICAN LIFE INSURANCE | PO BOX 30269 | CLEARFIELD | UT | 84015 | |
| 22292498 | PAN AMERICAN LIFE INSURANCE | PO BOX 60219 | NEW ORLEANS | LA | 70160 | |
| 22292499 | PAN AMERICAN LIFE INSURANCE | PO BOX 681644 | EL PASO | TX | 79998 | |
| 22292500 | PAN AMERICAN LIFE INSURANCE | PO BOX 98166 | EL PASO | TX | 79999 | |
| 22371963 | PAN AMERICAN LIFE INSURANCE CO | 601 POYDRAS ST STE 1000 | NEW ORLEANS | LA | 70130 | |
| 22289412 | PAN AMERICAN LIFE INSURANCE COMPANY | PO BOX 981644 | EL PASCO | TX | 79998-1644 | |
| 22320214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284102 | PANAM | 1700 IRON HORSE PARKWAY | BILLERICA | MA | 01821 | |
| 22289145 | PANAMA CANAL AREA BENEFIT PLAN | PO BOX 310940 | MIAMI | FL | 33231 | |
| 22394253 | PANAMERICAN LIFE INSURANCE | 601 POYDRAS ST STE 2800 | NEW ORLEANS | LA | 70130 | |
| 22394254 | PANAMERICAN LIFE INSURANCE CO | PO BOX 61070 | NEW ORLEANS | LA | 70161 | |
| 22394255 | PANAMERICAN LIFE INSURANCE CO | PO BOX 98164, PAYOR ID 04218 | EL PASO | TX | 79998-1644 | |
| 22356166 | PAN-AMERICAN OB-GYN PA | 6031 AIRLINE DRIVE | HOUSTON | TX | 77076 | |
| 22333081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392756 | PANDA EXPRESS | 104 PROVIDENCE HIGHWAY | WALPOLE | MA | 02081 | |
| 22390615 | PANDA EXPRESS | 1104 MALABAR RD | PALM BAY | FL | 32909 | |
| 22388795 | PANDA EXPRESS | 4750 S 48TH ST, SUITE 121 | PHOENIX | AZ | 85040 | |
| 22320217 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286271 | PANERA BREAD | 1334 PARK ST | STOUGHTON | MA | 02072 | |
| 22287310 | PANERA BREAD | 4 PLAISTOW ROAD | PLAISTOW | NH | 03865 | |
| 22381707 | PANERA BREAD | PARK ST | STOUGHTON | MA | 02072 | |
| 22379011 | PANERA BREAD | SHAWS PLAZA | RAYNHAM | MA | 02767 | |
| 22356883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287103 | PANORAMA PLUMBING | 213 CALIFORNIA ST | NEWTON | MA | 02458 | |
| 22328486 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402960 | PAP PAPS SMOKEHOUSE | 82 HECKMAN RD | FREDONIA | PA | 16124 | |
| 22390616 | PAPA JOHNS | 4706 BABCOCK ST | PALM BAY | FL | 32905 | |
| 22390617 | PAPA JOHNS PIZZA | 2430 MINTON RD | MELBOURNE | FL | 32904 | |
| 22390618 | PAPA JOHNS PIZZA | 434 E MERRITT ISLAND CAUSEWAY | MERRITT ISLAND | FL | 32952 | |
| 22356895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311574 | PAPALE EYE CENTER | 1515 ALLEN ST STE E, DBA/PAPALE EYE CENTER | SPRINGFIELD | MA | 01118 | |
| 22378567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401962 | PAPER PRODUCTS CO INC | 760 COMMONWEALTH AVE | WARRENDALE | PA | 15086 | |
| 22378569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356901 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402961 | PAPPAS SMOKEHOUSE | 359 MERCER RD | GREENVILLE | PA | 16125 | |
| 22388796 | PAPPAS | PO BOX 41567 | HOUSTON | TX | 77241 | |
| 22340565 | PAPPAS PHYSICAL THERAPY, LLC | 1539 ATWOOD AVE STE 202, DBA PAPPAS OPT PHYSICAL AND HA | JOHNSTON | RI | 02919 | |
| 22377074 | PAPPAS REHABILITATION HOSPITAL | 3 RANDOLPH ST | CANTON | MA | 02021 | |
| 22356902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388797 | PAPPASITOS CANTINA | 11831 I10 EAST | HOUSTON | TX | 77029 | |
| 22388798 | PAPPASITOS CORPORATE OFFICE | 13939 NORTHWEST FREEWAY | HOUSTON | TX | 77040 | |
| 22328488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339169 | PAQG | 8621 RICHMOND AVE | HOUSTON | TX | 77063 | |
| 22320233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407876 | PAR EXCELLENCE SYSTEMS INC | 11500 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| 22337768 | PAR INC | 16204 N FLORIDA AVE | LUTZ | FL | 33549-8119 | |
| 22305642 | PAR MIAMI | 8607 NW 64TH ST MIAMI, FL 33166-0000 | HIALEAH | FL | 33016 | |
| 22408490 | PAR MIAMI CORP | 8607 NW 64TH ST | MIAMI | FL | 33166-0000 | |
| 22328489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306285 | PARA SURGICAL SPECIALISTS | 9515 W CAMELBACK RD, STE 132 | PHOENIX | AZ | 85037-1364 | |
| 22328490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388799 | PARADIGM | 1277 TREAT BLVD STE 800 | WALNUT CREEK | CA | 94597 | |
| 22390619 | PARADIGM | 4009 W 49TH SUITE 201 | SIOUX FALLS | SD | 57106 | |
| 22293716 | PARADIGM | 4009 W 49TH ST, STE 201 | GILMAN | IA | 50106 | |
| 22343083 | PARADIGM HEALTHCARE, PC | PO BOX 16349 | BELFAST | ME | 04915 | |
| 22342403 | PARADIGM MEDICAL INFORMATION | 844 FRANKLIN ST, UNIT 2 | WRENTHAM | MA | 02093-1223 | |
| 22338126 | PARADIGM SPINE LLC | PO BOX 734520 | CHICAGO | IL | 60673-4520 | |
| 22320237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387178 | PARADISE FORD | 1360 WEST KING ST | COCOA | FL | 32922 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390620 | PARADISE LAWN | 2151 LOIS LN | COCOA | FL | 32926 | |
| 22320240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403016 | PARADOX INC | 6330 E THOMAS RD STE 200 | SCOTTSDALE | AZ | 85251 | |
| 22400428 | PARAGARD DIRECT | 12601 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 22320241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289413 | PARAGON | AMERICAN HEALTHCARE ALLIANCE, PO BOX 26127 | OVERLAND PARK | KS | 66225 | |
| 22391546 | PARAGON | PO BOX12288 | COLUMBUS | GA | 31917 | |
| 22408041 | PARAGON 28 INC | DEPT 1532, PO BOX 30106 | SALT LAKE CITY | UT | 84130-0106 | |
| 22382300 | PARAGON 28 INC | DEPT 1532 | SALT LAKE CITY | UT | 84130-0106 | |
| 22391547 | PARAGON BENEFITS | PO BOX 12288 | COLUMBUS | GA | 31917 | |
| 22301244 | PARAGON CONTRACTING SERV, INC | 600 E DIXIE, LEESBURG REGIONAL MEDIC | LEESBURG | FL | 34748 | |
| 22300721 | PARAGON EMERGENCY SERVICES, IN | 206 2ND ST E | BRADENTON | FL | 34208 | |
| 22394256 | PARAGON INSURANCE | PO BOX 12288 | COLUMBUS | GA | 31917 | |
| 22390621 | PARAGON SYSTEMS INTEGRATION | 4960 NW 165TH ST, SUITE B16 | MIAMI | FL | 33125 | |
| 22320242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305815 | PARAMETRICS MEDICAL | 1501 LEANDER DR STE 140 | LEANDER | TX | 78641 | |
| 22336823 | PARAMONT GAMES | PO BOX 428 | WHEATLAND | PA | 16161 | |
| 22385050 | PARAMOUNT | PO BOX 497 | TOLEDO | OH | 43697-0497 | |
| 22289414 | PARAMOUNT | PO BOX 928 | TOLEDO | OH | 43697 | |
| 22310626 | PARAMOUNT MEDICAID | PO BOX 497 | TOLEDO | OH | 43697-0497 | |
| 22405712 | PARAMOUNT MEDICAL INSTRU LLC | 476 E CRYSTAL MEADOW LN | DRAPER | UT | 84020 | |
| 22401806 | PARAMOUNT MOB LLC | 70 NORTH 2ND STREET | NEW BEDFORD | MA | 02740 | |
| 22359307 | PARAMOUNT URGENT CARE, INC | 805 E CR 466 | LADY LAKE | FL | 32159 | |
| 22328498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404514 | PARCUS MEDICAL LLC | PO BOX 748445 | ATLANTA | GA | 30374 | |
| 22338250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338685 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385126 | PARENTS & CHILDRENS | 1105 WASHINGTON STREET | NEWTON | MA | 02160 | |
| 22328503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356916 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305109 | PARIS CLEANERS | PO BOX 1043 | DUBOIS | PA | 15801-1043 | |
| 22401948 | PARIS CLEANERS INC | 67 HOOVER AVE | DUBOIS | PA | 15801 | |
| 22401961 | PARIS HEALTHCARE | ATTN: AR, PO BOX 749109 | ATLANTA | GA | 30374-9109 | |
| 22337698 | PARIS HEALTHCARE | PO BOX 98254 | WASHINGTON | DC | 20090-8254 | |
| 22401949 | PARIS UNIFORM SERVICES | PO BOX 1043 | DUBOIS | PA | 15801-1043 | |
| 22383654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336683 | PARK CENTER HEALTHCARE REHAB | 5665 SOUTH AVE | YOUNGSTOWN | OH | 44512 | |
| 22394257 | PARK HEALTH CENTER | 111 PARK VILLAGE DR | ODESSA | TX | 79765 | |
| 22354457 | PARK NICOLLET CLINIC | 3800 PARK NICOLLET BLVD | ST LOUIS PARK | MN | 55416 | |
| 22405713 | PARK PLACE INTERNATIONAL | DEPT CH 19800 | PALANTINE | IL | 60055-9800 | |
| 22383659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308198 | PARKER & MCCONKIE PC | MCCONKIE 5664 S GREEN ST | SALT LAKE CITY | UT | 84123 | |
| 22404948 | PARKER BUSINESS FORMS INC | PO BOX 20583 | BEAUMONT | TX | 77720 | |
| 22347294 | PARKER BUSINESS FORMS,INC | 30 IH-10 NORTH | BEAUMONT | TX | 77702 | |
| 22381650 | PARKER CHARTER SCHOOL | 49 ANTIETAM ST | DEVENS | MA | 01434 | |
| 22393696 | PARKER CHARTER SCHOOL | 49 ANTIETAM ROAD, ATTN: BUSINESS MGR | AYER | MA | 01432 | |
| 22347988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390622 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409291 | PARKER MEDICAL | 109 INVERNESS DRIVE, EAST SUITE J | ENGLEWOOD | CO | 80112 | |
| 22409292 | PARKER MEDICAL | 2401 -C DISTRIBUTION STREET | CHARLOTTE | NC | 28203 | |
| 22285968 | PARKER PROF DRIVING SMCS | 186 WEST BOYLSTON ST | BOYLSTON | MA | 01505 | |
| 22356929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328531 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394258 | PARKLAND COMMUNITY HEALTH PLAN | 1341 W MOCKINGBIRD LANE, STE 400 | DALLAS | TX | 75247 | |
| 22394259 | PARKLAND COMMUNITY HEALTH PLAN | PO BOX 560307 | DALLAS | TX | 75356 | |
| 22391622 | PARKLAND COMMUNITY HEALTH PLAN | PO BOX 560327 | DALLAS | TX | 75356 | |
| 22394260 | PARKLAND HEALTHFIRST STAR | PO BOX 569005 | DALLAS | TX | 75356 | |
| 22344441 | PARKLAND MEDICAL CENTER | 1 PARKLAND DR, DBA PARKLAND MEDICAL CENTER | DERRY | NH | 03038 | |
| 22311214 | PARKLAND MEDICAL CENTER IN PT | ONE PARKLAND DR, DBA PARKLAND MEDICAL CENTER | DERRY | NH | 03038 | |
| 22340612 | PARKLAND MEDICAL CENTER OUT PT | ONE PARKLAND DR, DBA PARKLAND MEDICAL CENTER | DERRY | NH | 03038 | |
| 22354505 | PARKLAND PHYSICIAN SERVICES IN | 31 STILES RD STE 2100, DBA PARKLAND PHYSICIAN SVCS OF | SALEM | NH | 03079 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305096 | PARKMED | PO BOX 270029 | TAMPA | FL | 33688 | |
| 22320258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293717 | PARKS COFFEE | 4317 S COUNTY RD 4317 | ODESSA | TX | 79765 | |
| 22293718 | PARKS FUELS | 303 E 1ST ST | BIG SPRING | TX | 79720 | |
| 22347231 | PARKS MEDICAL CORPORATION | 1325 W. FIRST AVE., SUITE 306 | SPOKANE | WA | 99216 | |
| 22339472 | PARKS MEDICAL ELECTRONICS | PO BOX 5669 | ALOHA | OR | 97006 | |
| 22320259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376005 | PARKVIEW NURSING | 3200 PARKWAY | BIG SPRING | TX | 79720 | |
| 22336374 | PARKVIEW REHAB | 5244- 3200 PARKWAY | BIG SPRING | TX | 79720 | |
| 22336373 | PARKVIEW REHAB AND NURSING | 3200 PARKWAY RD | BIG SPRING | TX | 79720 | |
| 22336546 | PARKWAY ANIMAL HOSPITAL | 5155 PSJ PARKWAY | PORT ST JOHN | FL | 32927 | |
| 22287677 | PARKWAY HONDA | 1575 VFW PARKWAY | WEST ROXBURY | MA | 02132 | |
| 22338007 | PARKWAY MESSAGE CTR | 211 BELGRADE AVE | ROSLINDALE | MA | 02131 | |
| 22400193 | PARKWOOD REALTY TRUST LLC | PO BOX 152 | NORFOLK | MA | 02056 | |
| 22396846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388720 | PARLOUR | 308 HARVARD ST | BROOKLINE | MA | 02446 | |
| 22320265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303185 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387083 | PARRIS MED CTR TITUSVILLE | 951 N WASHINGTON AVE | TITUSVILLE | FL | 32976 | |
| 22320267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336547 | PARRISH MED CTR TITUSVILLE | 951 N WASHINGTON AVE | SEBASTIAN | FL | 32976 | |
| 22336634 | PARRISH MED CTR TITUSVL | 951 N WASHINGTON AVE | SEBASTIAN | FL | 32976 | |
| 22289415 | PARRISH MEDICAL CENTER | 951 N WASHINGTON AVE | TITUSVILLE | FL | 32796 | |
| 22383676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307102 | PARSONS BEHLE & LATIMER | AND THEIR ATTORNEYS PARSONS BEHLE & LATIMER | SALT LAKE CITY | UT | 84111-2215 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386040 | PARTERRE GARDEN SERVICES | 2235 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02138 | |
| 22367563 | PARTERRE GARDEN SERVICES | 2 REPUBLIC RD | NORTH BILLERICA | MA | 01862 | |
| 22356933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374455 | PARTNERS BENE GROUP | HOLYHOOD MED REIM, PO BOX 869 | NORWELL | MA | 02061 | |
| 22335282 | PARTNERS BENEFIT GRP INC | STANHOPE FRAMERS MED REIMB, 5 CRYSTAL POND ROAD | SOUTHBOROUGH | MA | 01172 | |
| 22341525 | PARTNERS COMMUNITY PHYS ORG | 170 GOVERNORS AVE | MEDFORD | MA | 02155 | |
| 22344071 | PARTNERS COMMUNITY PHYS ORG | ONE PARKWAY | HAVERHILL | MA | 01830 | |
| 22339880 | PARTNERS COMMUNITY PHYSICIAN ORG | PO BOX 412253 | BOSTON | MA | 02241-2253 | |
| 22369441 | PARTNERS HEALTH CARE SYSTEM | 399 REVOLUTION DR, SUITE 260 | SOMERVILLE | MA | 02145 | |
| 22391548 | PARTNERS HEALTH PLAN | PO BOX 94290 | LUBBOCK | TX | 79493 | |
| 22391549 | PARTNERS HEALTH PLAN OF PA | 901 ELKRIDGE LANDING ROAD, SUITE 100 | LINTHICUM HEIGHTS | MD | 21090 | |
| 22401767 | PARTNERS IN INTERNAL MEDICINE | 123 SUMMER ST STE 385 | WORCESTER | MA | 01608-1320 | |
| 22299555 | PARTNERS IN INTERNAL MEDICINE | 123 SUMMER ST, STE 370 NORTH | WORCESTER | MA | 01608 | |
| 22307712 | PARTNERS IN INTERNAL MEDICINE PC | 123 SUMMER ST, STE 370 | WORCESTER | MA | 01608-1320 | |
| 22340761 | PARTNERS IN PEDIATRICS | 95 PITMAN ST, STE B | PROVIDENCE | RI | 02906 | |
| 22354331 | PARTNERS IN REHAB, LLC | 880 BROADWAY | SAUGUS | MA | 01906 | |
| 22353993 | PARTNERS IN THERAPY | 13 BRANCH ST, STE 214 | METHUEN | MA | 01844 | |
| 22305523 | PARTNERS INTERPRETING | 11 ROBERT TONER BLVD STE 5 316 | NORTH ATTLEBORO | MA | 02763-1156 | |
| 22402558 | PARTNERS TECHNOLOGY LLC | 471 PAGE ST UNIT 6 | STOUGHTON | MA | 02072 | |
| 22354036 | PARTNERSHIP FOR A HEALTHIER | PO BOX 1228 | FALL RIVER | MA | 02722-1228 | |
| 22394261 | PARTNERSHIP HEALTH PLAN | 4665 BUSINESS CENTER DR | FAIRFIELD | CA | 94534 | |
| 22391550 | PARTNERSHIP HEALTHPLAN CALI | PO BOX 1368 | SUISUN CITY | CA | 94585 | |
| 22409055 | PARTNERSOURCE | PO BOX 39735 | CHICAGO | IL | 60694-9700 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401723 | PARTRIDGE SNOW & HAHN LLP | 40 WESTMINSTER ST STE 1100 | PROVIDENCE | RI | 02903 | |
| 22303188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286939 | PARTS AUTHORITY | 160 LOWELL ST | WILMINGTON | MA | 01887 | |
| 22345457 | PARTS CONSULTING GROUP | 130 CLEVELAND AVE W | WARREN | OH | 44483 | |
| 22407708 | PARTS SOURCE INC | 777 LENA DRIVE | AURORA | OH | 44202 | |
| 22334146 | PARTS SOURCE INC | PO BOX 645186 | CINCINNATI | OH | 45264-5186 | |
| 22401563 | PARTS TOWN LLC | 1200 N GREENBRIAR DR | ADDISON | IL | 60101 | |
| 22401564 | PARTS TOWN LLC | 27787 NETWORK PL | CHICAGO | IL | 60673-1277 | |
| 22328547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367363 | PARVATI PARAMESHWARA TEMPLE | 546 MAIN STREET | GROTON | MA | 01450 | |
| 22356936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404138 | PASCALE SAINT-CYR | 22 LILLY AVE | BROCKTON | MA | 02301 | |
| 22328550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402420 | PASCDU | PO BOX 69112 | HARRISBURG | PA | 17106-9112 | |
| 22328551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301161 | PASCO COUNTY FIRE RESCUE | 4111 LAND OLAKES BLV, STE 20B | LAND O LAKES | FL | 34639 | |
| 22356940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342663 | PASEK | 1901 E 119TH ST | OLATHE | KS | 66061 | |
| 22407559 | PASEK CORP | 1901 E 119TH ST | OLATHE | KS | 66061 | |
| 22383691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383692 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394262 | PASSAGES HOSPICE NORTHEASTLLC | 1900 AURBURN AVENUE, STE 6 | MONROE | LA | 71201 | |
| 22341578 | PASSAIC RIVER PHYSICIANS LLC | PO BOX 31791 | BELFAST | ME | 04915 | |
| 22383694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376118 | PASSE ARKANSAS TOTAL CARE | PO BOX 8020 | FARMINGTON | MO | 63640 | |
| 22310627 | PASSE EMPOWER HEALTHCARE | PO BOX 211446 | EAGAN | MN | 55121 | |
| 22376117 | PASSE EMPOWER HEALTHCARE | PO BOX 211446 | SAINT PAUL | MN | 55121 | |
| 22376116 | PASSE SUMMIT COMMUNITY CARE | PO BOX 61010 | VIRGINIA BEACH | VA | 23466 | |
| 22320285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386288 | PASSPORT BY MOLINA HEALTHCARE | PO BOX 43433 | LOUISVILLE | KY | 40253 | |
| 22385729 | PASSPORT CARD | 48 MENSFEILD ST | SHARON | MA | 02067 | |
| 22381861 | PASSPORT HEALTH PLAN | PO BOX 36090 | LOUISVILLE | KY | 40233 | |
| 22289146 | PASSPORT HEALTHCARE BY MOLINA | PO BOX 36090 | LOUISVILLE | KY | 40233 | |
| 22381862 | PASSPORT HEALTHMOLINA MHKY | PO BOX 7111 | LONDON | KY | 40741 | |
| 22407560 | PASSY MUIR INC | 4521 CAMPUS DRIVE | IRVINE | CA | 92612-2621 | |
| 22407561 | PASSY MUIR INC | 4521 CAMPUS DR PMB 273 | IRVINE | CA | 92612 | |
| 22328554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335151 | PASTORAL SUPPORT AND OUTREACH | 25 BRAINTREE HILL OFFICE PARK, SUITE 300 | BRAINTREE | MA | 02184 | |
| 22328557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388163 | PAT JOYCE ELECTRIC | 10 MAIN ST | BRAINTREE | MA | 02184 | |
| 22308456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328558 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405715 | PATE INDUSTRIAL & TECHNICAL SERVICE | 205 N 18TH ST | BEAUMONT | TX | 77707-2203 | |
| 22307788 | PATE INDUSTRIAL & TECHNICAL SERVICES | 205 N 18TH ST | BEAUMONT | TX | 77707-2203 | |
| 22405716 | PATE SERVICES | 205 N 18TH ST | BEAUMONT | TX | 77707 | |
| 22293719 | PATE TRUCKING | 215 LEATHERWOOD | BIG SPRING | TX | 79720 | |
| 22356944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320290 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320300 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293720 | PATHFINDER | 7501 GROENING STREET | ODESSA | TX | 79765 | |
| 22293721 | PATHFINDER MACHINE AND REPAIR | 7501 GROENING ST | ODESSA | TX | 79765 | |
| 22293722 | PATHFINDER MACHINE REPAIR | 7501 GROEING ST | ODESSA | TX | 79762 | |
| 22320304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301289 | PATHNOSTICS | 17661 COWAN AVE, DBA PATHNOSTICS | IRVINE | CA | 92614 | |
| 22409160 | PATHOLOGY & MEDICAL LABORATORY | 3137 VILLAGE PARK DRIVE | MELBOURNE | FL | 32934 | |
| 22359277 | PATHOLOGY ASSOCIATES INC | P O BOX 1711 | HAVERHILL | MA | 01831 | |
| 22300956 | PATHOLOGY ASSOCIATES OF LOWELL | 1 GENERAL ST | LAWRENCE | MA | 01842 | |
| 22348664 | PATHOLOGY ASSOCIATES OF NORWOO | 800 WASHINGTON ST | NORWOOD | MA | 02062 | |
| 22400429 | PATHOLOGY ASSOCIATES OF NORWOOD PC | 1342 BELMONT ST STE 205 | BROCKTON | MA | 02301 | |
| 22409161 | PATHOLOGY CONSULTANTS LLC | 8166 MARKET STREET SUITE D | YOUNGSTOWN | OH | 44512 | |
| 22340755 | PATHOLOGY CONSULTANTS OF NEW L | 365 MONTAUK AVE | NEW LONDON | CT | 06320 | |
| 22351377 | PATHOLOGY SERVICES OF TEXARKANA, LLC | 1002 TEXAS BOULEVARD, 500 | TEXARKANA | TX | 75501 | |
| 22405717 | PATHOLOGY SERVICES OF TEXERKANA LLP | 1002 TEXAS BLVD STE 500 | TEXARKANA | TX | 75501 | |
| 22366457 | PATHOLOGY SPECIALISTS PC | 1342 BELMONT ST, SUITE 205 | BROCKTON | MA | 02301 | |
| 22299629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409013 | PATHWARD NATIONAL ASSOCIATION | PO BOX 233756, 3756 MOMENTUM PLACE | CHICAGO | IL | 60689-5337 | |
| 22383225 | PATHWARD NATIONAL ASSOCIATION | PO BOX 233756 | CHICAGO | IL | 60689-5337 | |
| 22285990 | PATHWAYS HEALTHCARE | 101 STATION DRIVE, SUITE 140 | WESTWOOD | MA | 02090 | |
| 22392778 | PATHWAYS HEALTHCARE LLC | 101 STATION DR STE 240 | WESTWOOD | MA | 02090 | |
| 22299539 | PATHWAYS TO WELLNESS ASSOCIATE | 116 BELMONT ST, STE 31 | WORCESTER | MA | 01605 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306339 | PATIENT ACCOUNTING SERVICE CENTER | PO BOX 676339 | DALLAS | TX | 75267-6339 | |
| 22371029 | PATIENT ADVOCATES LLC | PO BOX 1959 | GRAY | ME | 04039 | |
| 22367566 | PATIENT ADVOCATES LLC | POBOX 21126 | EAGAN | TN | 37730 | |
| 22301250 | PATIENT CARE AMERICA | 3890 PARK CENTRAL BLVD N, DBA PATIENT CARE AMERICA | POMPANO BEACH | FL | 33064 | |
| 22355083 | PATIENT FIRST | 500 COX RD, STE 100 | GLEN ALLEN | VA | 23060 | |
| 22349535 | PATIENT FIRST CHIROPRACTIC & P | 564 MAIN ST, STE 209 | WALTHAM | MA | 02452 | |
| 22404162 | PATIENT GUIDE SOLUTIONS LLC | 11408 OTTER CREEK S BLVD | MABELVALE | AZ | 72103 | |
| 22336212 | PATIENT PHYSICIAN COOPERATIVES | 900 ROCKMEAD DR STE 147 | KINGWOOD | TX | 77339 | |
| 22342691 | PATIENT POINT HOSPITAL SOL | 11408 OTTER CREEK SOUTH RD | MABELVALE | AR | 72103 | |
| 22399619 | PATIENT SAFETY GEAR INC | 9731 BOCA GARDENS PKWY UNIT B | BOCA RATON | FL | 33496 | |
| 22401602 | PATIENT TELEPHONE SUPPLY LLC | PO BOX 84372 | BATON ROUGE | LA | 70884-4372 | |
| 22405718 | PATIENT TRACKING SYS LLC | PO BOX 50292 | PROVO | UT | 84605 | |
| 22394263 | PATIENTPHYSICIAN COOPERATIVES | 22001 NORTHPARK DR, SUITE 200 | KINGWOOD | TX | 77339 | |
| 22394264 | PATIENTPHYSICIAN COOPERATIVES | 900 ROCKMEAD DRIVE 3147 | KINGWOOD | TX | 77339 | |
| 22332626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408403 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405287 | PATRICIA MINTER AND NORTON + | 315 MAIN ST | TEXARKANA | TX | 75501 | |
| 22355933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290449 | PATRICK AIR FORCE BASE | 1211 S PATRICK DR | PATRICK AFB | FL | 32925 | |
| 22408160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290450 | PATRICK ROOFING | 1448 MAPLE AVE | MELBOURNE | FL | 32935 | |
| 22409162 | PATRICK SKAROTE MD INC | 22 MCCLURG RD | BOARDMAN | OH | 44512 | |
| 22290451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346728 | PATRICK SULLIVAN SALES AND MARKETING | 17304 BISHOPSGATE | PFLUGERVILLE | TX | 78660 | |
| 22405719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356069 | PATRIOT ALARM SYSTEMS | 292 BAILEY ST | CANTON | MA | 02021-3903 | |
| 22344482 | PATRIOT ALL PRO PHYSICAL THERA | 165 WESTGATE DRIVE | BROCKTON | MA | 02301 | |
| 22400604 | PATRIOT AMBULANCE | 248 MILL RD BLDG 2 UNIT 2 | CHELMSFORD | MA | 01824 | |
| 22376464 | PATRIOT AMBULANCE | 241 MILL RD | CHELMSFORD | MA | 01824 | |
| 22392030 | PATRIOT AMBULANCE INC | 248 MILL RD BLD 2 UNIT 2, ATTN: MARCIA ZOUSOUMAS | CHELMSFORD | MA | 01824 | |
| 22348357 | PATRIOT AMBULANCE SERVICE | 248 MILL RD BLDG 2 UNIT 2 | CHELMSFORD | MA | 01824 | |
| 22381771 | PATRIOT BEVERAGE | 20 HARVARD RD | LITTLETON | MA | 01460 | |
| 22401968 | PATRIOT CLEAN FUEL | 214 MAZEPPA RD | MOORESVILLE | NC | 28115 | |
| 22390069 | PATRIOT HOME HEALTH | 986 TIBBETTS WICK RD | GIRARD | OH | 44420 | |
| 22391551 | PATRIOT HOMECARE INC | 986 RIBBETTS WICK RD | GIRARD | OH | 44420-1120 | |
| 22391552 | PATRIOT HOMECARE INC | 986 TIBBETTS WICK RD | GIRARD | OH | 44420-1120 | |
| 22390065 | PATRIOT HOSPICE | 986 TIBBETS WICK ROAD | GIRARD | OH | 44420 | |
| 22406547 | PATRIOT JETT LLC | 4604 VISTA RIDGE PKWY | PARKER | TX | 75002 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369390 | PATRIOT LOGISTICS | 155 MYLES STANDISH BLVD | TAUNTON | MA | 02780 | |
| 22284971 | PATRIOT LOGISTICS | 186 LEE BURBANK HWY | REVERE | MA | 02151 | |
| 22393697 | PATRIOT PAINTING | 9 ROSEWOOD AVENUE, ATTN: AP | AYER | MA | 01432 | |
| 22401052 | PATRIOT PLUMBING & HEATING INC | 35 INDUSTRIAL DR | CANTON | MA | 02021 | |
| 22293723 | PATRIOT RAILROAD | 10752 DEERWOORD PARK BLVD, STE 300 | JACKSONVILLE | FL | 32256 | |
| 22401699 | PATRIOT RESTORATION INC | 204 CEDAR HILL RD | MARLBOROUGH | MA | 01752 | |
| 22401065 | PATRIOT SERVICES INC | P O BOX 294 | BRIDGEWATER | MA | 02324 | |
| 22379076 | PATRIOT SUBARU | 551 SOUTH WASHINGTON STREET | NORTH ATTLEBORO | MA | 02760 | |
| 22408372 | PATRIOT SURGICAL SOLUTIONS LLC | 19 WOODMAN RD | SOUTH HAMPTON | NH | 03827-3606 | |
| 22361655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402173 | PATRONE BROS LANDSCAPING | 1752 N STATE STREET | GIRARD | OH | 44420 | |
| 22399813 | PATS KEY N LOCK INC | 100 NORTH BROADWAY | SALEM | NH | 03079 | |
| 22385481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304457 | PATTERSON DENTAL | 1031 MENDOTA HEIGHTS RD | SAINT PAUL | MN | 55120 | |
| 22334150 | PATTERSON DENTAL SUPPLY INC | 400 RESEARCH DR SUITE 110 | WILMINGTON | MA | 01887-4407 | |
| 22390777 | PATTERSON MEDICAL | PO BOX 93040 | CHICAGO | IL | 60673-3040 | |
| 22403172 | PATTERSON SCHLOTTERER MEDICAL GROUP | 515 W BUCKEYE RD STE 402 | PHOENIX | AZ | 85003-2651 | |
| 22293724 | PATTERSON UTI | 4510 LAMESA HWY | SNYDER | TX | 79549 | |
| 22293725 | PATTERSON UTI DRILLING | 410 N LORAINE ST | MIDLAND | TX | 79701 | |
| 22320311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320318 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405603 | PATTERSONS PHOTO STUDIO & | 3415 SUMMERHILL RD | TEXARKANA | TX | 75503 | |
| 22293726 | PATTERSONUTI DRILLING | 9915 W INDUSTRIAL AVE | MIDLAND | TX | 79706 | |
| 22396636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369465 | PATTIS PIEROGIS | 1019 S MAIN ST | FALL RIVER | MA | 02724 | |
| 22305246 | PATTON HEALTHCARE CONSULTING | 1457 FARINGTON CT | NAPERVILLE | IL | 60563-2218 | |
| 22328590 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287654 | PATWAYS HEALTHCARE LLC | 101 STATION DR STE 240 | WESTWOOD | MA | 02090 | |
| 22320323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358565 | PAUL A COURNOYER DPM PC | 123 SUMMER ST, STE 550 | WORCESTER | MA | 01608 | |
| 22408331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299968 | PAUL G DAGINCOURT MD, PC | 27 HIGH ROCK ST | WESTWOOD | MA | 02090 | |
| 22403058 | PAUL GLAZER MD LLC | 545 HAMMOND ST | CHESTNUT HILL | MA | 02467 | |
| 22395004 | PAUL GLAZER MD LLC | 822 BOYLSTON ST | CHESTNUT HILL | MA | 02467-2595 | |
| 22311385 | PAUL GLAZER MD PC | 822 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | |
| 22393651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406178 | PAUL HASTINGS LLP | 515 S FLOWER ST STE 2500 | LOS ANGELES | CA | 90071 | |
| 22406179 | PAUL HASTINGS LLP | LBX 4803 | LOS ANGELES | CA | 90189-4803 | |
| 22338902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405720 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293727 | PAUL JOHNSON DRYWALL | 1720 W PARKSIDE LN, STE B | PHOENIX | AZ | 85027 | |
| 22305638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310896 | PAUL L. GUNDERSON, M.D., P.C. | 190 GROTON ROAD, 260 | AYER | MA | 01432 | |
| 22305654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293728 | PAUL MILLS BUILDER INC | 195 DANNA RD | WEST MONROE | LA | 71292 | |
| 22348361 | PAUL P HARASIMOWICZ III MD PC | 190 GROTON RD, STE 160 | AYER | MA | 01432 | |
| 22351330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361664 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389643 | PAULA FAMILY DAY CARE | 138 PROSPECT AVE | BROCKTON | MA | 02301 | |
| 22320334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287208 | PAULINO VILOMAR FRANCISCO | 860 SALEM STREET | GROVELAND | MA | 01834 | |
| 22320339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401111 | PAULS RENTAL & SUPPLY CENTER | 999 CENTRAL STREET | LEOMINSTER | MA | 01453 | |
| 22328607 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350984 | PAVECO NATIONAL | 2701 W OAKLAND PARK BLVD STE 200 | OAKLAND PARK | FL | 33311 | |
| 22364087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361687 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285361 | PAWTUCKET BOYS AND GIRLS CLUB | 1 MOELLER PL | PAWTUCKET | RI | 02860 | |
| 22285292 | PAWTUCKET POLICE DEPT | 121 ROOSEVELT AVENUE, DOI 062222 ADJ CHRISTINA | PAWTUCKET | RI | 02860 | |
| 22328611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305110 | PAXRADIA CONSULTING | PO BOX 2652 | CYPRESS | TX | 77410 | |
| 22328612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304990 | PAYCHECK SOLUTIONS | 125 FAIRFIELD WAY, STE 200 | BLOOMINGDALE | IL | 60108 | |
| 22341089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379404 | PAYFLEX SYSTEMS | PO BOX 8606 | OMAHA | NE | 68103 | |
| 22339643 | PAYMENT RESOLUTION SERVICES | PO BOX 291269 | NASHVILLE | TN | 37229-1269 | |
| 22405046 | PAYNE MECHANICAL OF TEXAS LLC | PO BOX 8525 | LONGVIEW | TX | 75607 | |
| 22328616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320355 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308509 | PB PARENT HOLDCO LP | PO BOX 735358 | DALLAS | TX | 75373-5358 | |
| 22293729 | PBA SUPPLY | 3547 16TH ST | ODESSA | TX | 79763 | |
| 22395005 | PBC INTERNATIONAL INC | PO BOX 5767 | OXNARD | CA | 93031 | |
| 22335396 | PBH CLAIMS | PO BOX 31053 | LAGUNA HILLS | CA | 92654-1053 | |
| 22395006 | PBL ASSOCIATES, LP | 1625 DUTCH LANE | HERMITAGE, | PA | 16148 | |
| 22409163 | PBL ASSOCIATES, LP * | 1625 DUTCH LANE | HERMITAGE, | PA | 16148 | |
| 22339471 | PC CONNECTION SALES | PO BOX 536472 | PITTSBURGH | PA | 15253-5906 | |
| 22399445 | PC CONNECTION SALES CORP | 730 MILFORD RD | MERRIMACK | NH | 03054-4631 | |
| 22399446 | PC CONNECTION SALES CORP | PO BOX 536472 | PITTSBURGH | PA | 15253-5906 | |
| 22304969 | PC HEALTHCARE ENTERPRISES | 2 ROLLING GREEN DR, APT J | MILFORD | MA | 01757 | |
| 22403097 | PC INSTITUTE FOR MEDICAL EDUCATION | 277 PLEASANT ST BLDG 1 FL 6 | FALL RIVER | MA | 02721 | |
| 22381072 | PC STONE WORK | 11 MYRTLE AVE | BRAINTREE | MA | 02184 | |
| 22388800 | PCA | 460 W 500 S | SALT LAKE CITY | UT | 84101 | |
| 22369392 | PCF INC | 427 TURNPIKE ST | CANTON | MA | 02021 | |
| 22290455 | PCFSI | 1000 MARKET ST, BUILDING 1 SUITE 300 | PORTSMOUTH | NH | 03801 | |
| 22394265 | PCHS | 115 FIFTH AVE | NEW YORK | NY | 10003 | |
| 22394266 | PCHS | PO BOX 21053 | SAINT PAUL | MN | 55121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348510 | PCI SECURITY STANDARDS COUNCIL | 401 EDWATER PL STE 600 | WAKEFIELD | MA | 01880 | |
| 22370940 | PCN PRIMARY CARE NETWORK | PO BOX 143106 | SALT LAKE CITY | UT | 84114 | |
| 22349557 | PCO PC | 7785 N STATE ST | LOWVILLE | NY | 13367 | |
| 22301126 | PDI HEALTH RI LLC | 10 DORRANCE ST, STE 700 | PROVIDENCE | RI | 02903 | |
| 22403020 | PDQ CHECK EXCHANGE | 1536 N WOODLAND PARK DR STE 230 | LAYTON | UT | 84041 | |
| 22351056 | PDQ CHECK EXCHANGE | FBO JULIE LAUMAU CASE 228000489, 1858 W 5150 S | ROY | UT | 84067 | |
| 22388801 | PDSH | 1505 NCR 1105 | MIDLAND | TX | 79706 | |
| 22300195 | PEABODY PODIATRY LLC | 6 ESSEX CENTER DR, STE 208 | PEABODY | MA | 01960 | |
| 22320363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407179 | PEACE MEDICAL INC | 105 W DEWEY AVE BLDG C 12 | WHARTON | NJ | 07885 | |
| 22347233 | PEACE MEDICAL INC. | 50 S CENTER ST UNIT 11 | BERNARDSVILLE | NJ | 07924 | |
| 22348691 | PEACEFUL MIND INC | 21 COLLEGE HILL RD, STE 1A | WARWICK | RI | 02886 | |
| 22386289 | PEACH STATE HEALTH PLAN MCD | PO BOX 3030 | FARMINGTON | MO | 63640 | |
| 22381864 | PEACH STATE HLTH PLAN MCD HMO | PO BOX 3030 | FARMINGTON | MO | 63640 | |
| 22391553 | PEACH STATE MEDICAID | PO BOX 3030 | FARMINGTON | MO | 63640 | |
| 22405721 | PEACH TREE DENTAL HOLDINGS LLC | 702 NORTH TRENTON STREET | RUSTON | LA | 71270 | |
| 22361697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381676 | PEAK | TOSCA DR | STOUGHTON | MA | 02072 | |
| 22408731 | PEAK ALARM COMPANY INC | PO BOX 27127 | SALT LAKE CITY | UT | 84127-0127 | |
| 22403182 | PEAK ENT ASSOCIATES | 1055 N 300 W STE 401 | PROVO | UT | 84604-3306 | |
| 22401801 | PEAK EVENT SERVICES | PO BOX 844655 | BOSTON | MA | 02284 | |
| 22386206 | PEAK EVENT SERVICES | 131 TOSCA DR | STOUGHTON | MA | 02072 | |
| 22287464 | PEAK EVENT SERVICES | 1490 CENTRAL ST | STOUGHTON | MA | 02072 | |
| 22285031 | PEAK EVENT SERVICES | 31 TOSCA DR | STOUGHTON | MA | 02072 | |
| 22284963 | PEAK EVENT SERVICES | 34 CABOT RD | WOBURN | MA | 01801 | |
| 22308925 | PEAK EVENT SERVICES | 36 CABOT ROAD | WOBURN | MA | 01801 | |
| 22376495 | PEAK EVENT SERVICES | 45AA TOSCA DR, ATTN ANDREW BLYE | STOUGHTON | MA | 02072 | |
| 22289540 | PEAK HEALTH | PO BOX 30760 | TAMPA | FL | 33630-3760 | |
| 22289539 | PEAK HEALTH | P O BOX 4678 | MORGANTOWN | PA | 19543 | |
| 22394267 | PEAK HEALTH | P O BOX 4678 | MORGANTOWN | WV | 26504 | |
| 22285308 | PEAK HEALTH PLAN | POBOX 30760 | TAMPA | FL | 33630 | |
| 22363347 | PEAK MEDICAL DATA | 1835 NEWPORT BLVD | COSTA MESA | CA | 92627 | |
| 22405722 | PEAK MEDICAL DATA LLC | 1835 NEWPORT BLVD STE A109-238 | COSTA MESA | CA | 92627 | |
| 22408196 | PEAK MEDICAL RESOURCES | ATTN: JASON BAGLEY, 9918 BROOKLET DR | HOUSTON | TX | 77099 | |
| 22408197 | PEAK MEDICAL RESOURCES | ATTN: JASON BAGLEY, PO BOX 975452 | DALLAS | TX | 75397-5452 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308091 | PEAK MEDICAL RESOURCES | PO BOX 975452 | DALLAS | TX | 75397-5452 | |
| 22385051 | PEAK PACE | PO BOX 21631 | EAGAN | MN | 55121 | |
| 22386290 | PEAK PACE SOLUTIONS | P O BOX 21631 | EAGAN | MN | 55121 | |
| 22371104 | PEAK PACE SOLUTIONS | PO BOX 30760 | TAMPA | FL | 33630 | |
| 22390067 | PEAK PERFORMANCE PHYSICAL THER | 11623 MARKET ST | NORTH LIMA | OH | 44452 | |
| 22390066 | PEAK PERFORMANCE PHYSICAL THER | 230 WINDSOR DR | CORTLAND | OH | 44410 | |
| 22348220 | PEAK PHYSICAL THERAPY | 99 LONGWATER CIRCLE, STE 201 | NORWELL | MA | 02061 | |
| 22338325 | PEAK PROPERTY AND CASUALTY INSURANCE C | 1003 BROAD STREET | SELMA | AL | 36701 | |
| 22388802 | PEAK RESTORATION | 14717 S HERITAGE CREST WAY | RIVERTON | UT | 84065 | |
| 22388803 | PEAK SECURITY | 3465 W 1500 S | SALT LAKE CITY | UT | 84104 | |
| 22284676 | PEAK SOLUTION | PO BOX 2161 | EAGAN | MN | 55121 | |
| 22284523 | PEAK SOLUTION | PO BOX 21631 | EAGAN | MN | 55121-0631 | |
| 22286546 | PEAK TPA | 345 MARSHALL AVENUE, SUITE 101 | ST LOUIS | MO | 63119 | |
| 22286306 | PEAK TPA | POBOX 21631 | SAINT PAUL | MN | 55121 | |
| 22289221 | PEAK TPA MCD HMO OF CALIFORNIA | PO BOX 21631 | SAINT PAUL | MN | 55121 | |
| 22405723 | PEAK WIRELESS SERVICES LLC | PO BOX 1151 | SANDY | UT | 84091-1151 | |
| 22402777 | PEAKCM LLC | 4632 36TH ST STE 100 | ORLANDO | FL | 32811 | |
| 22344004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403357 | PEAK-RYZEK INC | 10330 OLD COLUMBIA ROAD | COLUMBIA | MD | 21046 | |
| 22361698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376474 | PEAKTPA | BOX 21631 | EAGAN | MN | 55121 | |
| 22328628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290456 | PEARCE LAWN CARE | 410 STAN DR | MELBOURNE | FL | 32904 | |
| 22328629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342364 | PEARSON | 13036 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 22305600 | PEARSON MEDICAL TECHNOLOGIES | 2804 NO BOLTON AVE | ALEXANDRIA | LA | 71303 | |
| 22403428 | PEARSON MEDICAL TECHNOLOGIES LLC | 2804 NO BOLTON AVE | ALEXANDRIA | LA | 71303-0000 | |
| 22361701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361702 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288337 | PEBTF | 100N ACADEMY AVE | DANVILLE | PA | 17822 | |
| 22328634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406392 | PECK LAW FIRM PA | 12515 SPRING HILL DRIVE | SPRING HILL | FL | 34609 | |
| 22310347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405724 | PECO ENTERPRISES INC | 1910 SILVER ST | GARLAND | TX | 75042 | |
| 22345664 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408732 | PECOS COUNTY MEMORIAL HOSPITAL | PO BOX 1648 | FORT STOCKTON | TX | 79735 | |
| 22292501 | PECOS COUNTY SHERIFF | 1774 N US HWY 285 | FORT STOCKTON | TX | 79735 | |
| 22361710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388804 | PEDAL HAUS BREWERY | 730 S MILL AVE 102 | TEMPE | AZ | 85281 | |
| 22328639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311336 | PEDIATRIC & ADOLESCENT MED | 2207 BOSTON RD, DBA PEDIATRIC & ADOLESCENT MED | WILBRAHAM | MA | 01095 | |
| 22311262 | PEDIATRIC ASSOC - NORWOOD/FRNK | 115 NORWOOD PARK SOUTH, STE 110 | NORWOOD | MA | 02062 | |
| 22340641 | PEDIATRIC ASSOC INC BROCKTON | 291 EAST CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22311233 | PEDIATRIC ASSOC OF HAMPDEN COU | 477 SOUTHWICK ROAD | WESTFIELD | MA | 01085 | |
| 22299582 | PEDIATRIC ASSOC OF MALDEN, PC | 105 COMMERCIAL ST | MALDEN | MA | 02148 | |
| 22401759 | PEDIATRIC ASSOCIATES OF | 84 HIGHLAND AVE STE 101 | SALEM | MA | 01970 | |
| 22311373 | PEDIATRIC ASSOCIATES OF FALL R | 851 MIDDLE ST | FALL RIVER | MA | 02721 | |
| 22401215 | PEDIATRIC ASSOCIATES OF FALL RIVER | 851 MIDDLE STREET | FALL RIVER | MA | 02721 | |
| 22358531 | PEDIATRIC ASSOCIATES, INC | 450 VETERANS MEMORIAL PKWY, BLDG 10 | EAST PROVIDENCE | RI | 02914 | |
| 22340528 | PEDIATRIC CRITICAL CARE PEDIAT | 300 LONGWOOD AVE | BOSTON | MA | 02115 | |
| 22300272 | PEDIATRIC CRITICAL CARE PEDIAT | 300 LONGWOOD AVE, DBA PEDIATRIC CRITICAL CARE PE | BOSTON | MA | 02115 | |
| 22405725 | PEDIATRIC ECHOCARDIOGRAPHY SERVICES | KASSIE BOLTON, 5015 FAIRDALE STREET | PASADENA | TX | 77505 | |
| 22345391 | PEDIATRIC ECHOCARDIOGRAPHY SERVICES | KASSIE BOLTON | PASADENA | TX | 77505 | |
| 22340581 | PEDIATRIC HEALTH CARE ASSOC PC | 10 CENTENNIAL DR | PEABODY | MA | 01960 | |
| 22300964 | PEDIATRIC HEALTHCARE AT NEWTON | 65 WALNUT ST STE 310 | WELLESLEY | MA | 02481 | |
| 22408078 | PEDIATRIC HEART CENTER | 1 HOPPIN STREET SUITE 304 | PROVIDENCE | RI | 02903 | |
| 22344145 | PEDIATRIC NEUROLOGY, INC. | 2138 MENDON ROAD UNIT 104 | CUMBERLAND | RI | 02864 | |
| 22353945 | PEDIATRIC OPHTHALMOLOGY & STRA | 2 DUDLEY ST STE 505 | PROVIDENCE | RI | 02905 | |
| 22340746 | PEDIATRIC OPHTHALMOLOGY OF WES | 2 SOUTHBRIDGE DR, STE 2D | AGAWAM | MA | 01001 | |
| 22300108 | PEDIATRIC ORTHOTIC & PROSTHETI | 516 CAREW ST | SPRINGFIELD | MA | 01104 | |
| 22401144 | PEDIATRIC PROFESSIONAL ASSOC PC | 413 BROADWAY | METHUEN | MA | 01844-2062 | |
| 22300635 | PEDIATRIC PULMONOLOGY OF W N.E | 780 CHESTNUT ST #11 | SPRINGFIELD | MA | 01107 | |
| 22311236 | PEDIATRIC SERVICES OF SPRINGFI | 250 NORTH MAIN ST, STE 101 | EAST LONGMEADOW | MA | 01028 | |
| 22311226 | PEDIATRIC SPECIALISTS FOXBOROU | 132 CENTRAL ST STE 116 | FOXBORO | MA | 02035 | |
| 22311157 | PEDIATRICS WEST PC | 133 LITTLETON RD, STE 101 | WESTFORD | MA | 01886 | |
| 22405726 | PEDIATRIX MEDICAL GROUP INC | PO BOX 281034 | ATLANTA | GA | 30384-1034 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405727 | PEDIATRIX MEDICAL SERVICES | PO BOX 281034 | ATLANTA | GA | 30384-1034 | |
| 22349533 | PEDIATRIX NEWBORN HEARING SCRE | 70 EAST ST | METHUEN | MA | 01844 | |
| 22399950 | PEDICRAFT INC | 4134 SAINT AUGUSTINE RD | JACKSONVILLE | FL | 32207-6600 | |
| 22342661 | PEDIGO PRODUCTS | 4000 SE COLUMBIA WAY | VANCOUVER | WA | 98661-5578 | |
| 22364117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388221 | PEDRO LOBO | 38 DUNABR ST | TAUNTON | MA | 02780 | |
| 22339180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409344 | PEDTEST.COM | 1013 AUSTIN COURT | NOLENSVILLE | TN | 37135 | |
| 22364122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285631 | PEERLESS INSURANCE COMPANY | 62 MAPLE AVENUE, ADJ | KEENE | NH | 03431 | |
| 22364124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388805 | PEGASO ENERGY SERVICES | 1311 E CR 119 | MIDLAND | TX | 79706 | |
| 22320379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307848 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394830 | PEHP | 560 E 200 S, SUITE 100 | SALT LAKE CITY | UT | 84102 | |
| 22292502 | PEHP | 560 E 200 SOUTH, BOX 49 | SALT LAKE CITY | UT | 84102 | |
| 22372373 | PEHP | 560 EAST 200 SOUTH, ATTN CLAIMS | SALT LAKE CITY | UT | 84102 | |
| 22336005 | PEHP | 952 SO MAIN ST | SALT LAKE CITY | UT | 84114 | |
| 22307857 | PEHP | ATTN: COST RECOVERY UNIT, 560 E 200 S SUITE 100 | SLC | UT | 84102-2004 | |
| 22376119 | PEHP CHIPS | 560 E 200 S | SALT LAKE CITY | UT | 84102 | |
| 22376024 | PEHP EXCLUSIVE | 560 E 200 S, SUITE 100 | SALT LAKE CITY | UT | 84102 | |
| 22336006 | PEHP EXCLUSIVE ADVANTAGE | 560 E 200, SUITE 100 | SALT LAKE CITY | UT | 84102 | |
| 22336007 | PEHP EXCLUSIVE ADVANTAGE | 560E 200S, SUITE 100 | SALT LAKE CITY | UT | 84102 | |
| 22336008 | PEHP HEALTH AND BENEFITS | 560 E 200TH S | SALT LAKE CITY | UT | 84102 | |
| 22336009 | PEHP SUMMIT | 560 W 200 S | SALT LAKE CITY | UT | 84102 | |
| 22376120 | PEHP SUMMIT EXCLUSIVE | 560 E 200 S, SUITE 100 | SALT LAKE CITY | UT | 84102 | |
| 22336010 | PEHP SUMMIT PLAN | 560 E 200 S STE 100 | SALT LAKE CITY | UT | 84102 | |
| 22320384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336012 | PEKIN | 2505 COURTH STREET | PEKIN | IL | 61558 | |
| 22336011 | PEKIN | 2505 COURT STREET | PEKIN | IL | 61558 | |
| 22336013 | PEKIN | 2508 COURT ST | PEKIN | IL | 61558 | |
| 22391623 | PEKIN INSURANCE | 2505 COURT ST | PEKIN | IL | 61558 | |
| 22336014 | PEKIN LIFE INSURANCE | 2505 COURT S | PEKIN | IL | 61558 | |
| 22388806 | PEKINS INSURANCE | PO BOX 696, MELANIE M CLAIMS ADJX3453 | PORTLAND | OR | 97228 | |
| 22328645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328646 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290458 | PELEGE IRON CORPORATION | 4647 E 10TH LN | HIALEAH | FL | 33013 | |
| 22361728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300526 | PELHAM COMMUNITY PHARMACY, INC | 196 BEAR HILL RD | WALTHAM | MA | 02451 | |
| 22361729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402240 | PELICAN PEDIATRICS | 13832 US 1 | SEBASTIAN | FL | 32958 | |
| 22328649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388106 | PELLA WINDOWS AND DOORS | 45 FONDI RD | HAVERHILL | MA | 01832 | |
| 22361731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406485 | PELLEGRINO COURT REPORTING INC | PO BOX 850070 | BRAINTREE | MA | 02185 | |
| 22320388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361735 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402377 | PELOTON REAL ESTATE PARTNERS LLC | 901 MAIN ST STE 4200 | DALLAS | TX | 75202 | |
| 22364135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285792 | PEM CONSTRUCTION | 26 EVERETT ST | SOMERVILLE | MA | 02143 | |
| 22364137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348695 | PEMBROKE AMBULANCE SERVICE | 172 CENTER STREET | PEMBROKE | MA | 02359 | |
| 22400430 | PEMBROKE HOSPITAL | PO BOX 3853 | BOSTON | MA | 02241 | |
| 22376608 | PEMBROKE HOSPITAL | 199 OAK ST | PEMBROKE | MA | 02359 | |
| 22343075 | PEMBROKE HOSPITAL - OUTPT | 20 WINTER ST | PEMBROKE | MA | 02359 | |
| 22311476 | PEMBROKE HOSPITAL-INPT | 199 OAK ST, DBA PEMBROKE HOSPITAL-INPT | PEMBROKE | MA | 02359 | |
| 22311458 | PEMBROKE MEDICAL ASSOCIATES IN | 19 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| 22336824 | PEMBROOK OCC HEALTH INC | ESCREEN INC, PO BOX 25902 | OVERLAND PARK | KS | 66225-5902 | |
| 22359159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407074 | PEN MAR BOILER CLEANING INC | 10 NORTHFIELD ROAD | WALLINGFORT | CT | 06492 | |
| 22388807 | PENA FAMILY LLC | 11022 S 51ST ST 100 | PHOENIX | AZ | 85044 | |
| 22361746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397416 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388165 | PENACOOK PACE INC | 150 WATER STREET | HAVERHILL | MA | 01830 | |
| 22392031 | PENACOOK PLACE | 150 WATER ST | HAVERHILL | MA | 01830 | |
| 22284316 | PENACOOK PLACE INC | 150 WATER ST, ATT ACCOUNTS PAYABLE | HAVERHILL | MA | 01830 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385588 | PENACOOK PLACE NURSING HOME | 150 WATER ST | HAVERHILL | MA | 01830 | |
| 22353831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287508 | PENALTY BOX BAR GRILL | 60 LOWELL RD | SALEM | NH | 03079 | |
| 22328668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354140 | PENCHECKS | DEPT 256 PO BOX 509015 | SAN DIEGO | CA | 92150-9015 | |
| 22334523 | PENCHECKS INC | 8580 LA MESA BLVD STE 101 | LA MESA | CA | 91942 | |
| 22403685 | PENCHECKS TRUST CO OF AMERICA | DEPT 256 | SAN DIEGO | CA | 92150 | |
| 22328671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388808 | PENDER WATER WELLS | 8201 N STATELINE DRIVE, LESLIE WHITE | TEXARKANA | TX | 75503 | |
| 22328672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290459 | PENDING | 1325 NW 98 CT | MIAMI | FL | 33172 | |
| 22390623 | PENDING | 2100 NW 42 AVENUE | MIAMI | FL | 33142 | |
| 22390624 | PENDING | 6241 SW 8TH ST | MIAMI | FL | 33144 | |
| 22390625 | PENDING INSURANCE | 11275 SW 47TH TERRACE | MIAMI | FL | 33165 | |
| 22390626 | PENDING INSURANCE INFORMATION | 8601 BIRD RD | MIAMI | FL | 33155 | |
| 22385052 | PENDING MEDICAID SSI | PO BOX 7062 | TALLAHASSEE | FL | 32314-7062 | |
| 22360424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305399 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305975 | PENHALL COMPANY | PO BOX 842911 | LOS ANGELES | CA | 90084-2911 | |
| 22364155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409164 | PENN CARE INC | 1317 NORTH ROAD | NILES | OH | 44446 | |
| 22401746 | PENN DOT BUREAU OF AVIATION | PO BOX 3151 | HARRISBURG | PA | 17105-3151 | |
| 22380948 | PENN MILLERS INSURANCE | PO BOX P | WILKES BARRE | PA | 18773 | |
| 22391929 | PENN NORTHWEST | 39 CHESNUT AVE | SHARON | PA | 16146 | |
| 22409166 | PENN NORTHWEST DEVELOPMENT CORP | 39 CHESTNUT AVE | SHARON | PA | 16146 | |
| 22409165 | PENN NORTHWEST DEVELOPMENT CORPORA | 3580 INNOVATION WAY | HERMITAGE | PA | 16148 | |
| 22305130 | PENN NORTHWEST DEVELOPMENTORAT | 39 CHESTNUT AVE | SHARON | PA | 16146 | |
| 22391930 | PENN PA PHMP | 100 HIGH POINT DR | CHALFONT | PA | 18914 | |
| 22337229 | PENN POWER COMPANY | PO BOX 3687 | AKRON | OH | 44309-3687 | |
| 22402314 | PENN POWER SYSTEMS | 8330 STATE RD | PHILADELPHIA | PA | 19136-2915 | |
| 22391943 | PENN STATE SHENANGO | 147 SHENANGO AVENUE | SHARON | PA | 16146 | |
| 22391931 | PENN STATE UNIVERSITY | 1850 EAST PARK AVE, STE 310 | STATE COLLEGE | PA | 16803 | |
| 22364156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391928 | PENNEX ALUMINUM CO | PO BOX 100 | WHEATLAND | PA | 16161 | |
| 22310093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328675 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337230 | PENNSYLVANIA AMERICAN WATER CO | PO BOX 371412 | PITTSBURGH | PA | 15250 | |
| 22404073 | PENNSYLVANIA DEPARTMENT OF | PO BOX 280431 | HARRISBURG | PA | 17128-0431 | |
| 22398835 | PENNSYLVANIA DEPARTMENT OF COMMERCE | 833 CHESTNUT ST, 5TH FLOOR | PHILADELPHIA | PA | 19107-4405 | |
| 22398836 | PENNSYLVANIA DEPARTMENT OF ENVIRONME | P.O. BOX 8469 | HARRISBURG | PA | 17105-8469 | |
| 22406880 | PENNSYLVANIA DEPARTMENT OF HEALTH | PO BOX 500 110 PICKERING WAY | EXTON | PA | 19341-1310 | |
| 22398838 | PENNSYLVANIA DEPARTMENT OF HEALTH OF | HEALTH AND WELFARE BUILDING, 8TH FLOOR WEST, 625 FORSTER STREET | HARRISBURG | PA | 17120 | |
| 22398926 | PENNSYLVANIA DEPARTMENT OF HEALTH, QU | 625 FORSTER STREET, 8TH FLOOR WEST, HEALTH & WELFARE BUILDING | HARRISBURG | PA | 17120-0701 | |
| 22398998 | PENNSYLVANIA DEPARTMENT OF LABOR & IN | 1700 LABOR & INDUSTRY BUILDING | HARRISBURG | PA | 17120 | |
| 22398839 | PENNSYLVANIA DEPARTMENT OF PUBLIC SAFE | 175 EAST HERSHEY PARK DRIVE | HERSHEY | PA | 17033 | |
| 22356391 | PENNSYLVANIA DEPARTMENT OF REVENUE | P.O. BOX 280404 | HARRISBURG | PA | 17128-0431 | |
| 22356392 | PENNSYLVANIA DEPARTMENT OF REVENUE | P.O. BOX 280901 | HARRISBURG | PA | 17128-0901 | |
| 22398922 | PENNSYLVANIA DEPARTMENT OF STATE, BURE | 206 NORTH OFFICE BUILDING, 401 NORTH STREET | HARRISBURG | PA | 17120 | |
| 22398840 | PENNSYLVANIA DEPARTMENT OF TRANSPORT | 400 NORTH ST, 5TH FLOOR | HARRISBURG | PA | 17120 | |
| 22391554 | PENNSYLVANIA DEPT OF HEALTH | 625 FORSTER STREET ROOM 1013, HEALTH WELFARE BUILDING | HARRISBURG | PA | 17120 | |
| 22398841 | PENNSYLVANIA DEPT OF LABOR & INDUSTRY | P.O. BOX 68572 | HARRISBURG | PA | 17106-8572 | |
| 22398842 | PENNSYLVANIA DPERTMENT OF LABOR & IND | 1700 LABOR & INDUSTRY BUILDING | HARRISBURG | PA | 17120 | |
| 22401250 | PENNSYLVANIA HIGHER EDUCATION | 1200 N 7TH ST | HARRISBURG | PA | 17102-1444 | |
| 22307248 | PENNSYLVANIA HIGHER EDUCATION | PO BOX 5117 | BUFFALO | NY | 14240-5117 | |
| 22402528 | PENNSYLVANIA INSURANCE DEPARTMENT | 901 N 7TH ST | HARRISBURG | PA | 17102 | |
| 22398843 | PENNSYLVANIA INSURANCE DEPARTMENT | 1326 STRAWBERRY SQUARE | HARRISBURG | PA | 17120-0046 | |
| 22398844 | PENNSYLVANIA MEDICAID | P.O. BOX 2675, HEALTH AND WELFARE BUILDING 515 | HARRISBURG | PA | 17105 | |
| 22406878 | PENNSYLVANIA POWER COMPANY | 76 S MAIN ST | AKRON | OH | 44308 | |
| 22406877 | PENNSYLVANIA POWER COMPANY | PO BOX 3612 | AKRON | OH | 44309-3612 | |
| 22406879 | PENNSYLVANIA POWER COMPANY | PO BOX 3687 | AKRON | OH | 44309-3687 | |
| 22349914 | PENNSYLVANIA SCDU | PO BOX 69112 | HARRISBURG | PA | 17106-9112 | |
| 22398911 | PENNSYLVANIA STATE BOARD OF MEDICINE | P.O. BOX 2649 | HARRISBURG | PA | 17105-2649 | |
| 22398903 | PENNSYLVANIA STATE BOARD OF NURSING | PO 2649 | HARRISBURG | PA | 17105-2649 | |
| 22398999 | PENNSYLVANIA STATE BOARD OF NURSING | P.O. BOX 2649 | HARRISBURG | PA | 17105-2649 | |
| 22398845 | PENNSYLVANIA TREASURY | 129 FINANCE BLDG | HARRISBURG | PA | 17120 | |
| 22307060 | PENNSYLVANIA TURNPIKE COMMISSION | 700 SOUTH EISENHOWER BOULEVARD | MIDDLETOWN | PA | 17057 | |
| 22402116 | PENNSYLVANNIA STATE UNIVERSITY | 408 OLD MAIN | UNIVERSITY PARK | PA | 16802 | |
| 22305555 | PENNSYLVANNIA STATE UNIVERSITY | 147 SHENANGO AVE SHARON, PA 16146 | FLEMINGTON | NJ | 08822 | |
| 22402117 | PENNSYLVANNIA STATESHENANGO | 147 SHENANGO AVE | SHARON | PA | 16146 | |
| 22305199 | PENNY PEDIATRICS PA | 14430 US HWY 1 STE 101 | SEBASTIAN | FL | 32958-3289 | |
| 22390627 | PENNY ROYALTY CONCEPTIONS | 8021NW 44 COURT | FORT LAUDERDALE | FL | 33351 | |
| 22354335 | PENOBSCOT BAY MED CTR OUTPT | PO BOX 360489, DBA PENOBSCOT BAY MED CTE OUTP | PITTSBURGH | PA | 15251 | |
| 22341564 | PENOBSCOT BAY MEDICAL CENTER | PO BOX 360489, DBA PENOBSCOT BAY MEDICAL CENT | PITTSBURGH | PA | 15251 | |
| 22400972 | PENRAD TECHNOLOGIES INC | 305 CHURCH AT NORTH HILLS ST, STE 600 | RALEIGH | NC | 27609 | |
| 22334154 | PENRAD TECHNOLOGIES INC | PO BOX 737096 | DALLAS | TX | 75373-7096 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300555 | PENSACOLA LUNG GROUP | 4700 BAYOU BLVD, BLDG 6 | PENSACOLA | FL | 32503 | |
| 22328676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404171 | PENSCO TRUST COMPANY | ACCT # CA1PV, PO BOX 173859 | DENVER | CO | 80217-3859 | |
| 22304887 | PENSCO TRUST COMPANY | ACCT # CA1PV | DENVER | CO | 80217-3859 | |
| 22338780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391555 | PENSION HOSP BENE PLAN OF ELEC | 15811 HARRY VAN ARSDALE JR AVE | FLUSHING | NY | 11365-3085 | |
| 22391624 | PENSION HOSPITAL AND BENEFIT | PLAN OF ELECTRICAL INDUSTRY, 15811 HARRY VAN ARSDALE JR AV | FRESH MEADOWS | NY | 11365 | |
| 22372244 | PENSKE | 140 MESSINA DR | BRAINTREE | MA | 02184 | |
| 22381327 | PENSKE | 2675 MORGANTOWN ROAD | READING | PA | 19607 | |
| 22388809 | PENSKE | 301 S PAGEWOOD | ODESSA | TX | 79761 | |
| 22287495 | PENSKE AUTOMOTIVE GROUP | 105 PACE BLVD | WARWICK | RI | 02887 | |
| 22400795 | PENSKE TRUCK LEASING CO LP | PO BOX 532658 | ATLANTA | GA | 30353-2658 | |
| 22400794 | PENSKE TRUCK LEASING CO LP | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | |
| 22328677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388810 | PENTA PETRO | 24 SMITH ROAD SUITE 206 | MIDLAND | TX | 79705 | |
| 22342680 | PENTAX MEDICAL CO | PO BOX 820146 | PHILADELPHIA | PA | 19182-0146 | |
| 22306287 | PENTEC HEALTH | PO BOX 782758 | PHILADELPHIA | PA | 19178-2758 | |
| 22311523 | PENTEC HEALTH, INC | 120 FORBES BLVD, STE 140 | MANSFIELD | MA | 02048 | |
| 22361129 | PENTEC HEALTH, INC | 4 CREEK PARKWAY | BOOTHWYN | PA | 19061 | |
| 22307374 | PENTUCKET GLASS AND ALUMINUM | 12 ROGERS RD | HAVERHILL | MA | 01835-6925 | |
| 22305768 | PENTUCKET MED ASSOCIATION | PO BOX 9142 | CHARLESTOWN | MA | 02129 | |
| 22407858 | PENTUCKET MED ASSOCIATION INC | 1 PARKWAY | HAVERHILL | MA | 01830 | |
| 22285873 | PENTUCKET MEDICAL | 1 PARK WAY | HAVERHILL | MA | 01830 | |
| 22311364 | PENTUCKET MEDICAL | ONE PARKWAY, DBA PENTUCKET MEDICAL | HAVERHILL | MA | 01830 | |
| 22286125 | PENTUCKET MEDICAL ASSOC | 1 PARKWAY ST | HAVERHILL | MA | 01830 | |
| 22400769 | PENTUCKET MEDICAL ASSOCIATES | PO BOX 9142 | CHARLESTOWN | MA | 02129 | |
| 22301024 | PENTUCKET MEDICAL RADIOLOGY | ONE PARKWAY, DBA PENTUCKET MEDICAL RADIOLOG | HAVERHILL | MA | 01830 | |
| 22386175 | PENTUCKET REGIONAL HIGH SCHOOL | 24 MAIN STREET | WEST NEWBURY | MA | 01985 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407998 | PENUMBRA INC | ONE PENUMBRA PLACE | ALAMEDA | CA | 94502 | |
| 22390405 | PENUMBRA INC. | PO BOX 101836 | PASADENA | CA | 91189-1836 | |
| 22361762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408317 | PEOPLE COMMITTEE | PO BOX 65334 | WASHINGTON | DC | 20035 | |
| 22377157 | PEOPLE INC | 1040 EASTERN AVE | FALL RIVER | MA | 02720 | |
| 22286289 | PEOPLE INC | 450 MAIN ST | FALL RIVER | MA | 02721 | |
| 22286918 | PEOPLE INC | 4 S MAIN ST | FALL RIVER | MA | 02721 | |
| 22381679 | PEOPLE INC | 4 SOUTH MAIN ST | LAKEVILLE | MA | 02347 | |
| 22404245 | PEOPLE INCORPORATED | 4 SOUTH MAIN STREET | FALL RIVER | MA | 02721 | |
| 22376551 | PEOPLE INCORPORATED | 900 RIGGENBACH RD | FALL RIVER | MA | 02720 | |
| 22286729 | PEOPLE READY | 200 MAIN ST | ATTLEBORO | MA | 02703 | |
| 22390628 | PEOPLE READY | 765 S BABCOCK ST, ATTN ANGELA | MELBOURNE | FL | 32901 | |
| 22385571 | PEOPLE READY SKILLED TRADES | 1359 HANCOCK ST, ST 10 | DORCHESTER CENTER | MA | 02124 | |
| 22393698 | PEOPLE RREADY | ATTN: A/P, 285 CENTRAL STREET | LEOMINSTER | MA | 01453 | |
| 22308246 | PEOPLEORPORATED | 1040 EASTERN AVENUE | FALL RIVER | MA | 02723 | |
| 22388811 | PEOPLES | 3501 E FRONTAGE RD | TAMPA | FL | 33607 | |
| 22338326 | PEOPLE'S CAPITAL AND LEASING CORP. | 13920 FLINT ST | SHAWNEE MISSION | KS | 66221-8022 | |
| 22292503 | PEOPLES HEALTH | 3017 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70002 | |
| 22292504 | PEOPLES HEALTH | PO BOX 7890 | METAIRIE | LA | 70010 | |
| 22376121 | PEOPLES HEALTH MEDICARE | 3838 N CAUSEWAY BLD, SUITE 220 | METAIRIE | LA | 70002-8194 | |
| 22409176 | PEOPLES NATURAL GAS CO LLC | PO BOX 644760 | PITTSBURGH | PA | 15226-4760 | |
| 22286909 | PEOPLES READY | HIGH STREET | LOWELL | MA | 01850 | |
| 22361763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292505 | PEOPLESHEALTH | 3838 N CAUSEWAY BLVD STE 2200 | METAIRIE | LA | 70002 | |
| 22381999 | PEP BOYS | 59 ROUTE 44 | RAYNHAM | MA | 02767 | |
| 22286449 | PEPBOYS | 524 S BROADWAY | SALEM | NH | 03079 | |
| 22355116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408022 | PEPPER MEDICAL INC | 210 CARTER DRIVE - #10 | WEST CHESTER | PA | 19382 | |
| 22351035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287189 | PEPPERELL BRAIDING CO | 22 LOWELL ST | PEPPERELL | MA | 01463 | |
| 22358605 | PEPPERELL FIRE EMS | 38 PARK ST, DBA PEPPERELL FIRE EMS | PEPPERELL | MA | 01463 | |
| 22286157 | PEPPERELL POLICE DEPARTMENT | 59 MAIN ST | PEPPERELL | MA | 01463 | |
| 22288152 | PEPPERS ARTFUL EVENTS | 43 HUDSON STREET | NORTHBOROUGH | MA | 01532 | |
| 22386097 | PEPSI | 1 PEPSI WAY | SOMERS | NY | 10589 | |
| 22286280 | PEPSI | 25 COPLAND DRIVE | AYER | MA | 01432 | |
| 22388812 | PEPSI | 3388 W 1987 S | SALT LAKE CITY | UT | 84104 | |
| 22387810 | PEPSI | 75 REMITTANCE DR STE 1884 | CHICAGO | IL | 60675-1884 | |
| 22388813 | PEPSI BEVERAGES CO | 11700 W HIGHWAY 80 E | ODESSA | TX | 79765 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406882 | PEPSI COLA COMPANY | 75 REMITTANCE DR STE 1884 | CHICAGO | IL | 60675-1884 | |
| 22406883 | PEPSI COLA COMPANY | PO BOX 75948 | CHICAGO | IL | 60675-5948 | |
| 22406885 | PEPSI COLA COMPANY | PO BOX 841828 | DALLAS | TX | 75284-1828 | |
| 22381657 | PEPSICO | 100 JOHN RD | CANTON | MA | 02021 | |
| 22328680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285904 | PEQUOT PLUS HEALTH BENEFITS SV | PO BOX 3620 | MASHANTUCKET | CT | 06338 | |
| 22361765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337231 | PERCH COMMUNITY SOLAR, LLC | PO BOX 22818 | NEW YORK | NY | 10087 | |
| 22320423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309075 | PERE IRA ELECTRIC | 30 ROBERT W BOYDEN RD, STE 1300A | TAUNTON | MA | 02780-7846 | |
| 22364169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361769 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340968 | PEREGRINE | 145 OTIS ST HINGHAM MA 02043 | MIDLAND | TX | 79708 | |
| 22405730 | PEREGRINE ASSOCIATES INC | 4203 E WINDSOR LANE | COLUMBUS | IN | 47201 | |
| 22403871 | PEREGRINE CORPORATION | PO BOX 14190 | MONROE | LA | 71207 | |
| 22361770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361783 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394890 | PERENNIAL ADV OF OH INPT ONLY | PO BOX 21593 | SAINT PAUL | MN | 55121 | |
| 22288938 | PERENNIAL ADVANTAGE | PO BOX 908 | ADDISON | TX | 75001-0908 | |
| 22386291 | PERENNIAL ADVANTAGE OF OHIO | 9200 WORTHINGTON RD, SUITE 100 | WESTERVILLE | OH | 43082 | |
| 22288939 | PERENNIAL ADVANTAGE OF OHIO | PO BOX 2190 | GLEN ALLEN | VA | 23058 | |
| 22328694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369083 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328696 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361804 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369050 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369060 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366770 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303196 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369499 | PERFECT DENTAL | 912 RIVER ST | HYDE PARK | MA | 02136 | |
| 22390629 | PERFECT EDGE LANDSCAPING | 1555 SW 112TH AVE | FORT LAUDERDALE | FL | 33325 | |
| 22305834 | PERFECT FIT SMILES | 925 N COURTENAY PKWY 11 | MERRITT ISLAND | FL | 32953 | |
| 22300400 | PERFECT HEALTH PC | ONE BROOKLINE PL | BROOKLINE | MA | 02445 | |
| 22351338 | PERFECT HEALTH, INC. | 2110 DORCHESTER AVENUE, 209 | BOSTON | MA | 02124 | |
| 22388814 | PERFECT PEAR BISTRO | 603 W UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22393563 | PERFECTION LANDSCAPE | 411 WHITCOMB ROAD, ATTN: TODD STOUT | BOXBOROUGH | MA | 01719 | |
| 22401917 | PERFECTSERVE INC | 2160 LAKESIDE CENTRE WAY STE 301 | KNOXVILLE | TN | 37922 | |
| 22401918 | PERFECTSERVE INC | PO BOX 638515 | CINCINNATI | OH | 45263-8515 | |
| 22401916 | PERFECTSERVE INC | PO BOX 841200 | DALLAS | TX | 75284-1200 | |
| 22320501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386292 | PERFORM CARE OF PA BHCF | PO BOX 7308 | LONDON | KY | 40742 | |
| 22386293 | PERFORM CARE OF PENNSYLVANIA | HEALTH CHOICES, PO BOX 7308 | LONDON | KY | 40742 | |
| 22406886 | PERFORMANCE COMMUNICATIONS LLC | 5927 BEACH SMITH RD | KINSMAN | OH | 44428 | |
| 22376683 | PERFORMANCE FOOD GROUP | 225 HANCOCK RD | TAUNTON | MA | 02780 | |
| 22288022 | PERFORMANCE FOOD SERVICE | 225 JOHN HANCOCK STREET | TAUNTON | MA | 02780 | |
| 22376543 | PERFORMANCE FOODSERVICE | 225 JOHN HANCOCK | TAUNTON | MA | 02780 | |
| 22388815 | PERFORMANCE GLASS | 3700 2100 S | WEST VALLEY CITY | UT | 84120 | |
| 22401786 | PERFORMANCE HEALTH SUPPLY INC | PO BOX 93040 | CHICAGO | IL | 60673-3040 | |
| 22344014 | PERFORMANCE PHYSICAL THERAPY | 99 FOURTH ST STE 102 | CHELSEA | MA | 02150 | |
| 22399999 | PERFORMANCE PIPING INC | 52 BROOK RD | NEEDHAM | MA | 02494 | |
| 22353223 | PERFORMANCE PLACE, INC. | 10246 SOUTH 1700 WEST | S JORDAN | UT | 84095 | |
| 22348660 | PERFORMANCE REHAB INC | 29 RIVERSIDE DR, STE C | NASHUA | NH | 03062 | |
| 22395011 | PERFORMANT RECOVERY INC | PO BOX 205789 | DALLAS | TX | 75320-5789 | |
| 22304631 | PERFUSION ASSOCIATES | 4394 TIDEWATER DR | ORLANDO | FL | 32812-7952 | |
| 22405731 | PERFUSION COM INC | 17080 SAFETY ST  STE 109 | FORT MYERS | FL | 33908-7506 | |
| 22369093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369095 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339365 | PERIMED | 7485 W AZURE DR | LAS VEGAS | NV | 89130-4422 | |
| 22407238 | PERIMED INC | 7485 W AZURE DR STE 126 | LAS VEGAS | NV | 89130-4422 | |
| 22407965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355041 | PERIO INC. | 67 JEFFERSON BOULEVARD | WARWICK | RI | 02888 | |
| 22405732 | PERIPHERAL VASCULAR ASSOCIATES PA | 5047 SHERRI ANN ROAD | SAN ANTONIO | TX | 78233 | |
| 22346386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401907 | PERKINELMER GENETICS INC | PO BOX 405819 | ATLANTA | GA | 30384-5819 | |
| 22301042 | PERKINELMER LABORATORIES INC | 80 RULAND RD, STE 1 | MELVILLE | NY | 11747 | |
| 22346673 | PERKINS AND WILL-CRA LP | 2218 BRYAN STREET, SUITE 200 | DALLAS | TX | 75201 | |
| 22407848 | PERKINS BIOMEDICAL SERVICES LLC | 150 NEWPORT AVENUE EXT | QUINCY | MA | 02171-2150 | |
| 22407849 | PERKINS BIOMEDICAL SERVICES LLC | PO BOX 16504 | HOOKSETT | NH | 03106 | |
| 22353959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402073 | PERKINS MEDICAL SUPPLY | 4005 20TH STREET | VERO BEACH | FL | 32960 | |
| 22407563 | PERKINS PAPER LLC | 630 JOHN HANCOCK ROAD | TAUNTON | MA | 02780-7380 | |
| 22391932 | PERKINS RESTAURANTS | 231 CHESTNUT ST. STE 302 | MEADVILLE | PA | 16335 | |
| 22284852 | PERKINS SCHOOL FOR THE BLIND | 175 N BEACON STREET | WATERTOWN | MA | 02472 | |
| 22369097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320506 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293730 | PERMAIN ENERGY | 1817 CR 131 | TUSCOLA | TX | 79562 | |
| 22339432 | PERMANENT SERVICES CURTAINS | 20533 BISCAYNE BLVD, STE 403 | AVENTURA | FL | 33180 | |
| 22346395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293731 | PERMIACARE | 3116 KERMIT HWY | ODESSA | TX | 79764 | |
| 22292507 | PERMIACARE | 401 E ILLINOIS STE 403 | MIDLAND | TX | 79701 | |
| 22292506 | PERMIACARE | 401 E ILLINOIS AVE SUITE 200 | MIDLAND | TX | 79701 | |
| 22380653 | PERMIACARE | 401 E ILLINOIS AVE, ATTN TODD LUZADDER | MIDLAND | TX | 79701 | |
| 22292508 | PERMIACARE CONTRACT | 401 ILLINOIS AVE SUITE 200, ATTN TODD LUZADDER | MIDLAND | TX | 79701 | |
| 22292509 | PERMIACARE CONTRACT | UNKN | BIG SPRING | TX | 79720 | |
| 22293732 | PERMIAN ACCOUNT SERVICES | PO BOX 4353 | ODESSA | TX | 79760 | |
| 22303805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405733 | PERMIAN ANESTHESIA ASSOCIATES | PO BOX 1226 | ODESSA | TX | 79760 | |
| 22303806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405734 | PERMIAN BASIN ANESTHESIA PLLC | 6513 LOS CONCHOS LN | MIDLAND | TX | 79707 | |
| 22406094 | PERMIAN BASIN ANESTHETISTS LP | PO BOX 5552 | MIDLAND | TX | 79704 | |
| 22339474 | PERMIAN BASIN CLINICAL SERVICE | 500 WEST 4TH STREET | ODESSA | TX | 79761 | |
| 22404379 | PERMIAN BASIN FACIAL AND | 217 PEREGRINE HILL CIRCLE | MIDLAND | TX | 79707 | |
| 22306261 | PERMIAN BASIN FACIAL AND RECONSTRUCTIV | RECONSTRUCTIVE SURGERY PLLC, 217 PEREGRINE HILL CIRCLE | MIDLAND | TX | 79707 | |
| 22306856 | PERMIAN BASIN KIDNEY CENTER IN | 410 N HANCOCK AVE | ODESSA | TX | 79761 | |
| 22406119 | PERMIAN BASIN KIDNEY CENTER INC | 410 N HANCOCK AVE | ODESSA | TX | 79761 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293733 | PERMIAN BASIN MATERIALS | 4044 PENBROOK ST | ODESSA | TX | 79762 | |
| 22405735 | PERMIAN BASIN UROLOGY CENTER | 1200 W WALL ST | MIDLAND | TX | 79701 | |
| 22360045 | PERMIAN BASIN WOMENS CTR (PTR) | 10 GUEST ST 4TH FLOOR | BOSTON | MA | 02135 | |
| 22293734 | PERMIAN CLAIM SERVICE | 205 N GRANT | ODESSA | TX | 79761 | |
| 22406098 | PERMIAN DIGESTIVE DISEASE CTR | 3409 ANDREWS HWY | MIDLAND | TX | 79703 | |
| 22349965 | PERMIAN DIGESTIVE DISEASE CTR | 2012 W OHIO AVE | MIDLAND | TX | 79701 | |
| 22293735 | PERMIAN ENTERPRISES | 2121 WEST MURPHY STREET | ODESSA | TX | 79763 | |
| 22347222 | PERMIAN GASTROENTEROLOGY ASSOCIATES L | 315 EAST 5TH ST | ODESSA | TX | 79761 | |
| 22405736 | PERMIAN HAND AND PLASTIC SURGERY | 4516 HILLTOP | MIDLAND | TX | 79707 | |
| 22293736 | PERMIAN LODGING | 2801 S KEARNEY RD 1180 | MIDLAND | TX | 79706 | |
| 22293737 | PERMIAN MACHINERY MOVERS | 2200 W I20 | ODESSA | TX | 79763 | |
| 22358981 | PERMIAN MEDICAL STAFFING | 2020 E 8TH | ODESSA | TX | 79761 | |
| 22406162 | PERMIAN SEPTIC SERVICE INC | 1901 S MIDKIFF RD | MIDLAND | TX | 79701 | |
| 22293738 | PERMIAN SERVICES | 3089 W FM 2105 | SAN ANGELO | TX | 76901 | |
| 22292510 | PERMICARE | 600 N GRANT AVE | ODESSA | TX | 79761 | |
| 22293739 | PERMINIAN | PO BOX 4353 ODESA TX 79760 | ODESSA | TX | 79760 | |
| 22304789 | PERMIT US NOW | PO BOX 6115 | KINGWOOD | TX | 77325 | |
| 22406887 | PERNA HEALTH PHYSICS INC | 705 AUGUSTA DR | BRIDGEVILLE | PA | 15017 | |
| 22382306 | PERNA HEALTH PHYSICS INC | 610 LOUCKS AVE | SCOTTDALE | PA | 15683 | |
| 22328757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301025 | PERRAS CHIROPRACTIC. PLLC | 681 FALMOUTH RD, STE B21 | MASHPEE | MA | 02649 | |
| 22346398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320514 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308390 | PERRY BAROMEDICAL | 3750 PROSPECT AVE | WEST PALM BEACH | FL | 33404 | |
| 22408062 | PERRY BAROMEDICAL CORP | 3750 PROSPECT AVENUE | RIVIERA BEACH | FL | 33404 | |
| 22383958 | PERRY CRANE SERVICE INC | 91 YOKE RD | BRIDGEWATER | MA | 02324 | |
| 22288136 | PERRY SCHOOL | 745 EAST 7TH ST | DORCHESTER CENTER | MA | 02124 | |
| 22402441 | PERRY TREE AND LAWN | 5071 COREY HUNT RD | BRISTOLVILLE | OH | 44402 | |
| 22366199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310006 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390630 | PERRYS STEAKHOUSE GRILLE | 4251 SALZEDO ST | MIAMI | FL | 33146 | |
| 22369120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344530 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405737 | PERSOHN-HAHN ASSOCIATES INC | 11621 SPRING CYPRESS RD, SUITE D | TOMBALL | TX | 77377 | |
| 22304485 | PERSOHN-HAHN ASSOCIATES INC. | 11621 SPRING CYPRESS RD | TOMBALL | TX | 77377 | |
| 22369122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340792 | PERSONAL BEST PHYSICAL THERAPY | 237 WINTHROP ST | REHOBOTH | MA | 02769 | |
| 22389509 | PERSONAL CARE ASSOCIATES | 2 COURTHOUSE LNE | CHELMSFORD | MA | 01824 | |
| 22408208 | PERSONAL CARE PHYSICIANS PC | 225 LOW STREET STE 303 | NEWBURYPORT | MA | 01950 | |
| 22299646 | PERSONAL PHYSICAL THERAPY | 65 BOSTON POST RD WEST, STE 130 | MARLBORO | MA | 01752 | |
| 22311726 | PERSONAL PRIMARY CARE | 98 SHAKER RD | EAST LONGMEADOW | MA | 01028 | |
| 22390862 | PERSONAL SAFETY CORP | PO BOX 128 | HIAWATHA | IA | 52233 | |
| 22339004 | PERSONAL TOUCH TRANSPORTATION | 90 WADE ST | STATEN ISLAND | NY | 10314 | |
| 22407783 | PERSONNEL CONCEPTS INC | PO BOX 5750 | CAROL STREAM | IL | 60197-5750 | |
| 22390896 | PERSONNEL DECISIONS INTERNATIONAL | PDI LOCKBOX | CHICAGO | IL | 60673 | |
| 22384008 | PERTITON HOME RIGHTS | 884 WASHINGTON ST | CANTON | MA | 02021 | |
| 22293740 | PERTROCHEM FIELD SERVICES | 2429 WILSON RD | HUMBLE | TX | 77396 | |
| 22369123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401308 | PEST END INC | 15 PELHAM ST | METHUEN | MA | 01844 | |
| 22401309 | PEST END INC | PO BOX 185 | PLAISTOW | NH | 03865 | |
| 22404561 | PEST PRO SERVICES | 3512 NEW BOSTON RD | TEXARKANA | TX | 75501 | |
| 22346423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328776 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293741 | PET PARADISE | 7117 WILLCLAYTON PARKWAY | HUMBLE | TX | 77338 | |
| 22393564 | PET SMART | FIRST ADVANTAGE ATT: AP, BOX 467789 | ATLANTA | GA | 31146 | |
| 22293742 | PET SUITES | 1125 CALDER DR | LEAGUE CITY | TX | 77573 | |
| 22293743 | PET SUITES | 17730 W LAKE HOUSTON PKWY | HUMBLE | TX | 77346 | |
| 22346425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384002 | PETCO CO | 163 HIGHLAND AVENUE | NEEDHAM HEIGHTS | MA | 02494 | |
| 22402049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339711 | PETER BRASSELER HOLDINGS | 300 N LASALLE ST, STE 1900 | CHICAGO | IL | 60654 | |
| 22354473 | PETER C. BRASCH, M.D. LLC | 1 THURBER BLVD | SMITHFIELD | RI | 02917 | |
| 22390632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401935 | PETER DEVITO MD INC | 7600 SOUTHERN BLVD STE 2 | YOUNGSTOWN | OH | 44512 | |
| 22339805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311585 | PETER J BELLAFIROE MD, INC | 360 KINGSTOWN RD, STE 102 | NARRAGANSETT | RI | 02882 | |
| 22344469 | PETER J SARDELLA DPM LLC | 1591 CRANSTON ST | CRANSTON | RI | 02920 | |
| 22403888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388816 | PETER PIPERS | 9047 E BASELINE RD | MESA | AZ | 85208 | |
| 22355836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390633 | PETERS PLUMBING | 10652 SW 186 ST | MIAMI | FL | 33157 | |
| 22284742 | PETERS RV | 171 WASHINGTON ST | PLAINVILLE | MA | 02762 | |
| 22346429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310372 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388817 | PETERSON AIR CARE HOME | 2010 E UNIVERSITY DR26 | TEMPE | AZ | 85281 | |
| 22405738 | PETERSON PLUMBING SUPPLY | 90 N 600 E | RICHFIELD | UT | 84701 | |
| 22369134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328790 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344168 | PETERSON, DOUGLAS E., LLC | 4 STATE RD | DANVERS | MA | 01923 | |
| 22346431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346441 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346447 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305650 | PETNET SOLUTIONS | PO BOX 2714 CAROL STREAM, IL 60132-2714 | ATTLEBORO | MA | 02703-4612 | |
| 22346448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388462 | PETRIEEDWARD | 210 HIGH STREET | BROOKLINE | MA | 02446 | |
| 22381739 | PETRINI CORP | 187 ROSEMARY ST 5 | NEEDHAM | MA | 02492 | |
| 22405739 | PETRO COMMUNICATIONS INC | 2425 EAST HWY 80 | MIDLAND | TX | 79706 | |
| 22383945 | PETRO SAFE | 1126 N MONTELLO ST | BROCKTON | MA | 02301 | |
| 22404733 | PETRO WEST INC | 44 NORTH 800 EAST | ST GEORGE | UT | 84770 | |
| 22320560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399698 | PETROLEUM MANAGEMENT SERVICES, INC | PO BOX 368 | READING | MA | 01867-0668 | |
| 22320561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328813 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385770 | PETSMART | 270 NEW HIGHWAY | RAYNHAM | MA | 02767 | |
| 22287283 | PETSMART | 98 PROVIDENCE HWY | WALPOLE | MA | 02081 | |
| 22369149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310526 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399992 | PEVCO SYSTEMS INTERNATIONAL INC | 1401 TANGIER DRIVE | BALTIMORE | MD | 21220 | |
| 22328820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402259 | PEYTON RESOURCE GROUP LP | 400 E LAS COLINAS BLVD, SUITE 620 | IRVING | TX | 75039 | |
| 22402260 | PEYTON RESOURCE GROUP LP | PO BOX 612167 | DALLAS | TX | 75261 | |
| 22303212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388818 | PF CHANGS | 174 W 300 S | SALT LAKE CITY | UT | 84101 | |
| 22388819 | PF CHANGS | 7135 E CAMELBACK RD, SUITE 101 | SCOTTSDALE | AZ | 85251 | |
| 22320575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390635 | PFC | 3975 E RAILROAD AVE | COCOA | FL | 32926 | |
| 22320576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404393 | PFEIFFER & SON LTD | 116 N 16TH ST | LA PORTE | TX | 77571 | |
| 22404394 | PFEIFFER & SON LTD | PO BOX 1116 | LA PORTE | TX | 77572 | |
| 22328824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376522 | PFG | 225 JOHN HANCOCK ROAD | TAUNTON | MA | 02780 | |
| 22389276 | PFIZER | 11 BURTT ROAD | ANDOVER | MA | 01810 | |
| 22284418 | PFIZER | 1 BURTT RD | ANDOVER | MA | 01810 | |
| 22401502 | PFIZER INC | PO BOX 100539 | ATLANTA | GA | 30384-0539 | |
| 22401501 | PFIZER INC | PO BOX 417510 | BOSTON | MA | 02241-7510 | |
| 22406291 | PG MEDICAL & SURGICAL | 16721 WATERS EDGE DR | WESTON | FL | 33326 | |
| 22367581 | PG VIBRANT LIVING HEALTH CENT | 30 BURTT RD | NORTH ANDOVER | MA | 01845 | |
| 22292511 | PGBA WEST REGION CLAIMS | PO BOX 7064 | CAMDEN | SC | 29020 | |
| 22388820 | PGCCS | 23021 E GAVIN WAY | CASA GRANDE | AZ | 85122 | |
| 22390636 | PGCS | ATTN EVELYN ASENBIO, PO BOX 614004 | ORLANDO | FL | 32861 | |
| 22390637 | PGCS | P O BOX 958456 | LAKE MARY | FL | 32746 | |
| 22290460 | PGCS CLAIM SERVICE | ADJ VANESSA PETERSON, PO BOX 958456 | LAKE MARY | FL | 32795 | |
| 22290461 | PGCS CLAIMS | BO BOX 958456 | LAKE MARY | FL | 32795 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290462 | PGCS CO AMERISYS | BO POX 614002 | ORLANDO | FL | 32861 | |
| 22290463 | PGCS CO AMERISYS | PO BOX 614002 | ORLANDO | FL | 32861 | |
| 22392669 | PGW AUTO GLASS LLC | 15 PERWAL ST | WESTWOOD | MA | 02090 | |
| 22320578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328827 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408057 | PHARMACY ONESOURCE | 62417 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0624 | |
| 22351154 | PHARMASEEK | 8040 EXCELSIOR DR STE 300 | MADISON | WI | 53717-2919 | |
| 22376641 | PHARMASOL COMPANY | 1 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| 22395097 | PHARMEDICA, INC. | 5424 RAINTREE CT. | CLARENCE | NY | 14221 | |
| 22395012 | PHARMEDIUM SERVICES LLC | 29104 NETWORK PLACE | CHICAGO | IL | 60673-1291 | |
| 22403874 | PHARMICS INC | 1733 W 12600S STE 223 | SALT LAKE CITY | UT | 84065 | |
| 22288040 | PHASEX CORPORATION | 125 FLAGSHIP DRIVE | NORTH ANDOVER | MA | 01845 | |
| 22369175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292512 | PHC | PO BOX 4824 | LANCASTER | PA | 17604 | |
| 22283810 | PHC COMTRSTMK | 158 CORBETT RD | STOUGHTON | MA | 02072 | |
| 22288940 | PHCS | 10827 W LINCOLN AVE | MILWAUKEE | WI | 53227 | |
| 22288941 | PHCS | 151 S MAINSTREET STE 300 | NEW CITY | NY | 10956 | |
| 22288942 | PHCS | 151 SOUTH MAIN ST STE 300 | NEW CITY | NY | 10956 | |
| 22382028 | PHCS | 1680 STATE ROUTE 23, STE 220 | WAYNE | NJ | 07470 | |
| 22288943 | PHCS | 6 FIREMANS MEMORIAL DR, SUITE 120B | POMONA | NY | 10970 | |
| 22376671 | PHCS | ATHENA HEALTHCARE, PO BOX 46511 | CINCINNATI | OH | 45246 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391625 | PHCS | GPA PO BOX 749075 | DALLAS | TX | 75374 | |
| 22284606 | PHCS | NOVA HEALTHCARE ADMINISTRATORS, PO BOX 211428 | EAGAN | MN | 55121 | |
| 22292513 | PHCS | P O BOX 1068 | DECATUR | IL | 62525 | |
| 22395175 | PHCS | PO BOX 140067 | KANSAS CITY | MO | 64114 | |
| 22288944 | PHCS | PO BOX 150 | SAINT AUGUSTINE | FL | 32085 | |
| 22288945 | PHCS | PO BOX 150 ST | AUGUSTINE | FL | 32085 | |
| 22288946 | PHCS | PO BOX 190394 | BROOKLYN | NY | 11219 | |
| 22378934 | PHCS | P O BOX 21155 | EAGAN | MN | 55121 | |
| 22287990 | PHCS | POBOX 21155 | EGAN | MN | 55121 | |
| 22288947 | PHCS | PO BOX 21272 | EAGAN | MN | 55121 | |
| 22292514 | PHCS | P O BOX 21504 | SAINT PAUL | MN | 55121 | |
| 22386294 | PHCS | PO BOX 21853 | SAINT PAUL | MN | 55121 | |
| 22288948 | PHCS | PO BOX 2359 | FORT WAYNE | IN | 46801 | |
| 22288949 | PHCS | PO BOX 2660 | FARMINGTON | MI | 48333 | |
| 22288950 | PHCS | PO BOX 28195 | ATLANTA | GA | 30358 | |
| 22388731 | PHCS | P O BOX4388 | LUTHERVILLE TIMONIUM | MD | 21094 | |
| 22288951 | PHCS | PO BOX 45511 | CINCINNATI | OH | 45246 | |
| 22385612 | PHCS | P O BOX486 | ARNOLD | MD | 21012 | |
| 22286902 | PHCS | PO BOX 6115 | DE PERE | WI | 54115 | |
| 22288952 | PHCS | PO BOX 9731 | ARNOLD | MD | 21012 | |
| 22371801 | PHCS | PO BOX9783 | ARNOLD | MD | 21012 | |
| 22389600 | PHCS GMMI INC | 880 SW 145TH AVENUE SUITE 400 | PEMBROKE PINES | FL | 33027 | |
| 22286376 | PHCS GROUP BENEFIT SERVICES | 151 SOUTH MAIN STREET, SUITE300 | NEW CITY | NY | 10956 | |
| 22284605 | PHCS GROUP BENEFIT SERVICES | 26 FIREMENS MEMORIAL DRIVE | POMONA | NY | 10970 | |
| 22395176 | PHCS HEALTHSHIELD | 11111 RICHMOND AVE 3215 | HOUSTON | TX | 77802 | |
| 22371802 | PHCS IBS | POBOX 576 | ARNOLD | MD | 21012 | |
| 22286336 | PHCS MULTIPLAN | PO BOX 84020 | DRAPER | UT | 84020 | |
| 22395177 | PHCS NATIONAL FOUNDATION | PO BOX 549 | FORT WORTH | TX | 76101 | |
| 22286067 | PHCS PPO | BOX 4884 | HOUSTON | TX | 77210 | |
| 22335250 | PHCS PRINCIPAL LIFE INS CO | 1 INTERNATIONAL PLAZA | PHILADELPHIA | PA | 19113 | |
| 22371803 | PHCS PRIVATE HEALTHCARE SYSTEM | 26 FIREMANS MEMEORIAL DR STE 117 | TOMONA | NY | 10970 | |
| 22334653 | PHCS PRIVATE HEALTHCARE SYSTEM | PO BOX 2660 | FARMINGTON | MI | 48333 | |
| 22341716 | PHCS PRIVATE HLTHCARE SYSTEM | PO BOX 1451 | NEW YORK | NY | 10116-1451 | |
| 22371804 | PHCS SPECIFIC SERVICES | PO BOX 241178 | SAINT PAUL | MN | 55124 | |
| 22371805 | PHCS TOTAL PLAN CONCEPTS | BOX 9763 | ARNOLD | MD | 21012 | |
| 22371806 | PHCS UNITED HEALTH PLUS | POB 190394 | BROOKLYN | NY | 11219 | |
| 22285146 | PHCSGMR | 26 FIREMANS MEMORIAL DR | POMONA | NY | 10970 | |
| 22401251 | PHEAA | PO BOX 1463 | HARRISBURG | PA | 17105 | |
| 22401249 | PHEAA | PO BOX 5117 | BUFFALO | NY | 14240-5117 | |
| 22346482 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339080 | PHENOMENEX | 411 MADRID AVENUE | TORRANCE | CA | 90501-1430 | |
| 22406799 | PHENOMENEX INC | 411 MADRID AVE | TORRANCE | CA | 90501 | |
| 22406800 | PHENOMENEX INC | PO BOX 749397 | LOS ANGELES | CA | 90074-9397 | |
| 22355107 | PHENOPATH LABORATORIES PLLC | 14275 MIDWAY RD, STE 400 | ADDISON | TX | 75001 | |
| 22351262 | PHI AIR MEDICAL, LLC | 1301 SOUTH CRISMON ROAD, N/A | MESA | AZ | 85209 | |
| 22351062 | PHIA GROUP | PO BOX 499 | CANTON | MA | 02021 | |
| 22346487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336015 | PHILADELPHIA AMERIAN LIFE | PO BOX 4884 | HOUSTON | TX | 77210 | |
| 22371807 | PHILADELPHIA AMERICA LIFE | 1621 CARPENTER ST | PHILADELPHIA | PA | 19146 | |
| 22392203 | PHILADELPHIA AMERICAN | 1234 UNKNOWN | RICHARDSON | TX | 75082 | |
| 22392202 | PHILADELPHIA AMERICAN | 123 MUTUAL | OMAHA | NE | 68101 | |
| 22395178 | PHILADELPHIA AMERICAN | PO BOX 448 | HOUSTON | TX | 77210 | |
| 22391626 | PHILADELPHIA AMERICAN | PO BOX 4840 | HOUSTON | TX | 77210 | |
| 22392204 | PHILADELPHIA AMERICAN LIFE | 11720 KATY FRWY SUITE 1700 | HOUSTON | TX | 77057 | |
| 22391627 | PHILADELPHIA AMERICAN LIFE | 11720 KATY FREEWAY 1700 | HOUSTON | TX | 77079 | |
| 22392205 | PHILADELPHIA AMERICAN LIFE | 123 ANYWHERE | RICHARDSON | TX | 75082 | |
| 22392206 | PHILADELPHIA AMERICAN LIFE | 123UNKNOWN | RICHARDSON | TX | 75082 | |
| 22392207 | PHILADELPHIA AMERICAN LIFE | 175 FEDERAL ST, STE 710 | BOSTON | MA | 02110 | |
| 22392208 | PHILADELPHIA AMERICAN LIFE | 4609 BEE CAVES ROAD, SUITE 200 | AUSTIN | TX | 78746 | |
| 22392209 | PHILADELPHIA AMERICAN LIFE | ONE BALA PLAZA, STE 100 | BALA CYNWYD | PA | 19004 | |
| 22392210 | PHILADELPHIA AMERICAN LIFE | PO BOX 2927 | HOUSTON | TX | 77252 | |
| 22386295 | PHILADELPHIA AMERICAN LIFE | PO BOX 4884 | HOUSTON | TX | 77210 | |
| 22391628 | PHILADELPHIA AMERICAN LIFE INS | 11720 KATY FREEWAY, SUITE 1700 | HOUSTON | TX | 77079 | |
| 22392212 | PHILADELPHIA AMERICAN LIFE INS | 1720 KATY FREEWAY, SUITE 1700 | HOUSTON | TX | 77079 | |
| 22392211 | PHILADELPHIA AMERICAN LIFE INS | 1 BALA PLZ | BALA CYNWYD | PA | 19004 | |
| 22392213 | PHILADELPHIA AMERICAN LIFE INS | ONE BALA PLAZA SUITE 100 | BALA CYNWYD | PA | 19004 | |
| 22395179 | PHILADELPHIA AMERICAN LIFE INS | PO 4880 | HOUSTON | TX | 77210 | |
| 22371808 | PHILADELPHIA AMERICAN LIFE INS | P O BOX 4884 | HOUSTON | TX | 77210 | |
| 22285565 | PHILADELPHIA AMERICAN LIFE INS | PO BOX 4884 | HOUSTON | TX | 77210-4884 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391933 | PHILADELPHIA CANDIES | 1546 EAST STATE STREET | HERMITAGE | PA | 16148 | |
| 22395180 | PHILADELPHIA HEALTH INSURANCE | PO BOX 4844 | HOUSTON | TX | 77210 | |
| 22391629 | PHILADELPHIA LIFE | PO BOX 4545 | HOUSTON | TX | 77210 | |
| 22393565 | PHILADELPHIA SIGN COMPANY | ATTN: KEVIN O'CONNELL, 50 PORTER ROAD | LITTLETON | MA | 01460 | |
| 22392214 | PHILADEPHIA AMERICAN | PO BOX 2465 | HOUSTON | TX | 77252 | |
| 22369182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392215 | PHILDELPHIA AMERICAN | PO BOX 484 | HOUSTON | TX | 77210 | |
| 22392216 | PHILDELPHIA AMERICAN | UKN | PORT ARTHUR | TX | 77640 | |
| 22320592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405035 | PHILIPPINE ASSOCIATION OF BEAUMONT | DBA PABT, 4430 SINGLETON RD | BEAUMONT | TX | 77706 | |
| 22382313 | PHILIPPINE ASSOCIATION OF BEAUMONT | DBA PABT | BEAUMONT | TX | 77706 | |
| 22350999 | PHILIPPINE ASSOCIATION OF BEAUMONT TEXA | 4430 SINGLETON ROAD | BEAUMONT | TX | 77706 | |
| 22339800 | PHILIPPINE NURSES ASSC OF SAN ANTONIO | PO BOX 29841, ATTN 4835 MEDICAL DRIVE | SAN ANTONIO | TX | 78229 | |
| 22392504 | PHILIPS ALEXANDER PHILIPS | 20 CUMBERLAND HILL RD | WOONSOCKET | RI | 02895 | |
| 22334525 | PHILIPS ELECTRONICS NORTH AMERICA CORP | PO BOX 847182 | DALLAS | TX | 75284-7182 | |
| 22400173 | PHILIPS HEALTHCARE | PO BOX 100355 | ATLANTA | GA | 30384-0355 | |
| 22407928 | PHILIPS HOLDING USA INC | 400 BRICK CHURCH PARK DRIVE | NASHVILLE | TN | 37207 | |
| 22407784 | PHILIPS MEDICAL CAPITAL LLC | 1111 OLD EAGLE SCHOOL RD | WAYNE | PA | 19087-1453 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407785 | PHILIPS MEDICAL CAPITAL LLC | PO BOX 92449 | CLEVELAND | OH | 44193-0003 | |
| 22390406 | PHILIPS MEDICAL CAPITAL, LLC | 1111 OLD EAGLE SCHOOL ROAD | WAYNE | PA | 19087 | |
| 22338469 | Philips North America LLC | Attn: Mark Collins, Director of Corporate Accounts, 22100 Bothell-Everett Hwy, MS 522 | Bothell | WA | 98021 | |
| 22353937 | PHILIPS REMOTE CARDIAC SERVICE | 7 WATERSIDE CROSSING, 3RD FL | WINDSOR | CT | 06095 | |
| 22399479 | PHILIPS RS NORTH AMERICA HOLDING CO | 222 JACOBS ST FL 3 | CAMBRIDGE | MA | 02141 | |
| 22399478 | PHILIPS RS NORTH AMERICA LLC | PO BOX 405740 | ATLANTA | GA | 30384-5740 | |
| 22328842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405740 | PHILLIPS & SONS REFRIGERATION | 1102 BOWIE STREET | TEXARKANA | TX | 75501 | |
| 22290464 | PHILLIPS AND JORDAN INC | 8940 GALL BLVD | ZEPHYRHILLS | FL | 33541 | |
| 22407566 | PHILLIPS CANDY HOUSE | 818 MORRISSEY BLVD | DORCHESTER | MA | 02122 | |
| 22290465 | PHILLIPS CONCESSION LLC | 901 NW 17 ST | ISLAMORADA | FL | 33036 | |
| 22401485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403606 | PHILLIPS FIRE SPRINKLERS INC | 1669 NW 144TH TERRACE UNIT 202 | SUNRISE | FL | 33323 | |
| 22285685 | PHILLIPS FLOOR COMPANY | 325 AYER RD | HARVARD | MA | 01451 | |
| 22392505 | PHILLIPS WITT BIOMEDICAL | P O BOX 402270 | ATLANTA | GA | 30384-2270 | |
| 22346489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369190 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328856 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406888 | PHILS DEPENDABLE TAXI | 405 WALNUT ST | SHARON | PA | 16146 | |
| 22304542 | PHILS FINE FLOORING INC. | 4884 S. COMMERCE DR. | MURRAY | UT | 84107 | |
| 22320613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405741 | PHIPPS REPORTING INC | 1551 FORUM PLACE BLD 200 STE E | WEST PALM BEACH | FL | 33401 | |
| 22320614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388821 | PHOENICIA | 1001 AUSTIN ST | HOUSTON | TX | 77010 | |
| 22388822 | PHOENICIA | 12141 WESTHEMIER RD | HOUSTON | TX | 77077 | |
| 22408359 | PHOENICIAN MEDICAL CENTER INC | 1343 N ALMA SCHOOL RD | CHANDLER | AZ | 85224 | |
| 22286159 | PHOENICIAN RESTAURANT | 12 ALPHA STREET | HAVERHILL | MA | 01832 | |
| 22408733 | PHOENIX 555N HOLDINGS LLC | 12460 CRABAPPLE RD STE 202-436 | ALPHARETTA | GA | 30004 | |
| 22351270 | PHOENIX 555N HOLDINGS, LLC | 555 NORTH 18TH STREET | PHOENIX | AZ | 85006 | |
| 22393699 | PHOENIX CONTROLS CORPORATION | 75 DISCOVERY WAY, ATTN: DICK TRACY | ACTON | MA | 01720 | |
| 22337108 | PHOENIX CONTROLS CORPORATION | ATTN: MARY ELLEN HUNT, 75 DISCOVERY WAY | ACTON | MA | 01720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388823 | PHOENIX DRILLING | 3720 BRAZOS AVENUE ODESSA | ODESSA | TX | 79764 | |
| 22336301 | PHOENIX ER AND MEDICAL CENTER | 3050 S DOBSON RD | CHANDLER | AZ | 85248 | |
| 22339761 | PHOENIX FAMILY MEDICAL CARE | 1002 E MCDOWELL RD STE A | PHOENIX | AZ | 85006 | |
| 22408360 | PHOENIX FAMILY MEDICAL CARE PLLC | 1002 E MCDOWELL RD STE A | PHOENIX | AZ | 85006 | |
| 22408729 | PHOENIX GERIATRICS & INTERNAL | 8300 E DIXILETA DR STE 278 | SCOTTSDALE | AZ | 85266 | |
| 22306904 | PHOENIX GERIATRICS & INTERNAL MEDICINE | MEDICINE PLLC 8300 E DIXILETA DR, STE 278 | SCOTTSDALE | AZ | 85266 | |
| 22342612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339987 | PHOENIX HOLDINGS OF TRUMBULL | PO BOX 8602 | WARREN | OH | 44484-0602 | |
| 22340289 | PHOENIX HOLDINGS OF TRUMBULL COUNTY, | PO BOX 8602 | WARREN | OH | 44484-0602 | |
| 22336016 | PHOENIX INDIAN MEDICAL CENTER | 4212 N 16TH ST | PHOENIX | AZ | 85016 | |
| 22388824 | PHOENIX LEASE | 8310 WEST 120 | ODESSA | TX | 79760 | |
| 22370947 | PHOENIX MERCURY HEALTH | 4801 E WASHINGTON ST SUITE 200, ATTN JACKIE PIEKARZ | PHOENIX | AZ | 85034 | |
| 22308042 | PHOENIX PROSPERS | 7158 EAST CABALLO CIRCLE | PARADISE VALLEY | AZ | 85253 | |
| 22388825 | PHOENIX SAINT LUKES | 1800 E VAN BUREN | PHOENIX | AZ | 85006 | |
| 22394898 | PHOENIX SUNS | 1800 E VAN BUREN | PHOENIX | AZ | 85006 | |
| 22370949 | PHOENIX SUNS HEALTH | 4801 E WASHINGTON ST SUITE 200, ATTN JACKIE PIEKARZ | PHOENIX | AZ | 85034 | |
| 22407285 | PHOENIX SURGICALS LLC | PO BOX 356 | SOUTHPORT | CT | 06890-0356 | |
| 22400738 | PHOENIX TEXTILE CORPORATION | 21 COMMERCE DRIVE | OFALLON | MO | 63366 | |
| 22404734 | PHOENIX WELDING SUPPLY CO | 701 S 7TH ST | PHOENIX | AZ | 85034 | |
| 22328863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401165 | PHOTOCURE INC | PO BOX 347826 | PITTSBURGH | PA | 15251-4826 | |
| 22405745 | PHOTON MEDICAL COMMUNICATIONS | 6263 N SCOTTSDALE RD STE 290 | SCOTTSDALE | AZ | 85250 | |
| 22366126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289256 | PHP | PO BOX 25938 | SHAWNEE MISSION | KS | 66225-5938 | |
| 22289147 | PHP | PO BOX 313 | GLEN BURNIE | MD | 21060-0313 | |
| 22371809 | PHP | PO BOX 472377 | AURORA | CO | 80047 | |
| 22371810 | PHP | PO BOX 7490 | LA VERNE | CA | 91750 | |
| 22395181 | PHP | PO BOX 9648 | FORT WAYNE | IN | 46899 | |
| 22371811 | PHP MEDICARE | PO BOX 7119 | TROY | MI | 48007 | |
| 22401847 | PHREESIA INC | 434 FAYETTEVILLE SUITE 1400 | RALEIGH | NC | 27601 | |
| 22382316 | PHREESIA INC | PO BOX 347810 | PITTSBURGH | PA | 15251-4810 | |
| 22290467 | PHS | 8484 SHARONMERCER RD | MERCER | PA | 16137 | |
| 22391934 | PHS PROFESSIONAL HABIL | 8484B SHARON MERCER ROAD | MERCER | PA | 16137 | |
| 22320615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341581 | PHUSC MEDICAL GROUP | 300 RICE MEADOW WAY, DBA PHUSC MEDICAL GROUP | COLUMBIA | SC | 29229 | |
| 22388826 | PHX BEHAVIORAL HEALTH CENTER | 1800 E VAN BUREN ST | PHOENIX | AZ | 85006 | |
| 22388827 | PHX SKY HARBOR AIRPORT | 3400 S SKY HARBOR BLVD | PHOENIX | AZ | 85034 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288284 | PHYSICAL SCIENCES INC | 20 NE BUSINESS CTR | ANDOVER | MA | 01810 | |
| 22358681 | PHYSICAL THERAPY & SPORTS MEDI | 27 DEPOT ST, DBA PHYSICAL THERAPY & SPORTS | WATERTOWN | CT | 06795 | |
| 22300150 | PHYSICAL THERAPY & SPORTS REHA | 32 DAY ST | NORWOOD | MA | 02062 | |
| 22301087 | PHYSICAL THERAPY ASSOCIATES OF | 290 BAKER AVE, STE N111 | CONCORD | MA | 01742 | |
| 22300111 | PHYSICAL THERAPY CENTER OF MIL | 17 ARMORY RD, STE 3 | MILFORD | NH | 03055 | |
| 22348710 | PHYSICAL THERAPY CENTER, INC | 271 MAIN ST | BUZZARDS BAY | MA | 02532 | |
| 22299633 | PHYSICAL THERAPY INNOVATIONS | 489 WASHINGTON ST, STE 200 | AUBURN | MA | 01501 | |
| 22353849 | PHYSICAL THERAPY NORTH | 1 ORTHOPEDICS DR, DBA PHYSICAL THERAPY NORTH | PEABODY | MA | 01960 | |
| 22340737 | PHYSICAL THERAPY PLUS | 320 MAIN ST | BROCKTON | MA | 02301 | |
| 22355109 | PHYSICAL THERAPY PROFESSIONALS | 43 JEFFERSON BLVD, STE 3 | WARWICK | RI | 02888 | |
| 22348616 | PHYSICAL THERAPY SERVICES OF R | 300 TOWER HILL RD, DBA PHYSICAL THERAPY SVC OF RI | NORTH KINGSTOWN | RI | 02852 | |
| 22300465 | PHYSICAL THERAPY SOLUTIONS LL | 1663 FALMOUTH RD | CENTERVILLE | MA | 02632 | |
| 22344025 | PHYSICIAN CARE WEST PC | 112 WESTFIELD ST, #2 | WEST SPRINGFIELD | MA | 01089 | |
| 22387003 | PHYSICIAN GROUP EMP HEALTH | 406 W SOUTH JORDAN PKWY STE 500, MERRILEE SHANNON | SOUTH JORDAN | UT | 84095 | |
| 22387002 | PHYSICIAN GROUP EMPLOYEE HLTH | C/O MERRILEE SHANNON, 406 W SOUTH JORDAN PKWY SUITE 500 | SOUTH JORDAN | UT | 84095 | |
| 22336455 | PHYSICIAN GROUP OF UTAH | 406 W SOUTH JORDAN PKWY STE 500 | SOUTH JORDAN | UT | 84095 | |
| 22402891 | PHYSICIAN GROUP OF UTAH INC | PO BOX 281415 | ATLANTA | GA | 30384-1415 | |
| 22400897 | PHYSICIAN HEALTH SERVICES INC | 860 WINTER ST | WALTHAM | MA | 02451-1414 | |
| 22391630 | PHYSICIAN MUTUAL | PO VOX 3313 | OMAHA | NE | 68103 | |
| 22336017 | PHYSICIAN MUTUAL | POB 3313 | OMAHA | NE | 68103 | |
| 22391631 | PHYSICIAN MUTUAL INS | POI BOX 3313 | OMAHA | NE | 68103 | |
| 22340831 | PHYSICIAN ONSITE INC | 1 EVERGREEN DR | EAST PROVIDENCE | RI | 02914 | |
| 22354371 | PHYSICIAN OVERSIGHT LLC | DEPT 880359 PO BOX 29650 | PHOENIX | AZ | 85038 | |
| 22395013 | PHYSICIAN PRACTICE SUPPORT INC. | 4000 MERIDIAN BLVD | FRANKLIN | TN | 37067 | |
| 22310959 | PHYSICIAN RELIANCE, LLC | 1608 WEST FM 700, A | BIG SPRING | TX | 79720 | |
| 22351386 | PHYSICIAN RELIANCE, LLC | 2501 JIMMY JOHNSON BOULEVARD, 205 | PORT ARTHUR | TX | 77640 | |
| 22344507 | PHYSICIAN SELECT MANAGEMENT | 318 N CARSON ST STE 214 | CARSON CITY | NV | 89701 | |
| 22402509 | PHYSICIANS AMBULANCE SERVICE INC | 4495 CRANWOOD PARKWAY | WARRENSVILLE HEIGHTS | OH | 44128-4003 | |
| 22301011 | PHYSICIANS AT MEMORIAL HOSPITA | 3073 WHITE MOUNTAIN HWY, DBA PHYSICIANS AT MEMORIAL HOS | NORTH CONWAY | NH | 03860 | |
| 22401959 | PHYSICIANS DIALYSIS COMPANY INC | 16343 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22340584 | PHYSICIANS FOR WOMEN'S HEALTH | 22 WATERVILLE RD | AVON | CT | 06001 | |
| 22342603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310868 | PHYSICIANS MANAGEMENT GROUP OF DADE, | 7150 WEST 20TH AVENUE, 313 | HIALEAH | FL | 33016 | |
| 22291374 | PHYSICIANS MUTUAL | 2600 DODGE ST | OMAHA | NE | 68131 | |
| 22334733 | PHYSICIANS MUTUAL | PO BOX 2018 | OMAHA | NE | 68102 | |
| 22291375 | PHYSICIANS MUTUAL | P O BOX 2018 | OMAHA | NE | 68103 | |
| 22291376 | PHYSICIANS MUTUAL | PO BOX 3313 | OMAHA | NE | 68103 | |
| 22336018 | PHYSICIANS MUTUAL | PO BOX 68103 | OMAHA | NE | 68103 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336019 | PHYSICIANS MUTUAL INS CO | PO BOX 6704 | FARGO | ND | 58108 | |
| 22336020 | PHYSICIANS MUTUAL INSURANCE CO | 2805 WINDSOR LN | PORT NECHES | TX | 77651 | |
| 22361011 | PHYSICIANS OF CAPE COD HOSP | 27 PARK ST | HYANNIS | MA | 02601 | |
| 22366082 | PHYSICIANS OF FALMOUTH HOSPITA | 100 TER HEUN DR | FALMOUTH | MA | 02540 | |
| 22351325 | PHYSICIANS' ORGANIZATION AT CHILDREN'S H | 830 OAK STREET, 220E (207) | BROCKTON | MA | 02301 | |
| 22344350 | PHYSICIANS PLUS LANGLITZ CHIRO | 80 SUMNER AVE, DBA PHYSICIANS PLUS | SPRINGFIELD | MA | 01108 | |
| 22342692 | PHYSICIANS RECORD CO | 3000 S RIDGELAND AVE | BERWYN | IL | 60402 | |
| 22407567 | PHYSICIANS RECORD COMPANY | 1958 OHIO ST | LISLE | IL | 60532 | |
| 22406889 | PHYSICIAN'S RECORD COMPANY | 3000 SOUTH RIDGELAND, AVENUE | BERWYN | IL | 60402-2700 | |
| 22355008 | PHYSICIANS REG - COLLIER INPT | PO BOX 281427, DBA PHYSICIANS REG - COLLIER I | ATLANTA | GA | 30384 | |
| 22299917 | PHYSICIANS REG - COLLIER OUTPT | PO BOX 281427, DBA PHYSICIANS REG - COLLIER O | ATLANTA | GA | 30384 | |
| 22336468 | PHYSICIAN'S RESEARCH OPTIO | 96 E KIMBALLS LANE STE 405, ACCTS PAYABLE | DRAPER | UT | 84020 | |
| 22409261 | PHYSICIANS RESOURCE NETWORK INC | 218 SHOVE STREET | FALL RIVER | MA | 02724 | |
| 22342779 | PHYSIO CONTROL | SYSTEM PHARMACISTS, PO BOX 38061 | BALTIMORE | MD | 21297-8061 | |
| 22407622 | PHYSIO CONTROL INC | 11811 WILLOWS RD NE | REDMOND | WA | 98073-9706 | |
| 22407623 | PHYSIO-CONTROL INC | 12100 COLLECTION CENTER DR | CHICAGO | IL | 60693-0121 | |
| 22348721 | PHYSIOHEALTH PHYSICAL THERAPY | 560 KELLEY BLVD, UNIT 2 | NORTH ATTLEBORO | MA | 02760 | |
| 22394947 | PHYTEX REHAB/SPORTS MED | 2525 NORTH GRANDVIEW AVE | ODESSA | TX | 79761 | |
| 22405746 | PI WRMC LLC | 610 N SANTA ANITA AVE | ARCADIA | CA | 91006 | |
| 22310041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400780 | PIC A POC ENTERPRISES INC | 53 UNION AVENUE | RONKONKOMA | NY | 11779 | |
| 22400781 | PIC A POC ENTERPRISES INC | PO BOX 338 | HOLBROOK | NY | 11741-0338 | |
| 22307682 | PICARD | 1917 W 2425 S | WOODS CROSS | UT | 84087 | |
| 22405747 | PICARD CORP | 1917 W 2425 S | WOODS CROSS | UT | 84087 | |
| 22373919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386463 | PICAS DELI ICE CREAM | 18 AYERS VILLAGE RD | METHUEN | MA | 01844 | |
| 22320623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355310 | PICC EXCELLENCE | 18 E JOHNSON ST | HARTWELL | GA | 30643 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405023 | PICO PROPANE | PO BOX 1309 | DEL RIO | TX | 78841 | |
| 22328871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408668 | PICTURELINE INC | 305 W 700 S | SALT LAKE CITY | UT | 84101 | |
| 22328872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337469 | PIECE BY PIECE MOVERS LLC | 100 TERMINAL ST | BOSTON | MA | 02129 | |
| 22367038 | PIECE BY PIECE MOVING | 802 WASHINGTON ST | SOUTH EASTON | MA | 02375 | |
| 22328874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328875 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371812 | PIEDMONT C H P | PO BOX 21406 | EAGAN | MN | 55121 | |
| 22371814 | PIEDMONT HEALTH PLAN | PO BOX 14408 | CINCINNATI | OH | 45250 | |
| 22371813 | PIEDMONT HEALTH PLAN | P.O. BOX 21406 | EAGAN | MN | 55121 | |
| 22328876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301280 | PIER MEDICAL INC | 24 SALT POND RD, UNIT H5 | SOUTH KINGSTOWN | RI | 02879 | |
| 22388828 | PIERCE FURNITURE | 1383 S DANVILLE DR | ABILENE | TX | 79605 | |
| 22341143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350948 | PIERCY LAW PC | PO BOX 569 | REVERE | MA | 02151 | |
| 22328880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373954 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22328901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309180 | PIERRE PHYSICIAN GROUP PA | 2450 LOUISIANA ST STE 400 | HOUSTON | TX | 77006-2318 | |
| 22328908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373933 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346534 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22346535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346548 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389641 | PIERRESIMONE | 15 MCCUSKER DR | BRAINTREE | MA | 02184 | |
| 22338709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404836 | PIETRAGALLO GORDON ALFANO | PO BOX 644518 | PITTSBURG | PA | 15264-4518 | |
| 22341410 | PIETRAGALLO GORDON ALFANO BOSICK & RA | BOSICK & RASPANTI LLP, PO BOX 644518 | PITTSBURG | PA | 15264-4518 | |
| 22320659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287605 | PIEZONIES | 855 BROADWAY | RAYNHAM | MA | 02767 | |
| 22356006 | PIGGYBACK FOUNDATION OF YOUNGSTOWN | PO BOX 3184 | BOARDMAN | OH | 44513-3184 | |
| 22320661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300792 | PIKE CHIROPRACTIC, INC. | 35 POPLAR ST | DANVERS | MA | 01923 | |
| 22328912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388829 | PILATE TOUR LLC | 56 FORT WASHINGTON AVE, UNIT 36 | NEW YORK | NY | 10032 | |
| 22328913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389750 | PILGRIM 65 | P.O. BOX 699183 | QUINCY | MA | 02269-9183 | |
| 22335391 | PILGRIM ADVANTAGE | PO BOX 699176 | QUINCY | MA | 02269-9176 | |
| 22335392 | PILGRIM ENHANCE SUPPLEMENT | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22389749 | PILGRIM HEALTH CARE | PO BOX 699176 | QUINCY | MA | 02269-9176 | |
| 22335393 | PILGRIM HEALTH CARE | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22335407 | PILGRIM HEALTH CARE MEDICAID | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22402893 | PILGRIM HEALTH LLC | 7776 S POINTE PKWY W STE 270 | PHOENIX | AZ | 85044 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335408 | PILGRIM HEALTH MANAGED CARE | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22299657 | PILGRIM PARK MEDICAL ASSOCIATE | 1243 POST ROAD | WARWICK | RI | 02888 | |
| 22392638 | PILGRIM PEST PROFESSIONALS | 26 PALMER ROAD | PLYMOUTH | MA | 02360 | |
| 22335394 | PILGRIM PREFERRED/INDEPENDENCE | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22343121 | PILGRIM REHAB & NURSING HOME | 96 FOREST ST, DBA PILGRIM REHAB & NURSING HO | PEABODY | MA | 01960 | |
| 22308612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371972 | PILGRIMS INS | PO BOX 120540 | BOSTON | MA | 02112 | |
| 22352074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399814 | PILLAR SURGICAL INC | 4853 VOLTAIRE ST | SAN DIEGO | CA | 92107-2107 | |
| 22399815 | PILLAR SURGICAL INC | PO BOX 8141 | LA JOLLA | CA | 92038-8141 | |
| 22332930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348659 | PILLONI FAMILY CHIROPRACTIC | 2797 POST RD | WARWICK | RI | 02886 | |
| 22388830 | PILOT FLYING J | 5900 E I20 | ODESSA | TX | 79766 | |
| 22352075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405001 | PILOTS FOR PATIENTS | 3127 MERCEDES DRIVE | MONROE | LA | 71201 | |
| 22342425 | PILOTTES TRANSPORT REFRIGERATION | 34 SEARS ROAD PO BOX 195 | SWANSEA | MA | 02777 | |
| 22328920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373973 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388831 | PINAL COUNTY | 121 W 22ND ST | FLORENCE | AZ | 85132 | |
| 22293744 | PINAL COUNTY | 85 N FLORENCE ST | FLORENCE | AZ | 85132 | |
| 22293745 | PINAL COUNTY ANIMAL CONTROL | 1150 11 MILE CORNER | CASA GRANDE | AZ | 85194 | |
| 22293746 | PINAL COUNTY ATTORNEY OFFICE | 971 N JASON LOPEZ CIR | FLORENCE | AZ | 85132 | |
| 22370962 | PINAL COUNTY DEPT OF CORR HEAL | PO BOX 1237 | FLORENCE | AZ | 85232-1237 | |
| 22405749 | PINAL COUNTY GOVERNMENT | 31 NORTH PINAL STREET | FLORENCE | AZ | 85132 | |
| 22293747 | PINAL COUNTY GOVERNMENT | 971 JASON LOPEZ CIR | FLORENCE | AZ | 85132 | |
| 22307510 | PINAL COUNTY GOVERNMENT | PO BOX 1348 | FLORENCE | AZ | 85132 | |
| 22398846 | PINAL COUNTY GOVERNMENT | P.O. BOX 987 | FLORENCE | AZ | 85132-0987 | |
| 22293748 | PINAL COUNTY JUSTICE CENTER | 1410 E DIVERSION DAM | FLORENCE | AZ | 85132 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293749 | PINAL COUNTY SHERIFFS DEPT | 971 N JASON LOPEZ CR BLDG C | FLORENCE | AZ | 85132 | |
| 22293750 | PINAL COUNTY SHERIFFS OFFICE | 971 N JASON LOPEZ CIRCLE, BUILDING C | FLORENCE | AZ | 85132 | |
| 22293751 | PINAL COUNTY SHERIFFS OFFICE | 971 NORTH JASON LOPEZ CIRCLE | FLORENCE | AZ | 85132 | |
| 22356393 | PINAL COUNTY TREASURER | P.O. BOX 729 | FLORENCE | AZ | 85132 | |
| 22373980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400819 | PINARD FLORIST & GIFT SHOPPE | 120 CENTRAL AVE | AYER | MA | 01432 | |
| 22373981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379072 | PINARDS LANDSCAPING INC | 120 CENTRAL AVE | AYER | MA | 01432 | |
| 22396654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383030 | PINE CREEK REHAB & NURSING | 876 SOUTH 700 WEST, EATHYN MANUMALEUMA | SALT LAKE CITY | UT | 84104 | |
| 22391935 | PINE INSTRUMENTS | 101 INDUSTRIAL DR | GROVE CITY | PA | 16127 | |
| 22403135 | PINE ISLAND ASSOCIATES LLC | 2500 N FEDERAL HWY STE 201 | FORT LAUDERDALE | FL | 33305 | |
| 22406540 | PINE PHARMACEUTICALS LLC | 355 RIVERWALK PKWY | TONAWANDA | NY | 14150 | |
| 22285431 | PINE STREET INN | 444 HARRISON AVE | BOSTON | MA | 02118 | |
| 22373987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290468 | PINEAPPLE POOL | 3800 S COURTENAY PKWY | MERRITT ISLAND | FL | 32952 | |
| 22293752 | PINEAPPLE PROPERTY | 433 S 400 E | SALT LAKE CITY | UT | 84111 | |
| 22373989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328936 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399448 | PINESTAR TECHNOLOGY INC | PO BOX 824 | GREENVILLE | PA | 16125 | |
| 22290469 | PINEY GROVE ACADEMY | 4699 W OAKLAND PARK BLVD | FORT LAUDERDALE | FL | 33313 | |
| 22373991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405750 | PINK THE BASIN INC | PO BOX 7406 | ODESSA | TX | 79760 | |
| 22352087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341893 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395182 | PINNACLE CLAIMS MANAGEMENT | PO BOX 2220 | NEWPORT BEACH | CA | 92658 | |
| 22404462 | PINNACLE CONSULTING | 2976 E STATE ST STE 120-2400 | EAGLE | ID | 83616 | |
| 22293753 | PINNACLE GRANITE SOLUTIONS | 6813 FAUDREE RD | ODESSA | TX | 79762 | |
| 22301050 | PINNACLE HEALTH CARDIOVASCULAR | PO BOX 826802 | PHILADELPHIA | PA | 19182 | |
| 22355097 | PINNACLE HEALTH EMERGENCY | 4300 LONDONDERRY ROAD, COMMUNITY GENERAL OF HARRISBUR | HARRISBURG | PA | 17109 | |
| 22340854 | PINNACLE HEALTH MANAGEMENT | 105 WEBSTER ST, STE 8 | HANOVER | MA | 02339 | |
| 22400166 | PINNACLE HEALTHCARE | 1 LAKE STREET | NORFOLK | MA | 02056 | |
| 22300799 | PINNACLE HEALTHCARE SERVICES | 19 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| 22339440 | PINNACLE HEALTHCARE SOLUTIONS | 1 LAKE STREET | NORFOLK | MA | 02056 | |
| 22389466 | PINNACLE HOME CARE | 4023 TAMPA RD, STE 200 | OLDSMAR | FL | 34677 | |
| 22402781 | PINNACLE LOCUM TENENS LLC | 1455 LINCOLN PKWY STE 350 | ATLANTA | GA | 30346 | |
| 22402782 | PINNACLE LOCUM TENENS LLC | PO BOX 467902 | ATLANTA | GA | 31146-7902 | |
| 22408214 | PINNACLE MEDICAL SUPPLY | 6300 N WICKHAM RD STE 130-388 | MELBOURNE | FL | 32940 | |
| 22395015 | PINNACLE MID-ATLAN ANES ASSOC | ATTN: SHAW BALOCH | CHICAGO | IL | 60693 | |
| 22353962 | PINNACLE PERSONALIZED HEALTHCA | 2 MANOR PARKWAY, SUITE 5 | SALEM | NH | 03079 | |
| 22311485 | PINNACLE PHYSICAL THERAPY | 73 NEWTON RD STE 101, DBA PINNACLE PHYSICAL THERAPY | PLAISTOW | NH | 03865 | |
| 22359180 | PINNACLE REHAB NETWORK, LLC | 340 WOOD RD | BRAINTREE | MA | 02184 | |
| 22334844 | PINNACLE RISK MGMT | PO BOX 571647 | SALT LAKE CITY | UT | 84157-1647 | |
| 22390072 | PINNACLE SENIOR CARE | 7206 MARKET ST STE C | YOUNGSTOWN | OH | 44512 | |
| 22339012 | PINNACLE TECHNOLOGIES | 681 LAWLINS RD, UNIT 15 | WYCKOFF | NJ | 07481 | |
| 22304538 | PINNACLE TRANSPLANT TECHNOLOG | 1125 W. PINNACLE PEAK ROAD, BUILDING #2 | PHOENIX | AZ | 85027 | |
| 22404735 | PINNACLE TRANSPLANT TECHNOLOGIES | 1125 W PINNACLE PEAK RD BLDG 2, STE 116 | PHOENIX | AZ | 85027 | |
| 22334161 | PINNACLE TRANSPLANT TECHNOLOGIES | 1125 W PINNACLE PEAK RD BLDG 2 | PHOENIX | AZ | 85027 | |
| 22367370 | PINNACOL | 7501 E LOWRY BOULEVARD | DENVER | CO | 80203 | |
| 22373998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22373999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406176 | PINNER CARPETS INC | 800 E 8TH ST | ODESSA | TX | 79761 | |
| 22374000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286265 | PINNICK CONSTRUCTION LLC | 23 MCDONNELL DR | RANDOLPH | MA | 02368 | |
| 22352095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374001 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287032 | PINOCCHIOS PIZZA SUBS | 74 WINTHROP ST | CAMBRIDGE | MA | 02138 | |
| 22320692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407903 | PINSCO INC | 1901 CARNEGIE AVE STE Q | SANTA ANA | CA | 92705 | |
| 22408800 | PINSON & TANG LLC | PO BOX 88317 | HOUSTON | TX | 77288 | |
| 22328945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401141 | PIONEER CREDIT RECOVERY INC | 26 EDWARD ST | ARCADE | NY | 14009-1012 | |
| 22401140 | PIONEER CREDIT RECOVERY INC | PO BOX 158 | ARCADE | NY | 14009 | |
| 22401142 | PIONEER CREDIT RECOVERY INC | PO BOX 20 | PERRY | NY | 14530 | |
| 22285760 | PIONEER HEAVY DUTY PARTS INC | 2000 FALL RIVER AVE | SEEKONK | MA | 02771 | |
| 22380621 | PIONEER LIFE | PO BOX 13090 | PENSACOLA | FL | 32591-3090 | |
| 22393818 | PIONEER LIFE | PO BOX 130 | PENSACOLA | FL | 32591 | |
| 22300258 | PIONEER PODIATRY PC DECARO TOT | 10 WEST ST UNIT 7, DBA DECARO TOTAL FOOT CARE CTR | WEST HATFIELD | MA | 01088 | |
| 22408654 | PIONEER PRINTERS | 415 E 2ND STREET | HOPE | AR | 71801 | |
| 22358630 | PIONEER SEDATION PLLC | 3550 MAIN ST, STE 103 | SPRINGFIELD | MA | 01107 | |
| 22348275 | PIONEER SPINE & SPORTS PHYS | 271 PARK ST | WEST SPRINGFIELD | MA | 01089 | |
| 22311194 | PIONEER SPINE & SPORTS PHYS. | 766 NORTH KING ST | NORTHAMPTON | MA | 01060 | |
| 22342996 | PIONEER VALLEY ANESTHESIA LLC | 30 LOCUST ST | NORTHAMPTON | MA | 01061 | |
| 22361054 | PIONEER VALLEY CARDIOLOGY ASSO | 2 MEDICAL CTR DR, STE 410 | SPRINGFIELD | MA | 01107 | |
| 22300872 | PIONEER VALLEY CARDIOLOGY ASSO | 701 ENFIELD ST | ENFIELD | CT | 06082 | |
| 22343107 | PIONEER VALLEY DERMATOLOGY, PC | 29 B COTTAGE STREET | AMHERST | MA | 01002 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300035 | PIONEER VALLEY EMS, INC | 34 N MAPLE ST | NORTHAMPTON | MA | 01062 | |
| 22348299 | PIONEER VALLEY EYE CENTER | 2 HOSPITAL DR STE 2 | HOLYOKE | MA | 01040 | |
| 22344400 | PIONEER VALLEY GASTROENTEROLOG | 10 HOSPITAL DR, STE 102 | HOLYOKE | MA | 01040 | |
| 22353865 | PIONEER VALLEY INTERNAL MEDICI | 15 STRAW AVE | FLORENCE | MA | 01062 | |
| 22300030 | PIONEER VALLEY OPHTHALMIC CONS | 489 BERNARDSTON ROAD | GREENFIELD | MA | 01301 | |
| 22340647 | PIONEER VALLEY PEDIATRICS INC | 123 DWIGHT RD | LONGMEADOW | MA | 01106 | |
| 22405428 | PIONEER VALLEY PHARMACY | 4052 W PIONEER PKWY STE 111 | WEST VALLEY CITY | UT | 84120 | |
| 22383046 | PIONEER VALLEY PREG CLINIC | 4052 W PIONEER PARKWAY STE 110, IMELDA GAETA | WEST VALLEY CITY | UT | 84120 | |
| 22311269 | PIONEER VALLEY RADIATION ONCOL | 759 CHESTNUT STREET | SPRINGFIELD | MA | 01199 | |
| 22300093 | PIONEER VALLEY SURGICAL ASSOC. | 2 MEDICAL CENTER DRIVE, SUITE 404 | SPRINGFIELD | MA | 01107 | |
| 22340648 | PIONEER VALLEY SURGICENTER LLC | 3550 MAIN ST, STE 103 | SPRINGFIELD | MA | 01107 | |
| 22361076 | PIONEER VALLEY UROLOGY, PC | 100 WASON AVE, STE 120 | SPRINGFIELD | MA | 01107 | |
| 22293754 | PIONEERING UTAHS FUTURE | 3300 TRIUMPH BLVD STE 257 | LEHI | UT | 84043 | |
| 22328952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336021 | PIPE FITTERS WELAFRE | 45 N OGDEN AVENUE | CHICAGO | IL | 60607 | |
| 22291377 | PIPE TRADES INDUSTRY HW PLAN | PO BOX 3040, LOCAL 157 | TERRE HAUTE | IN | 47803 | |
| 22291378 | PIPEFITTERS LOCAL 597 WELFARE | 45 N OGDEN AVE | CHICAGO | IL | 60607 | |
| 22395183 | PIPELINE BENEFITS | PO BOX 470950 | TULSA | OK | 74149 | |
| 22341869 | PIPELINE HEALTH HOLDINGS | 600 CALIFORNIA ST SUITE 520 | SAN FRANCISCO | CA | 94108 | |
| 22336022 | PIPELINE INDEMITY FUND | P O BOX 470950 | TULSA | OK | 74147 | |
| 22336023 | PIPELINE INDUSRY BENEFIT FUND | PO BOX 470860 | TULSA | OK | 74147 | |
| 22336024 | PIPELINE INDUSTRY BENEFIT | 4845 SOUTH 83RD EAST AVE | TULSA | OK | 74145 | |
| 22336025 | PIPELINE INDUSTRY BENEFIT FUND | PO BOX 470350 | TULSA | OK | 74147 | |
| 22336026 | PIPELINE INDUSTRY BENEFITS | 4845 S 83RD E AVE | TULSA | OK | 74145 | |
| 22401790 | PIPELINE MEDICAL PRODUCTS LLC | 122 PARK AVE | WEYMOUTH | MA | 02190 | |
| 22391936 | PIPELINE TESTING CONSO | 9 COMPOUND DR | HUTCHINSON | KS | 67502 | |
| 22336632 | PIPELINE TESTING CONSORT | 9 COMPOUND DR | HUTCHINSON | KS | 67502 | |
| 22387082 | PIPELINE TESTING CONSORTIUM | 9 COMPOUND DRIVE | HUTCHINSON | KS | 67502 | |
| 22336027 | PIPELINERS INDUSTRIAL BENEFIT | P O BOX 470960 | TULSA | OK | 74147 | |
| 22352101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386158 | PIPING SYSTEMS | MILLS ST | ASSONET | MA | 02702 | |
| 22310421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352103 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402510 | PIRAMAL CRITICAL CARE INC | PO BOX 734722 | CHICAGO | IL | 60673-4722 | |
| 22285326 | PIRATES | 50 FRANKLIN ST, STE 200 | WORCESTER | MA | 01607 | |
| 22287129 | PIRES AUTO SERVICE | 770 MAIN ST | BROCKTON | MA | 02301 | |
| 22352106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290471 | PISCO Y NAZCA | 8551 NW 53RD ST | MIAMI | FL | 33166 | |
| 22287159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308109 | PISKOTY CAROL A | 551 N 95TH PL | MESA | AZ | 85207 | |
| 22328958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369449 | PISTONE CONSTRUCTION | 134 HALE ST | HAVERHILL | MA | 01830 | |
| 22320709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290472 | PIT CREW ROOFING | 2774 N HARBOR CITY BLVD 101 | MELBOURNE | FL | 32935 | |
| 22293755 | PITA PATIO | 235 W COOLIDGE AVE | COOLIDGE | AZ | 85128 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293756 | PITCH 25 | 2120 WALKER ST | HOUSTON | TX | 77003 | |
| 22338713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371546 | PITNEY BOWES | 15 LEONARD ST | NORTON | MA | 02766 | |
| 22399819 | PITNEY BOWES BANK INC RESERVE | PO BOX 981023 | CANTON | MA | 02021 | |
| 22399817 | PITNEY BOWES BANK PURCHASE POWER | PO BOX 981026 | CANTON | MA | 02021 | |
| 22399660 | PITNEY BOWES GLOBAL FINANCIAL | 27 WATERVIEW DR | SHELTON | CT | 06484-4301 | |
| 22399661 | PITNEY BOWES GLOBAL FINANCIAL | BOX 981022 | CANTON | MA | 02021 | |
| 22399659 | PITNEY BOWES GLOBAL FINANCIAL | PO BOX 981022 | BOSTON | MA | 02298-1022 | |
| 22334526 | PITNEY BOWES GLOBAL FINANCIAL SERVICES L | P. O. BOX 371887 | PITTSBURGH | PA | 15250-7887 | |
| 22334163 | PITNEY BOWES INC | PO BOX 981039 | BOSTON | MA | 02298-1039 | |
| 22328962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395184 | PITTMAN AND ASSOCIATES | PO BOX 111047 | MEMPHIS | TN | 38111 | |
| 22374016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374018 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340745 | PITTSFIELD CARDIOLOGY, PC | 188 EAST ST | PITTSFIELD | MA | 01201 | |
| 22301256 | PITTSFIELD VISION ASSOCIATES P | 217 SOUTH ST, DBA FAMILY EYECARE | PITTSFIELD | MA | 01201 | |
| 22320720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371815 | PIVOT HEALTH | BOX 247 ALPHARETTA | ALPHARETTA | GA | 30009 | |
| 22395185 | PIVOT HEALTH | INSURANCE BENEFIT ADMINISTRATO, CO ZELIS BOX 247 | ALPHARETTA | GA | 30009 | |
| 22344558 | PIVOTAL SOLUTIONS | 3 GRACE AVE, STE 162 | GREAT NECK | NY | 11021 | |
| 22374025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403825 | PIX GRAPHIC ARTS | 3195 DOWLEN RD STE 101-382 | BEAUMONT | TX | 77706 | |
| 22374026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293757 | PIZZA ARTISTA | 3814 MAIN AVE | GROVES | TX | 77619 | |
| 22381425 | PIZZA HUT | 131 CHURCH STREET | LOWELL | MA | 01850 | |
| 22388832 | PIZZA HUT | 2601 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22388833 | PIZZA HUT | 380 S PHELPS RD | APACHE JUNCTION | AZ | 85120 | |
| 22391937 | PIZZA WORKS | 433 NORTH MAIN STREET | HUBBARD | OH | 44425 | |
| 22385673 | PIZZAIOLO | 1550 NEW STATE HWY | RAYNHAM | MA | 02767 | |
| 22352121 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284746 | PJ KEATING | ATTN MICHAEL WOODIN, PO BOX 367 | FITCHBURG | MA | 01420 | |
| 22336988 | PJ KEATING COMPANY | 998 RESERVOIR ROAD, ATTN: JOANNE ADAMS | LUNENBURG | MA | 01462 | |
| 22337109 | PJ KEATING COMPANY | ATT: LAURIE RAIMON, 998 RESERVOIR ROAD | LUNENBURG | MA | 01462 | |
| 22336989 | PJ KEATING*DSBAT | FOLEY CARRIER SERVICES, 10 N.E.BUSINESS CTR #202 | ANDOVER | MA | 01810 | |
| 22338785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388834 | PJS OF HOUSTON | 2303 NANCE ST | HOUSTON | TX | 77020 | |
| 22357255 | PK ASSOCIATES | PO BOX 369 | ROCKLAND | MA | 02370 | |
| 22409390 | PK ASSOCIATES INC | 100 WEYMOUTH ST UNIT C | ROCKLAND | MA | 02370 | |
| 22402532 | PKT1 LLC | 7033 HASENTREE WAY | WAKE FOREST | NC | 27587 | |
| 22394992 | PKU/BILIRUBIN | 7400 BARLITE STREET, LYN JACKSON | SAN ANTONIO | TX | 78224 | |
| 22344590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371816 | PLAANSTAN | POB 21747 | SAINT PAUL | MN | 55121 | |
| 22352124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339480 | PLAIN TARGET MARKETING | 2106 MAIN ST | WINESBURG | OH | 44690 | |
| 22336375 | PLAINS ALL AMERICAN | 3019 ALVIN DEVNAE BLVD | AUSTIN | TX | 78741 | |
| 22328972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385103 | PLAN 65 RI | 1 WEYBOSSETT HILL | PROVIDENCE | RI | 02903 | |
| 22395186 | PLAN ADMINISTRATOR | 4955 TECHNOLOGY WAY | BOCA RATON | FL | 33431 | |
| 22381300 | PLAN DE SALUD MENONITA | 100 AVE | LUIS A SANTOS FLORES CIDRA | PR | 00739 | |
| 22386296 | PLAN DE SALUD MENONITA | PO BOX 364668 | SAN JUAN | PR | 00936 | |
| 22389226 | PLAN DE SALUD MENONITA | PO BOX 365668 | SAN JUAN | PR | 00936 | |
| 22335190 | PLAN SERVICES | P.O. BOX 30082 | TAMPA | FL | 33630-3082 | |
| 22352131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363331 | PLANET DEPOS | PO BOX 791571 | BALTIMORE | MD | 21279-1571 | |
| 22376651 | PLANET FITNESS | 45 STOREY AVE | NEWBURYPORT | MA | 01950 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402954 | PLANET PROFESSIONAL | PO BOX 845054 | BOSTON | MA | 02284-5054 | |
| 22402953 | PLANET PROFESSIONAL LLC | 34 CROSBY DR STE 400 | BEDFORD | MA | 01730 | |
| 22348276 | PLANEYE LLC | 184 MARKET DR | ATHOL | MA | 01331 | |
| 22386297 | PLANNED ADMINISTATORS INC | 17 TECHNOLOGY CIR STE E2AG | COLUMBIA | SC | 29203 | |
| 22395187 | PLANNED ADMINISTRATOR INC | 8906 TWO NOTCH RD | COLUMBIA | SC | 29223 | |
| 22288953 | PLANNED ADMINISTRATORS INC | 17 TECHNOLOGY CIR, STE E2AG | COLUMBIA | SC | 29203 | |
| 22385836 | PLANNED ADMINISTRATORS INC | PO BOX 6927 | COLUMBIA | SC | 29260 | |
| 22349552 | PLANNED PARENTHOOD | 183 TALCOTT RD, DBA PLANNED PARENTHOOD | WILLISTON | VT | 05495 | |
| 22341473 | PLANNED PARENTHOOD LEAGUE OF M | 470 PLEASANT ST | WORCESTER | MA | 01609 | |
| 22349580 | PLANNED PARENTHOOD SOUTHERN NE | 111 POINT ST | PROVIDENCE | RI | 02940 | |
| 22395188 | PLANSTIN | 283 W HILTON DR, SUIT 1 | SAINT GEORGE | UT | 84770 | |
| 22395189 | PLANSTIN ADMINISTRATION | P O BOX 21747 | EAGAN | MN | 55121 | |
| 22395190 | PLANSTIN ADMINISTRATION | PO BOX 55121 | SAINT PAUL | MN | 55121 | |
| 22334164 | PLANT PROFESSIONALS INC | 145 SW 3RD AVE | HOMESTEAD | FL | 33030-7023 | |
| 22374029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407438 | PLASCO INC | 5830 N W 163RD STREET | MIAMI LAKES | FL | 33014 | |
| 22288954 | PLASTERERS AND CEMENT MASON | LOCAL 148, PO BOX 607 | JONESBORO | GA | 30237 | |
| 22374031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358815 | PLATFORMMANAGER | EINSTEINSTRAAT 53 | VEENENDAAL | | 3902 HN | THE NETHERLANDS |
| 22367082 | PLATINUM HOME SERVIES | 644 CHARLES ST | FALL RIVER | MA | 02724 | |
| 22374032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287814 | PLATT BUILDERS | 109 CENTRAL ST | GROTON | MA | 01450 | |
| 22336990 | PLATT BUILDERS | 31 ADAMS AVENUE | GROTON | MA | 01450 | |
| 22284476 | PLATT BUILDERS | 31 ADAMS ROAD | GROTON | MA | 01450 | |
| 22389575 | PLATT BUILDERS INC | 109 CENTRAL AVENUE | AYER | MA | 01432 | |
| 22374034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320730 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408734 | PLAYNETWORK INC | PO BOX 204515 | DALLAS | TX | 75320-4515 | |
| 22380992 | PLAYWORKS | 67 KEMBLE STREET | BOSTON | MA | 02108 | |
| 22358658 | PLAZA PSYCHOLOGY & PSYCHIATRY | 191 SOCIAL ST, STE 180 | WOONSOCKET | RI | 02895 | |
| 22374036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301083 | PLEASANT BAY OF BREWSTER REHAB | 383 SOUTH ORLEANS RD | BREWSTER | MA | 02631 | |
| 22299762 | PLEASANT HILL PEDIATRICS INC | 22 PLEASANT ST | WEST BRIDGEWATER | MA | 02379 | |
| 22305092 | PLEASANT MANOR NURSING | 950 HOMESTEAD DR | ASHDOWN | AR | 71822 | |
| 22285395 | PLEASANT RENTALS AND SALES | 658 PLEASANT STREET | FALL RIVER | MA | 02724 | |
| 22287716 | PLEASANT VALLEY SNF LLC | 8 PEABODY RD | DERRY | NH | 03038 | |
| 22328977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388835 | PLESSALAINC | 5846 FM 405 | ORANGE | TX | 77630 | |
| 22328978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401782 | PLEXUS TECHNOLOGY GROUP LLC | 690 CANTON ST #325 | WESTWOOD | MA | 02090 | |
| 22401783 | PLEXUS TECHNOLOGY GROUP LLC | PO BOX 1414 | CAROL STREAM | IL | 60132-1414 | |
| 22333621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389358 | PLOTKIN CONSULTING | PO BOX 72031 | HENRICO | VA | 23255-2031 | |
| 22389359 | PLOTKINALLIANCE | P O BOX 71987 | RICHMOND | VA | 23255 | |
| 22290473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392217 | PLUMBERS AND PIPEFITTERS | PO BOX 400760 | LAS VEGAS | NV | 89140 | |
| 22291379 | PLUMBERS AND PIPEFITTERS UNION | CO NATL EMPLOYEE BENEFITS ADM, 1920 N FLORIDA MANGO RD | WEST PALM BEACH | FL | 33409 | |
| 22292515 | PLUMBERS AND STEAMFITTERS | 2501 BELL AVE | DES MOINES | IA | 50321 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388174 | PLUMBERS GASFITTERS LOCAL 1 | 1240 MASSACHUSETTS AVENUE | DORCHESTER | MA | 02125 | |
| 22407827 | PLUMBERS LOCAL 12 | 1240 MASSACHUSSETTS AVE | BOSTON | MA | 02125 | |
| 22379475 | PLUMBERS LOCAL 12 | 1240 MASSCHUSETTS AVE | BOSTON | MA | 02125 | |
| 22291380 | PLUMBERS LOCAL 24 | MEDICARE CROSSOVER | CALDWELL | NJ | 07006 | |
| 22288208 | PLUMBERS LOCAL NO 12 | 1240 MASS AVE | BOSTON | MA | 02125 | |
| 22291381 | PLUMBERS LOCAL UNION NO 1 | ADMINISTRATIVE SERVICES ONLY, 303 MERRICK ROAD SUITE 300 | LYNBROOK | NY | 11563 | |
| 22336028 | PLUMBERS PIPEFITTERS LU 25 | 1903 52ND AVENUE | MOLINE | IL | 61265 | |
| 22336029 | PLUMBERS PIPEFITTERS LU 25 | 4600 46TH AVENUE | ROCK ISLAND | IL | 61201 | |
| 22286835 | PLUMBERS SUPPLY CO | 10 DANA ST | TAUNTON | MA | 02780 | |
| 22399699 | PLUMBERS SUPPLY COMPANY | 922 FLAHERTY DR | NEW BEDFORD | MA | 02745 | |
| 22307118 | PLUMBERS SUPPLY COMPANY | PO BOX 844072 | BOSTON | MA | 02284-4072 | |
| 22379407 | PLUMBERS UNION 12 | HEALTH FUNDS, 1230 MASSACHUSETTS AVE | BOSTON | MA | 02125 | |
| 22284757 | PLUMBERS UNION LOCAL 12 | 1240 MASSACHUSETTS AVE | BOSTON | MA | 02125 | |
| 22343786 | PLUMBERS UNION LOCAL 12 | 89 ACCESS ROAD, STE. 4 | NORWOOD | MA | 02062-5234 | |
| 22389781 | PLUMBERS UNION LOCAL 12 RETIRE | 1240 MASSACHUSETTS AVE | BOSTON | MA | 02125 | |
| 22288300 | PLUMBERS UNION LOCAL NO 12 | RETIREE HEALTH PLAN MEDICARE, 1240 MASSACHUSETTS AVE | DORCHESTER | MA | 02125 | |
| 22374436 | PLUMBERS UNION LOCAL NO 12 | RETIREE MEDICARE SUPPLEMENT, 1240 MASS AVENUE | BOSTON | MA | 02125 | |
| 22374410 | PLUMBERS UNION LOCALNO12 RETIR | 1240 MASSACHUSETTES AVE | DORCHESTER | MA | 02125 | |
| 22291382 | PLUMBERSPIPEFITTERS | 1920 NORTH FLORIDA MANGO RD | WEST PALM BEACH | FL | 33409 | |
| 22388836 | PLUMBSMART PLUMBING | 1815 W 1ST AVE | MESA | AZ | 85202 | |
| 22328984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288205 | PLUMMER UNIONLOCAL 12 | 1240 MASS AVENUE | BRIDGEWATER | MA | 02324 | |
| 22352140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285804 | PLYMOUTH ARMOR GROUP | 17 APOLLO 11 RD | PLYMOUTH | MA | 02360 | |
| 22361119 | PLYMOUTH BAY INTERNAL MEDICINE | 45 RESNIK RD SUITE 302 | PLYMOUTH | MA | 02360 | |
| 22343056 | PLYMOUTH BAY ORTHOPEDIC | 41 RESNIK RD | PLYMOUTH | MA | 02360 | |
| 22361066 | PLYMOUTH BAY ORTHOPEDIC ASSOC | 95 TREMONT ST, STE ONE | DUXBURY | MA | 02332 | |
| 22356394 | PLYMOUTH COUNTY | 44 OBERY STREET | PLYMOUTH | MA | 02360 | |
| 22366899 | PLYMOUTH COUNTY | 50 OBREY ST | PLYMOUTH | MA | 02360 | |
| 22376648 | PLYMOUTH COUNTY JAIL | 26 LONG POND RD | PLYMOUTH | MA | 02360 | |
| 22402598 | PLYMOUTH COUNTY OUTREACH HOPE | PO BOX 401 | EAST BRIDGEWATER | MA | 02333 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400431 | PLYMOUTH COUNTY SHERIFF DEP | 24 LONG POND RD | PLYMOUTH | MA | 02360 | |
| 22311349 | PLYMOUTH DERMATOLOGY ASOC, PC | 345 COURT ST, STE 201 | PLYMOUTH | MA | 02360 | |
| 22361091 | PLYMOUTH EARS NOSE & THROAT | 30 ALDRIN RD, DBA PLYMOUTH EARS NOSE & THROA | PLYMOUTH | MA | 02360 | |
| 22301195 | PLYMOUTH EARS NOSE AND THROAT | 104 PARK ST, DBA PLYMOUTH EARS NOSE AND THR | HYANNIS | MA | 02601 | |
| 22299665 | PLYMOUTH EARS NOSE AND THROAT | 1 COUNTY RD, DBA PLYMOUTH EARS NOSE AND THR | BOURNE | MA | 02532 | |
| 22311568 | PLYMOUTH EARS, NOSE AND THROAT | 55 OBERY ST, DBA PLYMOUTH EARS, NOSE AND TH | PLYMOUTH | MA | 02360 | |
| 22361105 | PLYMOUTH LASER & SURGICAL | 146 INDUSTRIAL PARK RD, DBA PLYMOUTH LASER & SURGICAL | PLYMOUTH | MA | 02360 | |
| 22348631 | PLYMOUTH OB-GYN ASSOC, INC | 110 LONG POND RD | PLYMOUTH | MA | 02360 | |
| 22300847 | PLYMOUTH PEDIATRIC ASSOCIATES | 148 INDUSTRIAL PARK RD | PLYMOUTH | MA | 02360 | |
| 22344146 | PLYMOUTH PODIATRY PC | 116 COURT ST, STE 3 | PLYMOUTH | MA | 02360 | |
| 22385774 | PLYMOUTH REHAB HEALTH CENTER | 123 SOUTH STREET | PLYMOUTH | MA | 02360 | |
| 22376231 | PLYMOUTH ROCK | 695 ATLANTIC AVE | BOSTON | MA | 02111 | |
| 22389758 | PLYMOUTH ROCK | PO BOX 9112 | BOSTON | MA | 02112 | |
| 22307255 | PLYMOUTH ROCK ASSURANCE | 695 ATLANTIC AVE | BOSTON | MA | 02111 | |
| 22287038 | PLYMOUTH ROCK ASSURANCE CORP | 695 ATLANTIC AVENUE | BOSTON | MA | 02111 | |
| 22371152 | PLYMOUTH ROCK INS | PO BOX 9112 | BOSTON | MA | 02108 | |
| 22407047 | PLYMOUTH ROCK LITHOTRIPSY LLC | 9825 SPECTRUM DR BLDG 3 | AUSTIN | TX | 78717-4930 | |
| 22407048 | PLYMOUTH ROCK LITHOTRIPSY LLC | PO BOX 95333 | GRAPEVINE | TX | 76099-9732 | |
| 22301165 | PLYMOUTH VA CBOC | 116 LONG POND RD | PLYMOUTH | MA | 02360 | |
| 22341055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311158 | PLYMOUTH-CARVER PRIMARY CARE | 110 LONG POND RD, STE 212 | PLYMOUTH | MA | 02360 | |
| 22387728 | PM BIOMEDICAL INC | 2320 S FAIRVIEW ST | SANTA ANA | CA | 92704 | |
| 22341502 | PM PEDIATRICS OF CONNECTICUT | 1459 NEW BRITAIN AVE | WEST HARTFORD | CT | 06110 | |
| 22341466 | PM PEDIATRICS OF NEW ENGLAND | 719 PROVIDENCE HIGHWAY | DEDHAM | MA | 02026 | |
| 22300254 | PM PEDIATRICS OF NEW ENGLAND | 95 COMMERCE WAY | WOBURN | MA | 01801 | |
| 22301073 | PM PEDIATRICS OF VIRGINIA | 6358 SPRINGFIRLD PLZ | SPRINGFIELD | VA | 22150 | |
| 22288955 | PMA | 380 SENTRY PKWY | BLUE BELL | PA | 19422 | |
| 22366871 | PMA | BOX 5231 | JANESVILLE | WI | 53547 | |
| 22285725 | PMA | POB 5231 | JANESVILLE | WI | 53547 | |
| 22284411 | PMA | PO BOX 53547 | JANESVILLE | WI | 53547 | |
| 22376561 | PMA COMPANIES | 101 FEDERAL ST STE 1900, ADJUSTER BETH HENSON | BOSTON | MA | 02110 | |
| 22286026 | PMA COMPANIES | 101 FERERAL ST STE 1900, ADJUSTER BETH HENSON | BOSTON | MA | 02110 | |
| 22379030 | PMA COMPANIES | 41 HALE LOWE STREET | NEWBURYPORT | MA | 01950 | |
| 22371099 | PMA COMPANIES | 460 TAUNTON POND RD, SUITE 340 | WALTHAM | MA | 02451 | |
| 22390638 | PMA COMPANIES | PMA CUSTOMER SERVICE | JANESVILLE | WI | 53547 | |
| 22390640 | PMA COMPANIES | PO BOX 3031 | BLUE BELL | PA | 19422 | |
| 22390639 | PMA COMPANIES | PO BOX 5231 | JANESVILLE | WI | 53547 | |
| 22285466 | PMA INSURANCE | 530 PRESTON AVE | MERIDEN | CT | 06450 | |
| 22388837 | PMA INSURANCE | CLAIM W003770856, PO BOX 5231 | JANESVILLE | WI | 53547 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388838 | PMA INSURANCE | PMA CUSTOMER SERVICE CENTER, PO BOX 5231 | JANESVILLE | WI | 53547 | |
| 22384003 | PMA INSURANCE GROUP | 101 BARNES RD | WALLINGFORD | CT | 06492 | |
| 22386021 | PMA INSURANCE GROUP | 101 FEDERAL STREET, SUITE 1900 | BOSTON | MA | 02110 | |
| 22390641 | PMA INSURANCE GROUP | 380 SENTRY PARKWAY, PO BOX 3031 | BLUE BELL | PA | 19422 | |
| 22367398 | PMA INSURANCE GROUP | GGW CARPENTRY | BROCKTON | MA | 02301 | |
| 22390642 | PMA INSURANCE GROUP | P O BOX 5231 | JANESVILLE | WI | 53547 | |
| 22376632 | PMA MANAGEMENT GROUP OF NE | 380 SENTRY PKWY STE 200 | BLUE BELL | PA | 19422 | |
| 22307493 | PMAK GLOBE | PO BOX 257 | EMERSON | NJ | 07630 | |
| 22409094 | PMAM CORPORATION | PROGRAM, 5430 LBJ FREEWAY STE 370 | DALLAS | TX | 75240 | |
| 22336633 | PMAX PRICING | 6800 SPYGLASS CT | PALM BAY | FL | 32908 | |
| 22284462 | PMC INSURANCE | 209 BURLINGTON RD, SUITE 109 | BEDFORD | MA | 01730 | |
| 22304959 | PMCS | ATTN: ACCOUNTING/CLAIM RECOVER, 16767 N. PERIMETER DR, SUITE 1 | SCOTTSDALE | AZ | 85260 | |
| 22309104 | PMI SOUTH | 1425 E LAKE DR | FORT LAUDERDALE | FL | 33316-2405 | |
| 22338008 | PMMC | 15720 BRIXHAM HILL AVE SUITE 460 | CHARLOTTE | NC | 28277 | |
| 22388839 | PMOA | 1506 CENTRAL | HOUSTON | TX | 77012 | |
| 22342703 | PMT | PO BOX 610 | CHANHASSEN | MN | 55317 | |
| 22399450 | PMT CORP | 1500 PARK RD | CHANHASSEN | MN | 55317-9593 | |
| 22399451 | PMT CORP | PO BOX 610 | CHANHASSEN | MN | 55317-0610 | |
| 22376656 | PNA SOVEREIGN NATIONS INSURANC | SNI CLAIMS DEPT | DRAPER | UT | 84020 | |
| 22401649 | PNC BANK C/O AVANTIK | 525 FELLOWSHIP RD STE 330 | MT LAUREL | NJ | 08054-3415 | |
| 22399253 | PNC BANK C/O CONE INSTRUMENTS LLC | 20 COMMERCE WAY STE 800 | WOBURN | MA | 01801-1057 | |
| 22407579 | PNC BANK C/O SHARN INC | 20 COMMERCE WAY | WOBURN | MA | 01801-1057 | |
| 22399042 | PNC BANK LOCKBOX #775436 | 350 E DEVON AVE | ITASCA | IL | 60143 | |
| 22400947 | PNEUMATIC CARRIER SERVICES | 351 LAKE ST | HAVERHILL | MA | 01832 | |
| 22388840 | PNEURATECH | 3734 SHILOH RD | TYLER | TX | 75707 | |
| 22287765 | PNUT CONSTRUCTION | 374 NEW BOSTON RD | ACUSHNET | MA | 02743 | |
| 22284466 | PO BOX 419797 KANSAS MO 64141 | GALLAGHER BASSETT | KANSAS CITY | MO | 64141 | |
| 22288956 | PO BOX 61010 | VIRGINIA BEACH | VIRGINIA BEACH | VA | 23466 | |
| 22388688 | PO BOX 6966 PORTLAND OREGON 97 | OFF BEDFORD ST | PORTLAND | OR | 97228 | |
| 22320737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286553 | POCHETTE FERMIN ANDERSON JOSE | 875 NORTH STREET | RANDOLPH | MA | 02368 | |
| 22328987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300699 | PODIATRY ASSOC PLAINVILLE | 170 DRAPER AVE | NORTH ATTLEBORO | MA | 02760 | |
| 22344395 | PODIATRY HEALTHCARE, PC | 391 WEST BROADWAY | SOUTH BOSTON | MA | 02127 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400596 | PODIATRY RESIDENCE RESOURCE INC | 445 FILLMORE ST | SAN FRANCISCO | CA | 94117 | |
| 22400597 | PODIATRY RESIDENCE RESOURCE INC | PO BOX 736040 | DALLAS | TX | 75373-6040 | |
| 22311719 | PODIATRY SPECIALISTS OF R.I. | 1539 ATWOOD AVENUE, STE 102 | JOHNSTON | RI | 02919 | |
| 22408383 | PODIUM CORPORATION INC | 1650 W DIGITAL DR | LEHI | UT | 84043 | |
| 22408384 | PODIUM CORPORATION INC | PO BOX 29650 | PHOENIX | AZ | 85038-9650 | |
| 22353217 | PODIUM CORPORATION INC. | 1650 W DIGITAL | LEHI | UT | 84043 | |
| 22376323 | PODJURSKI | 8 SPRINGDALE AV | CANTON | MA | 02021 | |
| 22320740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363485 | POETS SEAT HEALTHCARE CNTR INP | 359 HIGH ST, DBA POETS SEAT HEALTHCARE CENT | GREENFIELD | MA | 01301 | |
| 22355929 | POF EQUIPMENT SERVICES | 8 WEST ST | LUNENBURG | MA | 01462 | |
| 22374040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288011 | POINT 32 HEALTH | 1 WELLNESS WAY | CANTON | MA | 02021 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307961 | POINT COMFORT | 306 PROSPECT STREET | INDIANAPOLIS | IN | 46225 | |
| 22292833 | POINT COMFORT INDERWRITERS | P O BOX 21745 | SAINT PAUL | MN | 55121 | |
| 22292516 | POINT COMFORT UNDERWRITERS | P O BOX 211745 | SAINT PAUL | MN | 55121 | |
| 22292517 | POINT COMFORT UNDERWRITERS | 306 PORPECT STREET, SUITE 100 | INDIANAPOLIS | IN | 46225 | |
| 22292519 | POINT COMFORT UNDERWRITERS | 306 PROSPECT STREET SUITE 100 | INDIANAPOLIS | IN | 46225 | |
| 22292518 | POINT COMFORT UNDERWRITERS | 306 PROSPECT ST | INDIANAPOLIS | IN | 46225 | |
| 22289258 | POINT COMFORT UNDERWRITERS | PO BOX 211628 | EAGAN | MN | 55121 | |
| 22292520 | POINT COMFORT UNDERWRITERS | PO BOX 211628 EAGAN MN 55121 | SAINT PAUL | MN | 55121 | |
| 22292834 | POINT COMFORT UNDERWRITERS | PO BOX 211745 | SAINT PAUL | MN | 55121 | |
| 22289257 | POINT COMFORT UNDERWRITERS | P O BOX 472377 | AURORA | CO | 80047 | |
| 22292521 | POINT COMFORT UNDERWRITERSINC | 212 W 10TH STREET | INDIANAPOLIS | IN | 46202 | |
| 22406145 | POINT PUBLISHING | 29 N 100 W | LEHI | UT | 84043 | |
| 22347256 | POINT PUBLISHING LLC | 2436 N FEDERAL HWY | LIGHTHOUSE POINT | FL | 33064 | |
| 22406713 | POINTCLICKCARE TECHNOLOGIES | PO BOX 674802 | DETROIT | MI | 48267-4802 | |
| 22287600 | POINTE GROUP CARE | 10 CABOT PLACE | STOUGHTON | MA | 02072 | |
| 22388729 | POINTE GROUP CARE LLC | 90 WEST ST | WILMINGTON | MA | 01887 | |
| 22336482 | POINTE MEADOWS HEALTH & REHAB | 2750 NORTH DIGITAL DRIVE, ACCTS PAYABLE | LEHI | UT | 84043 | |
| 22286813 | POINTERS WELFARE FUND | 6005 WOODHAVEN BLVD | REGO PARK | NY | 11374 | |
| 22383930 | POINTERS WELFARE FUND | 6605 WOODHAVEN BLVD | REGO PARK | NY | 11374 | |
| 22320747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358853 | POIRIER SERVICE | 1015 WASHINGTON ST | CHICAGO | IL | 60673-1299 | |
| 22320748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388841 | POJOS RESTAURANT | 2880 KERMIT HWY | ODESSA | TX | 79764 | |
| 22320752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398448 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338099 | POLAND SPRING WATER | PO BOX 856192 | LOUISVILLE | KY | 40285-6192 | |
| 22398454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339819 | POLAR | BOX 15011 | WORCESTER | MA | 01615-0011 | |
| 22392674 | POLAR BEVERAGES | 1001 SOUTHBRIDGE | WORCESTER | MA | 01601 | |
| 22376678 | POLAR BEVERAGES | 300 ELM DR | BRIDGEWATER | MA | 02324 | |
| 22334168 | POLAR LEASING COMPANY INC | 4410 NEW HAVEN AVENUE | FORT WAYNE | IN | 46803 | |
| 22400874 | POLAR PRODUCTS INC | 3380 CAVALIER TRL | STOW | OH | 44224-4906 | |
| 22341562 | POLARIS COUNSELING & CONSULTIN | 1635 MINERAL SPRING AVE | NORTH PROVIDENCE | RI | 02904 | |
| 22402505 | POLARITYTE INC | 123 WRIGHT BROTHERS DR | SALT LAKE CITY | UT | 84116 | |
| 22398455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390643 | POLING SAMANTHA | 83 BARTHOLLOMEW RD | SHARON | PA | 16146 | |
| 22328997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387084 | POLK COUNTY SHERIFF | 1891 JIM KEENE BLVD | WINTER HAVEN | FL | 33880 | |
| 22387179 | POLK COUNTY SHERIFF'S OFFICE | 1891 JIM KEENE BLVD, ACCOUNTS PAYABLE | WINTER HAVEN | FL | 33880 | |
| 22374051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320761 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406413 | POLLACK & ROSEN PA | 806 S DOUGLAS RD STE 200 | CORAL GABLES | FL | 33134 | |
| 22374056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388423 | POLLO CIBAO | 157 LAWRENCE STREET | LAWRENCE | MA | 01841 | |
| 22390644 | POLLO TROPICAL | 16951 MIRAMAR PKWY | HOLLYWOOD | FL | 33027 | |
| 22390645 | POLLO TROPICAL | 2350 S DOUGLAS RD | MIAMI | FL | 33134 | |
| 22390646 | POLLO TROPICAL | 2710 S DIXIE HWY | MIAMI | FL | 33133 | |
| 22390647 | POLLO TROPICAL | 825 E 49TH ST | HIALEAH | FL | 33010 | |
| 22374062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22328999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352168 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300834 | POLOCHICK CHIROPRACTIC, PC | 2090 ACUSHNET AVE | NEW BEDFORD | MA | 02745 | |
| 22329004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388842 | POLTEX | 13830 HATCHERVILLE RD | MONT BELVIEU | TX | 77580 | |
| 22306205 | POLY SCIENTIFIC | 8111 PRESTON RD, STE 430 | DALLAS | TX | 75225 | |
| 22390648 | POLY VINYL CREATIONS | 494 CARVER RD | ROCKLEDGE | FL | 32955 | |
| 22329007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399452 | POLYMEDCO INC | 510 FURNACE DOCK RD | CORTLANDT MANOR | NY | 10567-6220 | |
| 22399453 | POLYMEDCO INC | PO BOX 71667 | CHICAGO | IL | 60694-1667 | |
| 22329008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339700 | POLYNOVO NORTH AMERICA | PO BOX 809198 | CHICAGO | IL | 60680 | |
| 22390769 | POLYSCIENCES INC | PO BOX 697 | WARRINGTON | PA | 18976 | |
| 22342705 | POLYSCIENTIFIC | 70 CLEVELAND AVENUE | BAY SHORE | NY | 11706-1224 | |
| 22374063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291383 | POMCO | PO BOX 118 | SYRACUSE | NY | 13206 | |
| 22389830 | POMCO | PO BOX 6329 | SYRACUSE | NY | 13217 | |
| 22374411 | POMCO GROUP | PO BOX 6329 | SYRACUSE | NY | 13217 | |
| 22374065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409131 | POMEROY DEVELOPMENT LP | 400 NORTHAMPTON ST STE 700 | EASTON | PA | 18042 | |
| 22374066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390649 | PONCE HEALTH REHABILITATION | 335 SW 12TH AVE | MIAMI | FL | 33130 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388843 | PONDEROSA STABLES INC | 10215 S CENTRAL AVE | PHOENIX | AZ | 85042 | |
| 22299736 | PONDVILLE CARDIOLOGY ASSOCIATE | PO BOX 887 | NORWOOD | MA | 02062 | |
| 22358575 | PONDVILLE MEDICAL ASSOCIATES | 31 PINE ST | NORFOLK | MA | 02056 | |
| 22352173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404736 | PONGRATZ ORTHOTICS & PROSTHETICS | 730 N 52ND ST STE 100 | PHOENIX | AZ | 85008 | |
| 22352174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408879 | PONTCHARTRAIN LITHOTRIPSY LLC | PO BOX 96024 | LAS VEGAS | NV | 89193 | |
| 22352178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320780 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320789 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388844 | POPEYES | 704 W I20 | BIG SPRING | TX | 79720 | |
| 22287484 | POPEYES | 84 MAZZEO ST | RANDOLPH | MA | 02368 | |
| 22285260 | POPEYES LOUSIANA KITCHEN | 330 MARTIN LUTHER KING BLVD | ROXBURY | MA | 02119 | |
| 22287604 | POPEYES RESTURANT | 696 CRESCENT ST | BROCKTON | MA | 02302 | |
| 22329023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344499 | POPLAR HEALTHCARE PLLC | 3495 HACKS CROSS RD | MEMPHIS | TN | 38125 | |
| 22320791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306293 | POPP HUTCHESON | 1301 S MOPAC EXPY STE 430 | AUSTIN | TX | 78746 | |
| 22408880 | POPP HUTCHESON PLLC | 1301 S MOPAC EXPY STE 430 | AUSTIN | TX | 78746 | |
| 22329025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400541 | POPULAR EQUIPMENT FINANCE LLC | 5050 LINCOLN DR STE 400 | EDINA | MN | 55436-1168 | |
| 22367543 | POR SHUN DAIRY INC | 16 UPTON DRIVE | WILMINGTON | MA | 01887 | |
| 22329028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408684 | PORIFEROUS LLC | 535 PINE ROAD SUITE 206 | NEWNAN | GA | 30263 | |
| 22352196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347974 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406306 | PORT ARTHUR EMERGENCY | PO BOX 677979 | DALLAS | TX | 75267 | |
| 22363346 | PORT ARTHUR NEWSMEDIA | CIRCULATION DEPT | PORT ARTHUR | TX | 77641 | |
| 22408881 | PORT ARTHUR NEWSMEDIA LLC | CIRCULATION DEPT, PO BOX 789 | PORT ARTHUR | TX | 77641 | |
| 22388845 | PORT ARTHUR POLICE DEPARTMENT | 645 4TH ST | PORT ARTHUR | TX | 77640 | |
| 22353260 | PORT ARTHUR SURGICAL ASSOC | 3820 HWY 365 | PORT ARTHUR | TX | 77642 | |
| 22408882 | PORT ARTHUR SURGICAL ASSOCIATION | 3820 HWY 365 STE 200 | PORT ARTHUR | TX | 77642 | |
| 22387750 | PORT ARTHUR SURGICAL ASSOCIATION | 3820 HWY 365 | PORT ARTHUR | TX | 77642 | |
| 22300853 | PORT CITY EMERGENCY PHYSICIANS | 150 BROAD ST | HAMILTON | NY | 13346 | |
| 22406233 | PORT NECHES CHAMBER OF | PO BOX 445 | PORT NECHES | TX | 77651 | |
| 22353340 | PORT NECHES CHAMBER OF COMMERC | 1110 PORT NECHES AVE | PORT NECHES | TX | 77651 | |
| 22406232 | PORT NECHES CHAMBER OF COMMERCE | 1110 PORT NECHES AVE | PORT NECHES | TX | 77651 | |
| 22388846 | PORT OF SUBS | 4645 E BROADWAY RD, SUITE 101 | PHOENIX | AZ | 85040 | |
| 22388847 | PORT PERSONNEL SERVICES | 12655 WOODFOREST BLVD | HOUSTON | TX | 77015 | |
| 22301121 | PORT RICHEY VA CLINIC | 7900 LITTLE RD, DBA PORT RICHEY VA CLINIC | NEWPORT RICHEY | FL | 34654 | |
| 22336635 | PORT ST. LUCIE POLICE DEPT | 121 SW PORT ST. LUCIE BLVD | PORT SAINT LUCIE | FL | 34984 | |
| 22406893 | PORTABLE AIR TEMPERATURE CONTROL | 555 S INDUSTRY RD | COCOA | FL | 32926-5859 | |
| 22356109 | PORTAGE COUNTY MUNICIPAL COURT | 203 W MAIN ST #958 | RAVEENA | OH | 44266 | |
| 22287760 | PORTAL INC | 10 TRACY DR, NO 1 | AVON | MA | 02322 | |
| 22287221 | PORTAL PALLETTES | 17 HARVARD RD | LITTLETON | MA | 01460 | |
| 22378777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285504 | PORTER BELLYS PUB | 338 WASHINGTON ST | BRIGHTON | MA | 02135 | |
| 22355108 | PORTER HOSPITAL INC | 37 PORTER DR | MIDDLEBURY | VT | 05753 | |
| 22301214 | PORTER SQUARE EYE ASSOCIATES | 2038 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02140 | |
| 22378778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378782 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403817 | PORTFOLIO RECOVERY ASSOCIATES LLC | 120 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 22352212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399457 | PORTION CONTROL PRODUCTS INC | 101 SANDWICH RD | PLYMOUTH | MA | 02360-2503 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399456 | PORTION CONTROL PRODUCTS INC | 36 FINNELL DR | WEYMOUTH | MA | 02190 | |
| 22399455 | PORTION CONTROL PRODUCTS INC | PO BOX 1669 | PLYMOUTH | MA | 02362-1669 | |
| 22284388 | PORTLAND GROUP | 350 RICHMOND DRIVE | RAYNHAM | MA | 02767 | |
| 22376427 | PORTLAND STONE WARE CO | 50 MCGRATH RD | DRACUT | MA | 01826 | |
| 22293758 | PORTLAND UTILITIES CONSTRUCTIO | 13001 ELAINE RD | HOUSTON | TX | 77047 | |
| 22329041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390651 | PORTOSOLE RESTAURANT | 2530 PONCE DE LEON | MIAMI | FL | 33134 | |
| 22341471 | PORTSMOUTH ANESTHESIA ASSOC., | 333 BORTHWICK AVE | PORTSMOUTH | NH | 03801 | |
| 22284138 | PORTSMOUTH DENTAL ASSOCIATES | 2765 E MAIN RD | PORTSMOUTH | RI | 02871 | |
| 22376580 | PORTSMOUTH FORD | 400 SPAULDING TURNPIKE | PORTSMOUTH | NH | 03801 | |
| 22299650 | PORTSMOUTH RADIOLOGICAL, PA | 333 BORTHWICK AVE | PORTSMOUTH | NH | 03801 | |
| 22301170 | PORTSMOUTH REGIONAL HOSP-INPT. | 333 BORTHWICK AVE, DBA PORTSMOUTH REGIONAL HOSP | PORTSMOUTH | NH | 03802 | |
| 22342975 | PORTSMOUTH REGIONAL HOSP-OUTPT | 333 BORTHWICK AVE, DBA PORTSMOUTH REGIONAL HOSP | PORTSMOUTH | NH | 03802 | |
| 22288148 | PORTSMOUTH RI DOT | 170 ANTHONY RD | PORTSMOUTH | RI | 02871 | |
| 22367334 | PORTUGALIA MARKETPLACE | 489 BEDFORD ST | FALL RIVER | MA | 02721 | |
| 22304964 | PORTUGUESE TIMES | PO BOX 61288 | NEW BEDFORD | MA | 02746-0288 | |
| 22320810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409233 | POSEIDON AQUARIUMS | 509 HOSMER ST | MARLBOROUGH | MA | 01752 | |
| 22287797 | POSEWOOD EQUINE | 2 FROST RD | SALEM | NH | 03079 | |
| 22399356 | POSEY PRODUCTS LLC | PO BOX 775998 | CHICAGO | IL | 60677-5998 | |
| 22378793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320815 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389325 | POSITIVE HEALTH PLAN | PO BOX 472377 | AURORA | CO | 80047 | |
| 22389326 | POSITIVE HEALTH PLAN | PO BOX 7490 | LA VERNE | CA | 91750 | |
| 22288957 | POSITIVE HEALTHCARE | PO BOX 46160 | LOS ANGELES | CA | 90046 | |
| 22385053 | POSITIVE HEALTHCARE | PO BOX 472377 | AURORA | CO | 80047 | |
| 22288958 | POSITIVE HEALTHCARE FLORIDA | 700 SE 3RD AVE, ATTN CLAIMS | FORT LAUDERDALE | FL | 33316 | |
| 22386298 | POSITIVE HEALTHCARE PARTNERS | 1001 N MARTEL AVE | LOS ANGELES | CA | 90046 | |
| 22399458 | POSITIVE PROMOTIONS | PO BOX 11537 | NEWARK | NJ | 07101-4537 | |
| 22311273 | POSITIVE REINFORCEMENT ABA THE | 270 BELLEVUE AVE, STE 402 | NEWPORT | RI | 02840 | |
| 22311189 | POSITIVE SYNERGY CORPORATION | 1573 FALL RIVER AVE | SEEKONK | MA | 02771 | |
| 22288959 | POSITVE HEALTHCARE | PO BOX 6059 | FARGO | ND | 58108 | |
| 22320816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404483 | POST & SCHELL PC | 1600 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19103 | |
| 22363317 | POST ACUTE ANALYTICS | 1760 S STEMMONS FWY STE 400 | LEWISVILLE | TX | 75067 | |
| 22343013 | POST ACUTE CARE CLINICIANS LLC | 96 CEDAR WOODS GLEN | WEST SPRINGFIELD | MA | 01089 | |
| 22292522 | POST ACUTE ENTERPRISES | 1000 CHINABERRY DR STE 200 | BOSSIER CITY | LA | 71111 | |
| 22292523 | POST ACUTE ENTERPRISES | 2600 HIGHWAY 365 | NEDERLAND | TX | 77627 | |
| 22348235 | POST ACUTE MEDICAL SERVICES | PO BOX 228122, DBA POST ACUTE MEDICAL SERVICE | DORAL | FL | 33222 | |
| 22376008 | POST ACUTE MEDICAL SPECIALTY H | 2400 ST MICHAEL DR 2ND FL, ATTN ROCHELLE KNIGHTTON | TEXARKANA | TX | 75503 | |
| 22300520 | POST ACUTE SPECIALISTS, LLC | PO BOX 67258 | NEWARK | NJ | 07101 | |
| 22404531 | POST LAKE LENDING | CO VALLEY SERVICING | MESA | AZ | 85214 | |
| 22404530 | POST LAKE LENDING INC | 3051 SAND LAKE RD | CRANDON | WI | 54520 | |
| 22390652 | POST OFFICE | 2200 NW 72 AVE | MIAMI | FL | 33152 | |
| 22390653 | POST OFFICE | 2503 S WASHINGTON AVE | TITUSVILLE | FL | 32780 | |
| 22388690 | POST OFFICE | 300 MAIN ST | NORTH EASTON | MA | 02356 | |
| 22299936 | POST ROAD PEDIATRICS, LLP | 616 BOSTON POST ROAD | SUDBURY | MA | 01776 | |
| 22320818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403793 | POSTAL CENTER INTERNATIONAL INC | 2965 W CORPORATE LAKES BLVD | WESTON | FL | 33331 | |
| 22334169 | POSTAL CENTER INTERNATIONAL INC | PO BOX 31792 | TAMPA | FL | 33631-3792 | |
| 22389303 | POSTAL OFFICE | 111 CONSTITUTONAL BLVRD | FRANKLIN | MA | 02038 | |
| 22307517 | POSTAL STRATEGIES | 20343 NORTH HAYDEN ROAD SUITE 105-50 | SCOTTSDALE | AZ | 85255 | |
| 22404991 | POSTAL STRATEGIES CORPORATION | 20343 N HAYDEN RD STE 105-50 | SCOTTSDALE | AZ | 85255 | |
| 22378798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293759 | POSTINO | 8749 S RURAL RD | TEMPE | AZ | 85284 | |
| 22293760 | POSTINO ANNEX | 615 S COLLEGE AVE | TEMPE | AZ | 85281 | |
| 22397396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310437 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406895 | POSTMASTER | 1290 MAIN ST | SEBASTIAN | FL | 32958 | |
| 22400433 | POSTMASTER | 77 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22400432 | POSTMASTER | PO BOX 9998 | LONG PRARIE | MN | 56347 | |
| 22406896 | POSTMASTER | PO BOX FEE PAYMENT | MIDDLEFIELD | OH | 44062 | |
| 22400436 | POSTMASTER OF BOSTON | 25 DORCHESTER AVE, FORT POINT STATION | BOSTON | MA | 02205 | |
| 22338009 | POSTMASTER OF BOSTON | 25 DORCHESTER AVE | BOSTON | MA | 02205 | |
| 22400437 | POSTMASTER OF BROCKTON | 120 COMMERCIAL ST | BROCKTON | MA | 02302 | |
| 22338262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408883 | POTATO SPECIALTY COMPANY INC | PO BOX 3925 | LUBBOCK | TX | 79452 | |
| 22293761 | POTBELLY | 9102 WEST SAM HOUSTON PKWY, STE 100 | HOUSTON | TX | 77064 | |
| 22329044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286328 | POTPOURRI GROUP | DISTRIBUTING CENTER CIRCLE | LITTLETON | MA | 01460 | |
| 22381662 | POTPOURRI GROUP INC | 101 BILLERICA AVE | NORTH BILLERICA | MA | 01862 | |
| 22285727 | POTPOURRI GROUP INC | 3 DISTRIBUTION CENTER CIR | LITTLETON | MA | 01460 | |
| 22329046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320820 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356960 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408884 | POWELL MEDICAL LLC | 948 WEST IMPALA CIRCLE | MESA | AR | 85210 | |
| 22367514 | POWELL SAND AND GRAVEL | LUNENBURG LEOMINSTER RD | LUNENBURG | MA | 01462 | |
| 22320830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356969 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305793 | POWER 3 COMMUNICATIONS | 56 LEONARD STREET STE 1 | FOXBOROUGH | MA | 02035 | |
| 22308913 | POWER ENGINEERING | 8902 N MERIDIAN ST, STE 205 | INDIANAPOLIS | IN | 46260 | |
| 22399704 | POWER EQUIPMENT CO | 7 FRANKLIN MCKAY DRIVE | ATTLEBORO | MA | 02703 | |
| 22351281 | POWER FINANCIAL CREDIT UNION | 1100 NORTH WEST 95TH STREET | MIAMI | FL | 33150 | |
| 22287431 | POWER HOME REMODELING | 753 FOREST ST | MARLBOROUGH | MA | 01752 | |
| 22341049 | POWER KLEAN TECH | PO BOX 82 | WAKE FOREST | NC | 27588 | |
| 22399068 | POWER LINE CONTRACTERS INC | 68 INDUSTRIAL WAY | WILMINGTON | MA | 01887-3434 | |
| 22293762 | POWER PLUS LINE CONSRTUCTION | 10511 FM 1462 | ALVIN | TX | 77511 | |
| 22307468 | POWER PRODUCTS SYSTEMS | 90 BAY STATE ROAD | WAKEFIELD | MA | 01880 | |
| 22408885 | POWER STAFF HEALTHCARE | 29455 N CAVE CREEK RD, STE 118 NO 503 | CAVE CREEK | AZ | 85331 | |
| 22308017 | POWER STAFF HEALTHCARE | 29455 N CAVE CREEK RD | CAVE CREEK | AZ | 85331 | |
| 22293763 | POWER STANDARDKVP POWER | 1828 NW AVE F | ANDREWS | TX | 79714 | |
| 22339695 | POWER SYSTEMS | PO BOX 35146, NO 41022 | SEATTLE | WA | 98124-5146 | |
| 22290474 | POWER SYSTEMS INC OF FL | 355 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| 22399908 | POWER SYSTEMS WEST | PO BOX 31709 | KNOXVILLE | TN | 37930 | |
| 22404700 | POWER WASHER REPAIR OF S TX INC | 14080 NACOGDOCHES RD NO 96 | SAN ANTONIO | TX | 78247 | |
| 22356102 | POWER WASHER REPAIR OF SOUTH TEXAS | 14080 NACOGDOCHES RD NO 96 | SAN ANTONIO | TX | 78247 | |
| 22337111 | POWER WASHER SALES | PO BOX 1542, TOM BELLOMO | LITTLETON | MA | 01460 | |
| 22356976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320841 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344568 | POWERVAR | 32806 COLLECTION CENTER DR | CHICAGO | IL | 60693-0328 | |
| 22407078 | POWERVAR INC | 1450 LAKESIDE DR | WAUKEGAN | IL | 60085 | |
| 22329067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329070 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401800 | PPC EVENT SERVICES INC | 36 CABOT ROAD | WOBURN | MA | 01801 | |
| 22292524 | PPC PATIENT PHYSICIAN COOPERA | 22001 NORTH PARK DRIVE | KINGWOOD | TX | 77339 | |
| 22286380 | PPG AEROSPACE | 264 BODWELL AVE | AVON | MA | 02322 | |
| 22285192 | PPG AEROSPACE | 264 BODWELL ST | AVON | MA | 02322 | |
| 22292525 | PPHP | ADDR | RICHARDSON | TX | 75082 | |
| 22334936 | PPHP | PO BOX 94290 | LUBBOCK | TX | 79493 | |
| 22292526 | PPHPBRIGHT HEALTH | 785 ELKRIDGE LANDING ROAD STE | LINTHICUM HEIGHTS | MD | 21090 | |
| 22376007 | PPO PLUS COMMERCIAL - ALL OTHE | PO BOX 90802 | LUBBOCK | TX | 79408 | |
| 22376006 | PPO PLUS COMMERCIAL>200 GROUPS | PO BOX 3428 | HINSDALE | IL | 60522 | |
| 22292527 | PPO PLUS LLC | PO BOX 3428 OA | OAK BROOK | IL | 60522 | |
| 22336859 | PPR TALENT MANAGEMENT | 333 FIRST STREET NORTH | JACKSONVILLE BEACH | FL | 32250 | |
| 22389625 | PPS ELEC PMT CLEAR HOUSE | 570 CARILLON PKWY, STE 500 | SAINT PETERSBURG | FL | 33716 | |
| 22288371 | PPS ELEC PMT CLEARING HOUSE TR | 570 CARILLON PKWY STE500 | SAINT PETERSBURG | FL | 33716 | |
| 22401703 | PR NEWSWIRE | GPO BOX 5897 | NEW YORK | NY | 10087-5897 | |
| 22408886 | PR SMITH ENTERPRISES LLC | 1605 N TRENTON ST | RUSTON | LA | 71270 | |
| 22307696 | PRA GROUP | 120 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 22403816 | PRA GROUP INC | 130 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 22356985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401763 | PRABHASADANAM G SADHUJAN | 200 LINCOLN STREET STE 2 | WORCESTER | MA | 01605 | |
| 22308554 | PRACTICE LINK | PO BOX 100 | HINTON | WV | 25951-0100 | |
| 22399449 | PRACTICE MANAGEMENT INFORMATION | 4727 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 22406897 | PRACTICE VELOCITY LLC | 1673 BELVIDERE ROAD | BELVIDERE | IL | 61008 | |
| 22407786 | PRACTICELINK LTD | 415 2ND AVENUE | HINTON | WV | 25951 | |
| 22400292 | PRACTICELINK LTD | PO BOX 100 | HINTON | WV | 25951 | |
| 22346705 | PRACTICEMATCH | 600 EMERSON RD, STE 450 | ST LOUIS | MO | 63141 | |
| 22400530 | PRACTICEMATCH CORPORATION | PO BOX 783755 | PHILADELPHIA | PA | 19178-3755 | |
| 22299780 | PRACTITIONER SUPPORT SERVICES | 9 BISHOP RD | OXFORD | CT | 06478 | |
| 22329071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329074 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385594 | PRAETORIAN | 88 PINE ST, 4TH FLOOR WALL STREET PLAZA | NEW YORK | NY | 10005 | |
| 22285262 | PRAETORIAN INSURACE COMPANY | P O BOX 975 | SUN PRAIRIE | WI | 53590 | |
| 22320856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408887 | PRAIRIE FARMS DAIRY INC | 3744 STAUNTON ROAD | EDWARDSVILLE | IL | 62025 | |
| 22292528 | PRAIRIE STATE | P O BOX 23 | SHEBOYGAN | WI | 53082 | |
| 22378826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355274 | PRAKASH REALTY | 124 PHILLIPS COMMON | NORTH ANDOVER | MA | 01845 | |
| 22320857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354012 | PRASAD FAMILY LP | 970 BROAD MEADOW DR | PITTSBURGH | PA | 15237 | |
| 22320861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307918 | PRATT & WHITNEY CANADA | 1000 BOUL MARIE-VICTORIN 01BM5 | LONGUEUIL | QC | J4G 1A1 | CANADA |
| 22406570 | PRATT & WHITNEY CANADA CORP | 1000 BOUL MARIE-VICTORIN 01BM5 | LONGUEUIL | QC | J4G 1A1 | CANADA |
| 22370819 | PRATT & WHITNEY CANADA CORP | 9667 SOUTH STONEHAVEN | SOUTH JORDAN | UT | 84095 | |
| 22358628 | PRATT ANESTHESIOLOGY ASSOC INC | 800 WASHINGTON ST, BOX 1013 | BOSTON | MA | 02111 | |
| 22339672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341478 | PRATT MEDICAL AND SURGICAL DER | 750 WASHINGTON ST. NEMC#1010, ATTN: PAYMENT POSTING | BOSTON | MA | 02111 | |
| 22400636 | PRATT MEDICAL GROUP | 800 WASHINGTON ST BOX 257 | BOSTON | MA | 02111 | |
| 22300589 | PRATT MEDICAL GROUP - ENDOCRIN | 800 WASHINGTON ST, NEMC BOX 7105 | BOSTON | MA | 02111 | |
| 22349562 | PRATT MEDICAL GROUP - GASTROEN | 800 WASHINGTON ST, NEMC BOX 7105 | BOSTON | MA | 02111 | |
| 22349655 | PRATT MEDICAL GROUP - HEMATOLO | 800 WASHINGTON ST, NEMC BOX 7105 | BOSTON | MA | 02111 | |
| 22349668 | PRATT MEDICAL GROUP - INFECTIO | 800 WASHINGTON ST, NEMC BOX 7105 | BOSTON | MA | 02111 | |
| 22300096 | PRATT MEDICAL GROUP - NEPHROLO | 800 WASHINGTON ST, NEMC BOX 7105 | BOSTON | MA | 02111 | |
| 22341575 | PRATT MEDICAL GROUP - PULMONAR | 800 WASHINGTON ST, NEMC BOX 7105 | BOSTON | MA | 02111 | |
| 22300765 | PRATT MEDICAL GROUP - RHEUMATO | 800 WASHINGTON ST, NEMC BOX 7105 | BOSTON | MA | 02111 | |
| 22354498 | PRATT MEDICAL GROUP, INC | 800 WASHINGTON ST, BOX 1013 | BOSTON | MA | 02111 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300879 | PRATT NEUROLOGY ASSOC INC | 750 WASHINGTON ST, NEMC #1010 | BOSTON | MA | 02111 | |
| 22300265 | PRATT NEUROSURGICAL ASSOCIATES | 800 WASHINGTON ST | BOSTON | MA | 02111 | |
| 22300626 | PRATT OB/GYN ASSOC INC | 750 WASHINGTON ST, NEMC #1010 | BOSTON | MA | 02211 | |
| 22361031 | PRATT OPHTHALMOLOGY ASSOC INC | 750 WASHINGTON ST NEMC 1013 | BOSTON | MA | 02111 | |
| 22400439 | PRATT OPHTHALMOLOGY ASSOCIATES INC | 800 WASHINGTON ST | BOSTON | MA | 02111 | |
| 22400438 | PRATT OPHTHALMOLOGY ASSOCIATES INC | PO BOX 28302 | NEW YORK | NY | 10087-8302 | |
| 22351356 | PRATT OPHTHALMOLOGY ASSOCIATES, INC. | 11 NEVINS STREET, 205 | BRIGHTON | MA | 02135 | |
| 22351344 | PRATT OPHTHALMOLOGY ASSOCIATES, INC. A | 11 NEVINS STREET, 300 | BRIGHTON | MA | 02135 | |
| 22300580 | PRATT ORTHOPAEDICS ASSOCIATES | 800 WASHINGTON ST | BOSTON | MA | 02115 | |
| 22354343 | PRATT OTOLARYNGOLOGY | 800 WASHINGTON ST | BOSTON | MA | 02111 | |
| 22348663 | PRATT PATHOLOGY ASSOC INC | 750 WASHINGTON ST.NEMC#1010, ATTN: NEMC 1010 | BOSTON | MA | 02111 | |
| 22300321 | PRATT PEDIATRIC ASSOC INC | 750 WASHINGTON ST, NEMC #1010 | BOSTON | MA | 02111 | |
| 22311467 | PRATT RADIATION ONCOLOGY ASSOC | 593 EDDY ST | PROVIDENCE | RI | 02903 | |
| 22354330 | PRATT RADIOLOGY ASSOC INC | 750 WASHINGTON ST, PO BOX 1013 | BOSTON | MA | 02111 | |
| 22300764 | PRATT SURGICAL ASSOC INC | 800 WASHINGTON ST, NEMC #1010 | BOSTON | MA | 02111 | |
| 22344354 | PRATT UROLOGY ASSOC INC | 750 WASHINGTON ST. NEMC #1010 | BOSTON | MA | 02111 | |
| 22378829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400212 | PRAXAIR DISTRIBUTION INC | 10 RIVERVIEW DR | DANBURY | CT | 06810 | |
| 22334172 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | PALATINE | IL | 60055-0660 | |
| 22378835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337431 | PRE CHECK INC | PO BOX 840031 | DALLAS | TX | 75284-0031 | |
| 22329076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402911 | PRECHECK | 22658 4 CHASE METROTECH CENTER | BROOKLYN | NY | 11245 | |
| 22402909 | PRECHECK | PO BOX 22658 | NEW YORK | NY | 10087-2658 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398979 | PRECHECK, INC. | 2500 E T C JESTER BLVD, #600 | HOUSTON | TX | 77008 | |
| 22329077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400104 | PRECISE INSTRUMENT CALIBRATION | 55 BARBARA ROAD | HANSON | MA | 02341 | |
| 22380985 | PRECISE PACKING | 300 RIGGENBACK | FALL RIVER | MA | 02720 | |
| 22387086 | PRECISION AC OF BREVARD | 505 CANAVERAL GROVES | COCOA | FL | 32926-4600 | |
| 22359255 | PRECISION ANESTHESIA ASSOCIATE | PO BOX 986500, DEPARTMENT 1670 | BOSTON | MA | 02298 | |
| 22408888 | PRECISION AUTOMATIC DOOR | 312 CECELIA DR | OIL CITY | LA | 71061 | |
| 22338989 | PRECISION AUTOMATIC DOOR & HARDWARE | 312 CECELIA DR. | OIL CITY | LA | 71061 | |
| 22402734 | PRECISION BALANCE INC | 8815 CONROY-WINDERMORE RD, #319 | ORLANDO | FL | 32835 | |
| 22307309 | PRECISION BIOMEDICAL SERVICES | 3924 DORAL DR | TAMPA | FL | 33634 | |
| 22306850 | PRECISION CONCRETE CUTTING | 244 SAINT JOHN ST APT 2R | NEW HAVEN | CT | 06511-4961 | |
| 22391938 | PRECISION CUT INC | 35 N RAILROAD STREET | WHEATLAND | PA | 16161 | |
| 22301207 | PRECISION DIAGNOSTICS | 3030 BUNKER HILL ST, DBA PRECISION DIAGNOSTICS | SAN DIEGO | CA | 92109 | |
| 22355056 | PRECISION DIAGNOSTICS | 49 STATE RD STE 103N, DBA PRECISION DIAGNOSTICS | DARTMOUTH | MA | 02747 | |
| 22293764 | PRECISION DIE AND STAMPING | 1704 W 10TH ST | TEMPE | AZ | 85281 | |
| 22293765 | PRECISION DRILLING | 7600 E I 20 | ODESSA | TX | 79766 | |
| 22307552 | PRECISION DYNAMICS | PO BOX 71549 | CHICAGO | IL | 60694-1995 | |
| 22399555 | PRECISION DYNAMICS CORP | PO BOX 71549 | CHICAGO | IL | 60694-1995 | |
| 22399554 | PRECISION DYNAMICS CORPORATION | 25124 SPRINGFIELD COURT STE 200 | VALENCIA | CA | 91355 | |
| 22387022 | PRECISION ENTERPRISES | 3975 E RAILROAD AVE | COCOA | FL | 32926 | |
| 22284873 | PRECISION FOR MEDICINE | 10 COMMERCE WAY | NORTON | MA | 02766 | |
| 22287481 | PRECISION GARAGE DOOR | 90 CHERRY ST, SUITE 4 | HUDSON | MA | 01749 | |
| 22285820 | PRECISION HYDRAULIC INC | 68 MCDONALD ST | DEDHAM | MA | 02026 | |
| 22341886 | PRECISION LASER SPECIALIST | DEPT 4924 | CAROL STREAM | IL | 60122-4924 | |
| 22290475 | PRECISION MECHANICAL PLUMBIN | 4421 SW 75 TH AVE | MIAMI | FL | 33155 | |
| 22408889 | PRECISION MEDICAL DEVICES LLC | 20 VIZ DIVERTIRSE | SAN CLEMENTE | CA | 92673 | |
| 22402071 | PRECISION MEDICAL EQUIPMENT LLC | 14190 63RD WAY N | CLEARWATER | FL | 33762 | |
| 22402072 | PRECISION MEDICAL EQUIPMENT LLC | PO BOX 17683 | CLEARWATER | FL | 33762 | |
| 22407112 | PRECISION MEDICAL INC | 300 HELD DRIVE | NORTHAMPTON | PA | 18067 | |
| 22343043 | PRECISION MEDICAL PRODUCTS | 2217 PLAZA DR | ROCKLIN | CA | 95765 | |
| 22307096 | PRECISION MEDICAL PRODUCTS | 2217 PLAZA DR | ROCKLIN | CA | 95765-4421 | |
| 22348680 | PRECISION O&P TECHNOLOGY, INC | 203 POPE'S ISLAND | NEW BEDFORD | MA | 02740 | |
| 22344157 | PRECISION PHYSICAL THERAPY & S | 5 HIGH ST, STE 203 | MEDFORD | MA | 02155 | |
| 22401997 | PRECISION PHYSICS SERVICES LLC | PO BOX 1304 | INDIANA | PA | 15701-1304 | |
| 22304888 | PRECISION PRODUCTS GROUP | PO BOX 3144 | INDIANAPOLIS | IN | 46206-3144 | |
| 22391939 | PRECISION STEEL SERVICE | 650 BROADWAY AVE, PO BOX 72 | FARRELL | PA | 16121 | |
| 22307708 | PRECISION SYSTEMS | 16 TECH CIRCLE | NATICK | MA | 01760 | |
| 22409304 | PRECISION SYSTEMS INC | 16 TECH CIRCLE | NATICK | MA | 01760-1029 | |
| 22293766 | PRECISION TECHNICAL SERVICES | 2400 W SOUTHERN AVE, SUITE 104 | TEMPE | AZ | 85282 | |
| 22304731 | PRECISION TESTING TECHNOLOGIES | 2026 ELK CREEK CT | RIVERTON | UT | 84065 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376388 | PRECISION WINDOW AND DOORS | 466 SUMNER ST | STOUGHTON | MA | 02072 | |
| 22385483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390070 | PREDICTIVE HEALTH DIAGNOSTICS | 301 FOREST AVE | LAGUNA BEACH | CA | 92651 | |
| 22290476 | PREF GOVERMENTAL CLAIM SOL | P O BOX 958450 | LAKE MARY | FL | 32795 | |
| 22288960 | PREFERED PARTNERS | PO BOX 3048 | SALT LAKE CITY | UT | 84130 | |
| 22288961 | PREFERED PARTNERS | PO BOX 6106 MS CA124 0157 | CYPRESS | CA | 90630-0016 | |
| 22288962 | PREFERRED BENEFIT ADMIN | 6 DEGREES HEALTH, P O BOX 271 | ARNOLD | MD | 21012 | |
| 22386299 | PREFERRED BENEFIT ADMINISTRATO | PO BOX 916188 | LONGWOOD | FL | 32791 | |
| 22289259 | PREFERRED BLUE FIRST HEALTH | P O BOX 6927 | COLUMBIA | SC | 29260 | |
| 22335092 | PREFERRED CARE / MULTIPLAN | 259 MONROE AVE | ROCHESTER | NY | 14607 | |
| 22288963 | PREFERRED CARE PARTNERS | 9100 S DADELAND BLVD, STE1250 | MIAMI | FL | 33156 | |
| 22288964 | PREFERRED CARE PARTNERS | 9100 SOUTH DADELAND BOULEVARD, SUITE 1250 | MIAMI | FL | 33156 | |
| 22288965 | PREFERRED CARE PARTNERS | PO BOX 30448 | SALT LAKE CITY | UT | 84130 | |
| 22371817 | PREFERRED CARE PARTNERS | POBOX 30508 | SALT LAKE CITY | UT | 84130-0508 | |
| 22288966 | PREFERRED CARE PARTNERS | PO BOX 30769 | SALT LAKE CITY | UT | 84130 | |
| 22386300 | PREFERRED CARE PARTNERS | PO BOX 31350 | SALT LAKE CITY | UT | 84131 | |
| 22335093 | PREFERRED CARE PARTNERS INDEM | PO BOX 30448 | SALT LAKE CITY | UT | 84130-0448 | |
| 22335094 | PREFERRED CARE PARTNERS MCR | PO BOX 30448 | SALT LAKE CITY | UT | 84130-0448 | |
| 22389327 | PREFERRED CAREVPARTNERS | 9100 S DADELAND BLVD | MIAMI | FL | 33156 | |
| 22334845 | PREFERRED EMPLOYER DISCOUNT | 1401 ST JOSEPH PARKWAY | HOUSTON | TX | 77002 | |
| 22306173 | PREFERRED FAMILY CARE | PO BOX 370607 | MIAMI | FL | 33137 | |
| 22403511 | PREFERRED FAMILY CARE INC | PO BOX 370607 | MIAMI | FL | 33137-0000 | |
| 22344660 | PREFERRED FIRE PROTECTION | PO BOX 98 | NORWOOD | MA | 02062 | |
| 22407878 | PREFERRED FIRE PROTECTION CORP | 97 SPRING ST | MANSFIELD | MA | 02048-2730 | |
| 22407879 | PREFERRED FIRE PROTECTION CORP | PO BOX 98 | NORWOOD | MA | 02062 | |
| 22287975 | PREFERRED MEDICAL | PO BOX 419669 | BOSTON | MA | 02241 | |
| 22406898 | PREFERRED MEDICAL MANAGEMENT INC | 822 SOUTH 500 WEST, PO BOX 609 | PORTLAND | IN | 47371 | |
| 22304933 | PREFERRED MEDICAL MARKETING | 15720 BRIXHAM HILL AVE, SUITE 460 | CHARLOTTE | NC | 28277 | |
| 22307793 | PREFERRED MEDICAL PRODUCTS | P.O. BOX 100 | DUCKTOWN | TN | 37326 | |
| 22407660 | PREFERRED MEDICAL PRODUCTS LLC | COPPER BASIN INDUSTRIAL PARK | DUCKTOWN | TN | 37326 | |
| 22407659 | PREFERRED MEDICAL PRODUCTS LLC | PO BOX 100 | DUCKTOWN | TN | 37326-0100 | |
| 22341877 | PREFERRED MEDICAL SOLUTIONS | 401 GOLDEN ISLES DR STE 501 | HALLANDALE BEACH | FL | 33009 | |
| 22403786 | PREFERRED MEDICAL SOLUTIONS INC | 401 GOLDEN ISLES DR STE 501 | HALLANDALE BEACH | FL | 33009-0000 | |
| 22284447 | PREFERRED ONE | 6105 GOLDEN HILLS DR | MINNEAPOLIS | MN | 55416 | |
| 22395191 | PREFERRED ONE | PREFERREDONE ADMINISTRATIVE, PO BOX 59212 | MINNEAPOLIS | MN | 55459 | |
| 22395192 | PREFERRED ONE FIRST HEALTH | P O BOX 59052 | MINNEAPOLIS | MN | 55459 | |
| 22355891 | PREFERRED PLASTICS & PACKAGING CO | 1099 WALL ST W STE 200 LYNDHURST NJ 07071 | LAS VEGAS | NV | 89193-6024 | |
| 22408890 | PREFERRED PLASTICS & PACKAGING CO I | 1099 WALL ST W STE 200 | LYNDHURST | NJ | 07071 | |
| 22395193 | PREFERRED SOLUTIONS ALLIANCE | 491 W 5300 S | SALT LAKE CITY | UT | 84123 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395194 | PREFERREDONE | 9700 HEALTH CARE LN | HOPKINS | MN | 55343 | |
| 22392218 | PREFERREDONE ADMINISTRATIVE | ADMINISTRATIVE SERVICES, PO BOX 59212 | MINNEAPOLIS | MN | 55459-0212 | |
| 22371818 | PREFFERED BENEFIT ADMIN | PO BOX 916188 | LONGWOOD | FL | 32791 | |
| 22286168 | PREFFERED ONE | PO BOX 592112 | MINNEAPOLIS | MN | 55459 | |
| 22329079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336902 | PREGNANCY HELP - BRIGHTON | 736 CAMBRIDGE STREET, ATTN: OB ULTRASOUND MGR | BRIGHTON | MA | 02135 | |
| 22336904 | PREGNANCY HELP - BROCKTON | 235 NORTH PEARL STREET, ATTN: ULTRASOUND SUPERVISOR | BROCKTON | MA | 02301 | |
| 22389328 | PREGRESSIVE | 123UNK | MIAMI | FL | 33134 | |
| 22332722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395195 | PREMERA | POB 33932 | SEATTLE | WA | 98133 | |
| 22288269 | PREMERA BCBS | PO BOX 9105 | SEATTLE | WA | 98111 | |
| 22395196 | PREMERA BCBS ALASKA | P O BOX 91059 | SEATTLE | WA | 98111 | |
| 22395197 | PREMERA BCBS OF ALASKA | PO BOX 91059 SEATLE WASHINGTON | SEATTLE | WA | 98111 | |
| 22395199 | PREMERA BCBS WASHINGTON ALASKA | PO BOX 51422 | AMARILLO | TX | 79159 | |
| 22395198 | PREMERA BCBS WASHINGTON ALASKA | P O BOX 91080 | SEATTLE | WA | 98111 | |
| 22372319 | PREMERA BLUE CROSS | PO BOX 91059 | SEATTLE | WA | 98111 | |
| 22395200 | PREMIACARE | 401 E ILLINOIS, STE 403 | MIDLAND | TX | 79701 | |
| 22371819 | PREMIER ACCESS INC | P O BOX 1468 | ARLINGTON | TX | 76004 | |
| 22395201 | PREMIER ACCESS INC | PO BOX 1648, ATTN CLAIMS | ARLINGTON | TX | 76004 | |
| 22395202 | PREMIER ACCESS INC PHCS | 8890 CAL CENTER DR | SACRAMENTO | CA | 95826 | |
| 22371820 | PREMIER ACCESS PCHS PPO | 8890 CAL CENTER DRIVE | SACRAMENTO | CA | 95826 | |
| 22355194 | PREMIER ACCOUNT MANAGEMENT | 3330 EARHART RD, STE 210 | CARROLLTON | TX | 75006 | |
| 22406537 | PREMIER AIR CONDITIONING & | 2165 WEST 10TH COURT | HIALEAH | FL | 33010 | |
| 22293767 | PREMIER ARIZONA CARE | 2601 N 3RD ST | PHOENIX | AZ | 85004 | |
| 22306786 | PREMIER BAR SERVICE & CATERING | PO BOX 540194 | WALTHAM | MA | 02454 | |
| 22355134 | PREMIER CENTER FOR ORAL, DENTA | 489 MAIN ST, STE C | GROTON | MA | 01450 | |
| 22405752 | PREMIER CLEANING SERVICES | PO BOX 3963 | OGDEN | UT | 84409 | |
| 22290477 | PREMIER COMP SOLUTIONS | 100 HIGHTOWER BLVD SUITE 300 | PITTSBURGH | PA | 15205 | |
| 22286405 | PREMIER CONSTRUCTION | 43 TAUNTON GREEN | TAUNTON | MA | 02780 | |
| 22293768 | PREMIER DEMOLITION | 7535 N 63RD AVE | GLENDALE | AZ | 85301 | |
| 22359204 | PREMIER DERMATOLOGY PLLC | 372 WASHINGTON ST | WELLESLEY | MA | 02481 | |
| 22334173 | PREMIER DIAGNOSTIC SERVICES INC | 378 PAGE STREET STE 410 | STOUGHTON | MA | 02072-1124 | |
| 22311571 | PREMIER DIAGNOSTIC SVCS, INC | 378 PAGE ST, STE 101 | STOUGHTON | MA | 02072 | |
| 22406449 | PREMIER DUMPSTER RENTAL AND | 2252 TOWER DR STE 108 NO105 | MONROE | LA | 71201 | |
| 22376295 | PREMIER EMPLOYEE SOLUTIONS | 346 SMOUNTAIN WAY DRIVE | OREM | UT | 84057 | |
| 22293769 | PREMIER EMPLOYEE SOLUTIONS LLC | 2800 S REDWOOD RD | WEST VALLEY CITY | UT | 84119 | |
| 22293770 | PREMIER ENERGY SERVICES | 17907 NE 23RD ST | VANCOUVER | WA | 98684 | |
| 22370821 | PREMIER FAMILY CARE I INC | PO BOX 5291 | MIDLAND | TX | 79704-5291 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402684 | PREMIER FAMILY MEDICAL LLC | 830 N 2000 W | PLESANT GROVE | UT | 84062 | |
| 22285391 | PREMIER FENCE | 1010 TURNPIKE ST | CANTON | MA | 02021 | |
| 22293771 | PREMIER FLOW CONTROL | 2510 E PEARL ST | ODESSA | TX | 79761 | |
| 22290478 | PREMIER GROUP INSURANCE | 6160 53RD AVE E, STE 104 | BRADENTON | FL | 34203 | |
| 22371054 | PREMIER HEALTH | PO BOX 3076 | PITTSBURGH | PA | 15230-3076 | |
| 22348225 | PREMIER HEALTHCARE SERVICES LL | 7 SCHOONER COURT | NEW BEDFORD | MA | 02745 | |
| 22401417 | PREMIER HEALTHCARE SOLUTIONS INC | 13034 BALLANTYNE CORP PLACE | CHARLOTTE | NC | 28277 | |
| 22401418 | PREMIER HEALTHCARE SOLUTIONS INC | 5882 COLLECTIONS CENTER DRIVE | CHARLOTTE | NC | 28277 | |
| 22301209 | PREMIER INPATIENT PARTNERS LLC | 350 7TH ST N | NAPLES | FL | 34102 | |
| 22371031 | PREMIER LANDSCAPING | 9 SUNNYSIDE AVE | RANDOLPH | MA | 02368 | |
| 22370822 | PREMIER LANDSCAPING INCORPORATED | 10 SUNNYSIDE AVE | RANDOLPH | MA | 02368 | |
| 22383201 | PREMIER LANDSCAPING INCORPORATED | P.O. BOX 703384 | PLYMOUTH | MI | 48170 | |
| 22388848 | PREMIER LIGHTING | 4024 E BROADWAY ST | PHOENIX | AZ | 85040 | |
| 22387085 | PREMIER MEDICAL CLINIC | 4350 NORTH ATLANTIC AVENUE | COCOA BEACH | FL | 32931 | |
| 22300474 | PREMIER MEDICAL GROUP PROFESSI | 999 SOUTH BROADWAY, DBA PREMIER MEDICAL GROUP PROF | EAST PROVIDENCE | RI | 02914 | |
| 22344645 | PREMIER OB GYN OF SO FL | 8145 NW 155TH ST STE B | MIAMI LAKES | FL | 33016 | |
| 22408526 | PREMIER OB GYN OF SO FL PLLC | 8145 NW 155TH ST STE B | MIAMI LAKES | FL | 33016-0000 | |
| 22403064 | PREMIER ORTHOTICS & PROSTHETICS LLC | 2202 BRYAN ST | MELBOURNE | FL | 32901 | |
| 22382317 | PREMIER PAIN MANAGEMENT PLLC | PO BOX 24765 | BELFAST | ME | 04915 | |
| 22408738 | PREMIER PARKING MANAGEMENT | PO BOX 4577 | CAROL STREAM | IL | 60197 | |
| 22304364 | PREMIER PARKING MANAGEMENT | 306 42ND AVE N | NASHVILLE | TN | 37209 | |
| 22344029 | PREMIER PHYSICAL THERAPY | 50 AIRPORT RD | WESTERLY | RI | 02891 | |
| 22388849 | PREMIER PLASTICS | 2446 S 3400 W | WEST VALLEY CITY | UT | 84119 | |
| 22403047 | PREMIER PRODUCEONE INC | 4500 WILLOW PKWY | CLEVELAND | OH | 44125 | |
| 22367331 | PREMIER REHAB AND HEALTHCARE | 55 HARRIS RD | NASHUA | NH | 03060 | |
| 22399136 | PREMIER SURGICAL ASSISTANTS | 5030 LITTLEWOOD DR | BEAUMONT | TX | 77706-7600 | |
| 22305981 | PREMIER TEXAS KIDNEY CARE | 3005 CRESTWATER RDG | KELLER | TX | 76248-1424 | |
| 22406120 | PREMIER TEXAS KIDNEY CARE PLLC | 3005 CRESTWATER RDG | KELLER | TX | 76248-1424 | |
| 22388850 | PREMIER TRUCK GRP OF ODESSA | 1100 S GRANDVIEW AVE | ODESSA | TX | 79761 | |
| 22338010 | PREMIERE GLOBAL SERVICES | PO BOX 404351 | ATLANTA | GA | 30384-4351 | |
| 22290479 | PREMIERE PRODUCE | 640 DISTRIBUTION DRIVE | MELBOURNE | FL | 32904 | |
| 22301123 | PREMIERONE IMPLANT CENTERS | 103 COMMONWEALTH AVE | ATTLEBORO FALLS | MA | 02763 | |
| 22290480 | PREMIUM MEATS INC | 241 LOGAN AVE NE | WARREN | OH | 44483 | |
| 22388851 | PREMIUM OILFIELD SERVICE | 10600 W SAM HOUSTON PRKWY N | HOUSTON | TX | 77064 | |
| 22406899 | PREMIUM PEDIATRICS | 960 YOUNGSTOWN WARREN ROAD | NILES | OH | 44446 | |
| 22339144 | PREMIUM RX NATIONAL | 15809 CRABBS BRANCH WAY | ROCKVILLE | MD | 20855 | |
| 22287819 | PREMUIM CAR CARE | 3 MCKENZIE DR, ATTNMAIRA PONO | CHEPACHET | RI | 02814 | |
| 22406901 | PRENATAL FRAMES | PO BOX 73027 | PUYALLUP | WA | 98373 | |
| 22320863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333589 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399459 | PREPAK PRODUCTS INC | 4055 OCEANSIDE BLVD STE L | OCEANSIDE | CA | 92056-5821 | |
| 22337670 | PREPAK PRODUCTS INC | 4055 OCEANSIDE BLVD STE L | OCEANSIDE | CA | 92056 | |
| 22308706 | PREPMD PROFESSIONALS | 50 BRAINTREE HILL PARK STE 102 | BRAINTREE | MA | 02184 | |
| 22329081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395203 | PRESBYTERIAN | PO BOX 1177 | PECOS | NM | 87552 | |
| 22395204 | PRESBYTERIAN CENTENNIALMULTIP | 9521 SAN MATEO BLVD NE | ALBUQUERQUE | NM | 87113 | |
| 22395205 | PRESBYTERIAN HEALTH | 9521 SAN MATEO BLVD | ALBUQUERQUE | NM | 87113 | |
| 22292529 | PRESBYTERIAN HEALTH PLAN | P O BOX 2216 | MARILYN HEIGHTS | MO | 63043 | |
| 22292530 | PRESBYTERIAN HP | PO BOX 847057 | DALLAS | TX | 75284 | |
| 22290482 | PRESCIENT NATIONAL | 217 SOUTH TRYON STREET | CHARLOTTE | NC | 28202 | |
| 22290481 | PRESCIENT NATIONAL | 217 S TRYON STREET | CHARLOTTE | NC | 28202 | |
| 22290483 | PRESCIENT NATIONAL | PO BOX 32788 | CHARLOTTE | NC | 28232 | |
| 22290484 | PRESCIENT NATIONAL INSURANCE | 217 S TRYON ST | CHARLOTTE | NC | 28202 | |
| 22290485 | PRESCIENT NATIONAL INSURANCE | 217 TRYON ST | CHARLOTTE | NC | 28202 | |
| 22348221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388852 | PRESCOTT AUTOMOTIVE | 1121 W 1ST ST N | PRESCOTT | AR | 71857 | |
| 22340585 | PRESCOTT HOUSE | 140 PRESCOTT ST, DBA PRESCOTT HOUSE | NORTH ANDOVER | MA | 01845 | |
| 22286164 | PRESCOTT HOUSE | 140 PRESCOTT ST | THOMASTON | CT | 06787 | |
| 22308775 | PRESCOTT SEARCH GROUP | 2617 BISSONNET ST, STE 229 | HOUSTON | TX | 77005 | |
| 22329084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409342 | PRESCOTTS INC | 18940 MICROSCOPE WAY | MONUMENT | CO | 80132-8293 | |
| 22287572 | PRESENTATION REHAB | 10 BELLAMY STREET | BRIGHTON | MA | 02135 | |
| 22339885 | PRESERVEDMD | 10290 N NORTH COUNTY BLVD, STE 200 | HIGHLAND | UT | 84003-8973 | |
| 22290486 | PRESIDENTE SUPERMARKET | 1550 W 84TH ST | HIALEAH | FL | 33014 | |
| 22290487 | PRESIDENTE SUPERMARKET | 8370 NW 27TH AVE | MIAMI | FL | 33147 | |
| 22338327 | PRESIDENTIAL BANK, FSB | 4520 EAST WEST HIGHWAY | BETHESDA | MD | 20814 | |
| 22292531 | PRESIDIO COUNTY INDIGENT MC 2831 | P O BOX 149030 | AUSTIN | TX | 78714 | |
| 22306477 | PRESIDIO HOLDINGS | PNCBANK C/O PRESIDIO CORP, LOCK BOX 822169 | MTLAUREL | NJ | 08054-3415 | |
| 22370823 | PRESIDIO HOLDINGS INC | 12100 SUNSET HILLS RD STE 300 | RESTON | VA | 20190 | |
| 22370824 | PRESIDIO HOLDINGS INC | 16171 W. YUCATAN DR. | SUPRISE | AZ | 85379 | |
| 22306158 | PRESIDIO NETWORKED | P O BOX 822169 | PHILADELPHIA | PA | 19182-2169 | |
| 22329086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320866 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22378838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408874 | PRESORT ESSENTIALS | 2450 LAKESIDE PKWY STE 150 | FLOWER MOUND | TX | 75022 | |
| 22408496 | PRESS & PROFIT LLC | 1300 SW 10TH ST STE 3 | DELRAY BEACH | FL | 33444-1266 | |
| 22400027 | PRESS GANEY ASSOCIATES LLC | BOX 88335 | MILWAUKEE | WI | 53288-0335 | |
| 22378841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369482 | PRESSED CAFE | 1 ARTISAN DR | SALEM | NH | 03079 | |
| 22286721 | PRESSED CAFE | 1 ARTISON DR | SALEM | NH | 03079 | |
| 22337589 | PRESSLY PHOTOGRAPHIC | 3662 DEVON DR SE | WARREN | OH | 44484 | |
| 22399998 | PRESSURE PRODUCTS | 1861 N GAFFEY ST STE B | SAN PEDRO | CA | 90731 | |
| 22399997 | PRESSURE PRODUCTS MEDICAL SUPPLIES | 1861 N GAFFEY ST STE B | SAN PEDRO | CA | 90731 | |
| 22351011 | PRESSURE PRODUCTS MEDICAL SUPPLIES | 1861 NORTH GAFFEY STREET SUITE B | SAN PEDRO | CA | 90731 | |
| 22287164 | PRESTIAGE AUTO AND CAR WORK | 925 TURNPIKE ST | CANTON | MA | 02021 | |
| 22287439 | PRESTIAGE HEATING | 15 MCGRATH RD | METHUEN | MA | 01844 | |
| 22289222 | PRESTIGE | 11631 KEW GARDENS, SUITE 200 | PALM BEACH GARDENS | FL | 33410 | |
| 22371821 | PRESTIGE | 1658 CONEY ISLAND AVE 2ND FLO | BROOKLYN | NY | 11230 | |
| 22286595 | PRESTIGE CAR WASH | 13 CAPE RD | RAYNHAM | MA | 02767 | |
| 22287613 | PRESTIGE CAR WASH | 427 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22283964 | PRESTIGE CAR WASH | 47 WASHINGTON STREET | STOUGHTON | MA | 02072 | |
| 22402262 | PRESTIGE CARDIOLOGY CONSULTANTS LLC | 1765 BERGLUND LN | MELBOURNE | FL | 32940-6230 | |
| 22382321 | PRESTIGE FINANCIAL SERVICES INC | 351 W OPPORTUNITY WAY | DRAPER | UT | 84020 | |
| 22287674 | PRESTIGE GARDENS | 755 PLUM STREET | MARYSVILLE | OH | 43040 | |
| 22287741 | PRESTIGE HEATING AND COOLING | 15 MCGRAITH RD | METHUEN | MA | 01844 | |
| 22335463 | PRESTIGE INTERNATIONAL | 19800 MACARTHUR BLVD | IRVINE | CA | 92612 | |
| 22345405 | PRESTIGE PLANTS | PO BOX 538 | MAGNA | UT | 84044 | |
| 22374389 | PRESTIGE SERVICES | 33 PLAN WAY | WARWICK | RI | 02886 | |
| 22405755 | PRESTIGE SURGICAL LLC | 5220 EAST PEROIA DRIVE | CAVE CREEK | AZ | 85331 | |
| 22391940 | PRESTON FORD | 1251 EAST STATE STREET | SHARON | PA | 16146 | |
| 22390654 | PRESTON HOOVER | 388 MOHICAN TRAIL | MERCER | PA | 16137 | |
| 22378843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336179 | PRESUMP MEDICAID NEW HAMPSHIRE | PO BOX 2001, ATTN: EDSC | CONCORD | NH | 03302 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336180 | PRESUMP NH MCD -NOT COMPLETED | PO BOX 2001, ATTN: EDSC | CONCORD | NH | 03302 | |
| 22371011 | PRESUMPT MCD COV - INCOMPLETE | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22371010 | PRESUMPTIVE MEDICAID COVERAGE | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22320872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401100 | PRETI FLAHERTY BELIVEAU & PACHIOS L | PO BOX 9546 | PORTLAND | ME | 04112-9546 | |
| 22305677 | PRETI FLAHERTY BELIVEAU & PACHIOS LLP | PACHIOS LLP PO BOX 9546 PORTLAND ME 04112 | CARLSBAD | CA | 92008 | |
| 22345507 | PRETI, FLAHERTY, BELIVEAU & PACHIOS, CHAR | PO BOX 9546 | PORTLAND | ME | 04112-9546 | |
| 22320873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367036 | PREVEA 360 | PO BOX 56099 | MADISON | WI | 53705 | |
| 22300876 | PREVEA HEALTH | PO BOX 19012 | GREEN BAY | WI | 54307 | |
| 22307629 | PREVENT LIFE SAFETY SERVICES | PO VENDOR 448 COMMERCE WAY | LIVERMORE | CA | 94551 | |
| 22300692 | PREVENTIVE DIAGNOSTICS INC | 10 DORRANCE ST, STE 700 | PROVIDENCE | RI | 02903 | |
| 22378848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287502 | PREXDEL | 350 REVOLUTION DR | EAST TAUNTON | MA | 02718 | |
| 22357009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404167 | PRG REAL ESTATE MGMT | 244 MUSTANG TR STE 8 | VIRGINIA BEACH | VA | 23452 | |
| 22404168 | PRG REAL ESTATE MGMT | 3704 PACIFIC AVE STE 300 | VIRGINIA BEACH | VA | 23451 | |
| 22390655 | PRICE CHOICE | 2712 NW 95TH ST | MIAMI | FL | 33147 | |
| 22306096 | PRICE LAW GROUP APC | 6345 BALBOA BLVD | ENCINO | CA | 91316 | |
| 22357011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329093 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383196 | PRICEWATERHOUSE COOPERS LLP | PO BOX 7247-8001 | PHILADELPHIA | PA | 19170 | |
| 22338480 | PricewaterhouseCoopers Advisory Services LLC | Attn: David Tyburski, 4040 W Boy Scout Blvd. | Tampa | FL | 33607 | |
| 22304213 | PRICEWATERHOUSECOOPERS INTERNATIONAL | 300 MADISON AVE | NEW YORK | NY | 10017 | |
| 22406222 | PRICEWATERHOUSECOOPERS LLC | 4040 W BOY SCOUT BLVD | TAMPA | FL | 33607 | |
| 22381762 | PRIDE INC | 3 MAPLE ST | TAUNTON | MA | 02780 | |
| 22378860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336909 | PRIDESTAR EMS | ATTN: DAVE ACCTS PAYABLE, 229 STEDMAN ST | LOWELL | MA | 01851 | |
| 22400698 | PRIDESTAR EMS INC | 229 STEDMAN ST | LOWELL | MA | 01851 | |
| 22329098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329099 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401894 | PRIETO LUIS | 7935 BAY ST-STE 3 | SEBASTIAN | FL | 32958 | |
| 22329100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361003 | PRIMA CARE PC | 203 PLYMOUTH AVE, STE 702 | FALL RIVER | MA | 02721 | |
| 22285924 | PRIMA CARE PC | 67 GRAND ARMY HWY, STE 6 | SOMERSET | MA | 02726 | |
| 22401211 | PRIMA CARE SCHOLARSHIP FOUNDATION | PO BOX 1070 | FALL RIVER | MA | 02722 | |
| 22353973 | PRIMA CARE WELLNESS CENTER | 277 PLEASANT ST, STE 309 | FALL RIVER | MA | 02721 | |
| 22340571 | PRIMA CARE, PC | 277 PLEASANT ST, STE 240 | FALL RIVER | MA | 02721 | |
| 22340292 | PRIMA CARE, PC | 277 PLEASANT ST BLDG 1, PO BOX 1070 | FALL RIVER | MA | 02722-1070 | |
| 22354488 | PRIMA CARE, PC | 67 GAR HWY | SOMERSET | MA | 02726 | |
| 22348230 | PRIMA INC. | 2178 MENDON RD STE 100 | CUMBERLAND | RI | 02864 | |
| 22400168 | PRIMACARE PC | 277 PLEASANT ST | FALL RIVER | MA | 02721-3005 | |
| 22400169 | PRIMACARE PC | PO BOX 1070 | FALL RIVER | MA | 02722-1070 | |
| 22351349 | PRIMACARE, P.C. INC. | 901 SOUTH MAIN STREET | FALL RIVER | MA | 02722 | |
| 22335231 | PRIMARILY CARE | 75 SOCKANOSSET CROSSROAD, SUITE 300 | CRANKSTON | RI | 02920 | |
| 22374401 | PRIMARILY CARE INC | 75 SOCKANOSSET CROSSROAD, SUITE 300 | CRANSTON | RI | 02920 | |
| 22288266 | PRIMARILY CAREUNITED OF OMAHA | 75 SOCKANOSSET CROSSRD, SUITE 300 | CRANSTON | RI | 02920 | |
| 22382078 | PRIMARK | 10 SUMMER ST | BOSTON | MA | 02110 | |
| 22363486 | PRIMARY & PREVENTIVE CARE INC | 20 EAST ST | HANOVER | MA | 02339 | |
| 22338328 | PRIMARY BANK | 207 ROUTE 101 | BEDFORD | NH | 03110 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359353 | PRIMARY CARDIOLOGY OF ATTLEBOR | 75 NEWMAN AVE, STE 100 | RUMFORD | RI | 02916 | |
| 22288195 | PRIMARY CARE | 75 SOCKANOSSET CROSS RD | CRANSTON | RI | 02920 | |
| 22339453 | PRIMARY CARE CLINIC BOSTON PC | 16 HONEYSUCKLE LANE | HANOVER | MA | 02062 | |
| 22300167 | PRIMARY CARE MEDICAL ASSOC INC | 109 BEECHWOOD AVE | PAWTUCKET | RI | 02860 | |
| 22311229 | PRIMARY CARE OF CAPE COD, PC | 89 LEWIS BAY RD | HYANNIS | MA | 02601 | |
| 22408259 | PRIMARY CARE OF THE TREASURE COAST | 1265 36TH STREET | VERO BEACH | FL | 32960 | |
| 22403538 | PRIMARY CARE PROVIDERS OF | 18459 PINES BLVD STE 213 | PEMBROKE PINES | FL | 33029-0000 | |
| 22360038 | PRIMARY CARE PROVIDERS OF | 18459 PINES BLVD STE 213 | PEMBROKE PINES | FL | 33029 | |
| 22371822 | PRIMARY HEALTH NETWORK | PO BOX 716 | SHARON | PA | 16146 | |
| 22300297 | PRIMARY MEDICAL CENTER & WALK | 684 WARREN AVE | EAST PROVIDENCE | RI | 02914 | |
| 22403089 | PRIMARY PACKAGING INCORPORATED | 10810 INDUSTRIAL PKWY NW | BOLIVAR | OH | 44612 | |
| 22353929 | PRIMARY PHYSICIAN PARTNERS, PC | 123 SUMMER ST, STE 370N | WORCESTER | MA | 01608 | |
| 22355136 | PRIMARY WALK-IN MEDICAL URGENT | 684 WARREN AVE | EAST PROVIDENCE | RI | 02914 | |
| 22338329 | PRIME ALLIANCE BANK, INC. | 1868 SOUTH 500 WEST | WOODS CROSS | UT | 84087 | |
| 22363487 | PRIME BEHAVIORAL HEALTH | 234 COPELAND ST STE 320, DBA PRIME BEHAVIORAL HEALTH | QUINCY | MA | 02169 | |
| 22292532 | PRIME CARE HOSPICE | 707 HOLLYBROOK DR STE 404 | LONGVIEW | TX | 75605 | |
| 22406173 | PRIME CLERK HOLDCO INC | 55 E 52ND ST  17TH FL | NEW YORK | NY | 10055 | |
| 22404737 | PRIME FIRST HEALTH LLC | 5825 GLENRIDGE DR BLD3 STE 101 | ATLANTA | GA | 30328 | |
| 22343659 | PRIME FIVE PAINTING & CONSTRUCTION | 2318 OLIVE WAY | SAN ANTONIO | TX | 78259-1914 | |
| 22287004 | PRIME FLIGHT | 160 WILLIAM F MCCLELLAN HWY | EAST BOSTON | MA | 02228 | |
| 22371923 | PRIME FLIGHT AVIATION | BOSTON LOGAN AIRPORT, 1 HARBORSIDE DR | EAST BOSTON | MA | 02228 | |
| 22394833 | PRIME HEALTH | 331 MALLORY STATION RD | FRANKLIN | TN | 37067 | |
| 22388853 | PRIME HEALTH | HCN SUPPORT, 331 MALLORY STATION ROAD | FRANKLIN | TN | 37067 | |
| 22394832 | PRIME HEALTH AUTO | 331 MALLORY STATION RD | FRANKLIN | TN | 37067 | |
| 22292533 | PRIME HEALTH MEDICARE ADVANT | 331 MALLORY STATION RD | FRANKLIN | TN | 37067 | |
| 22336248 | PRIME HEALTH WC | 331 MALLORY STATION RD | FRANKLIN | TN | 37067 | |
| 22372394 | PRIME HOME HEALTH AND COMPANIO | 296 NORTH MAIN ST | EAST LONGMEADOW | MA | 01028 | |
| 22388854 | PRIME INC CORP | 460 ORANGE STREET | SALT LAKE CITY | UT | 84104 | |
| 22388855 | PRIME INDUSTRAL ACCESS | 1565 REDWOOD ROAD, STE 100 | WOODS CROSS | UT | 84087 | |
| 22402074 | PRIME INVESTMENTS INC | 856 E MAIN ST | MESA | AZ | 85203 | |
| 22304428 | PRIME INVESTMENTS INC. | 12505 PARK POTOMAC AVENUE, 6TH FLOOR | POTOMAC | MD | 20854 | |
| 22401555 | PRIME MEDICAL ASSOC LLC | 237 STATE RD | NORTH DARTMOUTH | MA | 02747-2612 | |
| 22286988 | PRIME MEDICAL GROUP | 375 WEST ST | WEST BRIDGEWATER | MA | 02379 | |
| 22387752 | PRIME PHARMA SOLUTIONS LLC | 1305 MEDICAL DISTRICT DRIVE | DALLAS | TX | 75207 | |
| 22285998 | PRIME SOURCE | 333 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 22366999 | PRIME THERAPEAUTICS | PO BOX 21870 | LEHIGH VALLEY | PA | 18002 | |
| 22292534 | PRIME THERAPEUTICS | 2900 AMES CROSSING RD | SAINT PAUL | MN | 55121 | |
| 22357025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386302 | PRIMECARE MEDICAL | 3940 LOCUS LANE | HARRISBURG | PA | 17109 | |
| 22289416 | PRIMECARE MEDICAL | ATTENTION CLAIMS, 3940 LOCUST LANE | HARRISBURG | PA | 17109 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289148 | PRIMECARE MEDICAL INC | ATTEN CLAIMS MERCER CO JAIL, 3940 LOCUST LANE | HARRISBURG | PA | 17109 | |
| 22390656 | PRIMEMETALS TECHNOLOGIES | 3605 WARREN MEADVILLE RD | CORTLAND | OH | 44410 | |
| 22292535 | PRIMEPON | 8722 HARRISON BLVD | SANDY | UT | 84070 | |
| 22320885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306056 | PRIMESTAFF DBA ACCLIVITY HEALTHCARE | 1875 NW CORPORATE BLVD, STE 120 | BOCA RATON | FL | 33431 | |
| 22405756 | PRIMESTAFF LLC | 1875 NW CORPORATE BLVD, STE 120 | BOCA RATON | FL | 33431 | |
| 22291384 | PRIMETIME CHOICES | PO BOX 9975 | CANTON | OH | 44711 | |
| 22379065 | PRIMETIME HEALTHCARE | 15380 WEIR RD | OMAHA | NE | 68137 | |
| 22408245 | PRIMETIME HEALTHCARE COMPLIANCE | PO BOX 6014 | KINGWOOD | TX | 77325-6014 | |
| 22358886 | PRIMETIME HEALTHCARE COMPLIANCE SERVICES LLC PO BOX 6014 | | KINGWOOD | TX | 77325 | |
| 22400440 | PRIMETIME RESEARCH LLC | PO BOX 4540 | MANCHESTER | NH | 03108 | |
| 22292536 | PRIMEWELL HEALTH | 130 DESIARD STREET, SUITE 344 | MONROE | LA | 71201 | |
| 22371931 | PRIMEX | 46 DONAVAN ST | CONCORD | NH | 03301 | |
| 22386114 | PRIMEX | 46 DONOVAN ST | CONCORD | NH | 03301 | |
| 22376426 | PRIMEX | BOW BROOK PLACE, 46 DONOVAN STREET | CONCORD | NH | 03301 | |
| 22377057 | PRIMEX | PO BOX 23 | HOOKSETT | NH | 06310 | |
| 22401503 | PRIMEX WIRELESS INC | 965 S WELLS ST | LAKE GENEVA | WI | 53147 | |
| 22378861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286552 | PRIMO MEDICAL | 135 WEST ST | BRIDGEWATER | MA | 02324 | |
| 22392717 | PRIMO MEDICAL GROUP INS | 75 MILL ST | STOUGHTON | MA | 02072 | |
| 22388856 | PRIMORIS RENEWABLE ENERGY | 12315 FM 1142 | SNYDER | TX | 79549 | |
| 22388857 | PRIMORIS RENEWABLE ENERGY | 3800 LEWISTON ST SUITE 300 | AURORA | CO | 80011 | |
| 22404059 | PRIMUS LAW PC | 2790 S DECKER LAKE DR | SALT LAKE CITY | UT | 84119 | |
| 22350048 | PRIMUS LAW PC | FBO ANGELA N BAUERLE CASE 209703899DC AC 6868604-L6 | SALT LAKE CITY | UT | 84125-0727 | |
| 22371823 | PRINCE HEALTH GROUP | 8000 JUMPERS HOLE ROAD, SUITE 212 | PASADENA | MD | 21122 | |
| 22391941 | PRINCE OF PEACE | PO BOX 89 | FARRELL | PA | 16121 | |
| 22320886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335204 | PRINCIPAL CLAIMS CENTER | 10210 NORTH 25TH AVE, CORP. CTR STE 211 | PHOENIX | AZ | 85021 | |
| 22388858 | PRINCIPAL DOOR SERVICE | 2009 E 5TH ST, STE 7 | TEMPE | AZ | 85288 | |
| 22335409 | PRINCIPAL FINANCIAL GROUP | 3435 STELZER ROAD SUITE 300 | COLUMBUS | OH | 43219 | |
| 22398769 | PRINCIPAL FINANCIAL GROUP | 711 HIGH STREET | DES MOINES | IA | 50392 | |
| 22291385 | PRINCIPAL LIFE | PO BOX 10826 | CLEARWATER | FL | 33757 | |
| 22291386 | PRINCIPAL LIFE | PO BOX 39710 | COLORADO SPRINGS | CO | 80949-3910 | |
| 22292537 | PRINCIPAL LIFE FIN | 711 HIGH STREET IDPC | DES MOINES | IA | 50392 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291387 | PRINCIPAL LIFE INS CO | P O BOX 10825 | CLEARWATER | FL | 33757 | |
| 22391632 | PRINCIPAL LIFE INS CO | P O BOX 10826 | CLEARWATER | FL | 33757 | |
| 22335241 | PRINCIPAL LIFE INS COMPANY | PO BOX 10826 | CLEARWATER | FL | 33757-8826 | |
| 22393395 | PRINCIPAL LIFE INSURANCE | PO BOX 10826 | CLEARWATER | FL | 33757 | |
| 22391633 | PRINCIPAL LIFE INSURANCE CO | 711 HIGH ST | DES MOINES | IA | 50392 | |
| 22392219 | PRINCIPAL LIFE MEDICARE SUPP | 2355 E CAMELBACK RD, STE 501 | PHOENIX | AZ | 85016 | |
| 22341717 | PRINCIPAL MUTUAL LIFE INDEM | 711 HIGH STREET | DES MOINES | IA | 50392 | |
| 22304214 | PRINCIPALS PROPERTY TAX ADVISORS LLC | 11625 CUSTER RD STE 110-231 | FRISCO | TX | 75035 | |
| 22320888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349986 | PRINCIPES MEDICAL GROUP | 50 DOLPHIN RD | NEWTON | MA | 02459 | |
| 22292538 | PRINCIPLE LIFE FINANCIAL | 711 HIGH STREET IDPC DEN MOIN | DES MOINES | IA | 50392 | |
| 22320889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399507 | PRINT CENTRAL | 99 CENTRAL ST | NORWOOD | MA | 02062 | |
| 22399506 | PRINT CENTRAL (FORMERLY SIR SPEEDY) | 99 CENTRAL ST | NORWOOD | MA | 02062 | |
| 22284597 | PRINT PRO | 233 NECK RD | HAVERHILL | MA | 01832 | |
| 22400835 | PRINT SYNERGY SOLUTIONS | 129 LIBERTY STREET | BROCKTON | MA | 02301 | |
| 22407218 | PRINTCO INC | 500 QUAIL HOLLOW DR | WHEELING | IL | 60090 | |
| 22320894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409320 | PRINTER PRO SOLUTIONS INC | 174 DAVIS ST | DOUGLAS | MA | 01516 | |
| 22409321 | PRINTER PRO SOLUTIONS INCORP. | 174 DAVIS STREET | DOUGLAS | MA | 01516 | |
| 22405654 | PRINTING X-PRESS | 9000 SW FRWY STE 320 | HOUSTON | TX | 77074 | |
| 22401464 | PRINTMASTER | 89 ACCESS RD UNIT 17 | NORWOOD | MA | 02062 | |
| 22308038 | PRINTMASTER INGLESIDE | 89 ACCESS RD, UNIT 17 | NORWOOD | MA | 02062 | |
| 22401463 | PRINTMASTER INGLESIDE CORP | 956 TURNPIKE ST | CANTON | MA | 02021 | |
| 22320895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394949 | PRIORITY ER CARE | 3800 E 42ND ST SUITE 105 | ODESSA | TX | 79762 | |
| 22389329 | PRIORITY HEALTH | 1231 EAST BELTLINE AVE NE | GRAND RAPIDS | MI | 49525 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371825 | PRIORITY HEALTH | 1231 EAST BELTLINE NE | GRAND RAPIDS | MI | 49525 | |
| 22287074 | PRIORITY HEALTH | 1231 E BELTLINE AVE | GRAND RAPIDS | MI | 49525 | |
| 22289417 | PRIORITY HEALTH | 1231 E BELTLINE NE | GRAND RAPIDS | MI | 49525-4501 | |
| 22371824 | PRIORITY HEALTH | 123 MAIN | SEBASTIAN | FL | 32958 | |
| 22371826 | PRIORITY HEALTH | 1257 EAST BELTLINE NE | GRAND RAPIDS | MI | 49525 | |
| 22391634 | PRIORITY HEALTH | 1699 E MANOR RD | AU GRES | MI | 48703 | |
| 22289418 | PRIORITY HEALTH | 5601 BELLEVILLE RD | CANTON | MI | 48188 | |
| 22292539 | PRIORITY HEALTH | GEN DEL | MESA | AZ | 85209 | |
| 22391635 | PRIORITY HEALTH | PAYER ID 38217, PO BOX 232 | GRAND RAPIDS | MI | 49501 | |
| 22371037 | PRIORITY HEALTH | PO BOX 232, EDI PAYER 38217 | GRAND RAPIDS | MI | 49501 | |
| 22289419 | PRIORITY HEALTH | P O BOX 232 | GRAND RAPIDS | MI | 49501 | |
| 22371827 | PRIORITY HEALTH | PO BOX232 | GRAND RAPIDS | MI | 49501-0232 | |
| 22287855 | PRIORITY HEALTH | PO BOX 269 | GRAND RAPIDS | MI | 49501 | |
| 22292540 | PRIORITY HEALTH | PO BOX 9758102 | GRAND RAPIDS | MI | 49501 | |
| 22292541 | PRIORITY HEALTH | PRIORITY HEALTH CLAIMS, PO BOX 232 | GRAND RAPIDS | MI | 49501 | |
| 22289149 | PRIORITY HEALTH CHOICE INC | 1231 EAST BELTLINE AVE NE | GRAND RAPIDS | MI | 49525 | |
| 22376829 | PRIORITY HEALTH CHOICE INC | PO BOX 232 | GRAND RAPIDS | MI | 49501 | |
| 22292542 | PRIORITY HEALTH GROUP | 1000 CHINABERRY DR, STE 200 | BOSSIER CITY | LA | 71111 | |
| 22400089 | PRIORITY HEALTHCARE DIST | PO BOX 978510 | DALLAS | TX | 75397-8510 | |
| 22400088 | PRIORITY HEALTHCARE DISTRIBUTION | 250 TECHNOLOGY PARK | LAKE MARY | FL | 32746-7115 | |
| 22361186 | PRIORITY HEALTHCARE DISTRIBUTION | CURASCRIPT SPECIALTY, DIST 255 TECHNOLOGY PARK | LAKE MARY | FL | 32746 | |
| 22380839 | PRIORITY PARTNERS | 6704 CURTIS COURT | GLEN BURNIE | MD | 21060 | |
| 22380840 | PRIORITY PARTNERS MCO | P O BOX 4228 | SCRANTON | PA | 18505 | |
| 22388859 | PRIORITY WIRE CABLE | 2500 STEVEN RD | ODESSA | TX | 79764 | |
| 22380841 | PRIORITYHEALTH | 3325 N UNIVERSITY AVE, STE 300 | PROVO | UT | 84604 | |
| 22388860 | PRIORTY HEALTH | PO BOX 232 | GRAND RAPIDS | MI | 49501 | |
| 22378871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402199 | PRISM ELECTRIC INC | 2985 MARKET ST | GARLAND | TX | 75041 | |
| 22348337 | PRISM MEDICAL ASSOCIATES LLC | 1421 ORLEANS RD | HARWICH | MA | 02645 | |
| 22361191 | PRISM RESPONSE | PO BOX 6146 | HERMITAGE | PA | 16148-0922 | |
| 22404130 | PRISM RESPONSE LLC | 4000 TRIANGLE LN STE 160 | EXPORT | PA | 15632 | |
| 22388861 | PRISTINE GREEN LLC | 553 N ITHICA ST | GILBERT | AZ | 85233 | |
| 22384023 | PRISTINE PROPERTY MANAGEMENT | PO BOX 3004, ATTN TIMOTHY MORIN | ATTLEBORO | MA | 02703 | |
| 22357032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399951 | PRITCHETT AND HULL ASSOCIATES INC | 3440 OAKCLIFF RD NE, STE 126 | ATLANTA | GA | 30340-3079 | |
| 22388862 | PRITCHETT FORESTRY SERVICES | 198 OLD HWY 10 | SWEET WATER | AL | 36782 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345403 | PRITIKIN ICR | 7701 FORSYTH BLVD STE 600 | CLAYTON | MO | 63105 | |
| 22329111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380842 | PRIVATE HEALTHCARE | 72 S 360 E | AMERICAN FORK | UT | 84003 | |
| 22380843 | PRIVATE PRISON FACILITY | 4955 TECHNOLOGY WAY | BOCA RATON | FL | 33431 | |
| 22349620 | PRIVIA MEDICAL GROUP, LLC | PO BOX 13050 | BELFAST | ME | 04915 | |
| 22357033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402851 | PRM SALES | 31 ESTABROOK RD | SWAMPSCOTT | MA | 01907 | |
| 22338013 | PRND GROUP INC | 86 FINNELL DR STE 2 | WEYMOUTH | MA | 02188-1100 | |
| 22403165 | PRO BUILDING SERVICES | 7027 W BROWARD BLVD #303 | PLANTATION | FL | 33317-2208 | |
| 22338014 | PRO BUSINESS SYSTEM | 7825 SOUTH AVE | BOARDMAN | OH | 44512 | |
| 22284797 | PRO DEMO | 461 CANAL ST | LAWRENCE | MA | 01841 | |
| 22383031 | PRO DIAGNOSTIC INC. | 3460 SOUTH PIONEER PARKWAY, DOUG ORTON | WEST VALLEY | UT | 14171 | |
| 22383047 | PRO DIAGNOSTICS INC | 3460 SOUTH PIONEER PKWY, DOUG ORTON | WEST VALLEY CITY | UT | 84120 | |
| 22293772 | PRO EM NATIONAL EVENT SERVICES | 1450 E GRANT ST | PHOENIX | AZ | 85034 | |
| 22402150 | PRO EQUIPMENT RENTAL | 126 CALVARY ST, PO BOX 541586 | WALTHAM | MA | 02454 | |
| 22341308 | PRO EQUIPMENT RENTAL | 126 CALVARY ST | WALTHAM | MA | 02454 | |
| 22293773 | PRO FRAC | 9163 WEST MURPHY ST | ODESSA | TX | 79763 | |
| 22293774 | PRO HEALTH | 708 MAIN ST, UNIT 08101 | HOUSTON | TX | 77002 | |
| 22306414 | PRO HEALTH MEDICAL STAFFING | 708 MAIN STREET | HOUSTON | TX | 77002 | |
| 22405759 | PRO HEALTH MEDICAL STAFFING LLC | 708 MAIN ST STE 08-101 | HOUSTON | TX | 77002 | |
| 22405760 | PRO HEALTH MEDICAL STAFFING LLC | PO BOX 187 | HOUSTON | TX | 70001 | |
| 22338330 | PRO HEALTH MEDICAL STAFFING LLC DBA PRO | 1221 LAMAR ST SUITE 1500 | HOUSTON | TX | 77010 | |
| 22383918 | PRO HOME BUILDERS GENERAL CONS | 55 HOWE ST | FRAMINGHAM | MA | 01702 | |
| 22399771 | PRO LAB DIAGNOSTICS | 21 CYPRESS BLVD SUITE 1070 | ROUND ROCK | TX | 78665-1034 | |
| 22293775 | PRO LIFTING RIGGING | 4003 S C ROAD 1294 | ODESSA | TX | 79765 | |
| 22401504 | PRO MED INSTRUMENTS INC | 4529 SE 16TH PLACE SUITE 101 | CAPE CORAL | FL | 33904 | |
| 22390657 | PRO MEDICA WORKERS COMP | 300 MADISON AVE SUITE 270 | TOLEDO | OH | 43604 | |
| 22293776 | PRO MEDICAL | 2740 INDUSTRIAL DR | OGDEN | UT | 84401 | |
| 22404739 | PRO OFFSET PRINTING CO | 5565 W ROUNDBUNCH RD | ORANGE | TX | 77630 | |
| 22391942 | PRO OIL & GAS SERVICES LLC | PO BOX 3660 | HOUMA | LA | 70361 | |
| 22405029 | PRO QUALITY SERVICE CO LLC | 128 EAGLE CREEK RANCH BLVD | FLORESVILLE | TX | 78114 | |
| 22284608 | PRO SPORTS | 840 WINTER ST | WALTHAM | MA | 02451 | |
| 22340815 | PRO SPORTS THERAPY INC | 840 WINTER ST | WALTHAM | MA | 02451 | |
| 22337113 | PRO STAR ELECTRIC INC | 1370 MAIN ST, ATTN: A/P | MILLIS | MA | 02054 | |
| 22286696 | PRO STAR ENERGY | 16 HIGH ST | NORTH ANDOVER | MA | 01845 | |
| 22357093 | PRO WATER PRODUCTS | 3845 FORNEY RD STE B | MESQUITE | TX | 75149 | |
| 22357034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344620 | PROBO MEDICAL | 75 REMITTANCE DR DEPT 6169 | CHICAGO | IL | 60675-6169 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307820 | PROCARE ADVANTAGE | 10900 NUCKOLS RD SUITE 110 | GLEN ALLEN | VA | 23060 | |
| 22380844 | PROCARE ADVANTAGE | 2537 GOLDEN BEAR DRIVE | CARROLLTON | TX | 75006 | |
| 22380845 | PROCARE ADVANTAGE | PO BOX 21593 EAGAN | SAINT PAUL | MN | 55121 | |
| 22380846 | PROCARE ADVANTAGE | PO BOX 5849 | GLEN ALLEN | VA | 23058 | |
| 22338015 | PRO-CARE INC | 3 NORTH MAPLE STREET | WOBURN | MA | 01801 | |
| 22357035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308647 | PROCEPT BIOROBOTICS | 900 ISLAND DRIVE, SUITE 210 | REDWOOD CITY | CA | 94065 | |
| 22403358 | PROCEPT BIOROBOTICS CORPORATION | 150 BAYTECH DR | SAN JOSE | CA | 95134-2302 | |
| 22403359 | PROCEPT BIOROBOTICS CORPORATION | PO BOX 121961 | DALLAS | TX | 75312-1961 | |
| 22402055 | PROCIRCA | 3600 FORBES AVE AT MEYRAN AVE | PITTSBURG | PA | 15213 | |
| 22357036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286871 | PROCOT | 124 CALVARY ST | WALTHAM | MA | 02453 | |
| 22352314 | PROCTOR AND GRAVES SERVICE COMPANY | PO BOX 41146 | NASHVILLE | TN | 37204 | |
| 22369462 | PROCTOR HILL FARM | 526 GREAT ROAD | LITTLETON | MA | 01460 | |
| 22329112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285846 | PROCUT LOCAL 22 | 35 HIGHLAND AVE | MALDEN | MA | 02148 | |
| 22342176 | PRODIGO SOLUTIONS | 600 CRANBERRY WOODS DR STE 300 | CRANBERRY TOWNSHIP | PA | 16066-5227 | |
| 22338399 | PRODIGY HEALTH LLC | 7901 E. RIVERSIDE DR., SUITE 2-125 | AUSTIN | TX | 78744 | |
| 22364039 | PRODIGY HEALTH SUPPLIER | PO BOX 679826 | DALLAS | TX | 75267-9826 | |
| 22408068 | PRODIGY HEALTH SUPPLIER CORPORATION | PO BOX 679826 | DALLAS | TX | 75267-9826 | |
| 22287910 | PRODUCE CONNECTION | 96 AUDUBON ROAD | WAKEFIELD | MA | 01880 | |
| 22380847 | PRODUCERS | P O BOX 2220 | NEWPORT BEACH | CA | 92658 | |
| 22408466 | PRODUCTION RESOURCES | 66 OXFORD ST | SOMERVILLE | MA | 02143-1618 | |
| 22306674 | PRODY UROLOGY | 575 S WICKHAM RD STE B | WEST MELBOURNE | FL | 32904-1170 | |
| 22402471 | PRODY UROLOGY PLLC | 575 S WICKHAM RD STE B | WEST MELBOURNE | FL | 32904-1170 | |
| 22307683 | PRO-ED | PO BOX 679029 | DALLAS | TX | 75267-9029 | |
| 22311197 | PROEX PHYSICAL THERAPY | 210 COMMERCE WAY, STE 120 | PORTSMOUTH | NH | 03801 | |
| 22407624 | PROF BUSINESS SYSTEMS PRINTCO | P O BOX 420 | OMRO | WI | 54963-0420 | |
| 22348282 | PROF PHYSICAL THERAPY & SPORTS | 340 EAST CENTRAL ST, #104 | FRANKLIN | MA | 02038 | |
| 22408107 | PROFDEV CONSULTANTS LLC | 421 N BAUMAN ST | INDIANAPOLIS | IN | 46214 | |
| 22342991 | PROFESSIONAL AMBULANCE & OXYGE | 31 SMITH PL | CAMBRIDGE | MA | 02138 | |
| 22311473 | PROFESSIONAL AMBULANCE LLC | 26 TURNER ST | PROVIDENCE | RI | 02908 | |
| 22405761 | PROFESSIONAL  ANESTHESIA | PO BOX 1042 | FARMINGTON | UT | 84025-1042 | |
| 22307513 | PROFESSIONAL ANESTHESIA CONTRACTORS | 25 BOULDER WAY | EAST GREENWICH | RI | 02818 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357171 | PROFESSIONAL ANESTHESIA SERVICES | PO BOX 1042 | FARMINGTON | UT | 84025-1042 | |
| 22337386 | PROFESSIONAL ANSWERIN | 11770 WHITEMORE LAKE RD | WHITEMORE LAKE | MI | 48189 | |
| 22408891 | PROFESSIONAL ANSWERING SERVICE | 359 S MAIN STREET | BOUNTIFUL | UT | 84010 | |
| 22338016 | PROFESSIONAL AQUARIUM AND POND SERV | PO BOX 205 | HANOVER | MA | 02339 | |
| 22376351 | PROFESSIONAL AUTO DETAILING CT | ATTN ROSANE CAJERON, 140 WOOD RD SUITE 401 | BRAINTREE | MA | 02184 | |
| 22371828 | PROFESSIONAL BENEFIT ADMIN INC | PO BOX 4687 | OAK BROOK | IL | 60522-4687 | |
| 22408892 | PROFESSIONAL BILLING INC | P O BOX 242848 | MONTGOMERY | AL | 36124-2848 | |
| 22403166 | PROFESSIONAL BUILDING SERVICES | 7027 W BROWARD BLVD #303 | PLANTATION | FL | 33317-2208 | |
| 22399610 | PROFESSIONAL BUSINESS SOLUTIONS | 18 POCASSET ST | FALL RIVER | MA | 02721 | |
| 22399611 | PROFESSIONAL BUSINESS SOLUTIONS | PO BOX 176 | EAST TAUNTON | MA | 02718 | |
| 22340801 | PROFESSIONAL COUNSELING ASSOCI | 5840 POST RD | EAST GREENWICH | RI | 02818 | |
| 22408893 | PROFESSIONAL DIAGNOSTICS | PATH C/O DR RICHARD B IVERSON, 1050 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | |
| 22306432 | PROFESSIONAL DIAGNOSTICS | PATH C/O DR RICHARD B IVERSON | SALT LAKE CITY | UT | 84102 | |
| 22382325 | PROFESSIONAL ELECTRONICS INC | 3624 HUNTERS HILL | YOUNGSTOWN | OH | 44514 | |
| 22301219 | PROFESSIONAL ENDODONTICS LLC | 114 CROSS RD | WATERFORD | CT | 06385 | |
| 22407062 | PROFESSIONAL EVENT IMAGES INC | PO BOX 870191 | MILTON | MA | 02187 | |
| 22301084 | PROFESSIONAL EYECARE, LLC | 131 BOSTON POST RD | WATERFORD | CT | 06385 | |
| 22403559 | PROFESSIONAL GLASS ENGRAVING OF | 3960 W 16TH AVE UNIT STE 205 | HIALEAH | FL | 33012-0000 | |
| 22306448 | PROFESSIONAL GLASS ENGRAVING OF | 3960 W 16TH AVE UNIT STE 205 | HIALEAH | FL | 33012 | |
| 22371829 | PROFESSIONAL HOME SERVICES INC | 6001 NW SUITE 152 | MIAMI LAKES | FL | 33014-2419 | |
| 22380848 | PROFESSIONAL HOSPICE CARE LLC | DBA ALLEGIANCE HOSPICE, 1229 FARMERVILLE HWY | RUSTON | LA | 71270 | |
| 22342836 | PROFESSIONAL INSPECTION GROUP | PO BOX 160928 | HIALEAH | FL | 33161 | |
| 22403607 | PROFESSIONAL INSPECTION GROUP INC | PO BOX 160928 | HIALEAH | FL | 33161-0000 | |
| 22383949 | PROFESSIONAL LANDSCAPING | 127 PADELFORD STREET | BERKLEY | MA | 02779 | |
| 22392584 | PROFESSIONAL MONITORING AND TESTING | PO BOX 532 | ITHACA | NY | 14851 | |
| 22390658 | PROFESSIONAL OCEAN SERVICE COR | 7311 NW 12TH ST | MIAMI | FL | 33126 | |
| 22356163 | PROFESSIONAL OFFICE SERVICES | PO BOX 450 | WATERLOO | IA | 50704-0450 | |
| 22406903 | PROFESSIONAL PICC SERVICES LLC | 115 WOODVIEW DR | CORTLAND | OH | 44410 | |
| 22407995 | PROFESSIONAL PIPING INC | 50 W BROAD ST APT 2902 | COLUMBUS | OH | 43215 | |
| 22407996 | PROFESSIONAL PIPING INC | PO BOX 165 | WESTPORT | MA | 02790 | |
| 22399461 | PROFESSIONAL PRODUCTS INC | 54 HUGH ADAMS RD | DEFUNIAK SPRINGS | FL | 32435-3400 | |
| 22399462 | PROFESSIONAL PRODUCTS INC | PO BOX 589 | DEFUNIAK SPRINGS | FL | 32435-0589 | |
| 22409086 | PROFESSIONAL PSYCHIATRIC | 33 LILLIAN WAY | WAYLAND | MA | 01778 | |
| 22341900 | PROFESSIONAL PSYCHIATRIC ASSOCIATES | ASSOCIATES ONE WASHINGTON ST | WELLESLEY HILLS | MA | 02481-1706 | |
| 22339203 | PROFESSIONAL SERVICE INDUSTRIES | PO BOX 74008418 | CHICAGO | IL | 60674-8418 | |
| 22402544 | PROFESSIONAL SUBSCRIPTION | PO BOX 5130 | LYNNWOOD | WA | 98046 | |
| 22355263 | PROFESSIONAL SURGICAL SERVICES | 8814 NW 180 | TERR HIALEAH | FL | 33018-6503 | |
| 22403512 | PROFESSIONAL SURGICAL SVCS | 8814 NW 180 TERR | HIALEAH | FL | 33018-6503 | |
| 22307637 | PROFESSIONAL SYSTEMS TECH | 42 CHAUNCY ST STE 1A | BOSTON | MA | 02111 | |
| 22403837 | PROFESSIONAL SYSTEMS TECHNOLOGY | 390 W 6500 S | MURRAY | UT | 84107 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284508 | PROFESSIONAL TOOL GRINDING | 18 PLYMOUTH DRIVE | SOUTH EASTON | MA | 02375 | |
| 22293777 | PROFESSIONAL TOWING RECOVERY | 1900 C CARMEN | TEMPE | AZ | 85283 | |
| 22401383 | PROFESSIONAL TOXICOLOGY SERVICES I | 7917 BOND | LENEXA | KS | 66214 | |
| 22403849 | PROFFESIONAL MEDIA RESOURCES | PO BOX 460380 | ST LOUIS | MO | 63146-7380 | |
| 22408894 | PROFICIO SURGICAL ASSISTANTS LLC | 3536 HWY 6 SOUTH STE 150 | SUGAR LAND | TX | 77478 | |
| 22403908 | PROFORMA BGX MARKETING | PO BOX 640814 | CINCINNATI | OH | 45264-0814 | |
| 22389577 | PROFORMANCE FOOD SERVICE | 225 HANCOCK ROAD | TAUNTON | MA | 02780 | |
| 22369415 | PROFORMANCE HEALTH | PO BOX 450978, SUITE 400 | WESTLAKE | OH | 44145 | |
| 22293778 | PROFRAC | 9163 W MURPHY STREET | ODESSA | TX | 79763 | |
| 22336376 | PROFRAC SERVICES, LLC | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22306708 | PROGER SOLUTIONS | PO BOX 260711 | MIAMI | FL | 33166 | |
| 22403613 | PROGER SOLUTIONS INC | PO BOX 260711 | MIAMI | FL | 33166-0000 | |
| 22383947 | PROGRESS PALLET INC | 989 W GROVE ST | MIDDLEBORO | MA | 02346 | |
| 22389330 | PROGRESSIVE | 14100 PALMETTO FRONTAGE RD | HIALEAH | FL | 33016 | |
| 22374510 | PROGRESSIVE | 14 BUSINESS PARK DR | BRANFORD | CT | 06405 | |
| 22389467 | PROGRESSIVE | 233 W CENTRAL ST | NATICK | MA | 01760 | |
| 22389331 | PROGRESSIVE | 365 PALERMO AVE | MIAMI | FL | 33130 | |
| 22335255 | PROGRESSIVE | 3 ALLIED DRIVE | DEDHAM | MA | 02026 | |
| 22390659 | PROGRESSIVE | 4221 WEST BOY SCOUT BLVD ST 40 | TAMPA | FL | 33607 | |
| 22371831 | PROGRESSIVE | 600 NORTH WEST SHORE BLVD | TAMPA | FL | 33609 | |
| 22390660 | PROGRESSIVE | 600 NORTH WEST SHORT BLVD, STE 250 | ROCKLEDGE | FL | 32955 | |
| 22371830 | PROGRESSIVE | 600 N WESTSHORE BLVD 250 | TAMPA | FL | 33609 | |
| 22389332 | PROGRESSIVE | 6300 WILSON MILLS ROAD, ATTN CLAIMS | MAYFIELD VILLAGE | OH | 44143 | |
| 22380849 | PROGRESSIVE | 6941 S RIVER GATE DR STE 150 | MIDVALE | UT | 84047 | |
| 22380850 | PROGRESSIVE | P O BOX 2930 | CLINTON | IA | 52733 | |
| 22288967 | PROGRESSIVE | PO BOX 4640 | CAROL STREAM | IL | 60197-9601 | |
| 22287490 | PROGRESSIVE | P O BOX512926 | LOS ANGELES | CA | 90051 | |
| 22389468 | PROGRESSIVE AMERICAN INS | 4030 CRESCENT PARK DRIVE, BLDG B | RIVERVIEW | FL | 33569 | |
| 22390661 | PROGRESSIVE AMERICAN INSURANCE | 1401 FRANKLIN BLVD | LIBERTYVILLE | IL | 60048 | |
| 22380851 | PROGRESSIVE AUTO INS | 4622 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | |
| 22335095 | PROGRESSIVE AUTO INS INDEM | 4221 W BOYSCOUT BLV 500 | TAMPA | FL | 33607 | |
| 22376830 | PROGRESSIVE CAR INS | 31 PLAIN ST BROCKTON | BROCKTON | MA | 02301 | |
| 22372028 | PROGRESSIVE CLAIMS | PO BOX 512926 | LOS ANGELES | CA | 90051 | |
| 22338115 | PROGRESSIVE GROUP OF INSURANCE CO | PO BOX 2862 | CLINTON | IA | 52733 | |
| 22380852 | PROGRESSIVE INSURANCE | 2950 NORTH LOOP W STE 300 | HOUSTON | TX | 77092 | |
| 22390662 | PROGRESSIVE INSURANCE | 600 NORTH WEST SHORE BLVRD, STE 400 | TAMPA | FL | 33609 | |
| 22293779 | PROGRESSIVE INSURANCE | 600 N WESTSHORE BLVD STE 400 | TAMPA | FL | 33609 | |
| 22389469 | PROGRESSIVE INSURANCE | 600 NW SHORE BLVD, SUITE 400 | TAMPA | FL | 33609 | |
| 22284386 | PROGRESSIVE INSURANCE | PO BOX 2930 | CLINTON | IA | 52733 | |
| 22389333 | PROGRESSIVE INSURANCE | PO BOX 94670 | CLEVELAND | OH | 44101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335096 | PROGRESSIVE INSURANCE CO INDEM | 600 N. WESTSHORE BL STE 400 | TAMPA | FL | 33609-1140 | |
| 22400748 | PROGRESSIVE MEDICAL INC | 997 HORAN DR | FENTON | MO | 63026-2401 | |
| 22386086 | PROGRESSIVE MEDICAL INC | 250 PROGRESSIVE WAY | WESTERVILLE | OH | 43082 | |
| 22307604 | PROGRESSIVE OFFICERS CLUB | 14690 NW 27TH AVE | MIAMI | FL | 33168 | |
| 22403802 | PROGRESSIVE OFFICERS CLUB INC | 14690 NW 27TH AVE | MIAMI | FL | 33168-0000 | |
| 22406636 | PROGRESSIVE PHYSICIANS ASSOCIATES | 95 HIGHLAND AVE STE 130 | BETHLEHEM | PA | 18017 | |
| 22404744 | PROGRESSIVE ROOFING | 23 N 35TH AVE | PHOENIX | AZ | 85009 | |
| 22286981 | PROGRESSIVE ROOFING INC | 261 RIVER STREET | HAVERHILL | MA | 01830 | |
| 22356013 | PROGRESSIVE SERVICES | 23 N 35TH AVE PHOENIX AZ 85009 | MIAMI | FL | 33126 | |
| 22404743 | PROGRESSIVE SERVICES INC | 23 N 35TH AVE | PHOENIX | AZ | 85009 | |
| 22348368 | PROGRESSIVE THERAPEUTICS LLC | 1881 WORCESTER RD, STE 203 | FRAMINGHAM | MA | 01701 | |
| 22288968 | PROGRESSIVEINSURANCE | 600N WESTHORE BLVD SUITE 400 | TAMPA | FL | 33609 | |
| 22301196 | PROHEALTH PHYSICIANS, PC | 4 FARM SPRINGS RD | FARMINGTON | CT | 06032 | |
| 22329115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307085 | PROJECT AGORA HOLDINGS | 22412 N LOS CABALLOS DRIVE | SCOTTSDALE | AZ | 85255 | |
| 22407317 | PROJECT AGORA HOLDINGS CORPORATION | 1315 CENTURY DRIVE | LOUISVILLE | CO | 80027 | |
| 22311573 | PROJECT CHILLD, LLC | 500 CUMMINGS CTR, STE 3850 | BEVERLY | MA | 01915 | |
| 22337537 | PROJECT MEN INC | 7401 WILES RD STE 335 | CORAL SPRING | FL | 33067 | |
| 22391636 | PROJECT REPONSE | 745 APOLLO BLVC | MELBOURNE | FL | 32901 | |
| 22339804 | PROJEKS MANAGEMENT | DEPT. 2007, PO BOX 122007 | DALLAS | TX | 75312 | |
| 22401854 | PROJEKS MANAGEMENT INC | 101 FEDERAL ST STE 1900 | BOSTON | MA | 02110 | |
| 22329116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407214 | PROLACTA BIOSCIENCE INC | PO BOX 80523 | CITY OF INDUSTRY | CA | 91716-8523 | |
| 22345223 | PROLINK HEALTHCARE | 4600 MONTGOMERY RD STE 300 | CINCINNATI | OH | 45212 | |
| 22390472 | Prolink Healthcare, LLC | Attn: Tony Munafo, President and CEO, 4050 E. Cotton Center Blvd | Phoenix | AZ | 85040 | |
| 22293781 | PROLINK STAFFING SERVICES | 1431 GREENWAY DR SUITE 610 | IRVING | TX | 75038 | |
| 22343770 | PROLINK STAFFING SERVICES | 4600 MONTGOMERY ROAD, SUITE 300 | CINCINNATI | OH | 45212 | |
| 22408589 | PROMED DOCUMENT SERVICES | 24 COMMERCE RD STE A&B | FAIRFIELD | NJ | 70040-0000 | |
| 22306565 | PROMED DOCUMENT SERVICES | 24 COMMERCE RD STE A&B | FAIRFIELD | NJ | 70040 | |
| 22403848 | PROMED RESOURCES INC | PO BOX 460380 | ST LOUIS | MO | 63146-7380 | |
| 22390663 | PROMEDICA | 2545 FARMERS DR SUITE 400 | COLUMBUS | OH | 43235 | |
| 22390664 | PROMEDICA | 300 MADISON AVE, SUITE 270 | TOLEDO | OH | 43604 | |
| 22390665 | PROMEDICA EMPLOYER SERVICES | 25001 EMERY RD, ATTN CINDY | CLEVELAND | OH | 44128 | |
| 22288969 | PROMEDICA EMPLOYER SERVICES | 25001 EMERY RD SUITE340 | CLEVELAND | OH | 44128 | |
| 22390666 | PROMEDICA MEDICAL MANAGEMENT | 2545 FARMERS DR SUITE 270 | TOLEDO | OH | 43604 | |
| 22390667 | PROMEDICA MEDICAL MANAGEMENT | 2545 FARMERS DRIVE STE 400 | COLUMBUS | OH | 43235 | |
| 22390668 | PROMEDICA MEDICAL MANAGEMENT | 508 WILLARD AVE SE | WARREN | OH | 44483 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400898 | PROMEDICAL LLC | PO BOX 650 | LEXINGTON | MA | 02420 | |
| 22338485 | ProMedical, LLC | Attn: Doug Lucente, CEO, 1 Militia Drive | Lexington | MA | 02421 | |
| 22404091 | PROMESA ENTERPRISES | 5316 HWY 290 W STE 500 | AUSTIN | TX | 78735 | |
| 22284327 | PROMESA HEALTH | PO BOX 3247, ADJ JACOB BENNETTS | OMAHA | NE | 68103 | |
| 22367075 | PROMESA HEALTH | PO BOX 3484 | OMAHA | NE | 68103 | |
| 22307057 | PROMETHEUS GROUP | 1 WASHINGTON STREET | DOVER | NH | 03820 | |
| 22336991 | PROMETHEUS LABORATORIES | 9410 CARROLL PARK DRIVE | SAN DIEGO | CA | 92121 | |
| 22341540 | PROMETHEUS LABORATORIES, INC. | 9410 CARROLL PK DR | SAN DIEGO | CA | 92121 | |
| 22380853 | PROMINENCE ADMIN SERVICES | PO BOX 981732 | EL PASO | TX | 79998 | |
| 22292543 | PROMINENCE HEALTH PLAN | 1510 MEADOW WOOD LANE | RENO | NV | 89502 | |
| 22335097 | PROMINENCE HLTH FIRST MCR | PO BOX 981747 | EL PASO | TX | 79998-1747 | |
| 22334654 | PROMISE | 433 E 6TH STREET | MESA | AZ | 85203 | |
| 22304828 | PROMISE TOTAL SERVICES OF HOUSTON | PO BOX 29789 | DALLAS | TX | 75229 | |
| 22403076 | PROMOTIONAL INNOVATIVE ADVERTISING | 2925 CARDINAL DR STE C | VERO BEACH | FL | 32963 | |
| 22329119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307756 | PRONTO COMPUTING | 6420 N BUSINESS PARK LOOP RD UNIT C | PARK CITY | UT | 84098 | |
| 22320898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354344 | PROPATH SERVICES, LLC | 1355 RIVER BEND DR | DALLAS | TX | 75247 | |
| 22293782 | PROPER BURGER | 865 S MAIN | SALT LAKE CITY | UT | 84111 | |
| 22290488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337278 | PROPERTY AND CASUALTY INS CO OF HARTFO | PO BOX 958461 | LAKE MARY | FL | 32795 | |
| 22320900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404745 | PRORENATA LABS LLC | 8222 S 48TH ST STE 210 | PHOENIX | AZ | 85044 | |
| 22383938 | PROS CAR COMPLEX | 46 CHAUNCY STREET | MANSFIELD | MA | 02048 | |
| 22341804 | PROSEC PROTECTION SYSTEMS | PO BOX 88942 | MILWAUKEE | WI | 53288-8942 | |
| 22400118 | PROSEC PROTECTION SYSTEMS INC | 409 JOYCE KILMER AVE STE 307 | NEW BRUNSWICK | NJ | 08901 | |
| 22400853 | PROSELECT INSURANCE COMPANY | ONE FINANCIAL CENTER FL 13 | BOSTON | MA | 02111 | |
| 22348422 | PROSELECT INSURANCE COMPANY | PO BOX 981024 | BOSTON | MA | 02298-1024 | |
| 22391637 | PROSPERITY | PO BOX 10854 | CLEARWATER | FL | 33757 | |
| 22409050 | PROSHRED SECURITY | 5217 NW 35TH AVE | FORT LAUDERDALE | FL | 33309 | |
| 22286992 | PROSIGHT SPECIALTY INSURANCE | 412 MOUNT KEMBLE AVE, SUITE 300C | MORRISTOWN | NJ | 07960 | |
| 22339178 | PROSKAUER ROSE LLP | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110-2600 | |
| 22300873 | PROSPECT CHARTERCARE RWMC LLC | 825 CHALKSTONE AVE | PROVIDENCE | RI | 02908 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349576 | PROSPECT CT MEDICAL FOUNDATION | 71 HAYNES ST | MANCHESTER | CT | 06040 | |
| 22292544 | PROSPECT HEALTH | POBOX 533 | NORTH HAVEN | CT | 06473 | |
| 22376060 | PROSPECT HEALTH AMERIGROUP | PO BOX 11466 | SANTA ANA | CA | 92711 | |
| 22341718 | PROSPECT HEALTH SERVICE OF TX | 414 NAVARRO STREET, SUITE 600 | SAN ANTONIO | TX | 78205 | |
| 22334911 | PROSPECT HEALTH SERVICE OF TX | 414 NAVARRO STREET | SAN ANTONIO | TX | 78205 | |
| 22399889 | PROSPECT HILL COMPANY | 12 FIELD ST | BROCKTON | MA | 02301 | |
| 22300059 | PROSPECT HILL CONSULTANTS INC | 16 WATERHOUSE RD | BOURNE | MA | 02532 | |
| 22300027 | PROSPECT MANCHESTER HOSP OUTPT | 71 HAYNES ST | MANCHESTER | CT | 06040 | |
| 22286360 | PROSPECT MEDICAL GROUP | 600 CITY PARKWAY WEST STE 800 | ORANGE | CA | 92868 | |
| 22292545 | PROSPECT MEDICAL GROUP | PO BOX 11466 | SANTA ANA | CA | 92711 | |
| 22292546 | PROSPER | PO BOX 650078 | DALLAS | TX | 75265 | |
| 22359095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392220 | PROSPERITY | 100 W 33RD ST STE 1007 | NEW YORK | NY | 10001 | |
| 22392221 | PROSPERITY | 776 SOUTHWEST FREEWAY STE 444 | HOUSTON | TX | 77074 | |
| 22391638 | PROSPERITY | POB 10854 | CLEARWATER | FL | 33757-8854 | |
| 22392223 | PROSPERITY | PO BOX 1050 | NEWARK | NJ | 07101 | |
| 22392222 | PROSPERITY | P O BOX 10854 | CLEARWATER | FL | 33757 | |
| 22392225 | PROSPERITY | POBOX 10855 | CLEARWATER | FL | 33757 | |
| 22392224 | PROSPERITY | PO BOX 1085 | CLEARWATER | FL | 33757 | |
| 22391639 | PROSPERITY GAP SUPPLEMENTAL | LIMITED BENEFIT GROUP SUPP PLA, PO BOX 211196 | SAINT PAUL | MN | 55121 | |
| 22391640 | PROSPERITY GROUP | PO BOX 10855 | CLEARWATER | FL | 33757 | |
| 22292547 | PROSPERITY LIFE | 100 W 33RD STREET | NEW YORK | NY | 10007 | |
| 22392226 | PROSPERITY LIFE | 515 CONGRESS AVE 2220 | AUSTIN | TX | 78701 | |
| 22392227 | PROSPERITY LIFE | PO BOX 12847 | ROANOKE | VA | 24029 | |
| 22392228 | PROSPERITY LIFE | PO BOX 161690 | AUSTIN | TX | 78716 | |
| 22392229 | PROSPERITY LIFE GROUP | 4415 PHEASANT RIDGE RD SUITE | HUDDLESTON | VA | 24104 | |
| 22392230 | PROSPERITY LIFE GROUP | CLAIMS ADMINISTRATION, PO BOX 10854 | CLEARWATER | FL | 33757-8854 | |
| 22391641 | PROSPERITY LIFE GROUP | CO BAY BRIDGE ADMINISTRATORS, PO BOX 211196 | EAGAN | MN | 55121 | |
| 22393412 | PROSPERITY LIFE GROUP | LIMITED BENEFIT GROUP SUPPLEME, PO BOX 211196 | SAINT PAUL | MN | 55121 | |
| 22392231 | PROSPERITY LIFE GROUP | MEDICARE SUPPLEMENT CLAIMS DEP, PO BOX 10854 | CLEARWATER | FL | 33757 | |
| 22389334 | PROSPERITY LIFE GROUP | ONE PENNSYLVANIA PLAZA, SUITE 3806 | NEW YORK | NY | 10119 | |
| 22391642 | PROSPERITY LIFE GROUP | PO BOX 1690 | AUSTIN | TX | 78716 | |
| 22391643 | PROSPERITY LIFE GROUP | PO BOX 2111196 | SAINT PAUL | MN | 55121 | |
| 22389335 | PROSPERITY LIFE GROUP | PO BOX 211196 | EAGAN | MN | 55121 | |
| 22391644 | PROSPERITY SUPPULEMNTAL | ONE PENNSYLVANIA PLAZA SUITE | NEW YORK | NY | 10119 | |
| 22292548 | PROSSAM | PO BOX 191088 | SAN JUAN | PR | 00919 | |
| 22378876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299732 | PROSTHETIC & ORTHOTIC SOLUTION | 52 WAYSIDE AVE | WEST SPRINGFIELD | MA | 01089 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305515 | PROTANOS BAKERY | PO BOX 223400 | HOLLYWOOD | FL | 33022 | |
| 22403740 | PROTECH FIRE INC | 2950 W 84 ST BAY 8 | HILALEAH | FL | 33018 | |
| 22390794 | PROTECH SECURITY SYSTEMS | PO BOX 8925 | NEW CASTLE | PA | 16101 | |
| 22305244 | PROTECTION PLUS | PO BOX 150423 | OGDEN | UT | 84415 | |
| 22371377 | PROTECTIVE INS | PO BOX 7099, ADJ LABRON BENSON | INDIANAPOLIS | IN | 46207 | |
| 22283884 | PROTECTIVE INS | PO BOX7099, LABRON BENSON | INDIANAPOLIS | IN | 46207 | |
| 22384018 | PROTECTIVE INSURANCE | 111 CONGRESSIONAL BLVD, SUITE 500 | CARMEL | IN | 46032 | |
| 22293783 | PROTECTIVE INSURANCE | 1361 S 3200 W | SALT LAKE CITY | UT | 84104 | |
| 22293784 | PROTECTIVE INSURANCE | 502 MAIN ST | LOGAN | UT | 84321 | |
| 22285684 | PROTECTIVE INSURANCE COMPANY | WORK ACCIDENT CLAIMS DEPARTMEN, 111 CONGRESSIONAL BLVD SUITE | CARMEL | IN | 46032 | |
| 22290489 | PROTECTIVE INSURNACE | PO BOX 7099 SUITE 700 | INDIANAPOLIS | IN | 46207 | |
| 22408895 | PROTEK FIRE AND SYSTEMS | PO BOX 394 | RIVERTON | UT | 84065 | |
| 22304884 | PROTEUS MEDICAL | 6278 NORTH FEDERAL HWY, STE 466 | FORT LAUDERDALE | FL | 33308 | |
| 22403342 | PROTEUS MEDICAL CORP | 6278 NORTH FEDERAL HWY STE 466 | FORT LAUDERDALE | FL | 33308 | |
| 22409103 | PROTHONOTARY CLERK CIVIL DIVISION | WAGE ATTACHMENT REMITTANCE, 105 COURTHOUSE | MERCER | PA | 16137 | |
| 22308661 | PROTVSOLUTIONS | 31938 TEMECULA PKWY STE A331 | TEMECULA | CA | 92592 | |
| 22320904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382329 | PROUT BOILTER HEATING & WELDING INC | 3124 TEMPLE STREET | YOUNGSTOWN | MO | 44510 | |
| 22320906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400048 | PROVATION SOFTWARE | LOCKBOX 10660 | CHICAGO | IL | 60661 | |
| 22400047 | PROVATION SOFTWARE INC | 533 S 3RD ST STE 300 | MINNEAPOLIS | MN | 55415 | |
| 22400046 | PROVATION SOFTWARE INC | PO BOX 7410660 | CHICAGO | IL | 55485-7981 | |
| 22286128 | PROVEN BEHAVIOR SOLUTIONS | 800 TECHNOLOGY DR | STOUGHTON | MA | 02072 | |
| 22357038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337112 | PROVIA LABS | ATTN: MARY SEYMOUR, 11A BEVER BROOK ROAD | LITTLETON | MA | 01460 | |
| 22292549 | PROVIDENCE | 5050 NORTH EAST HOYT ST, NUM 240 | PORTLAND | OR | 97213 | |
| 22344134 | PROVIDENCE BEHAVIORAL HEALTH | 1075 SMITH ST | PROVIDENCE | RI | 02908 | |
| 22349575 | PROVIDENCE CARDIOLOGY INC | 1 RANDALL SQ, STE 305 | PROVIDENCE | RI | 02904 | |
| 22369406 | PROVIDENCE COLLEGE | 1 CUNNINGHAM SQUARE | PROVIDENCE | RI | 02918 | |
| 22344122 | PROVIDENCE COMMUNITY HEALTH CE | 375 ALLENS AVE | PROVIDENCE | RI | 02905 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311248 | PROVIDENCE DIAGNOSTIC IMAGING | 291 MOODY ST | LUDLOW | MA | 01056 | |
| 22292550 | PROVIDENCE HEALTH | PO BOX 4327 | PORTLAND | OR | 97208 | |
| 22336030 | PROVIDENCE HEALTH ASSURANCE | PO BOX 14590 | SALEM | OR | 97309 | |
| 22292551 | PROVIDENCE HEALTH PLAN | 3601 SW MURRAY BLVD, SUITE 10 | BEAVERTON | OR | 97005 | |
| 22292552 | PROVIDENCE HEALTH PLAN | BEACON HEALTH OPTIONS, PO BOX 1850 | HICKSVILLE | NY | 11802 | |
| 22371207 | PROVIDENCE HEALTH PLAN | PO BOX 1850 | HICKSVILLE | NY | 11802 | |
| 22292553 | PROVIDENCE HEALTH PLAN | PO BOX 3015 | PORTLAND | OR | 97280 | |
| 22385668 | PROVIDENCE HEALTH PLAN | P O BOX 3125 | PORTLAND | OR | 97208 | |
| 22292554 | PROVIDENCE HEALTH PLAN | PO BOX 312 | PORTLAND | OR | 97280 | |
| 22292555 | PROVIDENCE HEALTH PLANS | PO BOX 188063 | CHATTANOOGA | TN | 37422 | |
| 22293785 | PROVIDENCE INSURANCE | 4950 E 42ND ST | ODESSA | TX | 79762 | |
| 22406905 | PROVIDENCE MEDICAL TECHNOLOGY INC | 3875 HOPYARD RD STE 300 | PLEASANTON | CA | 94588 | |
| 22406906 | PROVIDENCE MEDICAL TECHNOLOGY INC | 8430 W BRYN MAWR AVE STE 260 | CHICAGO | IL | 60631-3473 | |
| 22406904 | PROVIDENCE MEDICAL TECHNOLOGY INC | PO BOX 8049 | CAROL STREAM | IL | 60197-8049 | |
| 22389571 | PROVIDENCE OYSTER BAR | 283 ATWELLS AVE | PROVIDENCE | RI | 02901 | |
| 22293786 | PROVIDENCE RISK | PO BOX 700370 | SAN ANTONIO | TX | 78270 | |
| 22388863 | PROVIDENCE RISK INS SERVICES | P O BOX 700370 | SAN ANTONIO | TX | 78270 | |
| 22388865 | PROVIDENCE RISK INSURANCE CO | 16414 SAN PEDRO AVE | SAN ANTONIO | TX | 78232 | |
| 22388864 | PROVIDENCE RISK INSURANCE CO | ATT WRI CLAIM DEPT, PO BOX 700370 | SAN ANTONIO | TX | 78270 | |
| 22286116 | PROVIDENCE SCHOOL DEPARTMENT | 7897 WESTMINISTER ST | PROVIDENCE | RI | 02903 | |
| 22366858 | PROVIDENCE SCHOOL DEPARTMENT | OFFICE OF HUMAN RESOURCES, 797 WESTMINSTER ST | PROVIDENCE | RI | 02903 | |
| 22299721 | PROVIDENCE SURGICAL CARE GROUP | 486 SILVER SPRING STREET | PROVIDENCE | RI | 02904 | |
| 22355049 | PROVIDENCE VA CLINIC | 75 EAGLE ST, DBA PROVIDENCE VA CLINIC | PROVIDENCE | RI | 02909 | |
| 22286224 | PROVIDENCE VA MEDICAL CENTER | 830 CHALKSTONE AVE BLDG 3, ATTN FEE BASIS UNIT PEGGY | PROVIDENCE | RI | 02908-4799 | |
| 22288391 | PROVIDENCE VA MEDICAL CENTER | ATTN FEE BASIS UNIT, 830 CHALKSTONE AVE BLDG 3 | PROVIDENCE | RI | 02908-4799 | |
| 22286495 | PROVIDENCE VA MEDICAL CTR | 830 CHALKSTONE AVE | PROVIDENCE | RI | 02908 | |
| 22301249 | PROVIDENCE VAMC | 830 CHALKSTONE AVE | PROVIDENCE | RI | 02908 | |
| 22286092 | PROVIDENE SCHOOL DEPT | 726 WEST MINISTER | PROVIDENCE | RI | 02903 | |
| 22407604 | PROVIDENT LIFE & ACCIDENT INSURANCE | 1 FOUNTAIN SQUARE | CHATTANOOGA | TN | 37402-1330 | |
| 22407605 | PROVIDENT LIFE & ACCIDENT INSURANCE | PO BOX 740592 | ATLANTA | GA | 30374-0592 | |
| 22389177 | PROVIDENT LIFE ACC | P O BOX 171837 | MEMPHIS | TN | 38187-1837 | |
| 22341719 | PROVIDER NETWORKS OF AMERICA | 1600 W BROADWAY ROAD, SUITE 300 | TEMPE | AZ | 85282 | |
| 22292556 | PROVIDER ONE | PO BOX 45531 | OLYMPIA | WA | 98504 | |
| 22289420 | PROVIDER PARTNERS HEALTH PLAN | PO BOX 94290 | LUBBOCK | TX | 79493 | |
| 22402409 | PROVIDER TRUST INC | 2300 CHARLOTTE AVE STE 104 | NASHVILLE | TN | 37203 | |
| 22402410 | PROVIDER TRUST INC | PO BOX 306121 | NASHVILLE | TN | 37203 | |
| 22399124 | PROVIDGE CONSULTING LLC | 2207 CONCORD PIKE STE 537 | WILMINGTON | DE | 19803 | |
| 22399125 | PROVIDGE CONSULTING LLC | 461 N FAIRFAX DR STE 1200 | ARLINGTON | VA | 22203 | |
| 22307850 | PROVINCIAL SOUTH | 792 NE 45TH ST | OAKLAND | FL | 33334 | |
| 22357039 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308587 | PROVOST UMPHREY LAW FIRM LLP | 350 PINE ST, STE 1100 | BEAUMONT | TX | 77701 | |
| 22329121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345285 | PRS | ATTN: MSC 410836, PO BOX 415000 | NASHVILLE | TN | 37241 | |
| 22308339 | PRS - MSC410836 | C/O CIGNA, PO BOX 415000 | NASHVILLE | TN | 37241 | |
| 22335411 | PRUCARE | PO BOX 15075 | ALBANY | NY | 12212 | |
| 22366556 | PRUCARE FOR TUFTS HEALTH PLAN | P.O. BOX 9171 | WATERTOWN | MA | 02471-9171 | |
| 22385127 | PRUCARE PLUS OF NA | P.O. BOX 15075 | ALBANY | NY | 12212 | |
| 22308032 | PRUDENT PUBLISHING CO | PO BOX 360 | RIDGEFIELD PARK | NJ | 07660-0360 | |
| 22286235 | PRUDENTIAL | 9 E MOUNTAIN ST | WORCESTER | MA | 01606 | |
| 22288970 | PRUDENTIAL | PO BOX 182222 | CHATTANOOGA | TN | 37422 | |
| 22383875 | PRUDENTIAL 529534 | PO BOX 19028 | GREENVILLE | SC | 29602 | |
| 22406372 | PRUDENTIAL ASSIGNED SETTLEMENT | 655 BROAD ST | NEWARK | NJ | 07102 | |
| 22406373 | PRUDENTIAL ASSIGNED SETTLEMENT | ATLAS SETTLEMENT GROUP INC | DOYLESTOWN | PA | 18901 | |
| 22401713 | PRUDENTIAL CENTER GARAGE | PO BOX 990151 | BOSTON | MA | 02199 | |
| 22380854 | PRUDENTIAL WEB TPA | 99906 GREATVINE | GRAPEVINE | TX | 76099 | |
| 22308728 | PRUDENTRX | 3820 NORTHDALE BLVD STE 311-A | TAMPA | FL | 33624 | |
| 22357041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290490 | PRUGENT AMC LLC | 11500 NW 123 ST | MIAMI | FL | 33178 | |
| 22329126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311672 | PRUSTY ENDOCRINE ASSOCIATES | 571 MAIN ST, 2ND FL | SOUTH WEYMOUTH | MA | 02190 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388866 | PRV SERVICES | 8314 LEMONMINT MEADOW DR | KATY | TX | 77494 | |
| 22336031 | PRYAMID LIFE | PO BOX 12922 | PENSACOLA | FL | 32591 | |
| 22398660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355855 | PRYOR LEARNING | PO BOX 219468 | KANSAS CITY | MO | 64121-9468 | |
| 22398662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301150 | PRYTULA EYE ASSOCIATES INC | 1193 TIOGUE AVE | COVENTRY | RI | 02816 | |
| 22320912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403173 | PS MEDICAL GROUP | 515 W BUCKEYE RD STE 402 | PHOENIX | AZ | 85003-2651 | |
| 22398666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407383 | PSI EYE-KO INC | 804 CORPORATE CENTER DR | O'FALLON | MO | 63368 | |
| 22401904 | PSI SERVICES INC | 11590 N MERIDIAN ST STE 200 | CARMEL | IN | 46032 | |
| 22401903 | PSI SERVICES INC | 18000 W 105TH ST | OLATHE | KS | 66061 | |
| 22387087 | PSJ PEDIATRICS | 3765 KINGS HWY | PORT ST JOHN | FL | 32927 | |
| 22399652 | PSS/WORLD SEE #V7779960 | 4345 SOUTHPOINT BLVD | JACKSONVILLE | FL | 32216-8013 | |
| 22399653 | PSS/WORLD SEE #V7779960 | 62046 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0620 | |
| 22380855 | PSWA | PO BOX 29939 | HONOLULU | HI | 96820 | |
| 22348213 | PSYCH & COUNSELING ASSOCIATES | 154 E MAIN ST, DBA PSYCHIATRY & COUNSELING | WESTBORO | MA | 01581 | |
| 22343135 | PSYCH CARE ASSOCIATES | 185 WEST AVE, # 104 | LUDLOW | MA | 01056 | |
| 22353944 | PSYCH WELLNESS GROUP, INC | 771 BOSTON POST RD STE 11 | MARLBOROUGH | MA | 01752 | |
| 22300087 | PSYCHIATRIC ASSOC OF LYNN PC | 173 OXFORD ST | LYNN | MA | 01901 | |
| 22300412 | PSYCHIATRIC HEALTH & WELLNESS | 175 DWIGHT RD, STE 303-C | LONGMEADOW | MA | 01106 | |
| 22348635 | PSYCHIATRIC HEALTHCARE | 125 PATERSON AVE | EAST LONGMEADOW | MA | 01128 | |
| 22311673 | PSYCHIATRY & FAMILY COUNSELING | 52 CEDAR ST | WORCESTER | MA | 01609 | |
| 22409026 | PSYCHIATRY OF TEXAS PLLC | 7877 WILLOW CHASE BLVD | HOUSTON | TX | 77070 | |
| 22300187 | PSYCHIATRY-HMFP AT BIDMC | 330 BROOKLINE AVENUE | BOSTON | MA | 02215 | |
| 22350970 | PSYCHMD | 4340 E INDIAN SCHOOL RD | PHOENIX | AZ | 85018 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408896 | PSYCHMD LLC | 4340 E INDIAN SCHOOL RD, STE 21-111 | PHOENIX | AZ | 85018 | |
| 22336992 | PSYCHMEDICS CORPORATION | PO BOX 2219 | ACTON | MA | 01720 | |
| 22404498 | PSYCHOLOGICAL AFFILIATES | 2737 W FAIRBANKS AVE | WINTER PARK | FL | 32789 | |
| 22340776 | PSYCHOLOGICAL WELLNESS CENTER | 625 MAIN RD, DBA PSYCHOLOGICAL WELLNESS CEN | TIVERTON | RI | 02878 | |
| 22358673 | PSYCHOLOGY ASSOCIATES OF PLYMO | 323 COURT ST, SHAW PROFESSIONAL BUILDING | PLYMOUTH | MA | 02360 | |
| 22358686 | PSYCHOTHERAPY PRACTICES OF NOR | 1130 TEN ROD RD, BLDG E | NORTH KINGSTOWN | RI | 02852 | |
| 22320913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356099 | PT INTERMEDIATE HOLDINGS IV | 27766 NETWORK PLACE LOCKBOX 27766 | CHICAGO | IL | 60673 | |
| 22406400 | PT INTERMEDIATE HOLDINGS IV LLC | 11311 HAMPSHIRE AVE S | BLOOMINGTON | MN | 55438 | |
| 22400033 | PT INTERMEDIATE HOLDINGS IV LLC | ACE SERVICE COMPANY, 27766 NETWORK PL LOCKBOX 27766 | CHICAGO | IL | 60673 | |
| 22286204 | PT PYMNT CHC FIN NETWORK | PO BOX 271172 | SALT LAKE CITY | UT | 84127 | |
| 22400441 | PT RESEARCH | PO BOX 639446 | CINCINNATI | OH | 45263-9446 | |
| 22390852 | PT UNITED | 41 SIMON ST STE 2A | NASHUA | NH | 03060-3091 | |
| 22344426 | PT4U | 328 GREAT RD | BEDFORD | MA | 01730 | |
| 22320915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388867 | PTECH DRILLING | 12907 US 385 | ODESSA | TX | 79766 | |
| 22388868 | PTW ENERGY SERVICES | 11601 TOWER RD | MIDLAND | TX | 79707 | |
| 22320916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336631 | PUBLIC DEFENDER WEST PALM | 421 3RD STREET, ATT: NAREN PATEL | WEST PALM BEACH | FL | 33401 | |
| 22387180 | PUBLIC DEFENDER-BARTOW | 255 N BROADWAY 3RD FL, ATT: BLAIR ALLEN | BARTOW | FL | 33831 | |
| 22387182 | PUBLIC DEFENDER-ORANGE COUNTY | 435 NORTH ORANGE AVENUE, SUITE 400 | ORLANDO | FL | 32801 | |
| 22336629 | PUBLIC DEFENDER-SEBRING | 520 FERNLEAF AVE, ATT: REX DIMMING | SEBRING | FL | 33871 | |
| 22336630 | PUBLIC DEFENDER-VERO BEACH | 2000 16TH AVE SUITE 235, DOROTHY NAUMANN | VERO BEACH | FL | 32960 | |
| 22388869 | PUBLIC EMPLOYEE CLAIMS | 1 COMMERCE WAY STE 505 | LITTLE ROCK | AR | 72202 | |
| 22388870 | PUBLIC EMPLOYEE CLAIMS DIVISIO | 1 COMMERCE WAY SUITE 505 | LITTLE ROCK | AR | 72202 | |
| 22371028 | PUBLIC EMPLOYEE HEALTH PROGRAM | 736 CAMBRIDGE STREET | BRIGHTON | MA | 02135 | |
| 22388871 | PUBLIC EMPLOYEES CLAIMS DIVISI | 1 COMMERCER WAY, STE 505 | LITTLE ROCK | AR | 72202 | |
| 22402365 | PUBLIC MEDIA OF NEW ENGLAND INC | 189 WARD HILL AVE | HAVERHILL | MA | 01835 | |
| 22408897 | PUBLIC POLICY PARTNERS LLC | 322 WEST ROOSEVELT STREET | PHOENIX | AZ | 85003 | |
| 22304215 | PUBLIC POLICY PARTNERS LLC | 30434 N JUNIPER DR | FLORENCE | AZ | 85132-3318 | |
| 22290491 | PUBLIC RISK MANAGEMENT | PO BOX 32016 | LAKELAND | FL | 33802 | |
| 22287558 | PUBLIC SERVICE | 1080 AIRPORT RD | FALL RIVER | MA | 02721 | |
| 22388438 | PUBLIC SERVICE MUTUAL | ONE PARK AVE, WC030991 | NY | NY | 10016 | |
| 22290492 | PUBLIC SERVICE MUTUAL INSURANC | 1 PARK AVE, FL 15 | NEW YORK | NY | 10016 | |
| 22290493 | PUBLIX | 155 E 2ND AVE | HIALEAH | FL | 33010 | |
| 22290494 | PUBLIX | 1850 N COURTENAY PKWY | MERRITT ISLAND | FL | 32952 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290495 | PUBLIX | 1880 US 1 | ROCKLEDGE | FL | 32955 | |
| 22290496 | PUBLIX | 3820 MURRELL RD | ROCKLEDGE | FL | 32955 | |
| 22290497 | PUBLIX | 4100 N WICKHAM RD, STE 109 | MELBOURNE | FL | 32935 | |
| 22290498 | PUBLIX | 7550 NW 104TH AVE | MIAMI | FL | 33178 | |
| 22290499 | PUBLIX | 9175 NW 138TH ST | HIALEAH | FL | 33018 | |
| 22290500 | PUBLIX | PALM BAY ROAD | MELBOURNE | FL | 32934 | |
| 22290501 | PUBLIX 0523 | 7325 US 1 | COCOA | FL | 32927 | |
| 22335098 | PUBLIX EMPLOYEE WC | PO BOX 32016 | LAKELAND | FL | 33802 | |
| 22290502 | PUBLIX SUPER MARKET ON S LE JE | 2551 S LE JEUNE RD | MIAMI | FL | 33134 | |
| 22403599 | PUBLIX SUPER MARKETS FLORIDA | PO BOX 32009 | LAKELAND | FL | 33166-0000 | |
| 22342751 | PUBLIX SUPER MARKETS FLORIDA | PO BOX 32009 | LAKELAND | FL | 33166 | |
| 22390669 | PUBLIX SUPERMARKETS | 8601 NW 186TH ST | HIALEAH | FL | 33015 | |
| 22286462 | PUBPLANT | 675 WEST KENDALL ST | CAMBRIDGE | MA | 02142 | |
| 22396685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404746 | PUEBLO MECHANICAL AND CONTROLS LLC | 6771 EAST OUTLOOK DRIVE | TUCSON | AZ | 85756 | |
| 22380856 | PUEBLO OF ZUNI TRIBAL | PO BOX 339 | ZUNI | NM | 87327 | |
| 22380857 | PUEBLO OF ZUNI TRIBAL | PO BOX 946 | ZUNI | NM | 87327 | |
| 22329131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320918 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343073 | PULMONARY & PRIMARY CARE ASSOC | 116 COURT ST | PLYMOUTH | MA | 02360 | |
| 22311584 | PULMONARY & SLEEP OFFICE OF NE | 3353 MENDON RD, STE 3 | CUMBERLAND | RI | 02864 | |
| 22402468 | PULMONARY CARE AND RESEARCH | 75 MAY ST | JAMAICA PLAIN | MA | 02130 | |
| 22304612 | PULMONARY CONSULTANTS PC | PO BOX 6003 | MESA | AZ | 85216 | |
| 22341454 | PULMONARY PHYS OF SOUTH FLORID | PO BOX 348490 | CORAL GABLES | FL | 33234 | |
| 22355051 | PULMONARY PHYSICIANS OF NORWIC | 330 WASHINGTON ST, STE 430 | NORWICH | CT | 06360 | |
| 22355877 | PULMONE USA | 1120 AVE OF AMICAS, 20TH FLOOR | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308766 | PULMONX | 700 CHESAPEAKE DRIVE | REDWOOD CITY | CA | 94063 | |
| 22403824 | PULMONX CORPORATION | 700 CHESAPEAKE DR | REDWOOD CITY | CA | 94063 | |
| 22380858 | PULSE HOMECARE | 10485 EASTEX FWY, STE C | BEAUMONT | TX | 77708 | |
| 22329146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388872 | PULTE HOMES | 16767 N PERIMETER DR | SCOTTSDALE | AZ | 85260 | |
| 22388873 | PULTE HOMES AT ANTHEM | 3225 N LAFAYETTE DR | FLORENCE | AZ | 85132 | |
| 22339090 | PUMP SYSTEMS | 2246 PORT CENTRE | MEDINA | OH | 44256 | |
| 22304335 | PUMPERS PLUS | 508 S. COMMERCE ST. | KILGORE | TX | 75662 | |
| 22404543 | PUMPMAN PHOENIX | 2824 E WASHGINGTON ST | PHOENIX | AZ | 85034 | |
| 22329148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399816 | PURCHASE POWER | PO BOX 981026 | BOSTON | MA | 02298-1026 | |
| 22378890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402719 | PURE AIR CONTROL SERVICES INC | 4911 CREEKSIDE DRIVE | CLEARWATER | FL | 33760 | |
| 22399465 | PURE FLOW | 425 JAFFREY ROAD | PETERBOROUGH | NH | 03458-1764 | |
| 22408898 | PURE HEALTH SOLUTIONS INC | PO BOX 5066 | HARTFORD | CT | 06102-5066 | |
| 22288971 | PURE INSURANCE | 44 S BROADWAY STE 301 | WHITE PLAINS | NY | 10601-4441 | |
| 22288972 | PURE INSURANCE | 44 SOUTH BROADWAY, SUITE 301 | WHITE PLAINS | NY | 10601 | |
| 22386478 | PURE LIFE RENAL | 907 SUMNER ST | STOUGHTON | MA | 02072 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343079 | PURE LIFE RENAL OF STOUGHTON | 907 SUMNER ST, M107 | STOUGHTON | MA | 02072 | |
| 22400382 | PURE LIFE RENAL OF STOUGHTON LLC | 907 SUMMER ST STE M107 | STOUGHTON | MA | 02072 | |
| 22409353 | PURE PRO MASSAGE OILS INC | PO BOX 1557 | GREENFIELD | MA | 01302-1557 | |
| 22405211 | PURE WATER PARTNERS | DEPT CH 19648 | PALATINE | IL | 60055 | |
| 22408380 | PURE WATER PARTNERS LLC | DEPT CH 19648 | PALATINE | IL | 60055-9648 | |
| 22408379 | PURE WATER PARTNERS LLC | PO BOX 24445 | SEATTLE | WA | 98124-0444 | |
| 22404747 | PURE WATER SOLUTIONS | PO BOX 3069 | WOBURN | MA | 01888 | |
| 22304499 | PURE WATER SOLUTIONS OF AMERICA LLC | 3208 SOUTH STATE STREET | SALT LAKE CITY | UT | 84115 | |
| 22308578 | PUREGRAFT | 8400 BELLEVIEW DR, STE 125 | PLANO | TX | 75024-0430 | |
| 22320933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390670 | PURFOODS LLC | 134 S BAILEY RD | NORTH JACKSON | OH | 44451 | |
| 22385342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336032 | PURITAN | PO BOX 1226 | LEXINGTON | KY | 40512 | |
| 22336034 | PURITAN LIFE | 7272 EAST INDIAN SCHOOL ROAD, SUITE 100 | SCOTTSDALE | AZ | 85251 | |
| 22336033 | PURITAN LIFE | 7272 E INDIAN SCHOOL RD STE 10 | SCOTTSDALE | AZ | 85251 | |
| 22336035 | PURITAN LIFE | PO BOX 10860 | CLEARWATER | FL | 33757 | |
| 22391645 | PURITAN LIFE | PO BOX 14226 | LEXINGTON | KY | 40512 | |
| 22356167 | PURITAN LIFE INS CO OF AMERICA | C/O ASSET PROTECTION UNIT, INC, PO BOX 30969 | AMARILLO | TX | 79120 | |
| 22336036 | PURITAN LIFE INSURANCE | PO BOX14226 | LEXINGTON | KY | 40512 | |
| 22336037 | PURITAN LIFE MED SUPP | 7272 E INDIAN SCHOOL RD, SU 100 | SCOTTSDALE | AZ | 85251 | |
| 22381431 | PURITY LINEN | 405 MYRTLE STREET | NEW BEDFORD | MA | 02746 | |
| 22400838 | PURITY SERVICES | PO BOX 220 | BETTENDORF | IA | 52722 | |
| 22400839 | PURITY SERVICES INC | PO BOX 849504 | BOSTON | MA | 02284-9504 | |
| 22320935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349657 | PURPLE FINCH INPATIENT SERVICE | 333 BORTHWICK AVE | PORTSMOUTH | NH | 03801 | |
| 22286536 | PURPLE LADY LLC | 14 CONANT PL | EAST BRIDGEWATER | MA | 02333 | |
| 22300997 | PURPLE SHIELD MEDICAL LLC | 3649 POST RD | WARWICK | RI | 02886 | |
| 22303231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320938 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306508 | PV KENT AND ASSOCIATES | PO BOX 2164 | DANVERS | MA | 01923 | |
| 22337114 | PW TRUCKING | 20 BEMIS ROAD, ATTN: PETER WYLD | PEPPERELL | MA | 01463 | |
| 22350958 | PWC HOLDINGS NO 21 | SERVICES LLC | TAMPA | FL | 33607 | |
| 22400647 | PWC HOLDINGS NO 21 LLC | SERVICES LLC, 4040 W BOY SCOUT BLVD | TAMPA | FL | 33607 | |
| 22357056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337649 | PYE-BARKER FIRE & SAFETY LLC | PO BOX 735358 | DALLAS | TX | 75373-5358 | |
| 22399135 | PYKE MECHANICAL INC | 4051 SW 47TH AVE STE 105 | DAVIE | FL | 33314 | |
| 22334174 | PYKE MECHANICAL INC | 9401 NW 106TH ST STE 109 | MIAMI | FL | 33178 | |
| 22329160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390671 | PYMATUNING POLICE DEPATMENT | 1607 NATIONAL ST | NEW CASTLE | PA | 16101 | |
| 22378899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357059 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408899 | PYRAMID HEALTHCARE SOLUTIONS | 14141 46TH ST N SUITE 1212 | CLEARWATER | FL | 33762 | |
| 22408900 | PYRAMID HEALTHCARE SOLUTIONS INC | DEPT 772066, PO BOX 78000 | DETROIT | MI | 48278-1177 | |
| 22334175 | PYRAMID HEALTHCARE SOLUTIONS INC | DEPT 772066 | DETROIT | MI | 48278-1177 | |
| 22300967 | PYRAMID NUTRITION SERVICES INC | 33 MULBERRY ST | SPRINGFIELD | MA | 01105 | |
| 22353205 | PYRAMID WATERPROOFING INC. | 122 BERRY ROAD | HOUSTON | TX | 77022 | |
| 22404755 | PYROGUARD ALARMS LLC | 8034 EAST EVERGREEN ST | MESA | AZ | 85207 | |
| 22357061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336825 | PYROTECHNICS INC | PO BOX 149 | NEW CASTLE | PA | 16103 | |
| 22320940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353226 | QA BALANCE SERVICES INC. | 5213 S TIBET ST | AURORA | CO | 80015 | |
| 22320941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388484 | QBE INSURANCE CORPORATION | 1 QBE WAY | SUN PRAIRIE | WI | 53596-0001 | |
| 22287479 | QBE NORTH AMERICA | 55 WATER ST | NEW YORK | NY | 10041 | |
| 22336038 | QCA HEALTH PLAN | 12615 CHENAL PARKWAY STE 300 | LITTLE ROCK | AR | 72211 | |
| 22284503 | QCC INSURANCE COMPANY | 1901 MARKET ST | PHILADELPHIA | PA | 19103 | |
| 22284611 | QCD | 135 WILL DRIVE | CANTON | MA | 02021 | |
| 22388553 | QCD | 135 WILL ST | CANTON | MA | 02021 | |
| 22367422 | QCD | 35 WILL DRIVE | CANTON | MA | 02021 | |
| 22306962 | Q-CENTRIX | 15 WINACRES ROAD | MOULTONBOROUGH | NH | 03254 | |
| 22305795 | QDI | 440 W BELL CT STE 300 | OAK CREEK | WI | 53154 | |
| 22399081 | QDI LLC | 440 W BELL CT STE 300 | OAK CREEK | WI | 53154-0000 | |
| 22309120 | QED | 750 ENTERPRISE DR | LEXINGTON | KY | 40510-1030 | |
| 22407586 | QFIX | PO BOX 37578 | BALTIMORE | MD | 21297-3578 | |
| 22402119 | QGENDA TOPCO LLC | 3280 PEACHTREE ROAD NE STE 1400 | ATLANTA | GA | 30305 | |
| 22308931 | Q-HEALTHPARTNERS | 7015 ALMEDA ROAD STE 3 | HOUSTON | TX | 77054 | |
| 22408901 | Q-HEALTHPARTNERS PLLC | 7015 ALMEDA ROAD STE 3 | HOUSTON | TX | 77054 | |
| 22288973 | QHM | 7600 CORP CENTER DR ST 502 | MIAMI | FL | 33126 | |
| 22399466 | QIAGEN INC | 19300 GERMANTOWN RD | GERMANTOWN | MD | 20874-1415 | |
| 22399467 | QIAGEN INC | PO BOX 5132 | CAROL STREAM | IL | 60197-5132 | |
| 22320943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380859 | QLM LIFE AND MEDICAL INSURANCE | QLM BUILDING TAMIN STREET, PO BOX 12713 | DOHA | | | QATAR |
| 22380622 | QMB | PO BOX 1700 | PHOENIX | AZ | 85001 | |
| 22335386 | QMC CHEST ULTRASOUND CASES | 114 WHITWELL STREET | QUINCY | MA | 02169 | |
| 22335387 | QMC PLASTIC SURGERY CASES | 114 WHITWELL STREET | QUINCY | MA | 02169 | |
| 22404756 | QRS CALIBRATIONS | 26724 BONITA HEIGHTS DR | MORENO VALLEY | CA | 92555 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403360 | QSUM BIOPSY DISPOSABLES LLC | PO BOX 1038 | BRAINERD | MN | 56401 | |
| 22380860 | QT BENEFITS | PO BOX 21690 | SAINT PAUL | MN | 55121 | |
| 22376030 | QTC MEDICAL | PO BOX 5679 | DIAMOND BAR | CA | 91765 | |
| 22385128 | QTC MEDICAL SERVICES | 1350 S. VALLEY VISTA DRIVE | DIAMOND BAR | CA | 91765 | |
| 22336826 | QTC MEDICAL SERVICES | 1440 BRIDGEGATE DR STE 100 | DIAMOND BAR | CA | 91765 | |
| 22311429 | QUABBIN VALLEY HEALTHCARE | 821 DANIEL SHAYS HWY, DBA QUABBIN VALLEY HEALTHCARE | ATHOL | MA | 01331 | |
| 22338729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400719 | QUADIENT FINANCE USA INC | PO BOX 6813 | CAROL STREAM | IL | 60197-6813 | |
| 22408401 | QUADIENT INC | 478 WHEELERS FARMS RD | MILFORD | CT | 06461 | |
| 22408402 | QUADIENT INC | PO BOX 123689 DEPT 3689 | DALLAS | TX | 75312-3689 | |
| 22400282 | QUADIENT LEASING USA INC | 478 WHEELERS FARMS RD | MILFORD | CT | 06461 | |
| 22400283 | QUADIENT LEASING USA INC | PO BOX 123682 DEPT 3682 | DALLAS | TX | 75312-3682 | |
| 22306546 | QUADRAMED AFFINITY | PO BOX 74008556 | CHICAGO | IL | 60674-8556 | |
| 22378901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342431 | QUAIL DIGITAL NORTH AMERICA | 2929 CARLISLE ST STE 373 | DALLAS | TX | 75204 | |
| 22388874 | QUAIL RUN APARTMENTS | 5335 N GRANDVIEW AVE | ODESSA | TX | 79762 | |
| 22378902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336827 | QUAKER STEAK & LUBE | 101 CONNELLY BLVD | SHARON | PA | 16146 | |
| 22380861 | QUAL CHOICE | 1001 TECHNOLOGY DR, STE 401 | LITTLE ROCK | AR | 72223 | |
| 22380862 | QUALCHOICE | PO BOX 25610 | LITTLE ROCK | AR | 72221 | |
| 22336039 | QUALCHOICE ARKANSAS | P O BOX 25610 | LITTLE ROCK | AR | 72221 | |
| 22376123 | QUALCHOICE OF ARKANSAS | PO BOX 25610 | LITTLE ROCK | AR | 72221 | |
| 22334734 | QUALCHOICE OF ARKANSAS HIX | PO BOX 25610 | LITTLE ROCK | AR | 72221 | |
| 22343045 | QUALITY BEHAVIORAL HEALTH | 75 LAMBERT LIND HWY, STE 120-100 | WARWICK | RI | 02886 | |
| 22284234 | QUALITY BEVERAGE INC | 525 MYLES STANDISH BLVD | TAUNTON | MA | 02780 | |
| 22403605 | QUALITY BUSINESS COMMUNICATIONS | PO BOX 380086 | MIAMI | FL | 33238-0000 | |
| 22342802 | QUALITY BUSINESS COMMUNICATIONS | PO BOX 380086 | MIAMI | FL | 33238 | |
| 22340666 | QUALITY CARE DIALYSIS CENTER | 2-6 WEST ST UNIT 1, DBA QUALITY CARE DIALYSIS CENT | WEYMOUTH | MA | 02190 | |
| 22305359 | QUALITY CARE SURGERY | 68 NORMAN PL | TENAFLY | NJ | 07670-2522 | |
| 22388513 | QUALITY CUSTOM DISTRIBUTION | 135 WILL DR | CANTON | MA | 02021 | |
| 22288055 | QUALITY DIE CUTTING | 506 RIVER ST | HAVERHILL | MA | 01832 | |
| 22304490 | QUALITY FIRE PROTECTION INC. | 50 HYATT AVE | HAVERHILL | MA | 01835 | |
| 22380863 | QUALITY HEALTH MANAGEMENT | 7600 CORPORATE CTR DR 502 | MIAMI | FL | 33126 | |
| 22389336 | QUALITY HEALTH MANAGMENT | 7600 CORPORATE DRIVE, STE 502 | MIAMI | FL | 33126 | |
| 22351128 | QUALITY HEALTHCARE OF | 8701 US HIGHWAY ONE | SEBASTIAN | FL | 32958 | |
| 22404436 | QUALITY HEALTHCARE PARTNERS | 2960 LONESOME DOVE RD STE 2000 | MOUNT AIRY | MD | 21771 | |
| 22288974 | QUALITY HLTH MGMT | 7600 CORPORATE CENTER DR | MIAMI LAKES | FL | 33126 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380864 | QUALITY HOME HEALTH HOSPICE | 888 E 3900 S | SALT LAKE CITY | UT | 84107 | |
| 22380865 | QUALITY HOME HEATH AND HOSPICE | 888 E 3900 S STE B | SALT LAKE CITY | UT | 84107 | |
| 22306882 | QUALITY IMAGING SALES AND SERVICE | 2008 AIRLINE DRIVE SUITE 300 PMB 183 | BOSSIER CITY | LA | 71111 | |
| 22285622 | QUALITY INN | 164 NEW STATE HWY | RAYNHAM | MA | 02767 | |
| 22402394 | QUALITY KIDS KARE PC | 10 WINTHROP ST | WORCESTER | MA | 01604 | |
| 22311657 | QUALITY LABORATORY SERVICES | 2124 MORRIS AVE, DBA QUALITY LABORATORY SERVICE | UNION | NJ | 07083 | |
| 22340750 | QUALITY MEDICAL & PHYSICAL THE | 80 CONGRESS ST STE 101, DBA QUALITY MEDICAL & PHYSICAL | SPRINGFIELD | MA | 01104 | |
| 22390672 | QUALITY PAVING CORP | 7875 SW 40TH STREET, SUITE 299 | MIAMI | FL | 33155 | |
| 22338021 | QUALITY PEST CONTROL CO | 880 MOODY ST SUITE 2 | WALTHAM | MA | 02453 | |
| 22340735 | QUALITY PHYSICAL THERAPY | 135 MAIN ST, STE 4 | STURBRIDGE | MA | 01566 | |
| 22342723 | QUALITY RECOVERY | 20436 ROUTE 19 STE 620-178 | CRANBERRY TOWNSHIP | PA | 16066 | |
| 22404435 | QUALITY RESOURCES SOLUTIONS INC | 2960 LONESOME DOVE RD STE 2000 | MOUNT AIRY | MD | 21771 | |
| 22390673 | QUALITY RV INC | 4255 AURORA RD | MELBOURNE | FL | 32934 | |
| 22390674 | QUALITY SEA FOOD DISTRIBUTORS | 2900 NW 75TH ST | MIAMI | FL | 33147 | |
| 22403241 | QUALITY SEALCOATING LLC | 50 W 64TH TER | HIALEAH | FL | 33012-2671 | |
| 22405762 | QUALITY STAFFING SERVICES | 1500 E BETHANY HOME RD, SUITE 140 | PHOENIX | AZ | 85014 | |
| 22304878 | QUALITY STAFFING SERVICES | 1500 E BETHANY HOME RD | PHOENIX | AZ | 85014 | |
| 22285044 | QUALITY STONE | 1079 N MONTELLO | BROCKTON | MA | 02301 | |
| 22408737 | QUALITY SURGICAL CARE PA | 6705 RED RD STE 302 | CORAL GABLES | FL | 33143 | |
| 22355515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336828 | QUANEX | 131 GRAND VALLEY AVENUE | ORWELL | OH | 44076 | |
| 22309663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340936 | QUANTIMETRIX MEDICAL IND | 1420 OAK HOLLOW DR MILFORD MI 48380 | SALT LAKE CITY | UT | 84116 | |
| 22390675 | QUANTUM | 4820 NW 128TH ST | OPA LOCKA | FL | 33054 | |
| 22289421 | QUANTUM CONSOCIATE HEALTH | PO BOX 1068 | DECATUR | IL | 62525 | |
| 22392561 | QUANTUM ENGINEERING INC | 121 CAMELOT DRIVE UNIT #4 | PLYMOUTH | MA | 02360 | |
| 22380866 | QUANTUM HEALTH | 7450 HUNTINGTON PARK DR, STE 100 | COLUMBUS | OH | 43235 | |
| 22288975 | QUANTUM HEALTH | PO BOX 1068 | DECATUR | IL | 62525 | |
| 22300698 | QUANTUM IMAGING & THERAPEUTIC | 629D LOWTHER RD | LEWISBERRY | PA | 17339 | |
| 22408181 | QUANTUM IMAGING & THERAPEUTIC ASSOC | 629D LOWTHER ROAD | LEWISBERRY | PA | 17339 | |
| 22406908 | QUANTUM MEDICAL | PO BOX 745373 | ATLANTA | GA | 30374-5373 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408743 | QUANTUM MEDICAL PHYSICS LLC | 1971 W MULBERRY DR | CHANDLER | AZ | 85286 | |
| 22304382 | QUANTUM OFFICE SOLUTIONS INC. | PO BOX 831605 | SAN ANTONIO | TX | 78283 | |
| 22311223 | QUANTUM PATHOLOGY, LLC | 303 BEAR HILL RD, SECOND FL | WALTHAM | MA | 02451 | |
| 22301133 | QUANTUM RADIOLOGY, PC | 3950 AUSTELL RD | AUSTELL | GA | 30106 | |
| 22390676 | QUANTUM STORAGE SYSTEM | 4820 NW 128 ST | OPA LOCKA | FL | 33054 | |
| 22390677 | QUANTUM STORAGE SYSTEMS | 4840 NW 128 ST | OPA LOCKA | FL | 33054 | |
| 22320946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300293 | QUARRY STATE INPATIENT SERVICE | PO BOX 37904, PARKLAND MEDICAL CENTER | PHILADELPHIA | PA | 19101 | |
| 22329163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284926 | QUARTZ | PO BOX 211221 | SAINT PAUL | MN | 55121 | |
| 22380867 | QUARTZ MEDICARE ADVANTAGE | PO BOX 78498 | MILWAUKEE | WI | 53278 | |
| 22380868 | QUARTZ ONE | 2650 NOVATION PARKWAY | MADISON | WI | 53713 | |
| 22351144 | QUASIUS INVESTMENT | PO BOX 15626 | CLEARWATER | FL | 33766 | |
| 22396741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287602 | QUEEN ANNE NURSING HOME INC | 50 RECREATION PARK DR | HINGHAM | MA | 02043 | |
| 22388875 | QUEEN VALLEY FIRE DISTRICT | 1494 E QUEEN VALLEY DR | GOLD CANYON | AZ | 85118 | |
| 22329164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334181 | QUENCH USA INC | PO BOX 735777 | DALLAS | TX | 75373 | |
| 22329165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396752 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399468 | QUESET MEDICAL | PO BOX 1287 | BROCKTON | MA | 02303-1287 | |
| 22336377 | QUEST | 4770 REGENT BLVD | IRVING | TX | 75063 | |
| 22394950 | QUEST DIAGNOSTIC | 10767 GATEWAY STE 420 | EL PASO | TX | 79935 | |
| 22401779 | QUEST DIAGNOSTICS | PO BOX 633545 | CINCINNATI | OH | 45263-3545 | |
| 22408778 | QUEST DIAGNOSTICS | PO BOX 740709 | ATLANTA | GA | 30374-0709 | |
| 22405544 | QUEST DIAGNOSTICS | PO BOX 772976 | CHICAGO | IL | 60677 | |
| 22401780 | QUEST DIAGNOSTICS | PO BOX 844226 | BOSTON | MA | 02284-4226 | |
| 22300488 | QUEST DIAGNOSTICS | 10101 RENNER BLVD, DBA QUEST DIAGNOSTICS | LENEXA | KS | 66219 | |
| 22336829 | QUEST DIAGNOSTICS | 1201 S COLLEGEVILLE RD | COLLEGEVILLE | PA | 19426 | |
| 22359332 | QUEST DIAGNOSTICS | 1777 MONTREAL CIR | TUCKER | GA | 30084 | |
| 22344391 | QUEST DIAGNOSTICS | 1 MALCOLM AVE | TETERBORO | NJ | 07608 | |
| 22336895 | QUEST DIAGNOSTICS | 200 FORREST ST | MARLBOROUGH | MA | 01752 | |
| 22285933 | QUEST DIAGNOSTICS | 210 QUINCY AVE | BROCKTON | MA | 02301 | |
| 22387004 | QUEST DIAGNOSTICS | 3489 W 2100 S #200, BALIT SINGH | WEST VALLEY CITY | UT | 84119 | |
| 22383032 | QUEST DIAGNOSTICS | 3489 WEST 2100 SOUTH STE 200 | WEST VALLEY CITY | UT | 84119 | |
| 22344101 | QUEST DIAGNOSTICS | 4648 SOUTH INTERSTATE | METAIRIE | LA | 70001 | |
| 22359240 | QUEST DIAGNOSTICS | 8401 FALLBROOK AVE, DBA QUEST DIAGNOSTICS | WEST HILLS | CA | 91304 | |
| 22390074 | QUEST DIAGNOSTICS | 875 GREENTREE RD, FOUR PARKWAY CENTER | PITTSBURGH | PA | 15220 | |
| 22390073 | QUEST DIAGNOSTICS | 969 GREENTREE RD | PITTSBURGH | PA | 15220 | |
| 22408274 | QUEST DIAGNOSTICS CLINICAL | 4690 PARKWAY DR | MASON | OH | 45040 | |
| 22408273 | QUEST DIAGNOSTICS CLINICAL | PO BOX 633545 | CINCINNATI | OH | 45263-3545 | |
| 22351288 | QUEST DIAGNOSTICS CLINICAL LABORATORIES | 7150 WEST 20TH AVENUE, 603 | HIALEAH | FL | 33016 | |
| 22336993 | QUEST DIAGNOSTICS DS | 1201 S COLLEGE BLVD DS COLLECT, BOX 5001 | COLLEGEVILLE | PA | 19426 | |
| 22337115 | QUEST DIAGNOSTICS DS | ESCREEN, PO BOX 25902 | OVERLAND PARK | KS | 66225 | |
| 22394931 | QUEST DIAGNOSTICS HOUSTON | 5711 ALMEDA #131B, NATHALIA WHITE | HOUSTON | TX | 77072 | |
| 22300633 | QUEST DIAGNOSTICS MA, LLC | 1 INNOVATION DR, BIOTECH 3 | WORCESTER | MA | 01605 | |
| 22360980 | QUEST DIAGNOSTICS MASSACHUSETT | ONE BIOTECH PK, 365 PLANTATION ST | WORCESTER | MA | 01605 | |
| 22310904 | QUEST DIAGNOSTICS MASSACHUSETTS, LLC | 11 NEVINS STREET, 204 | BRIGHTON | MA | 02135 | |
| 22310933 | QUEST DIAGNOSTICS MASSACHUSETTS, LLC | 1 PEARL STREET, 200 | BROCKTON | MA | 02301 | |
| 22351326 | QUEST DIAGNOSTICS MASSACHUSETTS, LLC | 1 PEARL STREET, 2500 | BROCKTON | MA | 02301 | |
| 22310932 | QUEST DIAGNOSTICS MASSACHUSETTS, LLC | 2005-2007 BAY STREET, 202 | TAUNTON | MA | 02780 | |
| 22310913 | QUEST DIAGNOSTICS MASSACHUSETTS, LLC | 280 WASHINGTON STREET, 101 | BRIGHTON | MA | 02135 | |
| 22310903 | QUEST DIAGNOSTICS MASSACHUSETTS, LLC | 511 WEST GROVE STREET, 208 | MIDDLEBOROUGH | MA | 02346 | |
| 22310917 | QUEST DIAGNOSTICS MASSACHUSETTS, LLC | 60 EAST STREET, 1200 | METHUEN | MA | 01844 | |
| 22310907 | QUEST DIAGNOSTICS MASSACHUSETTS, LLC | 77 WARREN STREET, ROOM 158 | BRIGHTON | MA | 02135 | |
| 22310902 | QUEST DIAGNOSTICS MASSACHUSETTS, LLC | 830 OAK STREET, 103 | BROCKTON | MA | 02301 | |
| 22310898 | QUEST DIAGNOSTICS MASSACHUSETTS, LLC | 886 WASHINGTON STREET, 2A | NORWOOD | MA | 02062 | |
| 22308162 | QUEST DIAGNOSTICS NICHOLS | PO BOX 740709 | ATLANTA | GA | 30374-0709 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334184 | QUEST DIAGNOSTICS NICHOLS INSTITUE | PO BOX 912502 | PASADENA | CA | 91110-2502 | |
| 22351370 | QUEST DIAGNOSTICS OF PENNSYLVANIA, INC. | 20 OHLTOWN ROAD, 2D | AUSTINTOWN | OH | 44515 | |
| 22394933 | QUEST DIAGNOSTICS SJM | 10767 GATEWAY, SUTIE 420 | EL PASO | TX | 79935 | |
| 22408228 | QUEST DIAGNOSTICS TB LLC | 500 PLAZA DR STE G | SECAUCUS | NJ | 07094-3656 | |
| 22408229 | QUEST DIAGNOSTICS TB LLC | PO BOX 639652 | CINCINNATI | OH | 45263-9652 | |
| 22351374 | QUEST DIAGNOSTICS VENTURE, LLC | 2435 GARDEN WAY | HERMITAGE | PA | 16148 | |
| 22343115 | QUEST DIAGNOSTICS, INC | 3 STERLING DR | WALLINGFORD | CT | 06492 | |
| 22361077 | QUEST DIAGNOSTICS, INC | 415 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02139 | |
| 22300863 | QUEST DIAGNOSTICS, INC. | 7022 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 22394932 | QUEST EL PASO | 10767 GATEWAY STE 420 | EL PASO | TX | 79935 | |
| 22388876 | QUEST EVENT | 4006 S 23RD ST, STE 4 | PHOENIX | AZ | 85040 | |
| 22303923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399469 | QUEST MEDICAL ***USE V0024281*** | ONE ALLENTOWN PKWY | ALLEN | TX | 75002 | |
| 22408284 | QUEST MEDICAL INC | ONE ALLENTOWN PKWY | ALLEN | TX | 75002 | |
| 22408285 | QUEST MEDICAL INC | PO BOX 934486 | ATLANTA | GA | 31193-4486 | |
| 22402269 | QUEST SOFTWARE INC | 4 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| 22403149 | QUEST SURGICAL SOLUTIONS | 2541 S IH 35 STE 200 | ROUND ROCK | TX | 78664-7357 | |
| 22403150 | QUEST SURGICAL SOLUTIONS | PO BOX 217 | ROUND ROCK | TX | 78664 | |
| 22339022 | QUESTMARK INFORMATION MGMT INC. | 9440 KIRBY DR | HOUSTON | TX | 77054 | |
| 22338978 | QUESTOR SCIENTIFIC | PO BOX 1151 | PAROWAN | UT | 84761 | |
| 22336040 | QUESTSELECT | 5381 S GREEN ST MURRAY | SALT LAKE CITY | UT | 84123 | |
| 22402336 | QUEUEDR | 5743 HERITAGE HILL DR | ALEXANDRIA | VA | 22310 | |
| 22320950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404495 | QUICK CARE CLINIC | 1411 N MAIN STREET | ANDREWS | TX | 79714 | |
| 22405763 | QUICK DISPENSE INC | 2700 KIMBALL AVE | POMONA | CA | 91767 | |
| 22378914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385512 | QUICKAUTO CENTER | 737 SALEM ST | GROVELAND | MA | 01834 | |
| 22408305 | QUICKBASE INC | 290 CONGRESS ST FL 4 | BOSTON | MA | 02210-1005 | |
| 22408306 | QUICKBASE INC | PO BOX 734227 | CHICAGO | IL | 60673-4227 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403112 | QUICKMED URGENT CARE LLC | 5100 BELMONT AVE STE 5 | YOUNGSTOWN | OH | 44505 | |
| 22407172 | QUICKMEDICAL | 30200 SE 79TH ST., SUITE 120 | ISSAQUAH | WA | 98027 | |
| 22378916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337781 | QUIGEN | 1201 CLOPPER RD | GAITHERSBURG | MD | 20878-4000 | |
| 22320954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408351 | QUIGLEY DIAGNOSTICS | 8 ROCKY WOODS RD | GROVELAND | MA | 01834 | |
| 22320955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388877 | QUIKTRIP | 2111 W UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22378920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287804 | QUINCY FIRE DEPARTMENT | 1082 SEA ST | QUINCY | MA | 02169 | |
| 22285662 | QUINCY FIRE DEPT | 40 QUINCY AVENUE, LAURA | QUINCY | MA | 02169 | |
| 22366562 | QUINCY FIRE DEPT | ATTN LAW DEPARTMENT, 1305 HANCOCK ST | QUINCY | MA | 02169 | |
| 22311536 | QUINCY PEDIATRIC ASSOCIATES | 191 INDEPENDENCE AVE | QUINCY | MA | 02169 | |
| 22366561 | QUINCY POLICE | ATTN LAW DEPARTMENT, 1305 HANCOCK ST | QUINCY | MA | 02169 | |
| 22385741 | QUINCY POLICE DEPT | 1 SEA ST | QUINCY | MA | 02169 | |
| 22340823 | QUINCY PRIMARY HEALTHCARE | 40 WILLARD ST, STE 103 | QUINCY | MA | 02169 | |
| 22376266 | QUINCY PUBLIC SCHOOLS | 100 CODDINGTION ST | QUINCY | MA | 02169 | |
| 22357064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357068 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402934 | QUINN EMANUEL URQUHART & SULLIVAN | 865 S FIGUEROA ST FL 10 | LOS ANGELES | CA | 90017 | |
| 22342374 | QUINN EMANUEL URQUHART & SULLIVAN LLP | 500 NORTH ADAMS, SUITE 100 | ODESSA | TX | 79761 | |
| 22403022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307741 | QUINNIPIAC UNIVERSITY | 275 MOUNT CARMEL AVENUE | HAMDEN | CT | 06518-1908 | |
| 22383738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337116 | QUINSIGAMOND COMM COLLEGE | 670 WEST BOYLSTON STREET | WORCESTER | MA | 01606 | |
| 22383741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405764 | QUINTAIROS PRIETO WOOD & BOYER PA | PO BOX 4120 | WOBURN | MA | 01888-4120 | |
| 22360386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338735 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22320970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408741 | QUINTECH INC | 102 SLATON DR | NASH | TX | 75569 | |
| 22382332 | QUINTECH INC | PO BOX 947 | NASH | TX | 75569 | |
| 22396358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382333 | QUINTRON INSTRUMENT CO INC | 2208 S 38TH STREET | MILWAUKEE | WI | 53215 | |
| 22320975 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406227 | QUIROGA & ASSOCIATES PA | 2655 LE JEUNE RD SUITE 537 | CORAL GABLES | FL | 33134 | |
| 22383748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371337 | QUITE LOGISTICS | 235 BARNUM ROAD | DEVENS | MA | 01434 | |
| 22320979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286520 | QUIZHPI GENERAL CONTRACTORS | 101 PROSPECT AVE, APT 1E | BROCKTON | MA | 02301 | |
| 22320981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401493 | QUOTIENT BIODIAGNOSTICS | LOCKBOX H785792 | PHILADELPHIA | PA | 19178-5792 | |
| 22401492 | QUOTIENT BIODIAGNOSTICS INC | 301 S STATE STREET S204 | NEWTOWN | PA | 18940 | |
| 22320982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402770 | QUVA PHARMA INC | 3 SUGAR CREEK CENTER BLVD STE 250 | SUGAR LAND | TX | 77478 | |
| 22356011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407370 | R & A CLEANING SERVICES INC | 84 ANTHONY ST | BERKLEY | MA | 02779 | |
| 22348012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307114 | R & L SERVICE AND REPAIR | 151 EAST 55 ST | HIALEAH | FL | 33013 | |
| 22399952 | R AND D SYSTEMS INC | 614 MCKINLEY PLACE NE | MINNEAPOLIS | MN | 55413 | |
| 22361146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404691 | R C HUNT ELECTRIC INC | 1863 W ALEXANDER ST | SALT LAKE CITY | UT | 84119 | |
| 22304502 | R C HUNT ELECTRIC INC. | 1863 WEST ALEXANDER STREET | SALT LAKE CITY | UT | 84119 | |
| 22406959 | R DONATELLI INC | 155 CANAL STREET | SHARPSVILLE | PA | 16150 | |
| 22406960 | R DONATELLI INC | PO BOX 187 | SHARPSVILLE | PA | 16150-0187 | |
| 22293787 | R J CORMAN RAILROAD GROUP | 101 RJ CORMAN DRIVE | NICHOLASVILLE | KY | 40356 | |
| 22303791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382335 | R M BRADLEY & CO INC | 225 ASYLUM ST 5TH FLR | HARTFORD | CT | 06103 | |
| 22389227 | R P CONSTRUCTION | 1934 LAKEVIEW AVE | DRACUT | MA | 01826 | |
| 22352231 | R ROSS SHAFER ENTERPRISES | 401 WESTPARK CT, STE 200 | PEACHTREE CITY | GA | 30269 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405765 | R SMITH INTERNATIONAL LLC | 433 PLAZA REAL STE 255 | BOCA RATON | FL | 33432 | |
| 22287368 | R SQUARED | 56 NEWHALL STREET | LOWELL | MA | 01850 | |
| 22402576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405767 | R W SMITH & CO | 10101 OLD GROVE ROAD | SAN DIEGO | CA | 92131 | |
| 22355911 | R W SMITH & CO | P O BOX 51847 | LOS ANGELES | CA | 90051-6147 | |
| 22406076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404927 | R&A GILBERT INVESTMENTS LLC | 3234 CHATEAU VIEW CIRCLE | SOUTH  JORDAN | UT | 84095 | |
| 22399471 | R&D BATTERIES INC | PO BOX 5007 | BURNSVILLE | MN | 55337-0077 | |
| 22304775 | R&G VENT CLEANING SERVICES | 19 KILEEN RD | EAST WALPOLE | MA | 02032 | |
| 22405769 | R&G VENT CLEANING SVCS | PO BOX 2999 | MESA | AZ | 85214 | |
| 22337478 | R&J OLSEN | PO BOX 158 | WILSONVILLE | OR | 97070 | |
| 22402038 | R&Z INVESTMENTS LLC | 830 EXECUTIVE LN STE 120 | ROCKLEDGE | FL | 32955 | |
| 22356176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394640 | R. MURPHY COMPANY, INC | PO BOX 376, 13 GROTON HARVARD ROAD | AYER | MA | 01432 | |
| 22347898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353264 | R.W. STRIPING INC. | 3005 S MAIN ST | SALT LAKE CITY | UT | 84115-3728 | |
| 22293788 | R3 ENTERPRISES | 3381 NW LOOP 338 | ODESSA | TX | 79764 | |
| 22305743 | R3 SECURITY | 1450 CENTREPARK BLVD STE 210 WEST PALM BEACH, FL 33401-7433 | MIAMI | FL | 33016-3426 | |
| 22293789 | R360 | PO BOX 00 | COAHOMA | TX | 79511 | |
| 22402246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287592 | RABA TRANSPORTATION LLC | 146 EDSON ST | BROCKTON | MA | 02302 | |
| 22383754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348729 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405771 | RADCOM ASSOCIATES LLC | PO BOX 1055 | FRANKLIN | TX | 37065 | |
| 22329196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336830 | RADEMACHER INDUSTRIAL | 940 MARTIN LUTHER KING BLVD | FARRELL | PA | 16121 | |
| 22329197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403292 | RADFORMATION INC | 261 MADISON AVE 9th FL | NEW YORK | NY | 10016 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382336 | RADFORMATION INC | 335 MADISON AVE 4TH FL | NEW YORK | NY | 10017-4614 | |
| 22382337 | RADIAL ANALYTICS INC | 50 BEHARRELL ST STE A | CONCORD | MA | 01742 | |
| 22304980 | RADIAL FIRST CARDIOVASCULAR ASSOC | 3695 S 3525 W | WEST HAVEN | UT | 84401 | |
| 22400782 | RADIATION DETECTION COMPANY | 3527 SNEAD DR | GEORGETOWN | TX | 78626 | |
| 22366069 | RADIATION ONCOLOGY ASSOCIATES | 1 ELLIOT WAY | MANCHESTER | NH | 03103 | |
| 22311629 | RADIATION ONCOLOGY ASSOCIATES | PO BOX 516521 | LOS ANGELES | CA | 90051 | |
| 22305775 | RADIATION PHYSICS & ENGINEERING | CO APEX PHYSICS PARTNERS LLC, PO BOX 1055 | FRANKLIN | TN | 37065 | |
| 22405772 | RADIATION PHYSICS & ENGINEERING LLC | LLC, PO BOX 1055 | FRANKLIN | TN | 37065 | |
| 22399472 | RADIATION PRODUCTS DESIGN INC | 5218 BARTHEL INDUSTRIAL DR NE | ALBERTVILLE | MN | 55301-9766 | |
| 22293790 | RADIO WISE | 6873 W 8045 S | WEST JORDAN | UT | 84081 | |
| 22358860 | RADIOGUIDED SURGERY | 4145 NE 30 ST | HOMESTEAD | FL | 33033 | |
| 22403714 | RADIOGUIDED SURGERY LLC | 1005 W STATE  RD 84 STE 413 | FORT LAUDERDALE | FL | 33315 | |
| 22408541 | RADIOLOGIC PL | 2975 CORAL WAY | MIAMI | FL | 33145-0000 | |
| 22349911 | RADIOLOGIC PL | 2975 CORAL WAY | MIAMI | FL | 33145 | |
| 22383213 | RADIOLOGICAL ASSOCIATES OF NORWOOD | 1342 BELMONT ST STE 205 | BROCKTON | MA | 02301 | |
| 22403924 | RADIOLOGICAL PHYSICS OF SOUTH | 8701 SW 212TH TER | CUTLER BAY | FL | 33189 | |
| 22311132 | RADIOLOGY & IMAGING INC | 113 ELM ST | ENFIELD | CT | 06082 | |
| 22300977 | RADIOLOGY ASSOC BENNINGTON | PO BOX 8002 | SALEM | NH | 03079 | |
| 22299929 | RADIOLOGY ASSOC OF HARTFORD | 1000 ASYLUM AVE, STE 3201E | HARTFORD | CT | 06033 | |
| 22301056 | RADIOLOGY ASSOC OF HOLLYWOOD | PO BOX 3379 | INDIANAPOLIS | IN | 46206 | |
| 22340875 | RADIOLOGY ASSOC OF PENSACOLA | PO BOX 622047 | ORLANDO | FL | 32862 | |
| 22300884 | RADIOLOGY ASSOC OF VENICE & EN | 512 NOKOMIS AVE S | VENICE | FL | 34285 | |
| 22403075 | RADIOLOGY ASSOCIATES OF HOLLYWOOD | 500 N HIATUS RD STE 200 | PEMBROOKE PINES | FL | 33026 | |
| 22349566 | RADIOLOGY ASSOCIATES OF KEENE | 580 COURT ST | KEENE | NH | 03431 | |
| 22405774 | RADIOLOGY ASSOCIATES OF NORTH | 816 W CANNON ST | FORT WORTH | TX | 76104 | |
| 22308995 | RADIOLOGY ASSOCIATES OF NORTH TEXAS PA | 816 W CANNON ST | FORT WORTH | TX | 76104 | |
| 22399595 | RADIOLOGY ASSOCIATES OF NORWOOD | 825 WASHINGTON ST STE 210-215 | NORWOOD | MA | 02062 | |
| 22399596 | RADIOLOGY ASSOCIATES OF NORWOOD | PO BOX 688 | NORWOOD | MA | 02062 | |
| 22342607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301057 | RADIOLOGY ASSOCIATES PA | PO BOX 162790 | ALTAMONTE SPR | FL | 32716 | |
| 22404973 | RADIOLOGY CONSULTANTS | PO BOX 1339 | WEST MONROE | LA | 71294 | |
| 22408984 | RADIOLOGY LTD | 4200 SIX FORKS RD STE 1000 | RALEIGH | NC | 27609 | |
| 22387838 | RADIOLOGY PHYSICS SER | 10691 EAST DESERT COVE AVENUE | SCOTTSDALE | AZ | 85259 | |
| 22404980 | RADIOLOGY PHYSICS SERVICES | 10691 EAST DESERT COVE AVENUE | SCOTTSDALE | AZ | 85259 | |
| 22344328 | RADIOLOGY REGIONAL CENTER PROF | 13681 DOCTOR WAY | FORT MYERS | FL | 33912 | |
| 22301138 | RADIOLOGY REGIONAL CENTER, PA | 3660 BROADWAY | FORT MEYERS | FL | 33901 | |
| 22382340 | RADIOLOGY SERVICES INC | 461 BOSTON ST STE F1 | TOPSFIELD | MA | 01983-1237 | |
| 22300836 | RADIOLOGY SPECIALISTS, LTD | 2300 CORPORATE CIRCLE, STE 190 | HENDERSON | NV | 89074 | |
| 22311454 | RADIOLOGY-HMFP AT BIDMC | 330 BROOKLINE AVE E/CC 4, DBA/RADIOLOGY-HMFP AT BIDMC | BOSTON | MA | 02215 | |
| 22402487 | RADIOMED CORPORATION | 3150 STAGE POST RD, SUITE 110 | BARTLETT | TN | 38133 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392480 | RADIOMED CORPORATION | 3150 STAGE POST RD | BARTLETT | TN | 38133 | |
| 22399474 | RADIOMETER AMERICA INC | 13217 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22399473 | RADIOMETER AMERICA INC | 250 S KRAEMER BLVD | BREA | CA | 92821 | |
| 22402163 | RADI-O-SOUND COMMUNICATIONS | PO BOX 716 | SALEM | OH | 44460 | |
| 22311304 | RADIOSURGERY CENTER OF RHODE I | 593 EDDY ST, STE 130 | PROVIDENCE | RI | 02903 | |
| 22339943 | RADIUS MEDICAL | 577 MAIN STREET, SUITE 360 | HUDSON | MA | 01749 | |
| 22370988 | RADIUS SPECIALITY HOSPITAL | 59 TOWNSEND STREET | BOSTON | MA | 02119 | |
| 22341931 | RADIUS STAFFING SOLUTIONS | 5600 DAVIE RD | DAVIE | FL | 33314-7103 | |
| 22329200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402225 | RADLINK INC | 815 N NASH STREET | EL SEGUNDO | CA | 90245 | |
| 22303236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406909 | RADMAN RADIOLOGICAL INC | PO BOX 6307 | VIRGINIA BEACH | VA | 23456-0307 | |
| 22361808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390895 | RADSOURCE IMAGING TECHNOLOGIES INC | PO BOX 77273 | COLORADO SPRINGS | CO | 80970 | |
| 22329203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404048 | RADUX DEVICES LLC | 11292 86TH AVE N STE 101 | MAPLE GROVE | MN | 55369 | |
| 22383762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403855 | RADWORKS LLC | 2535 W 237TH ST UNIT 112 | TORRANCE | CA | 90505 | |
| 22383765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401510 | RAF MEDICAL INC | 8710 N KILDEER CT | BROWN DEER | WI | 53209 | |
| 22345386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308474 | RAFFA CONSULTING ECONOMISTS | 17 S OSCEOLA AVE, STE 200 | ORLANDO | FL | 32801 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286410 | RAG ASSOCIATES | 7 COACHMAN LANE | METHUEN | MA | 01844 | |
| 22286549 | RAG CONSTRUCTION INC | 63 COTTAGE ST, APT 1 | FALL RIVER | MA | 02720 | |
| 22320995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22320998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293791 | RAGEL | TX338 LOOP E YUKON RD | ODESSA | TX | 79762 | |
| 22320999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355979 | RAGING BULL PRODUCTIONS | 790 COUNTY ROAD 161 | FLORESVILLE | TX | 78114 | |
| 22321000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390678 | RAICON | 1308 SE 9TH CT | HIALEAH | FL | 33010 | |
| 22402546 | RAIDER QUARTERBACK CLUB INC | PO BOX 560012 | ROCKLEDGE | FL | 32956 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337117 | RAIL LOGISTICS | 133 BARNUM ROAD, ATTENTION: A/P | AYER | MA | 01432 | |
| 22381454 | RAIL STOP RESTAURANT | 96 GUEST ST | BRIGHTON | MA | 02135 | |
| 22303237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380869 | RAILROAD MCR B | UNKWON | LAYTON | UT | 84041 | |
| 22335099 | RAILROAD MEDICARE | PALMETTO GBA RAILROAD MEDICARE, PO BOX 10066 | AUGUSTA | GA | 30999 | |
| 22292557 | RAILROAD MEDICARE | PO BOX 3113 | MECHANICSBURG | PA | 17055 | |
| 22292558 | RAILROAD MEDICARE ASSIGN | PO BOX 10066 PALMETTO GBA | AUGUSTA | GA | 30903 | |
| 22361823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405775 | RAINFOREST PLUMBING & AIR | 1837 NORTH ROSEMONT | MESA | AZ | 85205 | |
| 22300731 | RAINIER EMERGENCY PHYSICIANS | PO BOX 38065 | PHILADELPHIA | PA | 19101 | |
| 22392575 | RAININ INSTRUMENT LLC | LOCKBOX 13505 | NEWARK | NJ | 07188 | |
| 22383777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405776 | RAISING CANE RESTAURANTS LLC | 6800 BISHOP ROAD | PLANO | TX | 75024 | |
| 22305756 | RAISING CANE RESTAURNATS | 3324 HIGHWAY 365 NEDERLAND TX 77627 | MIAMI | FL | 33125 | |
| 22293792 | RAISING CANES | 2525 SW MILITARY DR | SAN ANTONIO | TX | 78224 | |
| 22293793 | RAISING CANES | 960 E UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22321005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307665 | RAJ & HANSA LP | PO BOX 5171 | MIDLAND | TX | 79704 | |
| 22339757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308467 | RAJA FAMILY LP | 177 BEACH AVE | HULL | MA | 02045 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399475 | RALCO ELECTRIC INC | 101 STATE RD | WESTPORT | MA | 02790 | |
| 22329224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334188 | RALPH P PAGE MD INC | 1026 S FLORIDA AVE | ROCKLEDGE | FL | 32955 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22306356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285158 | RALPHIES CAFE | 91 SOUTH BROADWAY | SALEM | NH | 03079 | |
| 22353279 | RALPH'S INDUSTRIAL ELECTRONICS | P.O. BOX 60700 | LAFAYETTE | LA | 70596 | |
| 22303239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300208 | RAM AMBULANCE INC | 77 MYRON ST | WEST SPRINGFIELD | MA | 01089 | |
| 22401627 | RAM CLINIC PC | 1200 PROVIDENCE HWY STE 210 | NORWOOD | MA | 02062 | |
| 22405778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293794 | RAM PARTNERS LLC | 1100 CIRCLE 75 OFFICE PARK | ATLANTA | GA | 30339 | |
| 22383786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403120 | RAMA NORWOOD LLC | ATTN: AMANDA STANDRIDGE, 21 HEYWOOD ST | WORCESTER | MA | 01604 | |
| 22403121 | RAMA NORWOOD LLC | ATTN: AMANDA STANDRIDGE, PO BOX 60353 | WORCESTER | MA | 01606 | |
| 22400619 | RAMA SHOPPING CENTER INC | 898 WASHINGTON ST | NORWOOD | MA | 02062 | |
| 22383787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404389 | RAMANATHAN MADRAS SESHADRI | 23 KENSETT LANE | DARIEN | CT | 06820 | |
| 22321014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392635 | RAMEAUJEAN | 116 ELLIOTT ST | BROCKTON | MA | 02302 | |
| 22395111 | RAMEX INC | PO BOX 541429 | LINDEN HILL | NY | 11354 | |
| 22299640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383791 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383807 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383818 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285048 | RAMONOW PACKING | 30 PORTER ST | LITTLETON | MA | 01460 | |
| 22383837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321035 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321040 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284846 | RAMSAYS KITCHEN | 774 BOYLSTON ST | BOSTON | MA | 02199 | |
| 22338740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321057 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357113 | RANCHO DOS VELAS | 132 BUTTERMILK CIRCLE | FLORESVILLE | TX | 78114 | |
| 22329276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400657 | RAND WORLDWIDE SUBSIDIARY INC | 11201 DOLFIELD BLVD STE 112 | OWINGS MILLS | MD | 21117 | |
| 22334189 | RAND WORLDWIDE SUBSIDIARY INC | 28127 NETWORK PL | CHICAGO | IL | 60673-1281 | |
| 22361881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402245 | RANDALL B RIGDON LLC | 270 NORTH SYKES CREEK PKWY #202 | MERRITT ISLAND | FL | 32953 | |
| 22305402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404312 | RANDALL ELECTRICAL CONTRACTORS | 1111 NORWOOD AVE | TITUSVILLE | FL | 32796 | |
| 22343662 | RANDALL MECHANICAL | 3307 CLARCONA RD. | APOPKA | FL | 32703 | |
| 22343663 | RANDALL REID FILLMORE | 1273 LAMPTON RD | SOUTH JORDAN | UT | 84095 | |
| 22404912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367328 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392545 | RANDI ZUSSMAN 2012 IRREVOCABLE TRUS | 93 UNION ST STE 315 | NEWTON | MA | 02459 | |
| 22403588 | RANDLE EASTERN AMBULANCE SVC | PO BOX 841439 | DALLAS | TX | 75284-1439 | |
| 22334192 | RANDLE EASTERN AMBULANCE SVC INC | PO BOX 402079 | ATLANTA | GA | 30384-2079 | |
| 22321060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336994 | RANDOLPH & BALDWIN | 17 BLIGH STREET, ATTN: ELIZABETH KELLEY | AYER | MA | 01432 | |
| 22367627 | RANDOLPH ENGINEERING | 26 THOMAS PATTEN DR | RANDOLPH | MA | 02368 | |
| 22285252 | RANDOLPH FIRE DEPARTMENT | 10 MEMORIAL PARKWAY | RANDOLPH | MA | 02368 | |
| 22369417 | RANDOLPH POLICE DEPT | 41 S MAIN ST | RANDOLPH | MA | 02368 | |
| 22321061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405782 | RANDSTAD | PO BOX 894217 | LOS ANGELES | CA | 90189-4217 | |
| 22367060 | RANDSTAD | 1256 PARK ST, SUITE 106 | STOUGHTON | MA | 02072 | |
| 22293795 | RANDSTAD ENGINEERING | 15687 SAN PEDRO AVE | SAN ANTONIO | TX | 78232 | |
| 22405781 | RANDSTAD NORTH AMERICA INC | PO BOX 894217 | LOS ANGELES | CA | 90189-4217 | |
| 22351121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395018 | RANDY'S PRESSURE WASHING | 7716 HAMMOCK LAKES DR. | VIERA | FL | 32940 | |
| 22321065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408771 | RANGE CREDIT BUREAU INC | 310 E HOWARD ST | HIBBING | MN | 55746 | |
| 22383853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383854 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385841 | RAPAGLIANIKKITA | 147 PELHAM ST | METHUEN | MA | 01844 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400068 | RAPID FLOW INC | PO BOX 499 | REVERE | MA | 02151 | |
| 22308649 | RAPID INSTALLATION GROUP | 17 E 4TH ST | NORHAMPTON | PA | 18067 | |
| 22336302 | RAPID LABORATORY SERVICES | 1724 W 4TH ST | TEMPE | AZ | 85281 | |
| 22402687 | RAPID MARKETING | 129 LIBERTY ST | BROCKTON | MA | 02301 | |
| 22407462 | RAPID MARKETING | 52 MAOLIS AVENUE | WEST BRIDGEWATER | MA | 02379 | |
| 22309205 | RAPID MEDICAL | 1355 SHOTGUN RD | SUNRISE | FL | 33326-1981 | |
| 22390683 | RAPID PLUMBING SERVICE | 595 NW 140 TERR | MIAMI | FL | 33168 | |
| 22308398 | RAPID7 | LOCKBOX PO BOX 347377 | PITTSBURGH | PA | 15251-4377 | |
| 22293796 | RAPIDLUBE | 2033 W UNIVERSITY DR, 125 | MESA | AZ | 85201 | |
| 22361898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329296 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293797 | RAS | PO BOX 89310 | SIOUX FALLS | SD | 57109 | |
| 22361910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338743 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403212 | RATCHFORD LAW GROUP | PAYMENT PROCESSING, 54 GLENMAURA NATIONAL BLVD STE 104 | MOOSIC | PA | 18507-2161 | |
| 22309056 | RATCHFORD LAW GROUP | PAYMENT PROCESSING | MOOSIC | PA | 18507-2161 | |
| 22321089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392494 | RATH YOUNG AND PIGNATELLI PC | PO BOX 1500 | CONCORD | NH | 03302-1500 | |
| 22329303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369444 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406615 | RAULANDBORG CORP FLORIDA | PO BOX 744178 | ATLANTA | GA | 30374 | |
| 22357250 | RAULANDBORG FLORIDA | PO BOX 744178 | ATLANTA | GA | 30374 | |
| 22338746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403941 | RAVA GROUP CONTAINER SERVICES INC | 11149 NW 122ND ST UNIT 5 | MEDLEY | FL | 33178 | |
| 22329313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371411 | RAW SEAFOODS | 481 CURRANT RD | FALL RIVER | MA | 02720 | |
| 22364216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352255 | RAY QUINNEY & NEBEKER PC | PO BOX 45385 | SALT LAKE CITY | UT | 84145-0385 | |
| 22321099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364221 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407698 | RAYBERN CO OF MASSACHUSETTS INC | 24 ROLAND ST | CHARLESTOWN | MA | 02129 | |
| 22329316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369451 | RAYHAM FLEA MARKET | 480 SOUTH ST WEST | RAYNHAM | MA | 02767 | |
| 22361924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354381 | RAYMOND PAUL-BLANC MD PC | 31 GREEN ST, STE 203 | NORFOLK | MA | 02056 | |
| 22307224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364225 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394759 | RAYNHAM CENTER WATER DIST | PO BOX 160 | RAYNHAM | MA | 02767 | |
| 22338445 | RAYNHAM CENTER WATER DISTRICT | P.O. BOX 160 | RAYNHAM | MA | 02767 | |
| 22285500 | RAYNHAM FIRE DEPARTMENT | 37 ORCHARD ST | RAYNHAM | MA | 02767 | |
| 22400293 | RAYNHAM FIRE DEPARTMENT ALARM | 37 ORCHARD ST | RAYNHAM | MA | 02767 | |
| 22392047 | RAYNHAM FIRE DEPT | 37 ORCHARD ST, CONTACT: SALLY GORDEN | RAYNHAM | MA | 02767 | |
| 22371272 | RAYNHAM HOTEL LCC | PO BOX 2516, A I M INS | FALL RIVER | MA | 02722 | |
| 22403105 | RAYNHAM LIONS CLUB | PO BOX 100 | RAYNHAM | MA | 02768 | |
| 22285848 | RAYNHAM MEDICAL INVESTORS | 546 SOUTH ST E | RAYNHAM | MA | 02767 | |
| 22369497 | RAYNHAM MEDICAL INVESTORS | 546 SOUTH ST | RAYNHAM | MA | 02767 | |
| 22371127 | RAYNHAM MEDICAL INVESTORS LLC | 546 SOUTH ST EAST, ACCOUNTS PAYABLE | RAYNHAM | MA | 02767 | |
| 22285561 | RAYNHAM MEDICAL INVESTORS LLC | ATTNACCTS PAYABLE, 546 SOUTH ST E | RAYNHAM | MA | 02767 | |
| 22389546 | RAYNHAM SEWER DEPARTMENT | 416 TITICUT RD | RAYNHAM | MA | 02767 | |
| 22342784 | RAYNUM YOUTH SOCCER LEAGUE | PO BOX 526 | RAYNHAM | MA | 02768 | |
| 22364230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285117 | RAYTHEOM | 350 LOWELL ST | ANDOVER | MA | 01810 | |
| 22290504 | RAYTIMOTHY | 608 DELAWARE STREET | JAMESTOWN | PA | 16134 | |
| 22380514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405784 | RAZZLE DAZZLE FLOWERS & GIFTS | 7528 E MAIN ST STE 1 | MESA | AZ | 85207 | |
| 22305693 | RB ALLEN CO | PO BOX 770 | NORTH HAMPTON | NH | 03862 | |
| 22395019 | RB DIAGNOSTIC IMAGING CONSULTING | 286 NAHATAN ST | NORWOOD | MA | 02062 | |
| 22309141 | RB PARK PLAZA L | 3864 COURTNEY ST STE 140 | BETHLEHEM | PA | 18017-8987 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387307 | RB PARK PLAZA-I, LLC | 3864 COURTNEY ST, STE 140 | BETHLEHEM | PA | 18017-8987 | |
| 22350891 | RBR MAINTENANCE | 2 GOODYEAR | IRVINE | CA | 92618 | |
| 22386038 | RBS CLAIM | ADJUSTER KIMBERLY BREESE | TAUNTON | MA | 02780 | |
| 22399966 | RC MEDICAL INC | PO BOX 833 | TOLLAND | CT | 06084-0833 | |
| 22337120 | RC MOORE INC | 8 GIN ROAD, ATTN: CHRIS FIERRO | SCARBOROUGH | ME | 04074 | |
| 22408772 | RCB COLLECTIONS | 310 E HOWARD ST | HIBBING | MN | 55746 | |
| 22404023 | RCM FULLER ENTERPRISES LLC | 885 RIDGEWOOD DR | PORT NECHES | TX | 77651 | |
| 22343811 | RCM FULLER ENTERPRISES LLC | 3170 CROW CANYON PL, STE 165 | SAN RAMON | CA | 94583 | |
| 22394760 | RCN | PO BOX 11816 | NEWARK | NJ | 07101 | |
| 22395135 | RCN | P.O. BOX 11816 | NEWARK | NJ | 07101-8116 | |
| 22406910 | RD PLASTICS COMPANY | 4825 TROUSDALE DR STE 203 | NASHVILLE | TN | 37220 | |
| 22347224 | RD PLASTICS COMPANY | PO BOX 111300 | NASHVILLE | TN | 37222-1300 | |
| 22404809 | RDH ENVIRONMENTAL SERVICES | 3802 E UNIVERSITY DR STE 4 | PHOENIX | AZ | 85034 | |
| 22342579 | RDLT - MHH MANAGER LLC | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22342580 | RDLT-SHCI INVESTOR LLC | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22342581 | RDLT-SHCI MANAGER LLC | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22401258 | RDS EQUIPMENT INC | 34 FLAG SWAMP RD | N DARTMOUTH | MA | 02747 | |
| 22400534 | RE LYONS & SON FIRE EQUIPMENT | 197 VFW DR STE 2 | ROCKLAND | MA | 02370-1168 | |
| 22341795 | RE MICHEL CO | PO BOX 70510 | PHILADELPHIA | PA | 19176-0510 | |
| 22364235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300458 | READING CARDIOLOGY ASSOC., PC | 21 MAIN ST, STE 2A | NORTH READING | MA | 01864 | |
| 22348670 | READING FOOT & ANKLE SPECIALIS | 50 HAVEN ST | READING | MA | 01867 | |
| 22321114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367594 | READY REFRESH | 32 COMMERICAL DR | DRACUT | MA | 01826 | |
| 22361936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401553 | READYREFRESH | PO BOX 856192 | LOUISVILLE | KY | 40285-6192 | |
| 22401551 | READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | |
| 22310172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293798 | REAL LIVE ADVENTURES | 3700 CABELAS BLVD | LEHI | UT | 84043 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293799 | REAL NATURAL STONE | 104 HORSEPOWER LN | WEST MONROE | LA | 71292 | |
| 22387005 | REAL SALT LAKE | 9256 S STATE STREET | SANDY | UT | 84070 | |
| 22334722 | REAL SOCCER | PO BOX 141299 | IRVING | TX | 75014 | |
| 22349648 | REAL TIME TELE-EPILEPSY CONSUL | PO BOX 117458 | ALTANTA | GA | 30368 | |
| 22338751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293800 | REALDULCE | 3920 HADDEN DRE | ODESSA | TX | 79765 | |
| 22361941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371264 | REALIZENCE CONSTRUCTION | 16 HALE ST | EXETER | NH | 03833 | |
| 22329330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406581 | REANER SOLUTIONS INC | 1743 HUNTINGTON LN UNIT 109 | ROCKLEDGE | FL | 32955 | |
| 22385463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391646 | REASSURE AMERICA | 1275 SANDUSKY ROAD | JACKSONVILLE | IL | 62650 | |
| 22404587 | REAUD MORGAN & QUINN LLP | 801 LAUREL ST | BEAUMONT | TX | 77701 | |
| 22404588 | REAUD MORGAN & QUINN LLP TRUST | FBO MONICA MAYFIELD | BEAUMONT | TX | 77701 | |
| 22329333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306730 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408283 | REBECCA M HANIGOSKY DO INC | 1250 HIGHLAND RD | SHARON | PA | 16146 | |
| 22408282 | REBECCA M HANIGOSKY DO INC | 480 N KERRWOOD DR | HERMITAGE | PA | 16148 | |
| 22359205 | REBECCA M JONES MD LLC | 138 ELLIOT ST, STE 1 | BRATTLEBORO | VT | 05301 | |
| 22305397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355102 | REBOUND MEDICAL OF PA LLC | 1078 WYOMING AVE, NO 202 | WYOMING | PA | 18644 | |
| 22358621 | REBOUND PHYSICAL THERAPY | 203 OAK ST, LONGFELLOW SPORTS CLUB | NATICK | MA | 01760 | |
| 22299951 | REBOUND PHYSICAL THERAPY, LLC | 110 JEFFERSON BLVD, STE E-1 | WARWICK | RI | 02888 | |
| 22364243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358537 | RECESSO PHYSICAL THERAPY LLC | 11 GARDEN RD | PLAISTOW | NH | 03865 | |
| 22364245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361954 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336640 | RECKLEDGE REGIONAL PHARMACY | 110 LONGWOOD AVE | ROCKLEDGE | FL | 32955 | |
| 22401462 | RECOMMIND | PO BOX 347477 | PITTSBURGH | PA | 15251-4477 | |
| 22333693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301269 | RECOVERY CENTERS OF AMERICA | 75 LINDALL ST, DBA RECOVERY CENTERS OF AMERIC | DANVERS | MA | 09123 | |
| 22286629 | RECOVERY CENTERS OF AMERICA | 9 VILLAGE INN ROAD | WESTMINSTER | MA | 01473 | |
| 22340558 | RECOVERY CTRS OF AMERICA INPT | 9 VILLAGE INN RD, DBA RECOVERY CTRS OF AMERICA | WESTMINSTER | MA | 01473 | |
| 22311162 | RECOVERY CTRS OF AMERICA OUTPT | 9 VILLAGE RD, DBA RECOVERY CTRS OF AMERICA | WESTMINSTER | MA | 01441 | |
| 22394634 | RECOVERY TREK | 440 MONTICELLO AVE, SUITE 100 | NORFOLK | VA | 23510 | |
| 22366874 | RECTASEEL CORP | 1244 DEVOL ST | FALL RIVER | MA | 02720 | |
| 22329337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299673 | RECUPERATIVE SERVICES UNIT | 1200 CENTRE ST, DBA RECUPERATIVE SERVICES UNIT | BOSTON | MA | 02131 | |
| 22290506 | RECYCLE CAPITAL | 9060 NW 82ND AVE | MIAMI | FL | 33166 | |
| 22385787 | RECYCLING SOLUTIONS | 35 THRASHER STREET | RAYNHAM | MA | 02767 | |
| 22401069 | RED BALL PROMOTIONS INC | 1017 TURNPIKE ST STE 32A | CANTON | MA | 02021 | |
| 22285133 | RED BULL DISTR CENTER | 345 JOHN QUINCY ADAMS | TAUNTON | MA | 02780 | |
| 22377151 | RED BULL DISTRIBUTION COMPANY | 345 JOHN QUINCY ADAMS AVE | TAUNTON | MA | 02780 | |
| 22388878 | RED DIAMOND ENERGY | 4725 TEXAS 322 LOOP | ABILENE | TX | 79604 | |
| 22388879 | RED DIAMOND ENERGY | 7606 S SRV RD | BIG SPRING | TX | 79720 | |
| 22376666 | RED DOG INN AND RESORT | 590 ELM ST | MANSFIELD | MA | 02048 | |
| 22404540 | RED LABEL SERVICES | 8615 E DESERT LN | MESA | AR | 85209 | |
| 22388880 | RED LOBSTER | 3002 SAINT MICHAELS DRIVE | TEXARKANA | TX | 75503 | |
| 22388881 | RED LOBSTER | 3002 ST MICHAEL DRIVE | TEXARKANA | TX | 75503 | |
| 22388882 | RED OAK KITCHEN | 7260 TX191 FRONTAGE 200 | ODESSA | TX | 79765 | |
| 22388883 | RED RIVER ARMY DEPOT | 100 JAMES CARLOW DRIVE | TEXARKANA | TX | 75507 | |
| 22388884 | RED RIVER ARMY DEPOT | 100 MAIN | TEXARKANA | TX | 75501 | |
| 22405785 | RED RIVER OIL LLC | 700 PLUM | TEXARKANA | TX | 75501 | |
| 22388885 | RED RIVER OILFIELD SERVICES | 199 S FARM TO MARKET 1229 | COLORADO CITY | TX | 79512 | |
| 22304552 | RED RIVER PHARMACY SERVICES | 1550 MOORES LANE | TEXARKANA | TX | 75503 | |
| 22405786 | RED RIVER PHARMACY SVCS | 1550 MOORES LANE | TEXARKANA | TX | 75503 | |
| 22334197 | RED RIVER PRESORT LLC | 1076 PEARL DR | BOSSIER CITY | LA | 71111 | |
| 22284154 | RED ROBIN | 9 ROCKINGHAM PARK BLVD, W105 | SALEM | NH | 03079 | |
| 22290507 | RED ROOF PLUS MIAMI AIRPORT | 3401 NW LE JEUNE RD | MIAMI | FL | 33142 | |
| 22388886 | RED STONE OPERATING INC | 3962 S DIXIE BLVD | ODESSA | TX | 79766 | |
| 22388887 | RED STONE OPERATIONSLLC | 5375 W NECTARINE ST | ODESSA | TX | 79766 | |
| 22361955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289514 | REDBRIDGE | PO BOX 144490 | CORAL GABLES | FL | 33114 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304497 | REDD PEST CONTROL OF MONROE | 1009 NORTH 6TH STREET | MONROE | LA | 71201 | |
| 22306341 | REDD ROOFING & CONSTRUCTION COMPANY | PO BOX 1304 | OGDEN | UT | 84402 | |
| 22329338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404945 | REDDY GI ASSOCIATES | 9681 NORTH 56TH STREET | PARADISE VALLEY | AZ | 85253 | |
| 22388888 | REDDY ICE | 1400 PECOS ST | ODESSA | TX | 79761 | |
| 22329343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321133 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304622 | REDIFUEL | 8280 MONTGOMERY ROAD, SUITE 101 | CINCINNATI | OH | 45236 | |
| 22321134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288976 | REDIRECT ADMINISTRATIONS | PO BOX 21533 | SAINT PAUL | MN | 55121 | |
| 22292559 | REDIRECT ADMINISTRATORS | 13430 NORTH SCOTTSDALE ROAD, SUITE 200 | SCOTTSDALE | AZ | 85254 | |
| 22292560 | REDIRECT ADMINISTRATORS | P O BOX 211533 | SAINT PAUL | MN | 55121 | |
| 22288979 | REDIRECT HEALTH | 13430 NORTH SCOTTSDALE ROAD, SUITE 200 | SCOTTSDALE | AZ | 85254 | |
| 22292562 | REDIRECT HEALTH | 13430 NORTH SCOTTSDALE RD, SUITE 200 | SCOTTSDALE | AZ | 85254 | |
| 22288978 | REDIRECT HEALTH | 13430 N SCOTTSDALE ROAD, SUITE 200 | SCOTTSDALE | AZ | 85254 | |
| 22292561 | REDIRECT HEALTH | 13430 N SCOTTSDALE RD SUITE 20 | SCOTTSDALE | AZ | 85254 | |
| 22288977 | REDIRECT HEALTH | 13430 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85254 | |
| 22288980 | REDIRECT HEALTH | 13436 N SCOTTSDALE RD, SUITE 200 | SCOTTSDALE | AZ | 85254 | |
| 22371832 | REDIRECT HEALTH | 17061 N AVE OF ARTS, SUITE 100 | SURPRISE | AZ | 85378 | |
| 22292563 | REDIRECT HEALTH | POB 211533 | SAINT PAUL | MN | 55121 | |
| 22334939 | REDIRECT HEALTH | PO BOX 211533 | EAGAN | MN | 55121 | |
| 22341720 | REDIRECT HEALTH | PO BOX 211533 | SAINT PAUL | MN | 55121 | |
| 22371833 | REDIRECT HEALTH ADMINISTERS | 13430 N SCOTTSDALE, SUITE 200 | SCOTTSDALE | AZ | 85254 | |
| 22376620 | REDIRECT HEALTH INS | 13430 NO SCOTTSDALE RD, ROAD SUITE 100 | SCOTTSDALE | AZ | 85254 | |
| 22376831 | REDIRECT HEALTH PLAN | 13430 N SCOTTSDALE RD STE 200 | SCOTTSDALE | AZ | 85254 | |
| 22292564 | REDIRECT HEALTHCARE | 134 30 N, SUITE 200 | SCOTTSDALE | AZ | 85254 | |
| 22409049 | REDISHRED ACQUISITION INC | 5217 NW 35TH AVE | FORT LAUDERDALE | FL | 33309 | |
| 22337461 | REDISHRED ACQUISITION INC | 6067 CORPORATE DR STE 3 | EAST SYRACUSE | NY | 13057-1082 | |
| 22347173 | REDMAN VAN & STORAGE CO | 2571 WEST 2590 SOUTH | SALT LAKE CITY | UT | 84119 | |
| 22364250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403843 | REDMED INC | PO BOX 5415 | MCALLEN | TX | 78502 | |
| 22364251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344445 | REDPATH INTEGRATED PATHOLOGY I | 2515 LIBERTY AVE | PITTSBURGH | PA | 15224 | |
| 22340702 | REDPOINT PHYSICAL THERAPY, INC | 187 SUMMER ST, STE 3 | KINGSTON | MA | 02364 | |
| 22395021 | REDSSON | 25 S HURON ST | TOLEDO | OH | 43604 | |
| 22311665 | REDWOOD PEDIATRICS & ADOLESCEN | 15 VREELAND AVENUE | EAST LONGMEADOW | MA | 01028 | |
| 22364253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402050 | REED OIL COMPANY INC | 511 MONTGOMERY AVE | NEW CASTLE | PA | 16102 | |
| 22364254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364255 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364264 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284484 | REEDDIAMOND | 6 HOWARD AVE | RANDOLPH | MA | 02368 | |
| 22321146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381356 | REEDS FERRY | 5 TRACEY LANE | HUDSON | NH | 03051 | |
| 22321147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409168 | REEMA TANEJA MD INC | 1280 BOARDMAN CANFIELD RD STE 3 | BOARDMAN | OH | 44512-4073 | |
| 22336688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308575 | REES SCIENTIFIC | 1007 WHITEHEAD RD EXT | EWING | NJ | 08638 | |
| 22401655 | REES SCIENTIFIC CORP | 1007 WHITEHEAD RD EXT | TRENTON | NJ | 08638 | |
| 22361975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388889 | REEVES COON FUNDERBURG | 2301 TOWER DR | MONROE | LA | 71201 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292835 | REEVES COUNTY DETENTION CENTER | 3 PO BOX 2038 | PECOS | TX | 79772 | |
| 22364275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336636 | REF LAB | 6800 SPYGLASS CT | MELBOURNE | FL | 32940 | |
| 22387099 | REFLECTIONS OF ST FRANCIS-EMP | 1250B GRUMMAN PLACE | TITUSVILLE | FL | 32780 | |
| 22408261 | REFLOW MEDICAL INC | 208 AVENIDA FABRICANTE #100 | SAN CLEMENTE | CA | 92672 | |
| 22381091 | REFORM MASONRY | 17 GLENWOOD AVE | HYDE PARK | MA | 02136 | |
| 22284977 | REFRIGERATED STRUCTURES NE | 155 MILLENNIUM CIRCLE | LAKEVILLE | MA | 02347 | |
| 22395022 | REFRIGERATION HARDWARE SUPPLY CORP. | 632 FORESIGHT CIRCLE | GRAND JUNCTION | CO | 81505 | |
| 22387886 | REFRIGERATION SALES CORPORATION | 9450 ALLEN DRIVE SUITE A | VALLEY VIEW | OH | 44125 | |
| 22355196 | REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DR | LAKE FOREST | CA | 92630 | |
| 22305252 | REFUNDS-INSURANCE | UPDATE WITH CORRECT INFO | SALEM | NH | 03079-3410 | |
| 22358954 | REGAL COURT REPORTING | 1551 N TUSTIN AVE STE 750 | SANTA ANA | CA | 92705 | |
| 22407165 | REGAL INTERIORS | PO BOX 1909 | FALL RIVER | MA | 02722 | |
| 22285099 | REGAL INTERIORS | 425 SOUTH MAIN STREET | FALL RIVER | MA | 02721 | |
| 22407164 | REGAL INTERIORS INC | 2137 S MAIN ST | FALL RIVER | MA | 02721 | |
| 22321150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286602 | REGALCARE | 68 DEAN STREET | TAUNTON | MA | 02780 | |
| 22288169 | REGAN HEATING | 16 HYLSTEAD ST | WARWICK | RI | 02886 | |
| 22385459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364278 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393396 | REGENCE BLUE CROSS SHIELD | PO BOX 373150 | DENVER | CO | 80237 | |
| 22291388 | REGENCE BLUE SHIELD | 1148 BROADWAY | TACOMA | WA | 98402 | |
| 22291389 | REGENCE BLUE SHIELD | PO BOX 30271 | SALT LAKE CITY | UT | 84130 | |
| 22341918 | REGENCE BLUECROSS BLUESHIELD O | OF UTAH PO BOX 1271 WW2-26 | PORTLAND | OR | 97207-1271 | |
| 22292565 | REGENCE BS OF IDAHO | PO BOX 1388 | LEWISTON | ID | 83501 | |
| 22292566 | REGENCE BS OF IDAHO | PO BOX 31603 | SALT LAKE CITY | UT | 84131 | |
| 22371834 | REGENCE GROUP ADM | PO BOX 52890 | BELLEVUE | WA | 98015 | |
| 22388480 | REGENCE GROUP ADMINISTRATORS | PO BOX 52730 | BELLEVUE | WA | 98015 | |
| 22300455 | REGENERATION THERTAPY AND COUN | 350 PHOENIXVILLE RD | CHAPLIN | CT | 06235 | |
| 22402855 | REGENERATIVE BIOLOGICS INC | 6241 NW 23RD ST STE 500 | GAINESVILLE | FL | 32653 | |
| 22290508 | REGENT | 300 STERLING PARKWAY, SUITE 100 | MECHANICSBURG | PA | 17050 | |
| 22308503 | REGENTX | 2719 HOLLYWOOD BLVD | HOLLYWOOD | FL | 33020 | |
| 22405788 | REGENTX INC | 2719 HOLLYWOOD BLVD STE A114 | HOLLYWOOD | FL | 33020 | |
| 22321155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336997 | REGGIO REGISTER | 31 JYTEK ROAD, ATTN: CHERYL COSTLY | LEOMINSTER | MA | 01453 | |
| 22364279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371404 | REGIO | 31 JYTEK RD | LEOMINSTER | MA | 01453 | |
| 22289422 | REGION 7 MEDICAID MMA | PO BOX 200855 | AUSTIN | TX | 78720 | |
| 22403167 | REGIONAL CARDIAC ARRHYTHIMA INC | 243 THREE SPRINGS DR STE 5A | WEIRTON | WV | 26062-3839 | |
| 22351373 | REGIONAL CARDIAC ARRHYTHMIA, INC. | 740 EAST STATE STREET, 2B | SHARON | PA | 16146 | |
| 22292567 | REGIONAL CARE INC | 905 W 27TH STREET | SCOTTSBLUFF | NE | 69361 | |
| 22371835 | REGIONAL CARE INC | P O BOX 21853 | SAINT PAUL | MN | 55121 | |
| 22292568 | REGIONAL CARE INC | PO BPX 81855 | SAINT PAUL | MN | 55121 | |
| 22337363 | REGIONAL CENTER FOR POISON CONTROL | 300 LONGWOOD AVENUE | BOSTON | MA | 02115 | |
| 22334199 | REGIONAL HOME CARE INC | 113 TOLMAN AVE STE 1 | LEOMINSTER | MA | 01453-1912 | |
| 22344399 | REGIONAL HOME CARE INC | 565 TURNPIKE ST, STE 63B | NORTH ANDOVER | MA | 01845 | |
| 22311095 | REGIONAL HOMECARE | 125 TOLMAN AVE | LEOMINSTER | MA | 01453 | |
| 22405790 | REGIONAL MANAGEMENT ASSOCIATES | PO BOX 1400 | MORRISVILLE | NC | 27560 | |
| 22305579 | REGIONAL MANAGEMENT ASSOCIATES | 1 COPLEY PARKWAY STE 310 | MORRISVILLE | NC | 27560 | |
| 22405789 | REGIONAL MANAGEMENT ASSOCIATES LLC | 1 COPLEY PARKWAY STE 210 | MORRISVILLE | NC | 27560 | |
| 22407505 | REGIONAL PROFESSIONAL BUILDING LP | 2501 JIMMY JOHNSON BLVD STE 500 | PORT ARTHUR | TX | 77640 | |
| 22306483 | REGIONAL SOUND & COMMNICATIONS | PO BOX 907 | NASH | TX | 75569 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404581 | REGIONAL SOUND & COMMUNICATIONS | PO BOX 907 | NASH | TX | 75569 | |
| 22334538 | REGIONAL SOUND OF ARKANSAS INC | 101A INDUSTRIAL BLVD | NASH | TX | 75569 | |
| 22304412 | REGIONAL SOUND OF ARKANSAS INC. | 117 CHAMBORD DR | MAUMELLE | AR | 72113 | |
| 22404582 | REGIONAL SYSTEMS | PO BOX 907 | NASH | TX | 75569 | |
| 22301264 | REGIS BOUDREAU DPM LLC | 230 CENTRAL ST, UNIT 7 | AUBURNDALE | MA | 02466 | |
| 22359327 | REGIS COLLEGE | 235 WELLESLEY ST, BOX 11 | WESTON | MA | 02493 | |
| 22329369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305871 | REGISTRY SOLUTIONS | PO BOX 591 | URBANNA | VA | 23175 | |
| 22395023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370644 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348654 | REHAB RESOLUTIONS INC | 1111 ELM ST, STE 9 | WEST SPRINGFIELD | MA | 01089 | |
| 22344170 | REHABILITATION ASSOCIATES, INC | 60 QUAKER WAY | UXBRIDGE | MA | 01569 | |
| 22300934 | REHABILITATION EQUIP. ASSOC. | 1015 CANDIA RD | MANCHESTER | NH | 03109 | |
| 22353854 | REHABILITATION MEDICAL ASSOC | 250 POND ST, PO BOX 850981 | BRAINTREE | MA | 02185 | |
| 22366939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392046 | REHOBOTH AMBULANCE COMMITTEE | 334 ANAWAN STREET, ATTN: RUBEN FISCHMAN | REHOBOTH | MA | 02769 | |
| 22336922 | REHOBOTH RESCUE | PO BOX 61, CONTACT: GARY KLOSS | REHOBOTH | MA | 02769 | |
| 22301300 | REHOBOTH-SEEKONK MED CENTER | REHOBOTH-SEEKONK MED. CENTER, 538 WINTHROP STREET | REHOBOTH | MA | 02769 | |
| 22369469 | REI PERFORMANCE | 85 LOWELL RD | SALEM | NH | 03079 | |
| 22329376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340897 | REICH AND BINSTOCK LLP | 4265 SAN FELIPE ST STE 1000 | HOUSTON | TX | 77027 | |
| 22366941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407072 | REICHERT INC | 3362 WALDEN AVE | DEPEW | NY | 14043 | |
| 22407073 | REICHERT INC | PO BOX 789202 | PHILADELPHIA | PA | 19178 | |
| 22329377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321171 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388890 | REIDS CONCRETE SERVICES INC | 2876 W 7085 S | WEST JORDAN | UT | 84084 | |
| 22366949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334200 | REILLY ELECTRICAL CONTRACTORS INC | 14 NORFOLK AVE | EASTON | MA | 02375 | |
| 22364293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303816 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408039 | REILY FOODS COMPANY | 400 POYDRAS ST FL 10 | NEW ORLEANS | LA | 70130 | |
| 22339806 | REILY FOODS COMPANY | PO BOX 845797 | BOSTON | MA | 02284-5797 | |
| 22366951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354152 | REIMBURSEMENT SERVICES GROUP | GENERAL POST OFFICE | NEW YORK | NY | 10087-7906 | |
| 22407975 | REIMBURSEMENT SERVICES GROUP INC | GENERAL POST OFFICE, PO BOX 27906 | NEW YORK | NY | 10087-7906 | |
| 22379447 | REIMBURSEMENT SPECIALIST INC | 120 LONG WATER DR, SUITE 102 | NORWELL | MA | 02061 | |
| 22288196 | REIMBURSEMENT SPECIALIST INCOR | 120LONGWATER DR STE 102 NORWEL | EAST GREENBUSH | NY | 12061 | |
| 22395024 | REIMBURSEMENT SPECIALISTS INC | 120 LONGWATER DR STE 102 | NORWELL | MA | 02061 | |
| 22374512 | REIMBURSEMENT SPECIALISTS INC | 120 LONGWATER DR STE102 | NORWELL | MA | 02061 | |
| 22398277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301094 | REINERS EYECARE, PC | 50 HOLYOKE ST | HOLYOKE | MA | 01040 | |
| 22340921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388891 | REINFORCING STEEL SUPPLY | 13720 AVE K | ODESSA | TX | 79728 | |
| 22388892 | REINFORCING STEEL SUPPLY | 500 S JOHN BEN SHEPPERD PKWY | ODESSA | TX | 79761 | |
| 22329385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385780 | REINHART FOODS | 225 JOHN HANOCK RD | TAUNTON | MA | 02780 | |
| 22388732 | REINHART FOODSERVICE LLC | 225 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22366953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395025 | REINVENT BIOLOGICS | 1200 WEST FREEWAY STE 300 | FORT WORTH | TX | 76102 | |
| 22342375 | REIS LANDSCAPING & GARDENING | 132 H LONG HIGHWAY | LITTLE COMPTON | RI | 02837 | |
| 22321183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321186 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290511 | REITERERIC | 776 GAIL DR | HERMITAGE | PA | 16148 | |
| 22364299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405006 | RELADYNE WEST LLC | PO BOX 954039 | ST LOUIS | MO | 63195 | |
| 22292569 | RELATION | 2180 S 1300 E STE 450 | SALT LAKE CITY | UT | 84106 | |
| 22336041 | RELATION | 2180 SOUTH 1300 EAST STE 450 | SALT LAKE CITY | UT | 84106 | |
| 22292570 | RELATION | 2180 SOUTH 1300 EAST, STE 520 | SALT LAKE CITY | UT | 84106 | |
| 22290512 | RELATION INS BENEFITS SOLUTION | 700 SE CENTRAL PARKWAY | STUART | FL | 34994 | |
| 22380870 | RELATION INSURANCE | 2180 S 1300 E 450 | SALT LAKE CITY | UT | 84106 | |
| 22380871 | RELATION INSURANCE | 2180 S 1300 E STE 520 | SALT LAKE CITY | UT | 84106 | |
| 22336042 | RELATION INSURANCE | 2180 S 1300 E STE450 | SALT LAKE CITY | UT | 84106 | |
| 22380872 | RELATION INSURANCE | PO BOX 25936 | OVERLAND PARK | KS | 66225 | |
| 22290513 | RELATION INSURANCE BENEFITS | 700 CENTRAL PARKWAY | STUART | FL | 34994 | |
| 22336043 | RELATIONSWESTMINSTER COLLEGE | PO BOX 281415 | ATLANTA | GA | 30384 | |
| 22400444 | RELAYHEALTH | PO BOX 403421 | ATLANTA | GA | 30384 | |
| 22287736 | RELIABLE BUS LINES | 978 NASH ROAD | NEW BEDFORD | MA | 02746 | |
| 22405002 | RELIABLE CONTRACTOR | 9014 N 23RD AVE STE 8 | PHOENIX | AZ | 85021 | |
| 22307431 | RELIABLE CONTRACTOR TECHNOLOGY | 2155 W PINNACLE PEAK RD SUITE 201 | PHOENIX | AZ | 85027 | |
| 22307055 | RELIABLE CONTRACTORS GROUP | 14024 SW 140TH ST | MIAMI | FL | 33186 | |
| 22403713 | RELIABLE CONTRACTORS GROUP INC | 14024 SW 140TH ST | MIAMI | FL | 33186-0000 | |
| 22404968 | RELIABLE ELEVATOR INSPECTION | PO BOX 750 | LEXINGTON | TX | 78947 | |
| 22404758 | RELIABLE LASER SOLUTIONS | 8340 N THORNYDALE RD STE 110 | TUCSON | AZ | 85741 | |
| 22306578 | RELIABLE NURSING SERVICES | 4692 E UNIVERSITY BLVD STE 101 | ODESSA | TX | 79762 | |
| 22406319 | RELIABLE POWER SYSTEMS | 3400 SW 10TH ST | DEERFIELD BEACH | FL | 33442 | |
| 22361168 | RELIABLE RESP IRATORY | 1502 PROVIDENCE HIGHWAY, SUITE 10 | NORWOOD | MA | 02062 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311099 | RELIABLE RESPIRATORY | 1502 BOSTON PROVIDENCE TPKE, STE 10 | NORWOOD | MA | 02062 | |
| 22409169 | RELIABLE RUNNERS | 8624 STATION STREET | MENTOR | OH | 44060 | |
| 22402349 | RELIABLE SNOW PLOWING SPECIALTIES | 8020 HIGHLAND POINTE PARKWAY | MACEDONIA | OH | 44056 | |
| 22352244 | RELIANCE MECH CONTRACTORS | PO BOX 458 | NASH | TX | 75569 | |
| 22402172 | RELIANCE MECHANICAL CONTRACTORS | 1001 ALUMAX DR | NASH | TX | 75569 | |
| 22307190 | RELIANCE PLUMBING GROUP | PO BOX 458 | NASH | TX | 75569 | |
| 22371836 | RELIANCE STANDAND LIFE | ASMR 505 SOUTH LENOLA ROAD, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22371837 | RELIANCE STANDARD | 5005S LENOIA RD | MOORESTOWN | NJ | 08057 | |
| 22380873 | RELIANCE STANDARD | 505 S LENOIA RD, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22371838 | RELIANCE STANDARD | 505 SOUTH LENOLA ROAD, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22380874 | RELIANCE STANDARD | 505 SOUTH LENOLA RD STE 231, PAYER ID ASRM1 | MOORESTOWN | NJ | 08057 | |
| 22380875 | RELIANCE STANDARD | 505 SOUTH LENOLS RD, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22389470 | RELIANCE STANDARD | ASPM 505 S LENOLA RD, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22371839 | RELIANCE STANDARD | PO BOX 8330 | PHILADELPHIA | PA | 19101 | |
| 22380876 | RELIANCE STANDARD LIFE INSURAN | 1700 MARKET STREET STE 1200 | PHILADELPHIA | PA | 19103 | |
| 22289423 | RELIANCE STANDARD LIFE INSURAN | 505 SOUTH LENOLA RD, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22376271 | RELIANCEASRM | 505 SOUTH LENOLA RD, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22385557 | RELIANCEASRM | 505 SOUTH LENOLLA RD, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22287420 | RELIANT | 5800 GRANITE PKWAY, SUITE 1000 | PLANO | TX | 75024 | |
| 22338446 | RELIANT ENERGY | P.O. BOX 650475 | DALLAS | TX | 75265 | |
| 22394761 | RELIANT ENERGY (TX) | PO BOX 650475 | DALLAS | TX | 75265 | |
| 22287204 | RELIANT HEALTH PARTNERS | PO BOX 21022 | SAINT PAUL | MN | 55121 | |
| 22340634 | RELIANT MEDICAL GROUP | 630 PLANTATION ST | WORCESTER | MA | 01605 | |
| 22388222 | RELIANT REHABILITATION HOLDING | BLUE HILLS ALZHEIMERS CARE, 1044 PARK STREET | STOUGHTON | MA | 02072 | |
| 22348564 | RELIANT RMT | 1404 GROVE TERRACE | WINTER PARK | FL | 32789 | |
| 22307937 | RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVE S | MINNEAPOLIS | MN | 55401 | |
| 22311466 | RELIEF HOME HEALTH SERVICES | 35 WINTER ST, STE 301 | HYANNIS | MA | 02601 | |
| 22402860 | RELIEVANT MEDSYSTEMS INC | 7201 METRO BLVD STE 300 | EDINA | MN | 55439 | |
| 22402861 | RELIEVANT MEDSYSTEMS INC | PO BOX 675413 | DETROIT | MI | 48267-5413 | |
| 22374495 | RELIGIOUS COMP TRUST | HMSR CHRISTIAN BROTHERS SERVIC, 1205 WINDHAM PARKWAY | ROMEOVILLE | IL | 60446 | |
| 22291390 | RELIGIOUS COMPREHENSIVE TRUST | 1205 WINDHAM PKWAY | ROMEOVILLE | IL | 60446 | |
| 22355945 | RELINK MEDICAL | 1755 ENTERPRISE PKWY STE 400 | TWINSBURG | OH | 44087-2277 | |
| 22402606 | RELODE LLC | 7000 EXECUTIVE CTR DR | BRENTWOOD | TN | 37027 | |
| 22334539 | RELX INC | PO BOX 933 | DAYTON | OH | 45401 | |
| 22404579 | RELX INC DBA LEXISNEXIS | PO BOX 9584 | DAYTON | OH | 45401 | |
| 22364301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404757 | REMAR INC | 6200 E DIVISION STREET | LEBANON | TN | 37090 | |
| 22339078 | REMAR TECHNOLOGIES GROUP | 1420-D TOSHIBA DR STE 600 | LEBANON | TN | 37087 | |
| 22404759 | REMAR TECHNOLOGIES GROUP LLC | PO BOX 1787 | MT JULIET | TN | 37121-1787 | |
| 22333072 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401877 | REMEDI8 LLC | 8245 NIEMAN RD | LENEXA | KS | 66214 | |
| 22402658 | REMEDIATION SPECIALISTS INC | 875 JACKSON AVE STE 120 | WINTER PARK | FL | 32789 | |
| 22402940 | REMEDY BPCI PARTNERS LLC | 4055 VALLEY VIEW LN STE 700 | DALLAS | TX | 75244-5071 | |
| 22402941 | REMEDY BPCI PARTNERS LLC | LBX 10489 | CHICAGO | IL | 60674 | |
| 22299788 | REMEDY PHYSICAL THERAPY, LLC | 1 SWANSON RD, STE 1C | AUBURN | MA | 01501 | |
| 22364302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399476 | REMEL INC | 12076 SANTA FE TRAIL DR | LENEXA | KS | 66215 | |
| 22399477 | REMEL INC | BOX 96299 | CHICAGO | IL | 60693 | |
| 22364303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399922 | REMINGTON MEDICAL INC | 6830 MEADOWRIDGE CT | ALPHARETTA | GA | 30005-2202 | |
| 22364304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345206 | REMOTE CARDIAC SERVICES | PO BOX 3870 | BOSTON | MA | 02241 | |
| 22408701 | REMOTE ICU LLC | ATTN: PHYSICIAN/EICU SERVICES, ELIEZER V ARDINON 3 | PETAH TIKVA ISRAEL | | 4959507 | ISRAEL |
| 22354496 | REMOTE NEUROMONITORING PHYSICI | DEPARTMENT 2105, PO BOX 11407 | BIRMINGHAM | AL | 35246 | |
| 22367602 | REMOVAL PROFESSIONALS | 1680 BROADWAY ST | BRIDGEWATER | MA | 02324 | |
| 22364307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371840 | REMPER | 2201 4TH AVE N | BIRMINGHAM | AL | 35203 | |
| 22355016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385683 | REMTEC | 100 MARS ST | NORWOOD | MA | 02062 | |
| 22366963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334656 | RENAISSANCE COMMERCIAL HMO | PO BOX 2888 | HOUSTON | TX | 77252 | |
| 22394635 | RENAISSANCE ELECTRONICS | 12 LANCASTER COUNTY ROAD, HR | HARVARD | MA | 01451 | |
| 22311490 | RENAISSANCE GARDENS AT BROOKSB | 400 BROOKSBY VILLAGE DR, DBA CONTINUING CARE AT BROOKSB | PEABODY | MA | 01960 | |
| 22311493 | RENAISSANCE MANOR ON CABOT | 279 CABOT ST, DBA RENAISSANCE MANOR ON CABOT | HOLYOKE | MA | 01040 | |
| 22380877 | RENAISSANCE PHYSICIAN | PO BOX 922001 | HOUSTON | TX | 77292 | |
| 22306363 | RENAISSANCE PRIMARY CARE | 11 15 SANDERSDALE RD | SOUTHBRIDGE | MA | 01550 | |
| 22340595 | RENAL & TRANSPLANT ASSOC OF NE | 100 WASON AVE, STE 200 | SPRINGFIELD | MA | 01107 | |
| 22308651 | RENAL AND TRANSPLANT ASSOCIATES | 100 WASON AVE STE 200 | SPRINGFIELD | MA | 01103 | |
| 22401315 | RENAL MEDICAL CARE PC | 830 OAK ST STE 125E | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401585 | RENAL SERVICES EXCHANGE INC | 28652 NETWORK PLACE | CHICAGO | IL | 60673-1652 | |
| 22401584 | RENAL SERVICES EXCHANGE INC | 6100 OAK TREE BLVD STE 200 | INDEPENDENCE | OH | 44131-6914 | |
| 22405791 | RENAL TREATMENT CENTERS | PO BOX 781607 | PHILADELPHIA | PA | 19178-1607 | |
| 22405792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401696 | RENAUD ELECTRIC AND COMM INC | 18 PROVIDENCE RD PO BOX 36 | SUTTON | MA | 01590 | |
| 22310677 | RENAUD, COOK, DRURY, MESAROS, P.A. | 1 N CENTRAL AVE 900 | PHOENIX | AZ | 85004 | |
| 22329395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380878 | RENGENCE | 1602 21ST AVENUE | LEWISTON | ID | 83501 | |
| 22348901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348903 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388893 | RENOVAR BUILT HR | 760 N 3770 W | LEHI | UT | 84043 | |
| 22372025 | RENOVATION BRANDS | 31 JYTEK ROAD | LEOMINSTER | MA | 01453 | |
| 22364316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355129 | RENOWN HEALTH URGENT CARE | PO BOX 843756, DBA RENOWN HEALTH URGENT CARE | LOS ANGELES | CA | 90084 | |
| 22300069 | RENOWN REGIONAL MEDICAL CENTER | 1155 MILL ST, Z-5 | RENO | NV | 89502 | |
| 22285287 | RENS WELDING AND FABRICATION | 988 CRANE AVE S, UNIT 1 | TAUNTON | MA | 02780 | |
| 22364317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372051 | RENT A CENTER | 57 EVERETT AVE | CHELSEA | MA | 02150 | |
| 22369479 | RENT A CENTER | 628 BELMONT STREET | BROCKTON | MA | 02301 | |
| 22382075 | RENT A CENTER | 700 ESSEX ST | LAWRENCE | MA | 01841 | |
| 22293801 | RENT A CENTER | 803 CASTROVILLE RD, 214 | SAN ANTONIO | TX | 78237 | |
| 22284365 | RENTAL CLAIMS SERVICES | PO BOX 29050, ADJ JEN | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22392549 | RENTAL DEPOT EQUIPMENT & PARTY | 88 SPRING STREET | WEST ROXBURY | MA | 02132 | |
| 22350368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409170 | RENTOKIL NORTH AMERICA | PO BOX 14095 | READING | PA | 19612-4095 | |
| 22409171 | RENTOKIL NORTH AMERICA INC | JC EHRLICH, PO BOX 13848 | READING | PA | 19612-3848 | |
| 22403938 | RENTOKIL NORTH AMERICA INC | PO BOX 13848 | READING | PA | 19612 | |
| 22364319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387090 | RENZETTI INC | 8800 GRISSOM PKWY | TITUSVILLE | FL | 32780 | |
| 22305012 | REO JR ENTERPRISES | PO BOX 560458 | ROCKLEDGE | FL | 32956 | |
| 22402194 | REO JR ENTERPRISES INC | 2193 W KING ST STE C | COCOA | FL | 32926 | |
| 22348909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402099 | REOS SALES & SERVICE LLC | 1662 POST RD BLDG C1 | WELLS | ME | 04090 | |
| 22348910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403851 | REPROCESSING PRODUCTS CORP | 1643 W MODERN CT | TUCSON | AZ | 85705 | |
| 22353206 | REPROCESSING PRODUCTS CORP. | 1643 WEST MODERN COURT | TUCSON | AZ | 85705 | |
| 22305913 | REPROTECH | 530 CLARA BARTON BLVD | GARLAND | TX | 75042 | |
| 22405793 | REPROTECH LLC | 530 CLARA BARTON BLVD, SUITE 120 | GARLAND | TX | 75042 | |
| 22338400 | REPUBLIC BANK | 801 N 500 W STE 103 | BOUNTIFUL | UT | 84087 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293802 | REPUBLIC IDEMNITY | PO BOX 20036 | PHOENIX | AZ | 85060 | |
| 22293803 | REPUBLIC INDEMITY OF CALIFORNI | PO BOX 4275 | WOODLAND HILLS | CA | 91365 | |
| 22334846 | REPUBLIC INDEMNITY | 5110 N 40TH STREET, SUITE 201 | PHOENIX | AZ | 85018 | |
| 22342398 | REPUBLIC INDEMNITY | ATTN: COST RECOVERY DEPT, PO BOX 4275 | WOODLAND HILLS | CA | 91365 | |
| 22390879 | REPUBLIC PLUMBING SUPPLY CO INC | 890 PROVIDENCE HWY | NORWOOD | MA | 02062 | |
| 22405108 | REPUBLIC SERVICES | PO BOX 78829 | PHOENIX | AZ | 85062 | |
| 22385574 | REPUBLIC SERVICES | 385 DUNSTABLE RD | TYNGSBORO | MA | 01879 | |
| 22293804 | REPUBLIC SERVICES | 822 W HIGHWAY 80 | MIDLAND | TX | 79706 | |
| 22338448 | REPUBLIC SERVICES | P.O. BOX 9001099 | LOUISVILLE | KY | 40290 | |
| 22394762 | REPUBLIC SERVICES BOX78829 | PO BOX 78829 | PHOENIX | AZ | 85062 | |
| 22394763 | REPUBLIC SERVICES BOX9001099 | FOR ALLIED SERVICES LLC | LOUISVILLE | KY | 40290 | |
| 22409173 | REPUBLIC SERVICES INC | PO BOX 99917 | CHICAGO | IL | 60696 | |
| 22386647 | REPUBLIC SERVICES INC | 1080 AIRPORT RD | FALL RIVER | MA | 02720-4736 | |
| 22394764 | REPUBLIC SERVICES NATL ACCTS | PO BOX 99917 | CHICAGO | IL | 60696 | |
| 22401327 | REPUBLIC SPINE LLC | 2897 N DRUID HILLS RD STE 147 | ATLANTA | GA | 30329 | |
| 22307572 | REPUBLIC SURGICAL | 800 HINGHAM ST 200 NORTH | ROCKLAND | MA | 02370 | |
| 22334542 | REPUBLIC SURGICAL CORP | 800 HINGHAM STREET | ROCKLAND | MA | 02370 | |
| 22399905 | REPUBLIC SURGICAL INC | 1000 CAROLINA CIRCLE SW | VERO BEACH | FL | 32962 | |
| 22399904 | REPUBLIC SURGICAL INC | 800 HINGHAM STREET | ROCKLAND | MA | 02370 | |
| 22329402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335253 | RESEARCH ADMINISTRATION OLH3G | ST ELIZABETHS MEDICAL CTR, 736 CAMBRIDGE STREET | BOSTON | MA | 02135 | |
| 22342767 | RESEARCH AND PLANNING CONSULTANTS LP | CONSULTANTS LP, PO BOX 14464 | AUSTIN | TX | 78761 | |
| 22400002 | RESEARCH CNTR FOR YOUTH AND FAM | 1 S. PROSPECT ST, ROOM 6436 | BURLINGTON | VT | 05401-3456 | |
| 22336433 | RESEARCH STUDY CENTINEL SPINE | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22329404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321212 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387761 | RESERVE ACCOUNT | PO BOX 223648 | PITTSBURGH | PA | 15250-2648 | |
| 22392232 | RESERVE NATIONAL | POBOX 26620 | OKLAHOMA CITY | OK | 73126 | |
| 22392233 | RESERVE NATIONAL INS | MEDMUTUAL PROTECT, PO BOX 21531 | EAGAN | MN | 55121 | |
| 22392234 | RESERVE NATIONAL INS | PO BOX 23046 | OKLAHOMA CITY | OK | 73126 | |
| 22386648 | RESHAPE LIFESCIENCES INC | DEPT LA 24983 | PASADENA | CA | 91185 | |
| 22397931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285223 | RESIDENCE AT FIVE CORNERS | 678 DEPOT ST | NORTH EASTON | MA | 02356 | |
| 22383971 | RESIDENCE AT SALEM WOODS | 6 SALLY SWEETS WAY | SALEM | NH | 03079 | |
| 22408217 | RESIDENCE INN FRANKLIN | 2009 MERIDIAN BLVD | FRANKLIN | TN | 37067 | |
| 22383179 | RESIDENTS OF STEWARD SHARON REGIONAL | 740 EAST STATE STREET | SHARON | PA | 16146 | |
| 22345622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407890 | RESIL MEDICAL ASSOCIATES PC | 2110 DORCHESTER AVE #205 | DORCHESTER | MA | 02124 | |
| 22310934 | RESIL MEDICAL ASSOCIATES, PC | 2110 DORCHESTER AVENUE, 205 & 207 | DORCHESTER | MA | 02124 | |
| 22338466 | RESILIENCE INSURANCE | 55 2ND STREET | SAN FRANCISCO | CA | 94105 | |
| 22353986 | RESILIENCE PHYSICAL THERAPY | 470 SHOEMAKER LANE | AGAWAM | MA | 01001 | |
| 22293805 | RESILIENT | 5819 WCR 123 | MIDLAND | TX | 79706 | |
| 22348915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307533 | RESMED | LOCKBOX 51054 | LOS ANGELES | CA | 90051-5354 | |
| 22407178 | RESMED CORP | PO BOX 100047 | ATLANTA | GA | 30348-0047 | |
| 22397932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405794 | RESNICK & LOUIS PC | 8111 E INDIAN BEND RD | SCOTTSDALE | AZ | 85250 | |
| 22358635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306800 | RESOLUTION | 30 MONUMENT SQ, STE 245 | CONCORD | MA | 01742 | |
| 22293806 | RESOUND NETWORK | 100 N CUYLER ST | PAMPA | TX | 79065 | |
| 22290514 | RESOURCE MFG | 2658 NILES CORTLAND RD SE, 410 | WARREN | OH | 44484 | |
| 22341844 | RESOURCE OPTIMIZATION & INNOVATION | PO BOX 505160 | ST LOUIS | MO | 63150-5160 | |
| 22382068 | RESOURCE OPTIONS | 200 HIGHLAND AVE | NEEDHAM HEIGHTS | MA | 02494 | |
| 22408650 | RESOURCE SURGICAL LLC | 1401 COMMUNITY LANE | MIDLAND | TX | 79701 | |
| 22405795 | RESOURCES CONNECTION INC | 17101 ARMSTRONG AVE STE100 | IRVINE | CA | 92614-5730 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304218 | RESOURCES CONNECTION, INC. (RGP) | 17101 ARMSTRONG AVE STE100 | IRVINE | CA | 92614-5730 | |
| 22408903 | RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | LOS ANGELES | CA | 90074-0909 | |
| 22408904 | RESPECT LLC | 2730 S FOSTER RD | SAN ANTONIO | TX | 78220 | |
| 22401798 | RESPIRATORY TECHNOLOGIES INC | 5905 NATHAN LANE N | PLYMOUTH | MN | 55442 | |
| 22401799 | RESPIRATORY TECHNOLOGIES INC | PO BOX 744992 | ATLANTA | GA | 30384-4992 | |
| 22409174 | RESPITECH MEDICAL INC | 250 RANCK AVE | LANCASTER | PA | 17602 | |
| 22397934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286510 | RESTAURANT DEPOT | 114 1ST AVE | NEEDHAM HEIGHTS | MA | 02494 | |
| 22386500 | RESTAURANT DEPOT | 30 BODWELLL ST | AVON | MA | 02322 | |
| 22367440 | RESTAURANT DEPOT | 30 BODWELL ST | AVON | MA | 02322 | |
| 22386651 | RESTAURANT TECHNOLOGIES | 2250 PILOT KNOB RD | MENDOTA HEIGHTS | MN | 55120 | |
| 22348916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309154 | RESTEK | PO BOX 4276 | LANCASTER | PA | 17604 | |
| 22406788 | RESTEK CORPORATION | 110 BENNER CIRCLE | BELLEFONTE | PA | 16823 | |
| 22406789 | RESTEK CORPORATION | PO BOX 4276 | LANCASTER | PA | 17604 | |
| 22397936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386652 | RESTOR3D INC | 311 W CORPORATION ST | DURHAM | NC | 27701-2409 | |
| 22334544 | RESTORATIONHQ LLC | 3610 EAST WIER AVENUE | PHOENIX | AZ | 85040 | |
| 22337555 | RESTORATIONHQ LLC | 3610 E WIER AVENUE | PHOENIX | AZ | 85040 | |
| 22399480 | RESTORATIVE CARE OF AMERICA INC | 12221 33RD ST N | ST PETERSBURG | FL | 33716-1841 | |
| 22337337 | RESTORE SPINE LLC | 3479 FAN PALM BLVD | MELBOURNE | FL | 32901 | |
| 22401233 | RESTORIXHEALTH | PO BOX 71849 | CHICAGO | IL | 60694-1849 | |
| 22397937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293807 | RESTRUCTION | 2125 S PRIEST DR, SUITE 302 | TEMPE | AZ | 85282 | |
| 22397939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345428 | RESURGENT HP | PO BOX 7811 | SANDY | SC | 84091-7811 | |
| 22403402 | RESURGENT HP LLC | 55 BEATTLE PLACE STE 110 | GREENVILLE | SC | 29601 | |
| 22366987 | RETAIL BUISINESS SERVICE | CO IRON MOUNTAIN, P O BOX 122000 | LITHIA SPRINGS | GA | 30122 | |
| 22381414 | RETAIL BUSINESS SERVICES | PO BIX 122000, ADJ SUSAN | LITHIA SPRINGS | GA | 30122 | |
| 22284267 | RETAIL BUSINESS SERVICES | POBOX 122000 | LITHIA SPRINGS | GA | 30122 | |
| 22371153 | RETAIL BUSINESS SERVICES | PO BOX 4184 | CLINTON | IA | 52733 | |
| 22386073 | RETAIL BUSINESS SERVICES | POX 4184 | CLINTON | IA | 52733 | |
| 22385700 | RETAIL BUSINESS SERVICES | STOP AND SHOP, PO BOX 12200 | LITHIA SPRINGS | GA | 30122 | |
| 22290515 | RETAIL FIRST | 117 NORTH MASSACHUSETTS AVE | LAKELAND | FL | 33801 | |
| 22400284 | RETAIL INVESTORS OF TEXAS LTD | PO BOX 1717 | NEDERLAND | TX | 77627 | |
| 22304647 | RETAIL INVESTORS OF TEXAS LTD | 5960 TX-105 | BEAUMONT | TX | 77708 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288155 | RETAIL MERCHANTS | 732 EAST BROADWAY | BOSTON | MA | 02127 | |
| 22408906 | RETAIL MERCHANTS ASSOC | 3830 HWY 365 | PORT ARTHUR | TX | 77642 | |
| 22329413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392608 | RETARUS | 300 LIGHTING WAY | SECAUCUS | NJ | 07094 | |
| 22399894 | RETELE COMMUNICATION INC | PO BOX 920391 | NEEDHAM | MA | 02192-0005 | |
| 22399895 | RETELE COMMUNICATION INC | PO BOX 924 | MEDFIELD | MA | 02052 | |
| 22329414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352300 | RETINA AND VITREOUS SURGEONS | OF UTAH LLC, 1055 N 300 W, STE 210 | PROVO | UT | 84604 | |
| 22408908 | RETINA ASSOCIATES OF SOUTH TX PA | 9910 HUEBNER RD STE 100 | SAN ANTONIO | TX | 78240 | |
| 22349662 | RETINA CONSULTANTS PC | 191 MAIN ST | MANCHESTER | CT | 06040 | |
| 22311202 | RETINA CONSULTANTS WORCESTER | 63 LINCOLN ST | WORCESTER | MA | 01605 | |
| 22361124 | RETINA CONSULTANTS, INC. | 101 PLAIN ST, STE 101 | PROVIDENCE | RI | 02903 | |
| 22299531 | RETINA EYE CARE, P.C. | 182 WEST CENTRAL ST, STE 102 | NATICK | MA | 01760 | |
| 22300894 | RETINA GROUP OF NEW ENGLAND | 174 CROSS RD | WATERFORD | CT | 06385 | |
| 22299908 | RETINA MACULA EYE CARE, PC | 95 WASHINGTON ST, STE 592 VILLAGES SHOPPES | CANTON | MA | 02021 | |
| 22408909 | RETINA SCREENING PLLC | C/O CLARON D ALLDREDGE, 1375 APPALOOSA AVE | KAYSVILLE | UT | 84037-8509 | |
| 22304549 | RETINA SCREENING PLLC | C/O CLARON D ALLDREDGE | KAYSVILLE | UT | 84037-8509 | |
| 22335234 | RETIREE MEDICAL INSURANCE PLAN | PO BOX 10432 | DES MOINES | IA | 50306-0432 | |
| 22374502 | RETIREE MEDICAL INSURANCE PLAN | P O BOX 10439, OPTION 8 | DES MOINES | IA | 50306 | |
| 22380879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408910 | RETREAT HEALTH CARE SERVICES | 4321 MCKNIGHT ROAD | TEXARKANA | TX | 75503 | |
| 22339770 | RETROTEL | 34550 SPYDER CIR | PALM DESERT | CA | 92211-0858 | |
| 22404516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356060 | REVANIX BIOMEDICAL | 10139 NW 31ST ST STE 102 | CORAL SPRINGS | FL | 33065 | |
| 22408911 | REVCO LEASING CO | PO BOX 65598 | SALT LAKE CITY | UT | 84165 | |
| 22408912 | REVCYCLE PLUS | RC ACCOUNTS RECEIVABLE, PO BOX 654380 | DALLAS | TX | 75265 | |
| 22307494 | REVCYCLE PLUS | RC ACCOUNTS RECEIVABLE | DALLAS | TX | 75265-4380 | |
| 22304780 | REVECORE | ATTN: BUSINESS OFFICE EXTENSI, 6840 CAROTHERS PKWY, STE 150 | FRANKLIN | TN | 37067 | |
| 22329416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404760 | REVELTV COM | 695 NORTH KAYS DRIVE STE 7 | KAYSVILLE | UT | 84037 | |
| 22310208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405223 | REVERE HEALTH | ATTN TREASURY SERVICE | SALT LAKE CITY | UT | 84126 | |
| 22348920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336832 | REVIEW NEW NILES | 1123 PARKAVE | NILES | OH | 44446 | |
| 22329418 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354061 | REVINT SOLUTIONS | LOCKBOX SERVICES 2975 REGENT BLVD | IRVING | TX | 75063 | |
| 22402478 | REVINT SOLUTIONS LLC | PO BOX 208272 | DALLAS | TX | 75320-8272 | |
| 22348921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287894 | REVISE ENERGY | 5 SOUTH SUMMER ST | HAVERHILL | MA | 01835 | |
| 22369473 | REVISE ENGERY | 65 RYAN DR | RAYNHAM | MA | 02767 | |
| 22403469 | REVIVAL ORTHOPAEDICS | 1190 NW 95TH ST STE 305 | MIAMI | FL | 33150-0000 | |
| 22344587 | REVIVAL ORTHOPAEDICS | 1190 NW 95TH ST STE 305 | MIAMI | FL | 33150 | |
| 22402193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372027 | REVOLI CONSTRUCTION | 90 EARLS WAY | FRANKLIN | MA | 02038 | |
| 22348923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285157 | REVOLUTION AT SARAH BRAYTON | 4901 N MAIN ST | FALL RIVER | MA | 02720 | |
| 22284747 | REVOLUTION AT SOMERSET | 45 BRAYTON AVE | SOMERSET | MA | 02726 | |
| 22381691 | REVOLUTION AT SOMERSET POINT | 455 BRAYTON AVE | SOMERSET | MA | 02726 | |
| 22301261 | REVOLUTION AT SOMERSET RIDGE | 455 BRAYTON AVE | SOMERSET | MA | 02726 | |
| 22355045 | REVOLUTION CHARLWELL LLC | 305 WALPOLE ST | NORWOOD | MA | 02062 | |
| 22372399 | REVOLUTION HEALTH CARE | 13553 MIDLOTHIAN TURNPIKE | MIDLOTHIAN | VA | 23113 | |
| 22377195 | REVOLUTION HEALTHCARE | 26 FIREMAN MEMORIAL DRIVE, SUITE 117 | POMONA | NY | 10970 | |
| 22381693 | REVOLUTION KIMWELL LLC | 495 NEW BOSTON RD | FALL RIVER | MA | 02720 | |
| 22307000 | REVOLUTION NETWORKS | 16011 PERCH POND CT | CYPRESS | TX | 77433 | |
| 22403152 | REVSPRING INC | 26988 NETWORK PL | CHICAGO | IL | 60673-1269 | |
| 22403151 | REVSPRING INC | 38705 7 MILE RD, STE 450 | LIVONIA | MI | 48152-3979 | |
| 22329420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394636 | REX LUMBER COMPANY | ATTN: ROBYN HALL - HR DEPT, 840 MAIN ST | ACTON | MA | 01720 | |
| 22336378 | REX THA CLINICAL TRIALS, LLC | 3510 STAGG DRIVE | BEAUMONT | TX | 77701 | |
| 22338942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390684 | REY PALLETS | 1500 NW 23RD ST | MIAMI | FL | 33142 | |
| 22321218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364321 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336833 | REYERS SHOE STORE | 40 S WATER AVE | SHARON | PA | 16146 | |
| 22398281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348932 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329439 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285296 | REYESMAYOLIN | TUSCAN VILLAGE, S | SALEM | NH | 03079 | |
| 22345591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403813 | REYNA HEALTH TRUST INC | 18300 NW 62ND AVE STE 100 | HIALEAH | FL | 33015-8207 | |
| 22397356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336831 | REYNOLD SCHOOL DISTRICT | 531 REYNOLDS RD | GREENVILLE | PA | 16125 | |
| 22397358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401015 | REYNOLDS DEWALT | 186 DUCHAINE BLVD | NEW BEDFORD | MA | 02745 | |
| 22336834 | REYNOLDS SCHOOL DISTRICT | 531 REYNOLDS RD | GREENVILLE | PA | 16125 | |
| 22336836 | REYNOLDS SERV WELLNESS | 860 BRENTWOOD DR | GREENVILLE | PA | 16125 | |
| 22390685 | REYNOLDS SERVICES INC | 525 E JAMESTOWN ROAD | GREENVILLE | PA | 16125 | |
| 22336835 | REYNOLDS SERVICES INC | 860 BRENTWOOD DR | GREENVILLE | PA | 16125 | |
| 22348942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348947 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390686 | REYS PIZZA | 8790 NW 122ND ST | HIALEAH | FL | 33018 | |
| 22374243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321250 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305148 | RF ASCENTIUM | DEPT 3059 PO BOX 11407 | BIRMIGHAM | AL | 35246-3059 | |
| 22409282 | RF TECHNOLOGIES INC | 3125 N 126TH STREET | BROOKFIELD | WI | 53005 | |
| 22409283 | RF TECHNOLOGIES INC | PO BOX 8444 | CAROL STREAM | IL | 60197-8444 | |
| 22403260 | RFC MFC 788 BOSTON ROAD LLC | 115 KINGMAN ST | LAKEVILLE | MA | 02347-1715 | |
| 22305032 | RG AMBULANCE SERVICE | PO BOX 527365 | MIAMI | FL | 33152-7365 | |
| 22406612 | RG AMBULANCE SERVICE INC | 2766 NW 62ND ST | MIAMI | FL | 33147 | |
| 22336837 | RG STEEL | PO BOX 356 RT 551 | SHARON | PA | 16146 | |
| 22380880 | RGA NETWORK | 6484 150TH AVE N | CLEARWATER | FL | 33760 | |
| 22389517 | RGIE DE LASSURANCE MALADIE | C P 6600 | SUCC TERMINUS | QC | G1K7T3 | CANADA |
| 22334673 | RH ADMINISTRATORS | 5502 58TH STREET, SUITE 700 | LUBBOCK | TX | 79414 | |
| 22394637 | RH WILLSON | 44 NORTH STREET, ATTN: ROBERTA WILSON | PEPPERELL | MA | 01463 | |
| 22284768 | RHD | 14 HIGHLAND ST, UNIT 2 | HYDE PARK | MA | 02136 | |
| 22374245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399481 | RHEIN MEDICAL INC | 5460 BEAUMONT CENTER BLVD, STE 500 | TAMPA | FL | 33634-5215 | |
| 22395028 | RHEIN MEDICAL INC | 5460 BEAUMONT CENTER BLVD | TAMPA | FL | 33634-5215 | |
| 22300963 | RHEUMATOLOGY AND INTERNAL MED | 64C CONCORD ST | WILMINGTON | MA | 01887 | |
| 22311310 | RHEUMATOLOGY ASSOCIATES PC | 3377 MAIN STREET, DBA ARTHRITIS TREATMENT CENTER | SPRINGFIELD | MA | 01107 | |
| 22408014 | RHEUMATOLOGY CONSULTANTS PC | 1351 MAIN ST #5 | BROCKTON | MA | 02301 | |
| 22344489 | RHEUMATOLOGY SPECIALISTS OF CO | 543 N MIAN ST, STE A | MANCHESTER | CT | 06042 | |
| 22348961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293808 | RHINO STAGING | 125 W JULIE DR | TEMPE | AZ | 85283 | |
| 22389570 | RHM GMASS LLC | 45 RIDGEWOOD LANE, CONTACT KATHRYN MARCOTTE | WAKEFIELD | RI | 02879 | |
| 22348962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399618 | RHODE ISLAND BLOOD CENTER | PO BOX 419137 | BOSTON | MA | 02241-9137 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340536 | RHODE ISLAND CENTER FOR COGNIT | 400 MASSASOIT AVE, STE 305 | EAST PROVIDENCE | RI | 02914 | |
| 22341450 | RHODE ISLAND CHIROPRACTIC PAIN | 1524 ATWOOD AVE, # 210 | JOHNSTON | RI | 02919 | |
| 22299701 | RHODE ISLAND COUNSELING ASSOCI | 1150 RESERVOIR AVE, STE 305 | CRANSTON | RI | 02920 | |
| 22398847 | RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| 22311345 | RHODE ISLAND DERMATOLOGY & COS | 3 WAKE ROBIN RD, UNIT 5 | LINCOLN | RI | 02865 | |
| 22400620 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| 22386656 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908-5812 | |
| 22343047 | RHODE ISLAND EARS, NOSE & THRO | 1524 ATWOOD AVE, STE 231 | JOHNSTON | RI | 02919 | |
| 22394765 | RHODE ISLAND ENERGY | PO BOX 371361 | PITTSBURGH | PA | 15250 | |
| 22400191 | RHODE ISLAND FAMILY COURT | SERVICE UNIT, PO BOX 5073 | HARTFORD | CT | 06102-5073 | |
| 22346579 | RHODE ISLAND FAMILY COURT | SERVICE UNIT | HARTFORD | CT | 06102-5073 | |
| 22300068 | RHODE ISLAND FOOT & ANKLE INC | 1591 CRANSTON ST | CRANSTON | RI | 02920 | |
| 22310911 | RHODE ISLAND FOOT CARE, INC. | 537 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22311424 | RHODE ISLAND FOOT CARE, INC. | 60 MESSENGER STREET | PLAINVILLE | MA | 02762 | |
| 22300275 | RHODE ISLAND HAND & ORTHOPAEDI | 1150 RESERVOIR AVE, #301 | CRANSTON | RI | 02910 | |
| 22299924 | RHODE ISLAND HEALTH GROUP PAIN | 65 EDDIE DOWLING HWY | NORTH SMITHFIELD | RI | 02896 | |
| 22341555 | RHODE ISLAND HEALTH GROUP PC | 65 EDDIE DOWLING HWY, STE 1 | NORTH SMITHFIELD | RI | 02896 | |
| 22400445 | RHODE ISLAND HOSPITAL | 593 EDDY ST APC 12-105 | PROVIDENCE | RI | 02903 | |
| 22392728 | RHODE ISLAND HOSPITAL | 593 EDDY ST | PROVIDENCE | RI | 02903 | |
| 22309014 | RHODE ISLAND HOSPITAL | PO BOX 373 | PROVIDENCE | RI | 02901-0373 | |
| 22311065 | RHODE ISLAND HOSPITAL- INPT | 593 EDDY ST | PROVIDENCE | RI | 02901 | |
| 22311068 | RHODE ISLAND HOSPITAL OUTPT | 593 EDDY ST | PROVIDENCE | RI | 02903 | |
| 22369487 | RHODE ISLAND MEDICAID | PO BOX 8709 | CRANSTON | RI | 02920 | |
| 22360992 | RHODE ISLAND MEDICAL IMAGING | 1525 WAMPANOAG TRAIL, BARRINGTON MEDICAL CENTER | EAST PROVIDENCE | RI | 02915 | |
| 22361013 | RHODE ISLAND MEDICAL IMAGING | 593 EDDY ST, RHODE ISLAND HOSPITAL | PROVIDENCE | RI | 02904 | |
| 22286294 | RHODE ISLAND NOVELTY | 350 COMMERCE DR | FALL RIVER | MA | 02721 | |
| 22311425 | RHODE ISLAND PET SERVICES, LLC | 111 BREWSTER ST | PAWTUCKET | RI | 02860 | |
| 22299720 | RHODE ISLAND PHYSICAL THERAPY | 621 POUND HILL RD, STE 101 | NORTH SMITHFIELD | RI | 02896 | |
| 22341534 | RHODE ISLAND REHAB INST, PC | 721 RESERVOIR AVE | CRANSTON | RI | 02910 | |
| 22299538 | RHODE ISLAND VASCULAR CENTER | 35 WELLS ST, 3RD FL UNIT 5 | WESTERLY | RI | 02891 | |
| 22374249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289424 | RHODY HEALTH PARTNERS | PO BOX 31361 | SALT LAKE CITY | UT | 84131 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311597 | RHYTHM MANAGEMENT GROUP CORP | 300 CADMAN PLZ W | BROOKLYN | NY | 11201 | |
| 22306472 | RHYTHMLINK HOLDINGS | DEPT 141 | MEMPHIS | TN | 38148 | |
| 22335404 | RI BLUE CROSS | 500 EXCHANGE STREET | PROVIDENCE | RI | 02903-2629 | |
| 22284943 | RI COUNTRY CLUB | 150 NAYATT ROAD | BARRINGTON | RI | 02806 | |
| 22300444 | RI DEPARTMENT OF HEALTH - LABO | 50 ORMS ST, DBA RI DEPARTMENT OF HEALTH-LA | PROVIDENCE | RI | 02904 | |
| 22381433 | RI ENERGY SERVICES INC | 1425 KINGSTOWN RI | WAKEFIELD | RI | 02879 | |
| 22284288 | RI INTERLOCAL RISK MANAGEMENT | 501 WAMPANOAG TRAIL, SUITE 301 | EAST PROVIDENCE | RI | 02915 | |
| 22389295 | RI INTERLOCAL RISK MANAGEMENT | PO BOX 2991 | MILWAUKEE | WI | 53201 | |
| 22299537 | RI NEUROLOGY GROUP INC | 1065 MENDON ROAD | WOONSOCKET | RI | 02895 | |
| 22349585 | RI RHEUMATOLOGY LLC | 725 RESERVOIR AVE, STE 204 | CRANSTON | RI | 02910 | |
| 22333493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385104 | RIBC HEALTHMATE 2000 | 500 EXCHANGE STREET | PROVIDENCE | RI | 02903-2629 | |
| 22335226 | RIBC HEALTHMATE 2000 | BLUECHIP CLAIMS, 500 EXCHANGE STREET | PROVIDENCE | RI | 02903-2629 | |
| 22386188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402247 | RICARDO A SERRANO MD LLC | 30 FORTENBERRY RD | MERRITT ISLAND | FL | 32952 | |
| 22305571 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351291 | RICARDO J. GARCIA ALEMANY, MD, LLC | 7150 WEST 20TH AVENUE, 314 | HIALEAH | FL | 33016 | |
| 22303936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401176 | RICCARDIS BUFFET CATERING INC | 901 HATHAWAY ROAD | NEW BEDFORD | MA | 02740 | |
| 22348974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284517 | RICCIS INSULATION | OLD BEDFORD RD | WESTPORT | MA | 02790 | |
| 22334693 | RICE LAND HOSPICE | 85 IH 10 NORTH, STE 208 | BEAUMONT | TX | 77707 | |
| 22407357 | RICE MCVANEY COMMUNICATIONS LLC | 14 MAIN ST | HINGHAM | MA | 02043 | |
| 22336838 | RICE POOL & SPA | 3604 EAST STATE ST | HERMITAGE | PA | 16148 | |
| 22348977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374265 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380881 | RICELAND HOSPICE | 85 IH 10 N, SUITE 208 | BEAUMONT | TX | 77707 | |
| 22390687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399482 | RICHARD ALLAN SCIENTIFIC LLC | 4481 CAMPUS DR | KALAMAZOO | MI | 49008-2590 | |
| 22399483 | RICHARD ALLAN SCIENTIFIC LLC | 98194 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-8194 | |
| 22338787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305475 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300463 | RICHARD C. KAISER, MD, LLC | 97 LOWELL ST | CONCORD | MA | 01742 | |
| 22406286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406270 | RICHARD D BURBIDGE INC | 215 S STATE ST 920 | SALT LAKE CITY | UT | 84111 | |
| 22400338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401145 | RICHARD F SAWYER JR MD PC | 25 MARSTON ST | LAWRENCE | MA | 01841 | |
| 22303697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311671 | RICHARD J RUGGIERI MD INC | 160 WAYLAND AVE, WAYLAND MEDICAL ASSOCIATES | PROVIDENCE | RI | 02906 | |
| 22347979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391947 | RICHARD OPOLKA TRUCKING | 405 PLAIN GROVE N LIBERTY | VOLANT | PA | 16156 | |
| 22402066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341435 | RICHARD SAWYER MD INC | 50 PROSPECT ST | LAWRENCE | MA | 01841 | |
| 22390691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300259 | RICHARD V MONTILLA MD PC | 123 SUMMER ST, STE 675 | WORCESTER | MA | 01608 | |
| 22400577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358627 | RICHARD W. STRECKER, MD, PC | 169 LINCOLN ST, STE 201 | HINGHAM | MA | 02043 | |
| 22370834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399484 | RICHARD WOLF MEDICAL | 353 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061-3110 | |
| 22399485 | RICHARD WOLF MEDICAL | PO BOX 7873 | CAROL STREAM | IL | 60197-7873 | |
| 22321279 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371545 | RICHARDCAROLYN | 15 BRANCH ST | EAST TEMPLETON | MA | 01438 | |
| 22348998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405796 | RICHARDS BRANDT MILLER NELSON | PO BOX 2465 | SALT LAKE CITY | UT | 84110-2465 | |
| 22310678 | RICHARDS BRANDT MILLER NELSON A PROFES | PO BOX 2465 | SALT LAKE CITY | UT | 84110-2465 | |
| 22405797 | RICHARDS LABORATORIES OF UTAH | 45 N 100 E | PLEASANT GROVE | UT | 84062 | |
| 22401714 | RICHARDS LAYTON & FINGER | 920 N KING ST | WILMINGTON | DE | 19801 | |
| 22304219 | RICHARDS LAYTON & FINGER | 920 NORTH KING ST | WILMINGTON | DE | 19801 | |
| 22360014 | RICHARDS LAYTON & FINGER PA | ATTN ACCOUNTING DEPT, 920 NORTH KING ST | WILMINGTON | DE | 19801 | |
| 22337295 | RICHARDS ROBINSON SHEPPARD INSURANCE | AN OPTISURE RISK PARTNER, 152 CONANT STREET, SUITE 304 | BEVERLY | MA | 01915 | |
| 22374266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349004 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356395 | RICHARDSON ISD TAX OFFICE | 420 GREENVILLE AVE | RICHARDSON | TX | 75081 | |
| 22337306 | RICHARDSON OFFICE LLC | 5 BRYANT PARK, 28TH FLOOR | NEW YORK | NY | 10018 | |
| 22343777 | RICHARDSON OFFICE, LLC | 2375 N GLENVILLE, STE A100 | RICHARDSON | TX | 75082 | |
| 22293809 | RICHARDSON WASTE | 4841 EAST STREET, ATTNSHARON RICHARDSON | TEXARKANA | AR | 71854 | |
| 22321292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321299 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380882 | RICHLAND CORRECTIONAL FACILITY | 456 HWY 15 | RAYVILLE | LA | 71269 | |
| 22336318 | RICHLAND PARISH DIALYSIS | 711 WOOD STREET | MONROE | LA | 71201 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284282 | RICHS TRANSPORTATION | 305 MYLES STANDISH BLVD | TAUNTON | MA | 02780 | |
| 22338941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307132 | RICKLES HARDWARE | 1756 S MAIN ST | FALL RIVER | MA | 02724-2171 | |
| 22349022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401006 | RICOH USA INC | PO BOX 827577 | PHILADELPHIA | PA | 19182-7577 | |
| 22329496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403724 | RIDE MOBILE TRANSPORTATION INC | 2355 SALZEDO ST STE 209 | CORAL GABLES | FL | 33134 | |
| 22367384 | RIDE RITE | 9 BATHRICK RD | WESTMINSTER | MA | 01473 | |
| 22349027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401945 | RIDE-AWAY INC | 4199 KINROSS LAKES PKWY STE 300 | RICHFIELD | OH | 44286 | |
| 22401946 | RIDE-AWAY INC | 560 BOSTON PROVIDENCE TPKE | NORWOOD | MA | 02062 | |
| 22374291 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405193 | RIDGELINE BARLITE MOB LP | 7500 BARLITE BLVD | SAN ANTONIO | TX | 78224 | |
| 22345378 | RIDGELINE BARLITE MOB LP | 8111 PRESTON RD STE 430 | DALLAS | TX | 75225 | |
| 22310964 | RIDGELINE BARLITE MOB, LP | 7500 BARLITE BOULEVARD, GROUND LEASE | SAN ANTONIO | TX | 78224 | |
| 22387308 | RIDGELINE CAPITAL PARTNERS, LLC | 8111 PRESTON ROAD, STE 430 | DALLAS | TX | 75225 | |
| 22321311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336839 | RIDGEWOOD AT SHENANGO | 1 ELSTON WAY | HERMITAGE | PA | 16148 | |
| 22374295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354156 | RIEBSCHLAGER LAW FIRM | 508 S SUMMIT | WEIMAR | TX | 78962 | |
| 22374300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403101 | RIEMER & BRAUNSTEIN LLP | 100 CAMBRIDGE ST FL 22 | BOSTON | MA | 02114 | |
| 22402499 | RIENDEAU MULVEY LLC | 467 BAY ST | TAUNTON | MA | 02780 | |
| 22321315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329503 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394638 | RIGGS CONTRACTING | 72 SUMMER STREET, ATTN: MICHELLE K | MILFORD | MA | 01757 | |
| 22392721 | RIGGS CONTRACTORS INC | 72 SUMMER STREET | MILFORD | MA | 01757 | |
| 22349042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300628 | RIGHT CHOICE HEALTH GROUP LLC | 125 LIBERTY ST, STE 204 | SPRINGFIELD | MA | 01103 | |
| 22305258 | RIGHT MEDICAL CARE | 855 EXECUTIVE LANE STE 110 | ROCKLEDGE | FL | 32955 | |
| 22403920 | RIGHT NOW LOANS LENDING | 14825 LAKESHORE DR | CLEARLAKE | CA | 95422 | |
| 22403921 | RIGHT NOW LOANS LENDING | PO BOX 31690 | MESA | AZ | 85275 | |
| 22380883 | RIGHTCARE | PO BOX 981727 | EL PASO | TX | 79998-1727 | |
| 22349043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321323 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299493 | RIH COMPREHENSIVE CANCER CENTE | 593 EDDY ST, DBA/RIH COMPREHENSIVE CANCER C | PROVIDENCE | RI | 02903 | |
| 22311275 | RIH MULTI-SPECIALTY CLINIC | 593 EDDY ST GEORGE BLDG 1ST FL, DBA RIH MULTI-SPECIALTY CLINIC | PROVIDENCE | RI | 02903 | |
| 22311611 | RIH PEDIATRIC PRACTICE PLAN | 593 EDDY ST, DBA RIH PEDIATRIC PRACTICE PLA | PROVIDENCE | RI | 02903 | |
| 22374311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286861 | RILEY BROTHERS | 84 TRESCA DRIVE | STOUGHTON | MA | 02072 | |
| 22284874 | RILEY BROTHERS INC | 84 TOSCA DR | STOUGHTON | MA | 02072 | |
| 22321326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349049 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293810 | RING A RING | 11002 COUNTY ROAD 102 | ELBERT | CO | 80106 | |
| 22338110 | RING POWER CORPORATION | PO BOX 935004 | ATLANTA | GA | 31193-5004 | |
| 22374324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349056 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404761 | RIO THERM TESTING SERVICES | 3905 ORCHID AVE | MCALLEN | TX | 78504 | |
| 22329522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374329 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311547 | RIOUX EYE CENTER INC | 489 BERNARDSTON RD, STE 101 | GREENFIELD | MA | 01301 | |
| 22321352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354437 | RISE COUNSELING & WELLNESS LLC | 277 SWANSEA MALL DR, #700 | SWANSEA | MA | 02777 | |
| 22355309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371841 | RISING FINANCIAL SOLUTIONS | PO BOX 2072, ATTN MSA ADMIN PRVDR BILLING | MILWAUKEE | WI | 53201 | |
| 22390695 | RISING MEDICAL SOLUTION | ATTN DISNEY BILL REVIEW, PO BOX 3205 | MILWAUKEE | WI | 53201 | |
| 22386495 | RISING MEDICAL SOLUTIONS | 325 NORTH LASALLE ST, SUITE 609 | CHICAGO | IL | 60654 | |
| 22284659 | RISING MEDICAL SOLUTIONS | CO RI INTERLOCAL RISK MGMT | MILWAUKEE | WI | 53201 | |
| 22286456 | RISING MEDICAL SOLUTIONS | CO THE TRUST, PO BOX 2991 | MILWAUKEE | WI | 53201 | |
| 22390696 | RISING MEDICAL SOLUTIONS | PO BOX 3205 | MILWAUKEE | WI | 53201 | |
| 22402633 | RISING SUN ENTERPRISE LLC | 458 ELIZABETH AVE STE 5110 | SOMERSET | NJ | 08873 | |
| 22374337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293811 | RISK MANAGEMENT | 26 INDIAN QUEEN LANE | MAPLE SHADE | NJ | 08052 | |
| 22394993 | RISK MANAGEMENT | 7400 BARLITE STREET, JOYCE LAHUE | SAN ANTONIO | TX | 78224 | |
| 22390697 | RISK MANAGEMENT | 8831 NW 58 ST | MIAMI | FL | 33178 | |
| 22293812 | RISK MANAGEMENT | P O BOX 5997 | SAN ANTONIO | TX | 78201 | |
| 22293813 | RISK MANAGEMENT RESOURCES | PO BOX 251771 | LITTLE ROCK | AR | 72225 | |
| 22388894 | RISK MANAGEMENT SERVICES | PO BOX 40647 | BATON ROUGE | LA | 70835 | |
| 22293814 | RISK MANAGEMENT SERVICES | P O BOX 80740 | BATON ROUGE | LA | 70898 | |
| 22388895 | RISK MANGEMENT | PO BOX 13777 | AUSTIN | TX | 78711 | |
| 22308599 | RISK PLACEMENT SERVICES | PO BOX 30686 | NEW YORK | NY | 10087-0686 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370948 | RISK REVIEW | 4545 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22380884 | RISK SOLUTIONS | POBOX 5997 | SAN ANTONIO | TX | 78201 | |
| 22401110 | RISK STRATEGIES COMPANY | PO BOX 970069 | BOSTON | MA | 02297 | |
| 22383164 | RISK STRATEGIES COMPANY / RSC INSURANCE | PO BOX 970069 | BOSTON | MA | 02297 | |
| 22333274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339686 | RISKONNECT CLEARSIGHT | PO BOX 1500 | CAROL STREAM | IL | 60132-1500 | |
| 22349075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301197 | RITA MARTIN, INC | 298 ARMISTICE BLVD | PAWTUCKET | RI | 02861 | |
| 22354129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389224 | RITE AID | 53 SO BROADWAY ST | SALEM | NH | 03079 | |
| 22301001 | RITE AID | 900 VICTORY HWY, DBA RITE AID | SLATERSVILLE | RI | 02876 | |
| 22355231 | RITE AID | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | |
| 22301000 | RITE AID #10211 | 475 E WASHINGTON ST, DBA RITE AID #10211 | NORTH ATTLEBORO | MA | 02760 | |
| 22388896 | RITE OF PASSAGE CANYON STATE | 20061 E RITTENHOUSE RD | QUEEN CREEK | AZ | 85142 | |
| 22386196 | RITEAID | 31 GARDEN RD | PLAISTOW | NH | 03865 | |
| 22406498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342753 | RITTENHOUSE BOOK DISTRIBUTORS | 511 FEHELEY DRIVE | KING OF PRUSSIA | PA | 19406 | |
| 22329541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374338 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388185 | RIVADENEILA LOAPANTAKENNETH | 173 SOUTH LEYDEN ST | BROCKTON | MA | 02301 | |
| 22354506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402257 | RIVANNA MEDICAL LLC | 107 EAST WATER ST | CHARLOTTESVILLE | VA | 22902 | |
| 22354507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405798 | RIVER CITY IMAGING ASSOCIATES PA | 700 N ST MARYS ST STE 1400-50 | SAN ANTONIO | TX | 78205 | |
| 22372311 | RIVER COURT RESIDENCE | 8 WEST MAIN ST | GROTON | MA | 01450 | |
| 22405799 | RIVER COVE MED | 393 W RIVER CROSS RD | SPANISH FORK | UT | 84660 | |
| 22283944 | RIVER ELECTRIC INC | 22 FIRST STREET | SALISBURY | MA | 01952 | |
| 22405800 | RIVER INDUSTRIES LLC | 8211 ERMINGTON | SAN ANTONIO | TX | 78254 | |
| 22389636 | RIVER ROAD VETERNARY HOSPITAL | 176 RIVER RD | ANDOVER | MA | 01810 | |
| 22335144 | RIVER STREET PCC | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22340640 | RIVER VALLEY COUNSELING ASSOC | 303 BEECH ST | HOLYOKE | MA | 01040 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286641 | RIVERA DENTAL JAYSON RIVERA | 164 DEAN ST | TAUNTON | MA | 02780 | |
| 22321391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321375 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332983 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22321381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329572 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292571 | RIVERBEND DETENTION CENTER | 9450 HIGHWAY 65 SOUTH | LAKE PROVIDENCE | LA | 71254 | |
| 22292572 | RIVERBEND DETENTION CENTER | 9450 US 65 | LAKE PROVIDENCE | LA | 71254 | |
| 22360985 | RIVERBEND MEDICAL GROUP INC | 444 MONTGOMERY ST | CHICOPEE | MA | 01020 | |
| 22292573 | RIVERBEND REHAB HOSPITAL | 4310 S GRAND ST | MONROE | LA | 71202 | |
| 22286303 | RIVERCOURT RESIDENCES | 8 WEST MAIN STREET | GROTON | MA | 01450 | |
| 22394639 | RIVERCOURT RESIDENCES | 8 WEST MAIN ST, ATTN: TRISHA MCCAIG | GROTON | MA | 01450 | |
| 22369495 | RIVERDOG | 321 SOMERVILLE AVE | SOMERVILLE | MA | 02143 | |
| 22391944 | RIVERFRONT MED SERVICE PC | 1020 7TH NORTH ST, SUITE 220 | LIVERPOOL | NY | 13088 | |
| 22285232 | RIVERHEAD | 109 WINTER STREET | TAUNTON | MA | 02780 | |
| 22367041 | RIVERHEAD BUILDING SUPPLY | 109 WINTER ST | TAUNTON | MA | 02780 | |
| 22286137 | RIVERHOUSE | 260 W WATER ST | TAUNTON | MA | 02780 | |
| 22354551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329576 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358622 | RIVERSEDGE MANAGEMENT, PC | 67 SLADES FERRY BLVD | SOMERSET | MA | 02725 | |
| 22390698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407352 | RIVERSIDE ART LTD | 1600 GRAND ARMY HWY | SOMERSET | MA | 02726 | |
| 22348392 | RIVERSIDE ART LTD | 1600 GRAND ARMY HW Y | SOMERSET | MA | 02726-1210 | |
| 22347266 | RIVERSIDE CATERING | 910 REDCLIFF DR SW | MEDICINE HAT | AB | T1A 5E4 | CANADA |
| 22400447 | RIVERSIDE COMMUNITY CARE | 270 BRIDGE ST STE 301 | DEDHAM | MA | 02026 | |
| 22284505 | RIVERSIDE COMMUNITY CARE | 190 LENOX ST | NORWOOD | MA | 02062 | |
| 22343038 | RIVERSIDE COMMUNITY CARE | 64 ELDRIDGE ST, DBA RIVERSIDE COMMUNITY CARE | NEWTON | MA | 02458 | |
| 22347346 | RIVERSIDE LANDSCAPE | 1221 PARK AVE | MONROE | LA | 71201 | |
| 22354378 | RIVERSIDE MEDICAL GROUP, PC | 275 VARNUM AVE, STE 201 | LOWELL | MA | 01854 | |
| 22300162 | RIVERSIDE SURGICAL ASSOCIATES | 10 LITTLE BROOK RD | WEST WAREHAM | MA | 02576 | |
| 22401529 | RIVERSIDE SURGICAL ASSOCIATES PC | 275 VARNUM AVE STE 203 | LOWELL | MA | 01854 | |
| 22329580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344324 | RIVERSTONE COUNSELING, LLC | 75 WEST MAIN ST | GEORGETOWN | MA | 01833 | |
| 22402883 | RIVERTON FAMILY HEALTH CENTER LLC | 1756 W PARK AVE | RIVERTON | UT | 84065 | |
| 22306819 | RIVERTON FAMILY HLTH CNTR | 1756 W PARK AVENUE | RIVERTON | UT | 84065 | |
| 22292574 | RIVERVIEW BEHAVIORAL HEALTH | 701 ARKANSAS BLVD | TEXARKANA | AR | 71854 | |
| 22371525 | RIVERWOODS | 7 RIVERWOODS DRIVE | EXETER | NH | 03833 | |
| 22329581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402929 | RIVIER UNIVERSITY | 420 S MAIN ST | NASHUA | NH | 03060 | |
| 22329582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397420 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290516 | RJ BUTLER CONSTRUCTION | DUNCELL LANE | PALM BAY | FL | 32905 | |
| 22284682 | RJ INSPECTIONS | 270 LAWRENCE ST | METHUEN | MA | 01844 | |
| 22359992 | RJ MASE | PO BOX 2032 | NORWALK | CT | 06852-2032 | |
| 22376687 | RJ MESSINA | 127 LIBERTY ST | BROCKTON | MA | 02301 | |
| 22389206 | RJJ INSTALLATIONS | 275 LENOX STREET | NORWOOD | MA | 02062 | |
| 22403039 | RJK MEDICAL PHYSICS INC | 5589 CARDINAL DR | MENTOR | OH | 44060-1841 | |
| 22388897 | RK SUPPLY | 3272 HWY 176 | LENORAH | TX | 79749 | |
| 22287859 | RKN TRANSPORTATION | 107 BELLEVUE AVE | BROCKTON | MA | 02302 | |
| 22371162 | RL CARRIERS | 275 PINE ST | SEEKONK | MA | 02771 | |
| 22286250 | RL CARRIERS | 30 INDUSTRIAL DR | CANTON | MA | 02021 | |
| 22388898 | RL CONSTRUCTION | SAN ANONTIO | SAN MARCOS | TX | 78666 | |
| 22337326 | RL SOLUTIONS | 1 YONGE STREET | TORONTO | ON | M5E 1E5 | CANADA |
| 22305668 | RLDATIX NORTH AMERICA | 1 YOUNGE ST STE 2300 | TORONTO | ON | M5E 1E5 | CANADA |
| 22408327 | RLS USA INC | 400 WHITE CLAY CENTER DR | NEWARK | DE | 19711 | |
| 22402788 | RLS USA INC | 8345 NW 66TH ST STE 6479 | MIAMI | FL | 33166 | |
| 22402787 | RLS USA INC | MAIL CODE 7332 PO BOX 7247 | PHILADELPHIA | PA | 19170 | |
| 22405801 | RM ARIZONA HOLDINGS INC | PO BOX 52214 | PHOENIX | AZ | 85072-2214 | |
| 22401154 | RM FOLEY INC | 180 KERRY PLACE | NORWOOD | MA | 02062-4764 | |
| 22336998 | RM RATTA | 81 A WESTFORD ROAD, ATTN: A/P | AYER | MA | 01432 | |
| 22337119 | RM RATTA DS | ESCREEN, BOX 25902 | OVERLAND PARK | KS | 66225 | |
| 22336995 | RM RATTA DS | MEDTOX LABORATORIES, 402 W. COUNTRY ROAD | SAINT PAUL | MN | 55112 | |
| 22408907 | RMA CREDIT ASSOCIATION | 3830 HWY 365 | PORT ARTHUR | TX | 77642 | |
| 22392740 | RMC RENOVATIONS INC | 70 RIVEREDGE RD | NORTH BILLERICA | MA | 01862 | |
| 22306139 | RMR OFFICE PROPERTY FUND LP | PO BOX 679473 DEPT #100 | DALLAS | TX | 75267-9473 | |
| 22402405 | RMR OPFC LLC | C/O THE RMR GROUP LLC | PHILADELPHIA | PA | 19182-0197 | |
| 22340347 | RMR OPFCP LP | PO BOX 679473 DEPT #100 | DALLAS | TX | 75267-9473 | |
| 22287141 | RMS | 120 BERKLEY STREET | TAUNTON | MA | 02780 | |
| 22307701 | RMS | GEHA PO BOX 19646 | MINNEAPOLIS | MN | 55419 | |
| 22306504 | RMS GENERATORS-S | 656 SW 130TH | TERR DAVIE | FL | 33325 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345288 | RMS MEDIA GROUP | PO BOX 788 | WEST NEWBURY | MA | 01985 | |
| 22286375 | RMV | 25 NEWPORT AVE EXT | QUINCY | MA | 02171 | |
| 22402512 | RMX MONITORING LLC | 5000 ATRIUM WAY STE 1 | MT LAUREL | NJ | 08054-3915 | |
| 22285632 | RNK TRANSPORTATION | 29 VINE ST | RANDOLPH | MA | 02368 | |
| 22408790 | RNR CUSTOM WHEELS & TIRES | 818-B E LITTLE CREEK RD | NORFOLK | VA | 23518 | |
| 22357178 | RNR OF VIRGINIA | 818-B E LITTLE CREEK RD | NORFOLK | VA | 23518 | |
| 22408789 | RNR OF VIRGINIA LLC | 160-A WELLMAN ST | NORFOLK | VA | 23502 | |
| 22370502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307695 | ROA GENERAL | PO BOX 560317 | DENVER | CO | 80256-0317 | |
| 22321408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286824 | ROAD DOG | 11603 SHELBTVILLE | LOUISVILLE | KY | 40243 | |
| 22388899 | ROAD MACHINERY | 926 S 7TH ST | PHOENIX | AZ | 85034 | |
| 22369438 | ROAD SAFE TRAFFIC | 55 BODWELL ST | AVON | MA | 02322 | |
| 22336996 | ROAD SCHOLAR LLC | 130 MONAHAN AVENUE, ATTN: ACCTS PAYABLE | SCRANTON | PA | 18512 | |
| 22287052 | ROAD SCHOLAR TRANSPORT | 130 MONAHAN AVENUE | SCRANTON | PA | 18501 | |
| 22284949 | ROAD TO RESPONSIBILITY | 1831 OCEAN ST | MARSHFIELD | MA | 02050 | |
| 22397428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405802 | ROADRUNNER LTD | 12425 CHIMNEY ROCK | HOUSTON | TX | 77035 | |
| 22353342 | ROADRUNNER OXYGEN SERVICES | 5234 W MISSOURI AVE | GLENDALE | AZ | 85301 | |
| 22285823 | ROADSAFE TRAFFIC SYSTEMS | 405 PLAIN ST | AVON | MA | 02322 | |
| 22397429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329588 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371401 | ROASTED COFFEE BAR | 181 GROVELAND STREET | HAVERHILL | MA | 01830 | |
| 22308165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405803 | ROBBINS PARKING TEXAS LP | 719 OLIVE ST | DALLAS | TX | 75201 | |
| 22329592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354568 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300466 | ROBERT CAMPBELL DC PC | 259 POST RD, DBA DUNNS CORNER CHIROPRACTIC | WESTERLY | RI | 02891 | |
| 22388900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340677 | ROBERT H JANIGIAN MD LLC | 120 DUDLEY ST, STE 303 | PROVIDENCE | RI | 02903 | |
| 22392594 | ROBERT H WETZEL LLC | 900 TRAILWOOD DR | BOARDMAN | OH | 44512 | |
| 22347969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400880 | ROBERT HALF FINANCE | FILE 73484 PO BOX 60000 | SAN FRANCISCO | CA | 94160-3484 | |
| 22304522 | ROBERT HALF NEVADA STAFF INC. | 3993 HOWARD HUGHES PKWY, SUITE 300 | LAS VEGAS | NV | 89169 | |
| 22406548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340299 | ROBERT HORRY SPORTS & MEDICINE, LLC | 1401 ST. JOSEPH PKWY | HOUSTON | TX | 77002 | |
| 22392578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404762 | ROBERT I MERRILL CO | 4049 S HOWICK ST | SALT LAKE CITY | UT | 84107 | |
| 22305569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299505 | ROBERT J OBRIEN JR MD & ASSOC | 955 MAIN ST, STE G-6 | WINCHESTER | MA | 01890 | |
| 22339423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349613 | ROBERT J WYGONSKI DMD PC | 700 ATTUCKS LN, STE 2E | HYANNIS | MA | 02601 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340533 | ROBERT K DYER MD DERMATOLOGY L | 3461 SOUTH COUNTY TRAIL, STE 202 | EAST GREENWICH | RI | 02818 | |
| 22407501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349634 | ROBERT MARRIOTT MEDICAL CORP | 222 N PACIFIC CST HWY, STE 2175 | EL SEGUNDO | CA | 90245 | |
| 22310869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306999 | ROBERT PEIRCE & ASSOCIATES PC | 707 GRANT ST STE 125 | PITTSBURG | PA | 15219-1918 | |
| 22353920 | ROBERT R MOORE MD, PHD, PC | PO BOX 905 | FALMOUTH | MA | 02541 | |
| 22303641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388901 | ROBERT SEALE LOGGING | 432 S HWY 7 | SPARKMAN | AR | 71763 | |
| 22303941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306723 | ROBERT W MOORE CARPENTRY | PO BOX 387 | NEWTON | NH | 03858-3079 | |
| 22405804 | ROBERT W PLUNK ENTERPRISES LLC | 108 JONESBORO RD | WEST MONROE | LA | 71292 | |
| 22400825 | ROBERT W SULLIVAN INC | 529 MAIN ST STE 203 | BOSTON | MA | 02129-1107 | |
| 22300112 | ROBERT WALKER & ASSOCIATES COU | 251 PARK AVE, LOWER LEVEL | CRANSTON | RI | 02905 | |
| 22342356 | ROBERT WHITE ATTORNEY AT LAW | 230 W 3RD ST | ODESSA | TX | 79761 | |
| 22347992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334203 | ROBERT WILLIAM TOWNSLEY PA | 1050 E BOHM CIR | SANDY | UT | 84094 | |
| 22354569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405805 | ROBERTO I BRACAMONTE MD PC | 14802 N 18TH PLACE | PHOENIX | AZ | 85022 | |
| 22354571 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405806 | ROBERTS ANESTHESIA SERVICES LLC | 137 BELLE POINTE DR | RUSTON | LA | 71270 | |
| 22283986 | ROBERTS ENERGY | 272 ALBONY STREET | SPRINGFIELD | MA | 01101 | |
| 22391945 | ROBERTS LANDSCAPING | 2663 WILSON RD | HERMITAGE | PA | 16148 | |
| 22379251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303265 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321430 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405807 | ROBERTSON FRUIT & PRODUCE | 101 HORSESHOE LAKE RD | MONROE | LA | 71203 | |
| 22379252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305181 | ROBESON PHOTOGRAPHY | 4905 SAINT JAMES AVE | TITUSVILLE | FL | 32780-6787 | |
| 22354583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354584 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405808 | ROBIN HEALTHCARE INC | 1845 BERKELEY WAY | BERKELEY | CA | 94703 | |
| 22354128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402093 | ROBINS CORNER FLOWER SHOP INC | 180 BROADWAY | TAUNTON | MA | 02780 | |
| 22398289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358902 | ROBINSON & ALLEN PLC | IN TRUST FOR SCOTTIE SANDS LARRY SANDS II AND JOSH SANDS | MESA | AZ | 85201 | |
| 22409178 | ROBINSON & ROBINSON ELECTRICAL | PO BOX 236726 | COCOA | FL | 32923-6726 | |
| 22403197 | ROBINSON CURLEY & CLAYTON PC | 3101 N CENTRAL AVE STE 1030 | PHOENIX | AZ | 85012 | |
| 22321461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371516 | ROBINSON SUPPLY | 195 BROADWAY | FALL RIVER | MA | 02721 | |
| 22379263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379273 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379278 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329649 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355329 | ROBSON FORENSICORPORATED | PO BOX 4847 | LANCASTER | PA | 17604-4847 | |
| 22329654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354616 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339851 | ROBYS PROPANE GAS | PO BOX 129 | WEST WAREHAM | MA | 02576-0129 | |
| 22354617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385714 | ROCHE BROS | 20 ROCHE BROS WAY | NORTH EASTON | MA | 02356 | |
| 22366830 | ROCHE BROTHERS | 25 WASHINGTON ST, ATTENTION JASON WALKER | NORTH EASTON | MA | 02356 | |
| 22284483 | ROCHE BROTHERS | 3 ROCHE BROTHERS WAY | NORTH EASTON | MA | 02356 | |
| 22379308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342758 | ROCHE DIAGNOSTIC | MAIL CODE 5021 PO BOX 660367 | DALLAS | TX | 75266-0367 | |
| 22367593 | ROCHE DIAGNOSTICS | 200 BALLARDVALE ST, STE 250 | WILMINGTON | MA | 01887 | |
| 22370837 | ROCHE DIAGNOSTICS | 9115 HAGUE RD PO BOX 50457 | INDIANAPOLIS | IN | 46250-0457 | |
| 22338401 | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE RD PO BOX 50457 | INDIANAPOLIS | IN | 46250-0457 | |
| 22321476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321477 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405810 | ROCHESTER ARMORED CAR CO INC | PO BOX 8 - DTS | OMAHA | NE | 68101 | |
| 22337777 | ROCHESTER ELECTRO MEDICAL INC | 4212 CYPRESS GULCH DRIVE | LUTZ | FL | 33559 | |
| 22353898 | ROCHESTER MANOR | 40 WHITEHALL RD, DBA ROCHESTER MANOR | ROCHESTER | NH | 03867 | |
| 22329662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372274 | ROCK A BYE LEARNING | 104 WINTER ST | TAUNTON | MA | 02780 | |
| 22388902 | ROCK PROS | 5332 E MAIN STREET | MESA | AZ | 85202 | |
| 22388903 | ROCK PROS | PO BOC 140577, AMY LANGCLAIMS ADJ | GARDEN CITY | ID | 83714 | |
| 22388904 | ROCK SOLID PRECAST | PO BOX 8066 | SPRING | TX | 77387 | |
| 22290524 | ROCK SOLID ROOFING | 1063 PERSIAN LN | SEBASTIAN | FL | 32958 | |
| 22329664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306497 | ROCKET MEDICAL | 50 CORPORATE PARK DR UNIT 890 | PEMBROKE | MA | 02359 | |
| 22354635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321483 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408287 | ROCKINGHAM FAMILY HEALTHCARE | 58 ISLAND POND ROAD | ATKINSON | NH | 03811 | |
| 22359242 | ROCKINGHAM RADIOLOGY | 1 PARKLAND DR, DBA ROCKINGHAM RADIOLOGY | DERRY | NH | 03038 | |
| 22348585 | ROCKINGHAM VNA & HOSPICE | 137 EPPING RD | EXETER | NH | 03833 | |
| 22286889 | ROCKLAND TRUST | 275 NEW STATE HWY | RAYNHAM | MA | 02767 | |
| 22389471 | ROCKLEDGE | 110 LONGWOOD DR | ROCKLEDGE | FL | 32955 | |
| 22387088 | ROCKLEDGE ANIMAL CLINIC | 1934 FISKE BLVD | ROCKLEDGE | FL | 32955 | |
| 22306891 | ROCKLEDGE CHURCH OF GOD | 833 FERNDALE AVE | ROCKLEDGE | FL | 32955 | |
| 22290525 | ROCKLEDGE COUNTRY CLUB | 1591 S FISKE BLVD | ROCKLEDGE | FL | 32955 | |
| 22406679 | ROCKLEDGE DEPARTMENT OF PUBLIC | 1776 JACK OATES BLVD | ROCKLEDGE | FL | 32955 | |
| 22408727 | ROCKLEDGE FL OPCO LLC | 440 SYLVAN AVE STE 240 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 22337350 | ROCKLEDGE FL OPCO LLC | 1775 HUNTINGTON LAN | ROCKLEDGE | FL | 32955 | |
| 22336638 | ROCKLEDGE GARDENS | 2153 S US HWY 1 | ROCKLEDGE | FL | 32955 | |
| 22290526 | ROCKLEDGE HEALTH REHAB | 587 BARTON BLVD | ROCKLEDGE | FL | 32955 | |
| 22389472 | ROCKLEDGE HEALTH REHABILITAT | 587 BARTON BLVD | ROCKLEDGE | FL | 32955 | |
| 22406779 | ROCKLEDGE PHYSICIAN SERVICES LLC | PO BOX 677979 | DALLAS | TX | 75267-7979 | |
| 22406911 | Rockledge Police Department | 1776 JACK OATES BLVD. | ROCKLEDGE | FL | 32955 | |
| 22389473 | ROCKLEDGE REGIONAL | 110 LONGWOOD AVE | ROCKLEDGE | FL | 32955 | |
| 22336639 | ROCKLEDGE REGIONAL LAB | 110 LONGWOOD AVE | ROCKLEDGE | FL | 32955 | |
| 22290527 | ROCKLEDGE REGIONAL MEDICAL | 110 LONGWOOD AVE | ROCKLEDGE | FL | 32955 | |
| 22290528 | ROCKLEDGE REGIONAL MEDICAL CEN | 110 LONGWOOD DR | ROCKLEDGE | FL | 32955 | |
| 22389474 | ROCKLEDGE REGIONAL MEDICAL CEN | 110 LONGWOOD | ROCKLEDGE | FL | 32955 | |
| 22290529 | ROCKLEDGE REGIONAL MEDICAL CEN | LONGWOOD | ROCKLEDGE | FL | 32955 | |
| 22336641 | ROCKLEDGE REGIONAL RISK MGMT | P.O. BOX 565002 MS 4 | ROCKLEDGE | FL | 32955 | |
| 22284619 | ROCKVILLE TRUCK CORP | 498 WAREHAM ST | MIDDLEBORO | MA | 02344 | |
| 22286329 | ROCKWELL AUTOMATION | 139 BARNUM ROAD | DEVENS | MA | 01434 | |
| 22339720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390699 | ROCKWELL COLLINS | 1100 W HIBISCUS BLVD | MELBOURNE | FL | 32901 | |
| 22321484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390700 | ROCKWOOD | 654 MAIN STREET | ROCKWOOD | PA | 15557 | |
| 22390701 | ROCKWOOD CASUALTY | 25 MILLER ROAD, PTS ADDRESS | TRANSFER | PA | 16154 | |
| 22390702 | ROCKWOOD CASUALTY | 6543 MAIN ST | ROCKWOOD | PA | 15557 | |
| 22329669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388905 | ROCKY MNT FENCE | 2202 N 2000 W | OGDEN | UT | 84404 | |
| 22292575 | ROCKY MOUNTAIN CARE | HUNTER HOLLOW, 4090 W PIONEER PARKWAY | WEST VALLEY CITY | UT | 84120 | |
| 22402895 | ROCKY MOUNTAIN CARE - CLEARFIELD | 598 W 900 S STE 220 | WOODS CROSS | UT | 84010 | |
| 22402896 | ROCKY MOUNTAIN CARE - HUNTER HOLLOW | 598 W 900 S STE 220 | WOODS CROSS | UT | 84010 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402897 | ROCKY MOUNTAIN CARE - RIVERTON | 598 W 900 S STE 220 | WOODS CROSS | UT | 84010 | |
| 22404718 | ROCKY MOUNTAIN CHILDRENS HEALTH FOU | 1719 E 19TH AVE | DENVER | CO | 80218 | |
| 22304734 | ROCKY MOUNTAIN CHILDRENS HEALTH FOUN | 5394 MARSHALL STREET, SUITE 400 | ARVADA | CO | 80002 | |
| 22292576 | ROCKY MOUNTAIN HEALTH PLAN | PO BOX 145804 | CINCINNATI | OH | 45250 | |
| 22292577 | ROCKY MOUNTAIN HEALTH PLANS | 2775 CROSSROADS BLVD | GRAND JUNCTION | CO | 81506 | |
| 22292578 | ROCKY MOUNTAIN HEALTH PLANS | POO BOX 10600 | GRAND JUNCTION | CO | 81502 | |
| 22311651 | ROCKY MOUNTAIN HLDGS, LLC | 112 MANSFIELD AVENUE, WINDHAM HOSPITAL | WILLIMANTIC | CT | 06226 | |
| 22292579 | ROCKY MOUNTAIN HOME CARE | 576 W 900 S, STE 260 | WOODS CROSS | UT | 84087 | |
| 22336426 | ROCKY MOUNTAIN HOSPICE | 523 W HERITAGE PARK BLVD, ATTN: ROBERT CHANDLER | LAYTON | UT | 84041 | |
| 22376025 | ROCKY MOUNTAIN HOSPICE | 5242 S COLLEGE DR, SUITE 150 | SALT LAKE CITY | UT | 84123 | |
| 22405811 | ROCKY MOUNTAIN MEDICAL TRANSPORTATI | 451 E BISHOP FEDERAL LANE | SALT LAKE CITY | UT | 84115 | |
| 22344604 | ROCKY MOUNTAIN MEDICAL TRANSPORTATIO | 451 E BISHOP FEDERAL LANE | SALT LAKE CITY | UT | 84115 | |
| 22338450 | ROCKY MOUNTAIN POWER | P.O. BOX 26000 | PORTLAND | OR | 97256 | |
| 22394766 | ROCKY MOUNTAIN POWER | PO BOX 26000 | PORTLAND | OR | 97256-0001 | |
| 22405812 | ROCKY MOUNTAIN RECYCLING | 2950 WEST 900 SOUTH | SALT LAKE CITY | UT | 84104-4532 | |
| 22383048 | ROCKY MTN WOMEN'S CENTER | 3336 S PIONEER PKWY STE 301 | WEST VALLEY CITY | UT | 84120 | |
| 22336427 | ROCKY MTN WOMEN'S HEALTH | 1580 WEST ANTELOPE DRIVE STE 290, ATTN: SUZETTE BERISTAIN | LAYTON | UT | 84041 | |
| 22400849 | ROCKYKNOLL ESTATES INC | 72 WASHINGTON ST STE 2700 | TAUNTON | MA | 02780 | |
| 22388906 | ROCKYS AUTO CREDIT | 470 S ALMA SCHOOL RD | MESA | AZ | 85210 | |
| 22403113 | ROCO DIGITAL MARKETING LLC | 706 FATHERLAND ST | NASHVILLE | TN | 37206 | |
| 22321488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397300 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329672 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359422 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321589 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306366 | RODRIGUEZ UROLOGY | C/O DAYRON RODRIGUEZ | PEMBROKE PINES | FL | 33027 | |
| 22408567 | RODRIGUEZ UROLOGY LLC | C/O DAYRON RODRIGUEZ, 15651 SW 14 ST | PEMBROKE PINES | FL | 33027-0000 | |
| 22321591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329691 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329698 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329711 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329717 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22321543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353761 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329737 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359403 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379389 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303271 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390704 | ROEMER INDUSTRIES | 1555 MASURY ROAD | MASURY | OH | 44438 | |
| 22384046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340606 | ROGER WILLIAMS MED CTR -INPT | 825 CHALKSTONE AVE, DBA ROGER WILLIAMS MED CENTER | PROVIDENCE | RI | 02908 | |
| 22361017 | ROGER WILLIAMS MED CTR -OUTPT | 825 CHALKSTONE AVE, DBA ROGER WILLIAMS MED CENTER | PROVIDENCE | RI | 02908 | |
| 22353930 | ROGER WILLIAMS MEDICAL CENTER | 825 CHALKSTONE AVE, DBA ROGER WILLIAMS MED CENTER | PROVIDENCE | RI | 02908 | |
| 22311174 | ROGER WILLIAMS RADIATION THERA | 50 MAUDE ST | PROVIDENCE | RI | 02908 | |
| 22308558 | ROGER WILLIAMS UNIVERSITY | ONE OLD FERRY ROAD | BRISTOL | RI | 02809 | |
| 22398980 | ROGERS & GRAY INSURANCE AGENCY INC. | PO BOX 1601 | SOUT YARMOUTH | MA | 02660 | |
| 22400348 | ROGERS MARKETING | 70 CHERRY HOLLOW RD | NASHUA | NH | 03062 | |
| 22400349 | ROGERS MARKETING | 8148 SOLUTIONS CENTER | CHICAGO | IL | 60677-8001 | |
| 22405060 | ROGERS TROPHY AND SIGN CO | 2723 TEXAS BLVD | TEXARKANA | TX | 75503 | |
| 22384048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384051 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321609 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287480 | ROGERSON HOUSE ASSISTED LIVING | 434 JAMAICAWAY | JAMAICA PLAIN | MA | 02130 | |
| 22342765 | ROGERSON ORTHOPEDIC | PO BOX 493 SO | BOSTON | MA | 02127-0001 | |
| 22399486 | ROGERSON ORTHOPEDIC INC | 483 SOUTHAMPTON ST | BOSTON | MA | 02127 | |
| 22399487 | ROGERSON ORTHOTICS & PROSTHETICS | PO BOX 493 | SO BOSTON | MA | 02127-0001 | |
| 22321612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390081 | ROH OUTSIDE FILMS | 110 LONGWOOD AVE | ROCKLEDGE | FL | 32955 | |
| 22303275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390082 | ROH-SMG-IMAGING | 110 LONGWOOD AVE. | ROCKLEDGE | FL | 32955 | |
| 22285932 | ROI | 473 SOUTH ST | RAYNHAM | MA | 02767 | |
| 22409039 | ROIAS ENTREPRISES INC | 12 NEWCOMB PL | TAUNTON | MA | 02780 | |
| 22384065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359456 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291391 | ROJW HEALTH CARE SUPPORT | PO BOX 227087 | DALLAS | TX | 75222 | |
| 22291392 | ROJW HEALTH CARE SUPPORT | PO BOX 227097 | DALLAS | TX | 75222 | |
| 22321624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388907 | ROLFSON OIL | 18250 I 20 | ODESSA | TX | 79760 | |
| 22391946 | ROLL FORMING | 250 MARTIN LUTHER KING | FARRELL | PA | 16121 | |
| 22390707 | ROLL FORMING CORP | 250 MARTIN LUTHER KING BLVD | FARRELL | PA | 16121 | |
| 22321629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407960 | ROLLE SOLUTIONS INC | 19083 CLEMANS DRIVE | CASTRO VALLEY | CA | 94546-3626 | |
| 22329796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359463 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341413 | ROLLESOLUTIONS | 190803 CLEMANS DRIVE | CASTRO VALLEY | CA | 94546 | |
| 22384070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388908 | ROLLING HILLS GOLF COURSE | 1415 N MILL AVE | TEMPE | AZ | 85281 | |
| 22359464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306174 | ROLLINS | 3475 FOREST LAKE DR, STE 200 | UNIONTOWN | OH | 44685-6725 | |
| 22388909 | ROLLINS | 902 ENERGY DRIVE | ABILENE | TX | 79601 | |
| 22292580 | ROLLINS INC | IMAGINE360 PO BOX749075 | DALLAS | TX | 75374 | |
| 22384071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380962 | ROLLS ROYCE | NORFOLK ST | WALPOLE | MA | 02081 | |
| 22406555 | ROLLS-ROYCE DEUTSCHLAND LTD & CO | ESCHENWEG 11, DAHLEWITZ | BLANKENFELDE-MAHLOW | | D-15827 | GERMANY |
| 22342390 | ROLLS-ROYCE DEUTSCHLAND LTD & CO KG | PO BOX 846224 | LOS ANGELES | CA | 90084-6224 | |
| 22359466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385834 | ROMA RESTAURANT | 29 MIDDLESEX ST | HAVERHILL | MA | 01835 | |
| 22285070 | ROMA TILE | 164 AYER RD | LITTLETON | MA | 01460 | |
| 22394641 | ROMA TILE DS BAT | 138 RIVER ROAD SUITE 208, FOLEY CARRIER SERVICES | ANDOVER | MA | 01810 | |
| 22359470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400533 | ROMAN CATHOLIC ARCHBISHOP OF | 66 BROOKS DRIVE | BRAINTREE | MA | 02184 | |
| 22351331 | ROMAN CATHOLIC ARCHBISHOP OF BOSTON | 77 WARREN STREET, 303, 4, 5 | BRIGHTON | MA | 02116 | |
| 22310935 | ROMAN CATHOLIC ARCHBISHOP OF BOSTON | 824 OAK STREET, 210 | BROCKTON | MA | 02301 | |
| 22400559 | ROMAN CATHOLIC ARCHDIOCESE OF | 66 BROOKS DR | BRAINTREE | MA | 02184 | |
| 22399621 | ROMAN CATHOLIC BISHOP OF | PO BOX 2703 | FALL RIVER | MA | 02722-2703 | |
| 22399620 | ROMAN CATHOLIC BISHOP OF FALL RIVER | 450 HIGHLAND AVE | FALL RIVER | MA | 02722 | |
| 22306907 | ROMAN CATHOLIC BISHOP OF FALL RIVER | PO BOX 2703 | FALL RIVER | MA | 02722-2703 | |
| 22321639 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284142 | ROMAN MOSIAC TILE COMPANY | 1105 SAUNDERS CT | WEST CHESTER | PA | 19380 | |
| 22321640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286274 | ROMANO PIZZA | 154 MAIN ST | SALEM | NH | 03079 | |
| 22359477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286387 | ROMANOS PIZZERIA | 301C MERRIMACK STREET | METHUEN | MA | 01844 | |
| 22359481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284604 | ROMANOW PACKAGING | 30 PORTER RD | LITTLETON | MA | 01460 | |
| 22285687 | ROMANOW PACKAGING | 30 QUARTER RD | LITTLETON | MA | 01460 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394642 | ROMANOW PACKAGING | 346 UNIVERSITY AVE, AP/AR | WESTWOOD | MA | 02090 | |
| 22329808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384087 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405813 | ROMPH & POU AGENCY INC | 7225 FERN AVE STE 100 | SHREVEPORT | LA | 71105 | |
| 22321659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293815 | RON OSBOREN TRUCKING | 14703 S 1000 W | RIVERTON | UT | 84065 | |
| 22399820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390851 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404572 | RONALD B TOLCHIN DO LLC | 7845 SW 125TH ST | MIANI | FL | 33156 | |
| 22351226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404413 | RONALD K ROBINSON MD LLC | 787 37TH ST STE E200 | VERO BEACH | FL | 32960 | |
| 22306760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348270 | RONALD ROMANO DO INC | 176 EDDIE DOWLING HWY, STE 103 | NORTH SMITHFIELD | RI | 02896 | |
| 22401156 | RONALD SOLOMON THE FOOD FANATIQUE | 2 MISS RACHEL TRAIL | WESTPORT | MA | 02790 | |
| 22303945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349919 | RONIN SURGICAL | 10573 W PICO BLVD, STE 406 | LOS ANGELES | CA | 90064 | |
| 22285275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390708 | ROOFCLAIMCOM | ATTN JENNA PAGE, 1960 ROBERTS BLVD SUITE 112 | KENNESAW | GA | 30144 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293816 | ROOFING SUPPLY GROUP | 1631 2550 S ST | OGDEN | UT | 84401 | |
| 22406398 | ROOFS INC | PO BOX 94010 | LUBBOCK | TX | 79493 | |
| 22359503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292581 | ROONEY HOLDINGS INC | 122ND EAST AVE | TULSA | OK | 74146 | |
| 22292582 | ROONEY HOLDINGS INC | 5601 S 122ND EAST AVE | TULSA | OK | 74146 | |
| 22329821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341577 | ROOT FAMILY MEDICINE, PC | 3 EDGEWATER DR, STE 102 | NORWOOD | MA | 02062 | |
| 22292583 | ROOT INS | PO BOX 26009 | DAPHNE | AL | 36526 | |
| 22292584 | ROOT INSURANCE | 80 E RICH STREET, SUITE 500 | COLUMBUS | OH | 43215 | |
| 22338752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334207 | ROOTER-MAN CTB ENTERPRISES INC | PO BOX 898 | ASHBURNHAM | MA | 01430 | |
| 22367498 | ROOTS FARM | 217 EAST ROAD | TIVERTON | RI | 02878 | |
| 22334208 | ROP CONSULTANTS OF FL PA | 8740 N KENDALL DR STE 117 | MIAMI | FL | 33176-0000 | |
| 22310971 | ROP CONSULTANTS OF FLORIDA, P.A. | 8740 N KENDALL DR STE 117 | MIAMI | FL | 33176 | |
| 22408528 | ROP CONSULTANTS OF SOUTH FL PA | 300 S PARK RD 300 | HOLLYWOOD | FL | 33021-0000 | |
| 22305961 | ROP CONSULTANTS OF SOUTH FL PA | 300 S PARK RD STE 300 | HOLLYWOOD | FL | 33021 | |
| 22321665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355052 | ROPER SAINT FRANCIS PHYSICIANS | 730 STONEY LANDING RD 200 | MONCKS CORNER | SC | 29461 | |
| 22305356 | ROPER TECHNOLOGIES | PO BOX 934248 ATLANTA GA 31193-4248 | CHARLOTTE | NC | 28275-0767 | |
| 22400758 | ROPER TECHNOLOGIES INC | 120 KIMBALL AVE STE 100 | SOUTH BURLINGTON | VT | 05403 | |
| 22329826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304095 | ROPPA HOLDINGS, LLC | 5600 PORADA DR STE 101 | MELBOURNE | FL | 32940 | |
| 22359508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359509 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391948 | RORA CHEMICALS | 3379 SARANAC DRIVE | SHARPSVILLE | PA | 16150 | |
| 22345468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293817 | ROSA CAFE | 4945 E 42ND ST | ODESSA | TX | 79762 | |
| 22321678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359517 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384117 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293818 | ROSAS CAFE | 1310 E 8TH | ODESSA | TX | 79761 | |
| 22293819 | ROSAS CAFE | 1310 E 8TH ST | ODESSA | TX | 79761 | |
| 22321693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285552 | ROSCOEDANIELLE | 16 A TRAILSIDE DR | DANVILLE | NH | 03819 | |
| 22403611 | ROSE BROS SEPTIC & DRAINAGE INC | 15819 SW 101 ST | MIAMI | FL | 33196 | |
| 22408404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402461 | ROSE RUSSO | 253 1/2 HIGH ST | NEWBURYPORT | MA | 01950 | |
| 22383993 | ROSE TEMP AGENCY | 91 MAIN ST | MARLBOROUGH | MA | 01752 | |
| 22389220 | ROSE TEMP EMPLOYMENT AGENCY | 91 MAIN STREET SUITE 205 | MARLBOROUGH | MA | 01752 | |
| 22364344 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334210 | ROSEL HOME EQUIPMENT CARE INC | 6830 NW 77 CT | MIAMI | FL | 33166 | |
| 22384136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384137 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299663 | ROSEMARA HUGHART MD, PC | 6 MAIN ST, UNIT 1 | HYANNIS | MA | 02601 | |
| 22338891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401245 | ROSEMARY OFFICE ASSOCIATES LP | 20 PICKERING ST | NEEDHAM | MA | 02492 | |
| 22360660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405052 | ROSENBERG SNF LLC | 1419 MAHIMAN ST | ROSENBERG | TX | 77471 | |
| 22332725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332831 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406912 | ROSH REVIEW LLC | 10515 TALBOT AVE | HUNTINGTON WOODS | MI | 48070 | |
| 22321707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402482 | ROSS & BARUZZINI INC | 6 SOUTH OLD ORCHARD AVE | ST LOUIS | MO | 63119 | |
| 22370984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390711 | ROSS DRESS FOR LESS | 1850 EVANS RD | MELBOURNE | FL | 32904 | |
| 22293821 | ROSS DRESS FOR LESS | 4509 E THOMAS RD | PHOENIX | AZ | 85018 | |
| 22293822 | ROSS DRESS FOR LESS | 55 S MCCLINTOCK DR | TEMPE | AZ | 85281 | |
| 22403362 | ROSS LABS | 75 REMITTANCE DR STE 1310 | CHICAGO | IL | 60675-1310 | |
| 22403361 | ROSS LABS | P.O. BOX 18075 | COLUMBUS | OH | 43216 | |
| 22401202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390712 | ROSS STORES INC | 1460 W 49TH ST | HIALEAH | FL | 33012 | |
| 22338757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384148 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358872 | ROSSI & ROSSI CO | 26 MARKET ST STE 802 | YOUNGSTOWN | OH | 44503 | |
| 22321718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321723 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390713 | ROSWELL MARINE | 2900 MURRELL RD | ROCKLEDGE | FL | 32955 | |
| 22321724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407606 | ROTARY CLUB OF FALL RIVER MA | PO BOX 1802 | FALL RIVER | MA | 02722 | |
| 22355920 | ROTARY CLUB OF METHUEN | PO BOX 34 | METHUEN | MA | 01844-0034 | |
| 22407842 | ROTARY CLUB OF METHUEN INC | PO BOX 34 | METHUEN | MA | 01844-6826 | |
| 22306514 | ROTARY CLUB OF TAUNTON | PO BOX 344 | TAUNTON | MA | 02780-0344 | |
| 22336915 | ROTARY SCHOLARSHIP | 130 LIBERTY STREET SUITE 12, MARIA O'CONNELL UNDA | BROCKTON | MA | 02301 | |
| 22336916 | ROTARY SCHOLARSHIP/ALZHEIMERS | 130 LIBERTY STREET SUITE 12, MARIA O'CONNELL UNDA | BROCKTON | MA | 02301 | |
| 22290530 | ROTATION | 3640 US 1 | COCOA | FL | 32922 | |
| 22401605 | ROTATION MEDICAL INC | 15350 25TH AVE N SUITE 100 | PLYMOUTH | MN | 55447-2082 | |
| 22300310 | ROTECH | 15 AEGEAN DR STE 5, DBA ROTECH | METHUEN | MA | 01844 | |
| 22358689 | ROTECH | 31 WESTERN INDUSTRIAL DR, DBA ROTECH | CRANSTON | RI | 02921 | |
| 22408347 | ROTECH HEALTHCARE INC | PO BOX 850001 | ORLANDO | FL | 32885-0059 | |
| 22321726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308104 | ROTHE SAN ANTONIO CALIBRATION | 2349 S WW WHITE RD | SAN ANTONIO | TX | 78222 | |
| 22329874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293823 | ROTO AIR FILTERS | 1019 W COLMAR AVE | SALT LAKE CITY | UT | 84104 | |
| 22321728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399708 | ROTO-ROOTER SERVICES COMPANY | 255 E 5TH ST STE 2500 | CINCINATI | OH | 45202-4725 | |
| 22399709 | ROTO-ROOTER SERVICES COMPANY | PO BOX 945 | MIDLAND | TX | 79702 | |
| 22339202 | ROTO-ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22339467 | ROTSTEIN & SHIFFMAN LLP | SHIFFMAN FBO KENNETH KARDOS, 309 OAKRIDGE BLVD STE B | DAYTONA BEACH | FL | 32118 | |
| 22301167 | ROTTERDAM EMERGENCY MEDICAL SE | 2007 CARDIFF RD | SCHENECTADY | NY | 12303 | |
| 22384159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364380 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288058 | ROUND OF APPLAUSE MOVES | 60 BROADWAY | TAUNTON | MA | 02780 | |
| 22293824 | ROUNDHOUSE ELECTRIC EQUIPMEN | 2224 S GRANDVIEW AVE | ODESSA | TX | 79766 | |
| 22329875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338131 | ROUNDTOWER NORTHEAST LLC | PO BOX 844248 | BOSTON | MA | 02284-4248 | |
| 22364384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385558 | ROUTE 44 AUTO GROUP | 1094 NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | |
| 22386078 | ROUTE 44 HYUNDAI | 1094 NEW STATE HWY | RAYNHAM | MA | 02767 | |
| 22329880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349912 | ROUXBE VIDEO TECHNOLOGIES | 1020 213TH PL NE | SAMMAMISH | WA | 98074-6712 | |
| 22329883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405021 | ROVER CARDIOVASCULAR IMAGING | 7643 CULEBRA VLY | SAN ANTONIO | TX | 78254 | |
| 22339872 | ROVER CARDIOVASCULAR IMAGING SERVICES | 7643 CULEBRA VLY | SAN ANTONIO | TX | 78254 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22329884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403629 | ROVY REPAIR SERVICES LLC | 14790 SW 57 TERRACE | MIAMI | FL | 33193 | |
| 22340798 | ROW MEDICAL GROUP PC | 290 TURNPIKE RD, STE 150-414 | WESTBOROUGH | MA | 01581 | |
| 22344020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337553 | ROWLEY BIOCHEMICAL IN | DANVERS INDUSTRIAL PARK | DANVERS | MA | 01923 | |
| 22399489 | ROWLEY BIOCHEMICAL INC | 10 ELECTRONICS AVE | DANVERS | MA | 01923-1011 | |
| 22399490 | ROWLEY BIOCHEMICAL INC | DANVERS INDUSTRIAL PARK | DANVERS | MA | 01923 | |
| 22307117 | ROWLEY CHAPMAN & BARNEY LTD | 63 E MAIN ST STE 501 | MESA | AZ | 85201 | |
| 22384173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364398 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293825 | ROXBERRY JUICE CO | 28 STATE ST | SALT LAKE CITY | UT | 84111 | |
| 22405815 | ROXELL EMERGENCY MANAGEMENT | ROXELL EMT, 11511 KATY FRWY STE 330 | HOUSTON | TX | 77079 | |
| 22357909 | ROXELL EMERGENCY MANAGEMENT RESOURC | 13850 GULF FWY SUITE 103 | HOUSTON | TX | 77034 | |
| 22403122 | ROXYS GRILLED CHEESE | 485 CAMBRIDGE ST | ALLSTON | MA | 02134 | |
| 22338993 | ROY CITY FIRE AND AMBULANCE | 8841 S REDWOOD RD STE B | WEST JORDAN | UT | 84088 | |
| 22308656 | ROY MEDICAL BUILDING | 475 N 300 W, SUITE 204 | KAYSVILLE | UT | 84037 | |
| 22409061 | ROY MEDICAL BUILDING LLC | PO BOX 377 | KAYSVILLE | UT | 84037 | |
| 22364407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290531 | ROYAL AMERICAN MANAGEMENT INC | 1022 W 23 ST, STE 300 | PANAMA CITY | FL | 32405 | |
| 22406915 | ROYAL ARMS MEDICAL INC | PO BOX 29265 | PARMA | OH | 44129 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343078 | ROYAL CAPE COD NURSING & REHAB | 8 LEWIS POINT RD, DBA ROYAL CAPE COD NURSING & R | BUZZARDS BAY | MA | 02532 | |
| 22335100 | ROYAL CARIBBEAN CRUISES | PO BOX 45171 | JACKSONVILLE | FL | 32232 | |
| 22376352 | ROYAL CREST ESTATES | 37 COURTNEY STREET | FALL RIVER | MA | 02720 | |
| 22386127 | ROYAL CUTLETS | 166 N BROADWAY | SALEM | NH | 03079 | |
| 22340572 | ROYAL FALMOUTH NURSING & REHAB | 545 MAIN ST | FALMOUTH | MA | 02540 | |
| 22300716 | ROYAL HEALTH & WELLNESS | 154 WATERMAN ST, STE 1B | PROVIDENCE | RI | 02906 | |
| 22371118 | ROYAL LIMO | 99 NORTH STREET | HAVERHILL | MA | 01832 | |
| 22348306 | ROYAL MEGANSETT | 209 COUNTY RD, J & B PARTNERSHIP LLP | NORTH FALMOUTH | MA | 02556 | |
| 22291393 | ROYAL NEIGHBORS OF AMERICA | PO BOX 10850 | CLEARWATER | FL | 33757 | |
| 22291394 | ROYAL NEIGHBORS OF AMERICA | PO BOX 10851 | CLEARWATER | FL | 33757-8851 | |
| 22285915 | ROYAL NORWELL REHAB NURSING | 329 WASHINGTON ST | NORWELL | MA | 02061 | |
| 22366078 | ROYAL OF COTUIT NURSING & REHA | 161 FALMOUTH RD, DBA ROYAL OF COTUIT NURSING & | MASHPEE | MA | 02649 | |
| 22290532 | ROYAL PALM PBOC | 4800 NW 152ND ST | OPA LOCKA | FL | 33054 | |
| 22338026 | ROYAL PUBLISHING | 1910 N FEDERAL DR | URBANA | IL | 61801 | |
| 22343025 | ROYAL REHABILITATION & NURSING | 95 COMMERCIAL ST, DBA ROYAL REHABILITATION & NUR | BRAINTREE | MA | 02184 | |
| 22308731 | ROYAL SONESTA HOTEL | 5 CAMBRIDGE PARKWAY | CAMBRIDGE | MA | 02142 | |
| 22351140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307393 | ROYAL TRAVEL LTD | 68 TRIQ GERONIMO ABOS | IKLIN | | 1023 | MALTA |
| 22285817 | ROYAL WOODMILL CENTER | 800 ESSEX ST | LAWRENCE | MA | 01841 | |
| 22329890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399493 | ROYCE ROLLS RINGER CO | 16 RIVERVIEW TERRACE NE | GRAND RAPIDS | MI | 49505 | |
| 22399494 | ROYCE ROLLS RINGER CO | PO BOX 1831 | GRAND RAPIDS | MI | 49501 | |
| 22329891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386505 | ROZELL INDUSTRIES | 129 PARK RD | QUEENSBURY | NY | 12804 | |
| 22364414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384176 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293826 | RP CONTRUCTION SERVICES | 305 DELA VINA AVE | MONTEREY | CA | 93940 | |
| 22304621 | RP MEDICAL | 360 LONG RIDGE DRIVE | KELOWNA | BC | V1V 2R9 | CANADA |
| 22290533 | RPI | OLIN DR | OVIEDO | FL | 32762 | |
| 22335454 | RPS BOLLENGER SPORTS | PO BOX 1322 | MORRISTOWN | NJ | 07960 | |
| 22371842 | RPS BOLLINGER BASEBALL | 150 JFK PARKWAY | SHORT HILLS | NJ | 07078 | |
| 22371843 | RPS BOLLINGER BASEBALL | 200 JEFFERSON PARK | WHIPPANY | NJ | 07981 | |
| 22289425 | RPS BOLLINGER SPORTS LEISURE | 200 JEFFERSON PARK | WHIPPANY | NJ | 07981 | |
| 22404763 | RQI PARTNERS LLC | 7272 GREENVILLE AVE STE P2020 | DALLAS | TX | 75231 | |
| 22404764 | RQI PARTNERS LLC | PO BOX 841213 | DALLAS | TX | 75284 | |
| 22304483 | RR DONNELLEY & SON COMPANY | 35 WEST WACKER DRIVE | CHICAGO | IL | 60601 | |
| 22395107 | RREEF AMERICA REIT III-ZI LLC | 61.K41001-175 PARAMOUNT | ADDISON | TX | 75001-9046 | |
| 22377162 | RRI WEST MANAGEMENT | 15 RED ROOF LN | SALEM | NH | 03079 | |
| 22402921 | RRY HOSPITALITY LLC | 1000 REGIS AVE | WEST MIFFLIN | PA | 15236 | |
| 22308745 | RS ANALYSIS | 1035 SUNCAST LANE, SUITE 130 | EL DORADO HILLS | CA | 95762 | |
| 22371913 | RS INTERGRATED SUPPLY | 300 SHIRE WAY | LEXINGTON | MA | 02420 | |
| 22339859 | RS WATER HOLDINGS | PO VENDOR 3201 PREMIER DR | IRVING | TX | 75063-6075 | |
| 22408768 | RS WATER HOLDINGS LLC | 3201 PREMIER DR STE 300 | IRVING | TX | 75063 | |
| 22387726 | RS&A INC | 465 FORUM PKWY | RURAL HALL | NC | 27045 | |
| 22355210 | RSC INSURANCE BROKARAGE | PO BOX 970069 | BOSTON | MA | 02297 | |
| 22370839 | RSC INSURANCE BROKARAGE INC | PO BOX 1221 | WEST MONROE | LA | 71294 | |
| 22401109 | RSC INSURANCE BROKERAGE INC | 160 FEDERAL ST FL 4 | BOSTON | MA | 02110 | |
| 22379426 | RSI | 120 LONGEWATER DR | NORWELL | MA | 02061 | |
| 22379437 | RSI | 120 LONGWATER DRIVE STE 102 | NORWELL | MA | 02061 | |
| 22283862 | RSI | 120 LONGWATER DR | NORWELL | MA | 02061 | |
| 22288364 | RSI | 120 LONGWATER DT | NORWELL | MA | 02061 | |
| 22374408 | RSI | 120 LONGWATER | NORWELL | MA | 02061 | |
| 22288216 | RSI | 120 LONGWATER SR | NORWELL | MA | 02061 | |
| 22374391 | RSI | 67 GREENWOOD AVE | RUMFORD | RI | 02916 | |
| 22371996 | RSI | 93 LONGWATER CIRCLE, SUITE 101 | NORWELL | MA | 02061 | |
| 22400182 | RSI INC | 68 COMMERCIAL WHARF | BOSTON | MA | 02110 | |
| 22288253 | RSI REIMBUSEMENT SPECIALIST IN | 121 WATER DRIVE, SUITE 102 | NORWELL | MA | 02061 | |
| 22367495 | RSIGTARIANGROUP | 34 NORTH PEARL ST, UNIT 240 | BROCKTON | MA | 02301 | |
| 22380885 | RSL SPECIALTY PRODUCT ADMIN | 505 SOUTH LENILA RD, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22380886 | RSL SPECIALTY PRODUCTS ADMIIN | 509 S LENOLA RD BLDG 2 | MOORESTOWN | NJ | 08057 | |
| 22371844 | RSL SPECIALTY PRODUCTS ADMINIS | 505 SOTH LENOIA ROAD SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 22404765 | RSM BUILDERS SUPPLY INC | PO BOX 987 | AMARILLO | TX | 79105 | |
| 22404199 | RSMAC ENTERPRISES LTD | CO ROBERT MCFAUL MD, 207 DOMINION DRIVE | HORSESHOE BAY | TX | 78657 | |
| 22357170 | RSMAC ENTERPRISES LTD | CO ROBERT MCFAUL MD | HORSESHOE BAY | TX | 78657 | |
| 22405766 | RSOURCE | 433 PLAZA REAL STE 255 | BOCA RATON | FL | 33432 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405817 | RSOURCE HOLDINGS LLC | PO BOX 631737 | CINCINATI | OH | 45263-1737 | |
| 22337281 | RSUI INDEMNITY COMPANY | 945 E. PACES FERRY RD., SUITE 1800 | ALTANTA | GA | 30326 | |
| 22337280 | RSUI INDEMNITY COMPANY | R-T SPECIALTY LLC, 10150 YORK ROAD, 5TH FLOOR | HUNT VALLEY | MD | 21030 | |
| 22383171 | RT SPECIALTY - CHICAGO | 540 W. MADOSON, 9TH FLOOR | CHICAGO | IL | 60661 | |
| 22390075 | RTI | 1000 WARREN AVE | NILES | OH | 44446 | |
| 22390076 | RTI CORP | 1000 WARREN AVE. | NILES | OH | 44446 | |
| 22399856 | RTI SURGICAL | 11621 RESEARCH CIRCLE | ALACHUA | FL | 32615 | |
| 22399857 | RTI SURGICAL | PO BOX 734933 | CHICAGO | IL | 60673-4959 | |
| 22353319 | RTL STERILIZER AND BIOMEDICAL SERVICES LLC | 3979 S. QUEMOY CT. | AURORA | CO | 80018 | |
| 22354147 | RTP ADVISORY SERVICES | PH DREAM PLAZA 10TH FL AV CENTENARIO | PANAMA | | | PANAMA |
| 22406446 | RTP ADVISORY SERVICES INC | PH DREAM PLAZA 10TH FL AV CENTENARI | COSTA DEL ESTE | | | PANAMA |
| 22377181 | RTW W C INSURANCE STATE | PO BOX 390327 | MINNEAPOLIS | MN | 55439 | |
| 22364415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290535 | RUBBER DUCKEES | PO BOX 560981 | ROCKLEDGE | FL | 32956 | |
| 22321756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338961 | RUBICO CONTRACTORS | 5946 BENJAMIN RD. | TAMPA | FL | 33634 | |
| 22406481 | RUBIN AND ROTHMAN LLC | 1787 VETERANS HIGHWAY | ISLANDIA | NY | 11749 | |
| 22304221 | RUBIN AND RUDMAN LLC | 53 STATE ST | BOSTON | MA | 02109 | |
| 22409364 | RUBIN AND RUDMAN LLP | 53 STATE ST | BOSTON | MA | 02109 | |
| 22384181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321760 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369521 | RUBINOS LANSCAPING | 2830 UPHAM ST | WEST NEWTON | MA | 02465 | |
| 22403719 | RUBIO MAINTENANCE SERVICES INC | 261 E 35TH ST | HIALEAH | FL | 33013 | |
| 22384184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293827 | RUBIOS COSTAL GRILL | 2970 E GERMAN RD | CHANDLER | AZ | 85224 | |
| 22364418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405819 | RUBY RADIO CORP | 1750 MANZANITA DRIVE STE 1 | ELKO | NV | 89801 | |
| 22376503 | RUBY TUESDAY | 1 PREMIUM OUTLET BLVD, STE 800 | WRENTHAM | MA | 02093 | |
| 22290537 | RUBY TUESDAY | US HWY 1 | SEBASTIAN | FL | 32958 | |
| 22385505 | RUBY WINES | 625 BODWELL ST | AVON | MA | 02322 | |
| 22371345 | RUBY WINES INC | 625 BODWELL ST EXT | AVON | MA | 02322 | |
| 22364419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284769 | RUBYS CLEANING PAINTING INC | 35 DAKOTA ST | PROVIDENCE | RI | 02904 | |
| 22329904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384187 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284227 | RUFFINI CONSTRUCTION LLC | 49 FRANCONIA ST, ATTN CINDY REED | DORCHESTER | MA | 02122 | |
| 22329910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349602 | RUFFOLO, HOOPER & ASSOCIATES | 2 COLUMBIA DR | TAMPA | FL | 33606 | |
| 22321771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329913 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337732 | RUGGIERI BROS INC | 1191 PONTIAC AVENUE | CRANSTON | RI | 02920 | |
| 22364432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286763 | RUHAN CONTRACTING | 88 OTTAWA STREET | ATTLEBORO | MA | 02703 | |
| 22342775 | RUHOF | 55 FORGE RD | SHARON | MA | 02067 | |
| 22399495 | RUHOF CORP | 393 SAGAMORE AVE | MINEOLA | NY | 11501-1919 | |
| 22303279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321776 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303283 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407252 | RULTRACT INC | 5663 BRECKVILLE ROAD | CLEVELAND | OH | 44131 | |
| 22321790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406916 | RUNABOUT COURIERS | 2193 W. KING STREET, SUITE A | COCOA | FL | 32926 | |
| 22338027 | RUNABOUT COURIERS | 2193 W. KING STREET | COCOA | FL | 32926 | |
| 22303284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348575 | RUNNING BROOK EMERGENCY PHYSIC | ONE PARKLAND DR | DERRY | NH | 03038 | |
| 22286030 | RUNTAL NORTH AMERICA | 187 NECK ROAD | HAVERHILL | MA | 01835 | |
| 22285706 | RUNTAL NORTH AMERICA | PO BOX 8278, 187 NECK RD | HAVERHILL | MA | 01835 | |
| 22329932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300441 | RURAL/METRO AMBULANCE | PO BOX 749667, DBA RURAL/METRO AMBULANCE | LOS ANGELES | CA | 90074 | |
| 22364456 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22306249 | RUSH CONSTRUCTION | 6285 RIVERFRONT CENTER BLVD | TITUSVILLE | FL | 32780 | |
| 22387092 | RUSH CONSTRUCTION | 6285 VECTORSPACE BLVD | TITUSVILLE | FL | 32780 | |
| 22380887 | RUSH FUN COMPLEX | 1806 S 2000 W | SYRACUSE | UT | 84075 | |
| 22406388 | RUSH TO WHEAT HOMES LLC | 23226 PEERLESS DR | SPRING | TX | 77373 | |
| 22364457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300943 | RUSSELL COUNTY HOSPITAL | 153 DOWELL RD | RUSSELL SPRINGS | KY | 42642 | |
| 22300835 | RUSSELL COUNTY HOSPITAL OUTPT | 153 DOWELL RD | RUSSELL SPRINGS | KY | 42642 | |
| 22306594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391949 | RUSSELL STD CORP | 285 KAPPA DR, SUITE 300 | PITTSBURGH | PA | 15238 | |
| 22290540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389118 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366131 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293828 | RUSTIC UPTOWN | 1121 UPTOWN BLVD | PEARLAND | TX | 77584 | |
| 22336319 | RUSTON DIALYSIS CENTER | 760 SOUTH FARMERVILLE HWY | RUSTON | LA | 71270 | |
| 22404766 | RUSTON GLASS AND MIRROR | PO BOX 1326 | RUSTON | LA | 71270 | |
| 22380888 | RUSTON REGION SPECIALTY HOSP | 1401 EZELL STREET, CATHY CARRICO | RUSTON | LA | 71270 | |
| 22380889 | RUSTON REGIONAL HOSPITAL | 1401B EZELLE ST | RUSTON | LA | 71270 | |
| 22321811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402427 | RUTHERFORD TELEPHONE ANSWERING | PO BOX 648 | GOSHEN | NY | 10924-0648 | |
| 22389129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293829 | RUTHS CHRIS STEAK HOUSE | 275 S W TEMPLE ST | SALT LAKE CITY | UT | 84101 | |
| 22299605 | RUTH'S LINGERIE | 106 ROLFE ST | CRANSTON | RI | 02910 | |
| 22389130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401761 | RUTLAND FAMILY HEALTH CENTER | 694 MAIN ST | HOLDEN | MA | 01520 | |
| 22401762 | RUTLAND FAMILY HEALTH CENTER | PO BOX 34 | HOLDEN | MA | 01520 | |
| 22389132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329953 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340922 | RV MERGERCO | PO BOX 748835 | ATLANTA | GA | 30384-8835 | |
| 22370840 | RV MERGERCO INC | 1423 RED VENTURES DR | FORT MILL | SC | 29707-5019 | |
| 22342153 | RV QUALITY CONSTRUCTION | 3030 NW 15TH ST | MIAMI | FL | 33125-1924 | |
| 22405821 | RVM TEXAS RENAL CARE LLC | P O BOX 781607 | PHILADELPHIA | PA | 19178-1607 | |
| 22382107 | RW BRYANT | 25 E BELCHER RD | FOXBORO | MA | 02035 | |
| 22351223 | RW COX GARAGE DOORS | PO BOX 5434 | NEW CASTLE | PA | 16105-0434 | |
| 22305500 | RW FIREPROTECTION | 288 WILLARD ST | QUINCY | MA | 02169 | |
| 22337371 | RW SERVICES LLC | 2245 OLD DIXIE HWY | TITUSVILLE | FL | 32796 | |
| 22391950 | RW SIDLEY | 436 CASEMENT AVE | PAINESVILLE | OH | 44077 | |
| 22388910 | RWE | 200 E BROADWAY | ROSCOE | TX | 79545 | |
| 22388911 | RWE | 893 N MCDONALD RD | BIG SPRING | TX | 79720 | |
| 22388912 | RWE RENEWABLES AMERICA | 701 BRAZOS STREET, SUITE 1400 | AUSTIN | TX | 78701 | |
| 22403687 | RX SYSTEMS INC | 121 POINT WEST BLVD | ST CHARLES | MO | 63301-4409 | |
| 22399608 | RXLINC LLC | 3000 E MEMORIAL RD | EDMOND | OK | 73013 | |
| 22399609 | RXLINC LLC | PO BOX 16430 | OKLAHOMA CITY | OK | 73113 | |
| 22285981 | RXO | 176 GROVE ST, STE 200 | FRANKLIN | MA | 02038 | |
| 22404414 | RXSIGHT INC | 100 COLUMBIA STE 120 | ALISO VIEJO | CA | 92656 | |
| 22329955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404928 | RYAN AND ALECIA GILBERT | 3234 CHATEAU VIEW CIRCLE | SOUTH JORDAN | UT | 84095 | |
| 22337772 | RYAN CARPET | 70 VICTORIA ROAD | AUSTINTOWN | OH | 44515 | |
| 22406917 | RYAN CARPET SALES SERVICE | 70 VICTORIA RD | AUSTINTOWN | OH | 44515-2022 | |
| 22388913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284460 | RYAN HEART FOOD SERVICE | 970 W CHESTNUT ST | BROCKTON | MA | 02301 | |
| 22371287 | RYAN IRON WORKS | 1800 BROADWAY | RAYNHAM | MA | 02767 | |
| 22366873 | RYAN IRONWORKS | 1830 BROADWAY | RAYNHAM | MA | 02767 | |
| 22338779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403074 | RYAN LLC | PO BOX 848351 | DALLAS | TX | 75284-8351 | |
| 22304222 | RYAN LLC | THREE GALLERIA TOWER 13155 NOEL RD | DALLAS | TX | 75240 | |
| 22290541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402305 | RYAN MEDICAL EQUIPMENT INC | 207 HIGH POINT AVE UNIT 7A | PORTSMOUTH | RI | 02871 | |
| 22402790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404994 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22345346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321822 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392631 | RYANS SPORTS PUB | 500 HATHAWAY RD | NEW BEDFORD | MA | 02740 | |
| 22329962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404790 | RYCON INDUSTRIES INCORPORATED | 1329 NORTH 29TH AVE STE A 3 | PHOENIX | AZ | 85009 | |
| 22346617 | RYCON INDUSTRIESORPORATED | 1905 EAST HATTON ST | PENSACOLA | FL | 32503 | |
| 22401047 | RYCOR MEDICAL INC | 2053 ATWATER DRIVE | NORTH PORT | FL | 34288 | |
| 22285940 | RYDER | 175 CAMPONELLI DRIVE | BRAINTREE | MA | 02184 | |
| 22287763 | RYDER | 7 LOPEZ DR | WILMINGTON | MA | 01887 | |
| 22284944 | RYDER FINAL RIDE | 150 CHARLES F COLTON RD | TAUNTON | MA | 02780 | |
| 22287941 | RYDER INTEGRATED LOGISTICS | 285 WOOD RD | BRAINTREE | MA | 02184 | |
| 22284832 | RYDER LAST MILE | 60 COMMERCE WAY | NORTON | MA | 02766 | |
| 22388914 | RYDER SERVICE CORP | POX 14870 | LEXINGTON | KY | 40512 | |
| 22376248 | RYDER SERVICES | PO BOX 14870 | LEXINGTON | KY | 40512 | |
| 22347279 | RYDER TRANSPORTATION LOGISTICS | 11690 NW 105TH ST | MEDLEY | FL | 33178 | |
| 22286765 | RYDER TRUCKS | 130 MANLEY STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22329963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369526 | RYERSON TULL INC | 45 SARATOGA BLVD | DEVENS | MA | 01434 | |
| 22394643 | RYERSON TULL INC. | 45 SARATOGA BLVD., ATTN: A/P | AYER | MA | 01432 | |
| 22329964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285778 | RZC INSTALLER | 50 LINDSAY ST | DORCHESTER CENTER | MA | 02124 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307700 | S & S MOVING | 4457 W 5750 S | HOOPER | UT | 84315-6756 | |
| 22285042 | S AND K TRANSPORTATION INC | 40 POWDER ROAD | BROCKTON | MA | 02301 | |
| 22388919 | S AND L CONTRACTORS | 542 BRAZOSPORT BLVD | CLUTE | TX | 77531 | |
| 22399496 | S AND S WORLDWIDE | PO BOX 516 | COLCHESTER | CT | 06415-0513 | |
| 22342776 | S AND S WORLDWIDE | PO BOX 845825 | BOSTON | MA | 02884 | |
| 22342188 | S B SUPERIOR MAINTENANCE | 411 ARABIAN RD | PALM SPRINGS | FL | 33461-2166 | |
| 22287463 | S BRIENZE CO | 160 MYSTIC VALLEY PKWY | ARLINGTON | MA | 02474 | |
| 22405822 | S BROWN JR ANESTHESIA LLC | 115 BEDFORD PL | MONROE | LA | 71203 | |
| 22388915 | S C CLAIMS | 10421 S JORDAN GATEWAY BLVD, STE 400 | SOUTH JORDAN | UT | 84095 | |
| 22388916 | S C CLAIMSUTAH BUILDERS | 10421 S JORDAN GATEWAY BLVD S | SOUTH JORDAN | UT | 84095 | |
| 22300510 | S CHARLES KHANI MD PHD PC | 900 CUMMINGS CENTER STE 308V, DBA/ RETINA CARE INSTITUTE | BEVERLY | MA | 01915 | |
| 22388917 | S D TRUCKING LLC | 2620 CHARWAY RD | ODESSA | TX | 79766 | |
| 22287201 | S J TRANSPORTATION | 251 CALEFF HWY, SCOTT ST JEAN | LEE | NH | 03861 | |
| 22399890 | S JACKSON INC | 15 ROTH STREET | ALEXANDRA | VA | 22314 | |
| 22399891 | S JACKSON INC | PO BOX 4487 | ALEXANDRIA | VA | 22303 | |
| 22347872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311383 | S LOWELL KAHN MD PC | 86 ASHLEY AVE | WEST SPRINGFIELD | MA | 01089 | |
| 22306591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388918 | S M DRILLING | 711 N BAILEY ST | ELECTRA | TX | 76360 | |
| 22406100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367073 | S R UNLOADING INC | 703 SOUTH ST E | RAYNHAM | MA | 02767 | |
| 22284620 | S S HEALTH | PO BOX 46511 | CINCINNATI | OH | 45246 | |
| 22367425 | S S HEALTHCARE | PO BOX 4651 | CINCINNATI | OH | 45224 | |
| 22341872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392235 | S USA LIFE INSURANCE CO | MEDICAARE SUPPLEMENT ADMINISTR, PO BOX 10855 | CLEARWATER | FL | 33757 | |
| 22291396 | S USA LIFE INSURANCE COMPANY | MEDICARE SUPPLEMENT PLAN, PO BOX 10855 | CLEARWATER | FL | 33757 | |
| 22392236 | S USA LIFE SUPPLEMENT | PO BOX 1054 | CLEARWATER | FL | 33757 | |
| 22406918 | S&J MEDICAL INC | 2760 PARKMAN ROAD NW | WARREN | OH | 44485 | |
| 22345174 | S&N ISLAM FAMILY LP | PO BOX 4813 | ODESSA | TX | 79760 | |
| 22304097 | S&S ALF, LLC | 400 HIGHPOINT DRIVE, SUITE 500 | COCOA | FL | 32926 | |
| 22408119 | S&S ELEVATOR CO INC | 312 SALT SPRINGS RD | YOUNGSTOWN | OH | 44509 | |
| 22403726 | S&S NURSING UNLIMITED | PO BOX 43489 | RICHMOND HEIGHTS | OH | 44143 | |
| 22345390 | S&S WORLDWIDE | PO BOX 90 | MONDOVI | WI | 54755 | |
| 22304948 | S. | 970 WINDHAM CT, STE 6A | BOARDMAN | OH | 44512 | |
| 22338905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406919 | S.A. COMMUNALE | 2900 NEWPARK DR, PO BOX 15 | BARBERTON | OH | 44203-1050 | |
| 22338029 | S.A. COMMUNALE | 2900 NEWPARK DR | BARBERTON | OH | 44203-1050 | |
| 22388920 | S1 MEDICAL | 225 WILMINGTON WEST CHESTER, SUITE 200 | CHADDS FORD | PA | 19317 | |
| 22307084 | S2BME | 19 FEDERAL ST | CONCORD | NH | 03301 | |
| 22401194 | S2BME LLC | 19 FEDERAL ST | CONCORD | NH | 03301-3943 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351282 | SAATIAH JAFFRY, M.D. LLC | 7965 BAY STREET | SEBASTIAN | FL | 32958 | |
| 22329970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401027 | SABA SOFTWARE INC | 4120 DUBLIN BLVD STE 200 | DUBLIN | CA | 94568 | |
| 22401028 | SABA SOFTWARE INC | PO BOX 737276 | DALLAS | TX | 75373-7276 | |
| 22333623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403542 | SABAS I GOMEZ MD PLLC | 5030 SW 69TH AVE | MIAMI | FL | 33155 | |
| 22364496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407186 | SABER TV | 804 PLEASANT ST | FALL RIVER | MA | 02723 | |
| 22321830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403656 | SABII LLC | 206-16 WEST SHEARWATER CT | JERSEY CITY | NJ | 07305 | |
| 22403655 | SABII LLC | 222 BROADWAY STE 1872 | NEW YOUK | NY | 10038 | |
| 22401200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401201 | SABIN J SULLIVAN MD PC | 922 WALTHAM ST STE 108 | LEXINGTON | MA | 02421-8019 | |
| 22389154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348644 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307307 | SABINE NECHEC CHIEFS ASSOC | PO BOX 2257 | NEDERLAND | TX | 77627 | |
| 22321833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402228 | SABRE PHYSICIANS PC | 111 S SPRUCE ST #104 | NAZARETH | PA | 18064 | |
| 22403901 | SABRESURGICAL | 1036 JAMES PRICE COURT | BARTONVILLE | TX | 76226 | |
| 22392279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405823 | SACCO COMPANY | 2323 SAN JACINTO | HOUSTON | TX | 77002 | |
| 22389158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335489 | SACHEM CENTER FOR HEALTH | 66 CENTRAL ST | EAST BRIDGEWATER | MA | 02333 | |
| 22343039 | SACHEM CENTER FOR HEALTH & REH | 66 CENTRAL ST, DBA SACHEM CTR FOR HEALTH & RE | EAST BRIDGEWATER | MA | 02333 | |
| 22287865 | SACHEM NURSING HOME | 66 CENTRAL STEET | EAST BRIDGEWATER | MA | 02333 | |
| 22287128 | SACHEM REHAB | 66 CENTRAL ST | EAST BRIDGEWATER | MA | 02333 | |
| 22375706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390077 | SACRED ARMS HOME CARE | 8600 GLENWOOD AVE | YOUNGSTOWN | OH | 44512 | |
| 22309513 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283987 | SADCO | 875 GREENLAND ROAD | PORTSMOUTH | NH | 03801 | |
| 22329974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284595 | SADDLE UP SALOON | 95 RTE 125 | KINGSTON | NH | 03848 | |
| 22321839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406010 | SADDOUK INTERNAL MEDICINE CARE | 1518 EAST ASPEN AVE | GILBERT | AZ | 85234 | |
| 22321840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404332 | SADIANT HEALTH LLC | 2833 CROCKETT ST STE 112 | FORT WORTH | TX | 76107 | |
| 22332661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348708 | SADOFF, ALANNA, LMHC | 3047 E MAIN RD STE 3B | PORTSMOUTH | RI | 02871 | |
| 22369352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404866 | SAENZ LEGAL SOLUTIONS LLC | 4503 WAIVERTREE DR | MISSOURI CITY | TX | 77459 | |
| 22329982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364560 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370841 | SAFE & SOUND INC | 3755 AUSTIN STREET | BEAUMONT | TX | 77706 | |
| 22353256 | SAFE & SOUND INC. | 675 FULLER ROAD | CHICOPEE | MA | 01020 | |
| 22388921 | SAFE AND SOUND | 19896 S PONY EXPRESS | WEST VALLEY CITY | UT | 84120 | |
| 22405825 | SAFE AND SOUND SECURITY | PO BOX 5215 | BEAUMONT | TX | 77726-5215 | |
| 22349977 | SAFE HARBOR THERAPY | 1980 N ATLANTIC AVE, STE 101 | COCA BEACH | FL | 32931 | |
| 22387790 | SAFE SPACE SCAN TECHNOLOGY | 2450 NW 36TH ST | POMPANO BEACH | FL | 33073 | |
| 22406525 | SAFE WING LLC | 4914 E MCDOWELL RD STE 104 | PHOENIX | AZ | 85008 | |
| 22402795 | SAFE-CLEAN ASSOCIATES | 60 ISLAND ST STE 218 | LAWRENCE | MA | 01840-1835 | |
| 22380890 | SAFECO | 2105 GALLERIA OAKS | TEXARKANA | TX | 75503 | |
| 22379038 | SAFECO | 435 HUNTINGTON STREET | QUINCY | MA | 02169 | |
| 22308156 | SAFECO INS | PO BOX 1525 | DOVER | NH | 03821-1525 | |
| 22338032 | SAFECOR HEALTH LLC | L-3296 | COLUMBUS | OH | 43260 | |
| 22339033 | SAFEGUARD BUSINESS SYSTEMS INC. | PO BOX 645621 | CINCINNATI | OH | 45264-5621 | |
| 22399498 | SAFEGUARD PERFECT PARTNER | PO BOX 503 | REHOBOTH | MA | 02769 | |
| 22306632 | SAFEGUARD PERFECT PARTNER | PO BOX 645624 | CINCINNATI | OH | 45264-5624 | |
| 22366856 | SAFELITE AUTO GLASS | 806 BELMONT ST | BROCKTON | MA | 02301 | |
| 22367003 | SAFELITE AUTOGLASS | 1199 WASHINGTON ST | WEST NEWTON | MA | 02465 | |
| 22366861 | SAFELITE AUTOGLASS | 1 ENTERPRISE WSAY | BILLERICA | MA | 01821 | |
| 22392280 | SAFELITE AUTOGLASS | 2914 ELM RD NE | WARREN | OH | 44483 | |
| 22392281 | SAFELITE AUTOGLASS | 4180 W NEW HAVEN AVE | MELBOURNE | FL | 32904 | |
| 22307809 | SAFELITE FULFILLMENT | PO BOX 633197 | CINCINNATI | OH | 45263-3197 | |
| 22408414 | SAFETY ENVIRONMENTAL CONSULTANTS | 4 PINEHURST AVE | METHUEN | MA | 01844 | |
| 22392282 | SAFETY GUYS | 2343 STIRLING RD | FORT LAUDERDALE | FL | 33312 | |
| 22407729 | SAFETY INC | 119 FOSTER ST BLDG 6 | PEABODY | MA | 01960 | |
| 22376280 | SAFETY INSURANCE | PO BOX 55098 | BOSTON | MA | 02205 | |
| 22335233 | SAFETY INSURANCE CO | ADJ JEFFREY CLIFFORD, P O BOX 55098 | BOSTON | MA | 02205-5098 | |
| 22366876 | SAFETY INSURANCE COMPANY | PO BOX 15098 | BOSTON | MA | 02205 | |
| 22309021 | SAFETY INSURANCE COMPANY | PO BOX 371312 | PITTSBURGH | PA | 15250-7312 | |
| 22400448 | SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DRIVE | NORWELL | MA | 02061-9149 | |
| 22400449 | SAFETY KLEEN SYSTEMS INC | PO BOX 975201 | DALLAS | TX | 75397-5201 | |
| 22388922 | SAFETY NATIONAL | 1832 SCHEUTZ ROAD STREET | SAINT LOUIS | MO | 63146 | |
| 22388923 | SAFETY NATIONAL | 2283 CITY CENTER CT | WEST VALLEY CITY | UT | 84119 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388924 | SAFETY NATIONAL ST LOUIS | 2283 W CITY CENETER COURT, I215 3500 S | WEST VALLEY CITY | UT | 84119 | |
| 22304713 | SAFETY RESTRAINT CHAIR INC. | PO BOX 540653 | OMAHA | NE | 68154 | |
| 22406920 | SAFETY SENSE LLC | PO BOX 5237 | POLAND | OH | 44514-2642 | |
| 22380891 | SAFEWAY INSURANCE COMPANY | 300 RIVERHILLS BUSINESS PARK, SUITE 360 | BIRMINGHAM | AL | 35242 | |
| 22369359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367013 | SAFTEY INSURANCE | CLAIMS DEPT, PO BOX 55088 | BOSTON | MA | 02205 | |
| 22364569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291397 | SAGAMORE HEALTH NETWORK | PO BOX 6051 | INDIANAPOLIS | IN | 46206 | |
| 22285097 | SAGAMORE PLUMBING | 75 RESEARCH RD | HINGHAM | MA | 02043 | |
| 22337809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286053 | SAGE ADJUSTING | 100 CENTURY PKWY STE 300 | MOUNT LAUREL | NJ | 08054 | |
| 22369420 | SAGE ADJUSTING LLC | 100 CENTURY PARKWAY, SUITE 300 | CHERRY HILL | NJ | 08034 | |
| 22285857 | SAGE DINING | 1402 YORK RD | LUTHERVILLE TIMONIUM | MD | 21093 | |
| 22385641 | SAGE DINING SERVICE | 700 GREENDALE AVE | NEEDHAM | MA | 02494 | |
| 22287524 | SAGE HOSHOTEL COMMONWEALTH | 500 COMMONWEALTH AVE | BOSTON | MA | 02115 | |
| 22380892 | SAGE MEMORIAL HOSPITAL | PO BOX 457 | GANADO | AZ | 86505 | |
| 22400391 | SAGE PRODUCTS INC | ATTN: SCOTT MACFARLAND, 3909 THREE OAKS ROAD | CARY | IL | 60013 | |
| 22400392 | SAGE PRODUCTS LLC | ATTN: SCOTT MACFARLAND, 2785 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 22408031 | SAGE SERVICES GROUP LLC | 506 DEANNA LANE | CHARLESTON | SC | 29492 | |
| 22369361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304574 | SAGENT PHARMACEUTICALS, INC. | 28549 NETWORK PL LOCKBOX 28549 | CHICAGO | IL | 60673-1285 | |
| 22340372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407038 | SAGES | 11300 W OLYMPIC BLVD STE 600 | LOS ANGELES | CA | 90064 | |
| 22329985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307169 | SAGEWELL HEALTHCARE BENEFITS TRUST | 1640 E MCDOWELL RD | PHOENIX | AZ | 85006 | |
| 22369363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371845 | SAGICOR LIFE | 28 48 BARBADOS AVE | KINGSTON | | 5 | JAMAICA |
| 22356064 | SAGILITY OPERATIONS FKA HGS HEALTHCARE | 11000 WESTMOOR CIRCLE STE 125 | WESTMINSTER | CO | 80021 | |
| 22405826 | SAGILITY OPERATIONS INC FKA HGS | 11000 WESTMOOR CIRCLE STE 125 | WESTMINSTER | CO | 80021 | |
| 22370842 | SAGILITY OPERATIONS INC FKA HGS HEALTHCA | 8401 DATAPOINT DR SUITE 600 | SAN ANTONIO | TX | 78229 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406454 | SAGIS PLLC | 4131 DIRECTORS ROW | HOUSTON | TX | 77092 | |
| 22329987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377065 | SAIA | 90 CONCORD ST | NORTH READING | MA | 01864 | |
| 22321852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401678 | SAILPOINT | 11305 FOUR POINTS DR BLDG 2 STE 100 | AUSTIN | TX | 78726 | |
| 22401679 | SAILPOINT TECHNOLOGIES, INC. | 11120 FOUR POINTS DR STE 100 | AUSTIN | TX | 78726-2118 | |
| 22321855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400593 | SAINT ANNES HOSPITAL | 795 MIDDLE ST | FALL RIVER | MA | 02721 | |
| 22385707 | SAINT ANNES HOSPITAL | 275 MIDDLE STREET | FALL RIVER | MA | 02721 | |
| 22337159 | SAINT ANNE'S HOSPITAL EMP HLTH | 795 MIDDLE ST | FALL RIVER | MA | 02721 | |
| 22338182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367383 | SAINT ELIZABETHS HOSPITAL | 736 CAMBRIDGE ST | BRIGHTON | MA | 02135 | |
| 22321859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311350 | SAINT FRANCIS CARE MEDICAL GRP | 114 WOODLAND ST | HARTFORD | CT | 06105 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354376 | SAINT FRANCIS EMERG MED GRP | 114 WOODLAND ST | HARTFORD | CT | 06105 | |
| 22311207 | SAINT FRANCIS REHAB & NURSING | 101 PLANTATION ST, DBA SAINT FRANCIS REHAB & NURS | WORCESTER | MA | 01604 | |
| 22287300 | SAINT GOBAIN | 700 WARNER BLVD | TAUNTON | MA | 02780 | |
| 22400958 | SAINT GREGORY PARISH | 2223 DORCHESTER AVE | DORCHESTER | MA | 02124-5623 | |
| 22369365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381363 | SAINT JOHN PAUL CATHOLIC ACADE | 92 HOLLINGSWORTH ST | DORCHESTER | MA | 02125 | |
| 22285611 | SAINT JOHNS SEMINARY | 36 MAPLTON ST | BRIGHTON | MA | 02135 | |
| 22369368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285079 | SAINT LUKES HOSPITAL | 101 PAGE STREET | NEW BEDFORD | MA | 02740 | |
| 22369371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301265 | SAINT PAUL PLACE SPECIALISTS | 301 SAINT PAUL PL | BALTIMORE | MD | 21202 | |
| 22364579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346627 | SAINT PETERS UNIVERSITY HOSPIT | 254 EASTON AVENUE | NEW BRUNSWICK | NJ | 08903 | |
| 22369373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311190 | SAINT VINCENT PHYSICIAN SERVIC | 123 SUMMER ST, STE 32S | WORCESTER | MA | 01608 | |
| 22386661 | SAINT VINCENT PHYSICIAN SVS INC | 10010K SHOPS WAY | NORTHBOROUGH | MA | 01532 | |
| 22367080 | SAINT VINCENTS | 2425 HIGHLAND AVE | FALL RIVER | MA | 02720 | |
| 22358967 | SAINT VINCENTS HOME | 2425 HIGHLAND AVENUE | FALL RIVER | MA | 02720 | |
| 22401212 | SAINT VINCENTS HOME CORPORATION | 2425 HIGHLAND AVENUE | FALL RIVER | MA | 02720 | |
| 22369374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321864 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22329999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406381 | SAJJAD ASHRAF MINHAS | 1922 E MCNAIR DR | TEMPE | AZ | 85283 | |
| 22369384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380893 | SAKANA SUSHI BAR | ATTN SCOTT CLARK, 7626 CAMPUS VIEW DRIVE | WEST JORDAN | UT | 84084 | |
| 22369386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359354 | SAKONNET PHYSICAL THERAPY | 1220 FISH RD, STE 1 | TIVERTON | RI | 02878 | |
| 22287691 | SAKONNET PLUMBING AND HEATING | PO BOX 132 | LITTLE COMPTON | RI | 02837 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400105 | SAKURA FINETEK USA INC | 1750 W 214TH ST | TORRANCE | CA | 90501-2857 | |
| 22333347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293830 | SALAD AND GO | 5555 E VAN BUREN | PHOENIX | AZ | 85008 | |
| 22310331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405827 | SALARYCOM LLC | PO BOX 844048 | BOSTON | MA | 02284-4048 | |
| 22364598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376259 | SALASEN HEALTH | PO BOX 416, ATTN CLAIMS | ARNOLD | MD | 21012 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364609 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337756 | SALEM ANIMAL RESCUE LEAGUE | 4 SARL DRIVE | SALEM | NH | 03079 | |
| 22300593 | SALEM CHIROPRACTIC CENTER, PC | 58 RANGE RD, STE R-03 | WINDHAM | NH | 03087 | |
| 22392237 | SALEM COMPANY | POBOX 97 | SCRANTON | PA | 18504 | |
| 22338331 | SALEM FIVE CENTS SAVINGS BANK | 210 ESSEX STREET | SALEM | MA | 19700 | |
| 22399821 | SALEM IRRIGATION CO | PO BOX 1588 | SALEM | NH | 03079 | |
| 22400535 | SALEM NH PHYSICIANS NETWORK | 380R MERRIMACK ST FL 2 | METHUEN | MA | 01844 | |
| 22358632 | SALEM SPORTS AND REHAB | 13 RED ROOF LN STE 2-B | SALEM | NH | 03079 | |
| 22392283 | SALEM TUBE | 21 WATER STREET | FREDONIA | PA | 16124 | |
| 22349393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369508 | SALEMHAVEN NURSING HOME | 23 GEREMONTY DR | SALEM | NH | 03079 | |
| 22300175 | SALEM-PEABODY ORAL SURGERY | 6 ESSEX CENTER DR, STE 112A | PEABODY | MA | 01960 | |
| 22330029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304656 | SALES FORCE WON | 800 N 17TH AVE | PHOENIX | AZ | 85007 | |
| 22349394 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401013 | SALESFORCE INC | 415 MISSION ST 3RD FL | SAN FRANCISCO | CA | 94105 | |
| 22401012 | SALESFORCE INC | PO BOX 203141 | DALLAS | TX | 75320-3141 | |
| 22405828 | SALESINTEL RESEARCH INC | 1100 N GLEBE RD STE 1010 | ARLINGTON | VA | 22201 | |
| 22330037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340730 | SALIDA HOSPITAL DISTRICT | 1000 RUSH DR | SALIDA | CO | 81201 | |
| 22382137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321900 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311160 | SALMON HOME CARE LLC | 37 BIRCH ST | MILFORD | MA | 01757 | |
| 22330049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352330 | SALMONS | PO BOX 498 | YOUNG HARRIS | GA | 30582 | |
| 22403073 | SALMONS CORP | PO BOX 498 | YOUNG HARRIS | GA | 30582 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392285 | SALOMON ROOFING WATERPROOFIN | 15310 NW 33RD PL MIAMI GARDEN | OPA LOCKA | FL | 33054 | |
| 22310267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285844 | SALON 180 | 180 WINTER STREET | BRIDGEWATER | MA | 02324 | |
| 22321904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293831 | SALT AND LIGHT ENERGY EQUIPMEN | 1910 PACIFIC AVE | DALLAS | TX | 75201 | |
| 22367008 | SALT BOX SEAFARM | 57 LINDLEY AVE | NORTH KINGSTOWN | RI | 02852 | |
| 22357908 | SALT LAKE CHAMBER | 201 S MAIN ST #2300 | SALT LAKE CITY | UT | 84111 | |
| 22341001 | SALT LAKE CITY | COLLECTION PO, BOX 141001 | SALT LAKE CITY | UT | 84114 | |
| 22398848 | SALT LAKE CITY CORPORATION | COLLECTION P.O. BOX 141001 | SALT LAKE CITY | UT | 84114 | |
| 22334724 | SALT LAKE COMM HEALTH | 220 WEST 7200 SOUTH STE A | MIDVALE | UT | 84047-1043 | |
| 22347277 | SALT LAKE COMMUNITY COLL | 4600 S REDWOOD RD | SALT LAKE CITY | UT | 84123 | |
| 22405829 | SALT LAKE COMMUNITY COLLEGE | ATTN ACCOUNTS RECEIVABLE, PO BOX 30808 | SALT LAKE CITY | UT | 84130-0808 | |
| 22293832 | SALT LAKE COUNT RISK MANAGMENT | 35 E 500 S SLC | SALT LAKE CITY | UT | 84111 | |
| 22293833 | SALT LAKE COUNTY ATTORNEYS OFF | 3365 S 900 W | WEST VALLEY CITY | UT | 84119 | |
| 22293834 | SALT LAKE COUNTY DISTRICT | 2001 S STATE ST SUITE S36 600 | SALT LAKE CITY | UT | 84190 | |
| 22376027 | SALT LAKE COUNTY JAIL | 3415 S 900 W | WEST VALLEY CITY | UT | 84119 | |
| 22293835 | SALT LAKE COUNTY RISK MANAGEME | 35 E 500 S | SALT LAKE CITY | UT | 84111 | |
| 22356396 | SALT LAKE COUNTY TREASURER, PP DIVISION | 2001 S STATE ST, STE N2-600 | SALT LAKE CITY | UT | 84114-7421 | |
| 22356397 | SALT LAKE COUNTY TREASURER, RE | P.O. BOX 26947 | SALT LAKE CITY | UT | 84126-0947 | |
| 22405830 | SALT LAKE INFECTIOUS DISEASE | 1160 EAST 3900 SOUTH, SUITE 1200 | SALT LAKE CITY | UT | 84124 | |
| 22304442 | SALT LAKE INFECTIOUS DISEASE | 1160 EAST 3900 SOUTH | SALT LAKE CITY | UT | 84124 | |
| 22344598 | SALT LAKE LEGAL | 47 W 200 S, STE 101 | SALT LAKE CITY | UT | 84101 | |
| 22404988 | SALT LAKE PROSTHODONTICS | 4020 SOUTH 700 EAST STE 3 | SALT LAKE CITY | UT | 84107 | |
| 22293836 | SALT LAKE RANGER DISTRICT | 6944 SOUTH 3000 EAST | SALT LAKE CITY | UT | 84121 | |
| 22305813 | SALT LAKE REG MED CENTER | 1050 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | |
| 22387007 | SALT LAKE REG WOMEN'S HEALTH | 24 SOUTH 110 EAST STE 209, SUZETTE BERISTAIN | SALT LAKE CITY | UT | 84102 | |
| 22383034 | SALT LAKE REGIONAL | 1050 E SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | |
| 22405831 | SALT LAKE REGIONAL MED CENTER | ATTN ACCOUNTING, 1050 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | |
| 22405832 | SALT LAKE REGIONAL MED CENTER | PO BOX 27032 | SALT LAKE CITY | UT | 84127 | |
| 22383050 | SALT LAKE REGIONAL MED CENTER | 1050 E SOUTH TEMPLE ST, ACCTS PAYABLE | SALT LAKE CITY | UT | 84102 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387009 | SALT LAKE REGIONAL MED CENTER | C/O MICHAEL FERGUSON, 1050 W SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | |
| 22336489 | SALT LAKE REGIONAL MED CTR | 1050 E SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | |
| 22387006 | SALT LAKE REGIONAL RS&M | 82 S 1100 E STE 303 | SALT LAKE CITY | UT | 84102 | |
| 22387008 | SALT LAKE SENIOR CLINIC | 82 SOUTH 1100 EAST STE 204 | SALT LAKE CITY | UT | 84102 | |
| 22369489 | SALT LIGHT CAFE | 159 MAIN STREET, ATTN JOSIAH COLEMAN | GROTON | MA | 01450 | |
| 22293837 | SALT RIVER PROJECTS | PO BOX 2951 | PHOENIX | AZ | 85062 | |
| 22404768 | SALT WORKS | PO BOX 22273 | MESA | AZ | 85277 | |
| 22321905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372008 | SALTIE GIRL RESTAURANT | 279 DARTMOUTH ST | BOSTON | MA | 02116 | |
| 22406175 | SALTZ MICHELSON ARCHITECTS | 3501 GRIFFIN RD | FORT LAUDERDALE | FL | 33312 | |
| 22344456 | SALTZMAN UROLOGICAL ASSOCIATES | 2000 WASHINGTON ST, STE 660 | NEWTON | MA | 02462 | |
| 22321907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346678 | SALUD REVENUE PARTNERS | 2200 ELMWOOD AVE | LAFAYETTE | IN | 47904-2358 | |
| 22403258 | SALUD REVENUE PARTNERS LLC | 1330 WIN HENTSCHEL BLVD STE 250 | WEST LAFAYETTE | IN | 47906 | |
| 22293839 | SALUS TEXAS CHOICE | P O BOX 262250 | LEWISVILLE | TX | 75029 | |
| 22293838 | SALUS TEXAS CHOICE | P O BOX 292250 | LEWISVILLE | TX | 75029 | |
| 22392286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380894 | SALVASEN | 10713 W SAM HOUSTON N STE 100 | HOUSTON | TX | 77064 | |
| 22379039 | SALVASEN ATTN CLAIMS | 10713 W. SAM HOUSTON N, SUITE 100 | HOUSTON | TX | 77064 | |
| 22285488 | SALVASEN HEALTH | 10713 W SAM HOUSTON PKWY, N SUITE 100 | HOUSTON | TX | 77064 | |
| 22321911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383869 | SALVATION ARMY | 281 N MAIN STREET | BROCKTON | MA | 02301 | |
| 22321912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300006 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288097 | SAM KARAM SONS GENERAL CONT | 6A HATHAWAY RD | NORTH DARTMOUTH | MA | 02747 | |
| 22364641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345475 | SAMARITAN COUNSELING CENTER OF WEST T | PO BOX 60312 | MIDLAND | TX | 79711-0312 | |
| 22285222 | SAMARITAN GIVEN | PO BOX 3440 | PEORIA | IL | 61612 | |
| 22380895 | SAMARITAN HEALTH SERVICES | PO BOX 887 | CORVALLIS | OR | 97339 | |
| 22367572 | SAMARITAN MINISTRIES | PO BOX 3618 | PEORIA | IL | 61612 | |
| 22321914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288309 | SAMBA | 11301 ODL GEORGETOWN RD | ROCKVILLE | MD | 20852 | |
| 22376360 | SAMBA | 11301 OLD GEORGETOWN RD | ROCKVILLE | MD | 20852 | |
| 22389702 | SAMBA | 1131 GEORGETOWN RD | N.BETHESDA | MD | 20852 | |
| 22288373 | SAMBA | PO BOX 10277 | SCOTTSDALE | AZ | 85271 | |
| 22380896 | SAMBA | P O BOX 18807 | CHATTANOOGA | TN | 37422 | |
| 22374424 | SAMBA | PO BOX 8600 | LONDON | KY | 40742 | |
| 22380897 | SAMBA CIGNA PAYOR 62308 | PO BOX 18807 | CHATTANOOGA | TN | 37422 | |
| 22291398 | SAMBA FEDERAL HEALTH PLAN | 11301 GEORGETOWN ROAD | ROCKVILLE | MD | 20852 | |
| 22291399 | SAMBA FEDERAL HEALTH PLAN | 11301 OLD GEROGETOWN ROAD | ROCKVILLE | MD | 20852 | |
| 22335101 | SAMBA FEDERAL HEALTH PLAN | PO BOX 188007 | CHATTANOOGA | TN | 37422 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374471 | SAMBA FIRST HEALTH | 11301 OLD GEORGETOWN ROAD | ROCKVILLE | MD | 20852 | |
| 22284717 | SAMBA HEALTH BENEFIT PLAN | PO BOX 188007, CIGNA | CHATTANOOGA | TN | 37422 | |
| 22291400 | SAMBA HLTH PLANS | 11301 OLD GEORETOWN RD | ROCKVILLE | MD | 20852 | |
| 22321915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380898 | SAMBRA | PO BOX 18224 | MEMPHIS | TN | 38125 | |
| 22380899 | SAMBRA | PO BOX188007 | CHATTANOOGA | TN | 37422 | |
| 22392238 | SAMDA | 11301 OLG GEORGETOWN RD | ROCKVILLE | MD | 20852 | |
| 22311554 | SAME DAY SURGICLINIC | 272 STANLEY ST, DBA SAME DAY SURGICLINIC | FALL RIVER | MA | 02720 | |
| 22330056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292585 | SAMERA HEALTH | 30 MAIN ST | SMITHFIELD | UT | 84335 | |
| 22308445 | SAMERA HEALTH | ATTN: COST RECOVERY, PO BOX 126 | SMITHFIELD | UT | 84335 | |
| 22292586 | SAMERA HEALTH | P O BOX 126 | SMITHFIELD | UT | 84335 | |
| 22371488 | SAMIA COMPANY | 60 LEO M BIRMINGHAM PKWY | BRIGHTON | MA | 02135 | |
| 22367326 | SAMIA COMPANYS LLC | 60 LEO BURMINGHAM PK | BRIGHTON | MA | 02135 | |
| 22364644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321921 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293840 | SAMPSON DRYWALL | 2215 MILLER COUNTY 249 | PRESCOTT | AR | 71857 | |
| 22340376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389264 | SAMS BAKERY | 51 FLINT ST | FALL RIVER | MA | 02723 | |
| 22293841 | SAMS CLUB | 4230 JBS PKWY | ODESSA | TX | 79762 | |
| 22392288 | SAMS CLUB | 4255 W NEW HAVEN AVE | MELBOURNE | FL | 32904 | |
| 22392289 | SAMS CLUB | 450 TOWNSEND RD | COCOA | FL | 32926 | |
| 22349433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405833 | SAMSUNG ELECTRONICS AMERICA INC | PO BOX 848295 | DALLAS | TX | 75284-8295 | |
| 22337282 | SAMSUNG FIRE & MARINE INSURANCE CO., LT | C/O CANOPIUS INSURANCE SERVICES, 140 BROADWAY, SUITE 2210 | NEW YORK | NY | 10005 | |
| 22307625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377175 | SAMUEL ELLIOTT | 465 CRANE AVENUE SOUTH | TAUNTON | MA | 02780 | |
| 22391951 | SAMUEL SON & COMPANY | 2650 KIRILA RD | HERMITAGE | PA | 16148 | |
| 22391952 | SAMUEL STAMP TECH | 1760 BROADWAY AVE | HERMITAGE | PA | 16148 | |
| 22392290 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304422 | SAN ANTONIO GASTRO ASSOC PA | PO BOX 35629 | DALLAS | TX | 75235 | |
| 22293842 | SAN ANTONIO INTERMODAL TERMINA | 1300 INTERSTATE 35 ACCESS RD | VON ORMY | TX | 78073 | |
| 22404343 | SAN ANTONIO MERCHANT SHIPPERS LLC | 530 STEVES AVE | SAN ANTONIO | TX | 78204 | |
| 22293843 | SAN ANTONIO POLICE DEPARTMENT | 711 W MAYFIELD BLVD | SAN ANTONIO | TX | 78211 | |
| 22391240 | SAN ANTONIO SHOE | 101 NEW LAREDO HWY | SAN ANTONIO | TX | 78211 | |
| 22394994 | SAN ANTONIO ST SUPP LIVING CEN | 6711 S. NEW BRAUNFELS, STE 100 | SAN ANTONIO | TX | 78223 | |
| 22334676 | SAN ANTONIO STATE HOSPITAL | 6711 S. NEW BRAUNFELS | SAN ANTONIO | TX | 78223 | |
| 22394767 | SAN ANTONIO WATER SYSTEMS | PO BOX 650989 | DALLAS | TX | 75265 | |
| 22299982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391241 | SAN CARLOS IRRIGATION PROJECT | 13805 N ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22292587 | SAN FELIPE CISD INSURANCE | PO BOX 21142 | SAINT PAUL | MN | 55121 | |
| 22374542 | SAN FRANCISCO HEALTH PLAN | 7 SPRING ST | SAN FRANCISCO | CA | 94104 | |
| 22379439 | SAN FRANCISCO HEALTH PLAN | PO BOX 194247 | SAN FRANCISCO | CA | 94104 | |
| 22292588 | SAN FRANCISCO HEALTH PLAN | P O BOX 194247 | SAN FRANCISCO | CA | 94119 | |
| 22364660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394936 | SAN JOSE HR | 2615 FANNIN, LEE ANN KROON | HOUSTON | TX | 77002 | |
| 22355126 | SAN JUAN VAMC | 10 CALLE CASIA | SAN JUAN | PR | 00921 | |
| 22364661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345331 | SAN MORITZ APARTMENTS | 12339 S 800 E STE 100 | DRAPER | UT | 84020-8373 | |
| 22321930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307671 | SAN TAN CARDIOVASCULAR | 6859 E REMBRANDT AVE STE 117 | MESA | AZ | 85212 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371846 | SANA | P O 855 | ARNOLD | MD | 21012 | |
| 22292590 | SANA | PO BOX 660675, NUMBER 35777 | DALLAS | TX | 75266 | |
| 22289426 | SANA | PO BOX 855 | ARNOLD | MD | 21012 | |
| 22292589 | SANA | P O BOX865 | ARNOLD | MD | 21012 | |
| 22289427 | SANA BENEFITS | PO 855 | ARNOLD | MD | 21012 | |
| 22292593 | SANA BENEFITS | PO BOX855 | ARNOLD | MD | 21012 | |
| 22288981 | SANA BENEFITS | PO BOX 856 | ARNOLD | MD | 21012 | |
| 22292591 | SANA BENEFITS | P O BOX 865 | ARNOLD | MD | 21012 | |
| 22292592 | SANA BENEFITS | PO BOX 866 | ARNOLD | MD | 21012 | |
| 22321931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402757 | SANARA MEDTECH INC | 1200 SUMMIT AVE STE 414 | FT WORTH | TX | 76102 | |
| 22400450 | SANBORN HEAD & ASSOCIATES INC | 6 BEDFORD FARMS DR STE 201 | BEDFORD | NH | 03110 | |
| 22364662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321958 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321938 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330087 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330101 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376532 | SANCTA MARIA HOSPITAL | 799 CONCROD AVE | CAMBRIDGE | MA | 02138 | |
| 22344104 | SANCTA MARIA NURSING FACILITY | 799 CONCORD AVENUE | CAMBRIDGE | MA | 02138 | |
| 22392684 | SANCTUARY MEDICINAL | 234 TAYLOR RD | LITTLETON | MA | 01460 | |
| 22284449 | SANCTUARY MEDICINAL | 234 TAYLOR STREET | LITTLETON | MA | 01460 | |
| 22392291 | SAND UTILITIES | 121 DELANEY CIR | SUMMERVILLE | SC | 29485 | |
| 22369218 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22321963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391242 | SANDBOX LOGISTICS | 13000 TX 191 FRONTAGE | MIDLAND | TX | 79707 | |
| 22390861 | SANDBOX MEDICAL LLC | 50 CORPORATE PARK DR STE 750 | PEMBROKE | MA | 02359 | |
| 22321964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354047 | SANDERS AND PARKS PC | ACCT FBO VICTORIA WENNERHOLM, 3030 N 3RD ST STE 1300 | PHOENIX | AZ | 85012 | |
| 22321966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369227 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288982 | SANDFORD HEALPTH PLAN | 300 CHERAPA PLACE | SIOUX FALLS | SD | 57103 | |
| 22339657 | SANDHILL SCIENTIFIC | 9150 COMMERCE CENTER CIRCLE | HIGHLANDS RANCH | CO | 80129 | |
| 22306101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391243 | SANDIA DESIGN HR | 2386 S REDWOOD RD | WEST VALLEY CITY | UT | 84119 | |
| 22403857 | SANDIA MEDICAL RESOURCES LLC | 6450 N DESERT BLVD B-106 NO 284 | EL PASO | TX | 79912 | |
| 22321969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386666 | SANDIPER PEST CONTROL INC | 9350 US HWY 1 | SEBASTIAN | FL | 32976 | |
| 22303855 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348349 | SANDRA M WEAKLAND DPM PC | 54 BAKER AVE EXT, STE 103 | CONCORD | MA | 01742 | |
| 22355895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22321977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343053 | SANDWICH PHYSICAL THERAPY ASSO | 61 QUAKER MEETINGHOUSE RD | SANDWICH | MA | 02563 | |
| 22347327 | SANDY CITY | 10000 CENTENNIAL PARKWAY | SANDY | UT | 84070 | |
| 22398849 | SANDY CITY | 10000 S CENTENNIAL PKWY | SANDY | UT | 84070 | |
| 22391953 | SANDY LAKE BOROUGH | 3271 SOUTH MAIN STREET, PO BOX 87 | SANDY LAKE | PA | 16145 | |
| 22383033 | SANDY REGIONAL HEALTH CENTER | 50 EAST 900 SOUTH 13 | SANDY | UT | 84070 | |
| 22404769 | SANDY SIGN LLC | 3952 GRAYMALKIN CIR | SOUTH JORDAN | UT | 84009 | |
| 22397676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336199 | SANE | OFFICE OF THE ATTORNEY GENERAL, PO BOX 12548 | CLARKSVILLE | TX | 78711 | |
| 22303297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339309 | SANFORD HAMILTON DMD PC | 1638 W 6235 S TAYLORSVILLE UT 84123 | MIAMI BEACH | FL | 33140 | |
| 22392239 | SANFORD HEALTH | 300 CHERAPA PL, ST 201 | SIOUX FALLS | SD | 57103 | |
| 22284839 | SANFORD HEALTH | PO BOX 9110 | SIOUX FALLS | SD | 57109 | |
| 22392240 | SANFORD HEALTH PLAN | 300 N CHERAPA PL, ST 201 | SIOUX FALLS | SD | 57103 | |
| 22289515 | SANFORD HEALTH PLAN | PO BOX 91110, 300 CHERAPA PLACE STE 201 | SIOUX FALLS | SD | 57109 | |
| 22284351 | SANFORD HEALTH PLANS | PO BOX 91110 | SIOUX FALLS | SD | 57109-1110 | |
| 22288983 | SANFORD HEALTHPLAN | 300 CHERAPA PLACE SUITE 201 | SIOUX FALLS | SD | 57103 | |
| 22349465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349469 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406263 | SANITARY CHEMICAL SERVICE INC | 177 S MAIN ST | W BRIDGEWATER | MA | 02379 | |
| 22284539 | SANITARY EQUIPMENT CO | 25 INDUSTRIAL DR EXT | WEST HAVEN | CT | 06516 | |
| 22353228 | SANITARY SUPPLY CO INC. | 519 EAST MEADOW AVENUE | EAST MEADOW | NY | 11554 | |
| 22330139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407571 | SANOFI PASTEUR INC | 12458 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22399502 | SANOFI PASTEUR INC | DISCOVERY DRIVE | SWIFTWATER | PA | 18370 | |
| 22351102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300896 | SANPHY PODIATRY GROUP INC | 98 NAHANT ST | LYNN | MA | 01902 | |
| 22294353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339829 | SANSONS FAMILY MEDICINE | 2309 ARKANSAS RD | WEST MONROE | LA | 71291-7820 | |
| 22294355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289260 | SANTA CLARA | PO BOX 18640 | SAN JOSE | CA | 95158 | |
| 22288984 | SANTA CLARA FAMILY HEALTH PLAN | PO BOX 18640 | SAN JOSE | CA | 95158 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303538 | SANTA CLARA HOLDINGS LLC | 4939 BROOKVIEW DRIVE | DALLAS | TX | 75220 | |
| 22392241 | SANTA FE EMPLOYES HOSP ASSOC | 551 E SAN BERNARDINO RD | COVINA | CA | 91723 | |
| 22392242 | SANTA FE EMPLOYES HOSPITAL | 551 E SANBERNARDINO RD | COVINA | CA | 91723 | |
| 22369235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391244 | SANTA ROSA WELL SERVICESLLC | 2009 COUNTY ROAD C3201 | STANTON | TX | 79782 | |
| 22294356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407499 | SANTAN HEALTH SERVICES LLC | 2982 E LOWELL AVE | GILBERT | AZ | 85295 | |
| 22294364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330149 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376540 | SANTANAS MASONRY | 21 WHITE STREET | TAUNTON | MA | 02780 | |
| 22294365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382117 | SANTANNA PAINTING INC | 325 ROGERS ST | LOWELL | MA | 01852 | |
| 22294367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340754 | SANTIAGO MEDICAL GROUP INC | 967 MINERAL SPRING AVE | NORTH PROVIDENCE | RI | 02904 | |
| 22349488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294372 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403183 | SANTIBANEZ HOLTZCLAW PC | PO BOX 645948 | CINCINNATI | OH | 45264-5948 | |
| 22330162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349496 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369267 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369277 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289516 | SANUS HEALTH CORP | P O BOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22376832 | SANUS HEALTH CORPORATION | PO BOX 227098 | MIAMI | FL | 33122 | |
| 22288985 | SANUS HEALTH CORPORATION | PO BOX 22-7098 | MIAMI | FL | 33122-7098 | |
| 22341721 | SANUS HLTH / DIMENSIONS CLASS | PO BOX 227098 | MIAMI | FL | 33122 | |
| 22335102 | SANUS HLTH / DIMENSIONS CLASS A | PO BOX 227098 | MIAMI | FL | 33122 | |
| 22288986 | SANUS UHC | 5835 BLUE LAGOON DR | MIAMI | FL | 33126 | |
| 22349513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392243 | SAP AMERICA INC | 12421 MEREDITH DR | URBANDALE | IA | 50398 | |
| 22387145 | SAPA ALUMINUM | 100 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| 22390028 | SAPA PRECISION | 100 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| 22401440 | SAPERIA ORTHOPAEDICS & SPORTS | 72 WASHINGTON ST STE 2600 | TAUNTON | MA | 02780 | |
| 22300364 | SAPERIA ORTHOPAEDICS AND SPORT | 72 WASHINGTON ST, STE 2600 | TAUNTON | MA | 02780 | |
| 22356037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339679 | SAPHENA MEDICAL | PO BOX 168688 | IRVING | TX | 75016 | |
| 22405834 | SAPIENCE LEGAL NURSE CONSULTING | 4651 N GREENVIEW AVE APT 304 | CHICAGO | IL | 60640 | |
| 22349950 | SAPIENCE LEGAL NURSE CONSULTING | 13371 WATERLEAF GARDEN CIRCLE | RIVERVIEW | FL | 33579 | |
| 22349517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406262 | SAPPHIRE ELEVATOR LLC | 7073 N ATLANTIC AVE UNIT 2 | CAPE CANAVERAL | FL | 32920 | |
| 22404289 | SAPPHIRE HEALTH AND WELLNESS LLC | PO BOX 26674 | BELFAST | ME | 04915 | |
| 22340381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358819 | SAPURSTEIN & BLOCH PA | 9700 S DIXIE HWY STE 1000 | MIAMI | FL | 33156 | |
| 22332875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294404 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286924 | SARAH BRAYTON NURSING HOME | 4901 N MAIN ST | FALL RIVER | MA | 02720 | |
| 22402767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402323 | SARAH ROSS OFFICE CLEANING | 71 SMITHSONIAN ST | GIRARD | OH | 44420 | |
| 22341327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406922 | SARAH SWERTFAGER CLEANING | 143 BOARDMAN CANFIELD RD STE 209 | BOARDMAN | OH | 44512 | |
| 22294408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391245 | SARANS USA | 15095 42ND ST BUILDING 1 A | ODESSA | TX | 79764 | |
| 22330185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344330 | SARASOTA MEMORIAL HOSPITAL-FL | 1700 SOUTH TAMIAMI TRAIL | SARASOTA | FL | 34239 | |
| 22299656 | SARASOTA MEMORIAL HOSPITAL-VEN | PO BOX 947413, DBA SARASOTA MEMORIAL HOSPITAL | ATLANTA | GA | 30394 | |
| 22303978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341243 | SARATOGA HC | 7585 S UNION PARK AVE, STE 200 | MIDVALE | UT | 84047 | |
| 22330186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391246 | SARENS | 10855 JOHN RALSTON RD | HOUSTON | TX | 77044 | |
| 22376188 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339314 | SARGEANT PROPERTIES | 888 WASHINGTON STREET | DEDHAM | MA | 02026 | |
| 22330189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366881 | SARGENT ASSOC | 20A CHELMFORD ST, ADJUNKNOWN | CHELMSFORD | MA | 01824 | |
| 22381695 | SARGENT MEDICAL REVIEW | 20 CHELMFORD ST, ATTN MICHELLE YAFFE | CHELMSFORD | MA | 01824 | |
| 22285242 | SARGENT MEDICAL REVIEW | 20 CHELMSFORD STREET, ADJ MARY MILLIGAN | CHELMSFORD | MA | 01824 | |
| 22284537 | SARGENT MEDICAL REVIEW | 20 CHELMSFORD ST, ADJ MICHELLE YAFFE | CHELMSFORD | MA | 01824 | |
| 22349523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385738 | SARMA RESTAURANT | 249 PEARL STREET | SOMERVILLE | MA | 02145 | |
| 22294418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376550 | SARNAFIL CO | CORA ELLIES, 100 DAN ROAD | CANTON | MA | 02021 | |
| 22294421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300900 | SARO CHIROPRACTIC HEALTH CENTE | 101 BROADWAY RD | DRACUT | MA | 01826 | |
| 22294424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369285 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386668 | SARSTEDT INC | P O BOX 468 | NEWTON | NC | 28658-0468 | |
| 22284976 | SARTELL ELECTRICAL | 286 ASH ST | READING | MA | 01867 | |
| 22395434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290544 | SASR | 1000 CENTREGREEN WAY | CARY | NC | 27513 | |
| 22395436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339810 | SATCOM DIRECT | PO BOX 101617 | ATLANTA | GA | 30392-1617 | |
| 22370847 | SATCOM DIRECT INC | 2655 BOX CANYON DR #110 | LAS VEGAS | NV | 89128 | |
| 22304716 | SATCOM GLOBAL INC. | 1 TARA BOULEVARD, SUITE 301 | NASHUA | NH | 03062 | |
| 22333419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300785 | SATYA WELLNESS SERVICES LLC | 11 MARKET ST | MASHPEE | MA | 02649 | |
| 22330194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330198 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284980 | SAUGUS POLIC DEPARTMENT | 27 HAMILTON STREET | SAUGUS | MA | 01906 | |
| 22294431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391247 | SAULISBURY INDUSTRIES | 2951 EAST I 20 | ODESSA | TX | 79766 | |
| 22333249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391248 | SAULSBURY INDUSTRIES | 2951 I20 SERVICE RD | ODESSA | TX | 79766 | |
| 22294432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354067 | SAUNDERS OUTDOOR ADVERTISING | 1108 W INDIAN SCHOOL RD STE B | PHOENIX | AZ | 85013-3107 | |
| 22294433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398153 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391249 | SAVANNA DRILLING | 1500 WINDWAY | ODESSA | TX | 79760 | |
| 22394971 | SAVANNA ENERGY SERVICES CORP | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22308844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290545 | SAVE A LOT | 912 GREAT E PLAZA | NILES | OH | 44446 | |
| 22284978 | SAVE A TREE | 15 LEWIS STREET | LINCOLN | MA | 01773 | |
| 22407860 | SAVE THAT STUFF INC | 200 TERMINAL ST | CHARLESTOWN | MA | 02129-1980 | |
| 22386669 | SAVE THAT STUFF INC | PO BOX 849510 | BOSTON | MA | 02284-9510 | |
| 22367618 | SAVERS | 560 BOSTON PROVIDENCE TPKE | NORWOOD | MA | 02062 | |
| 22330210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300794 | SAVIDA HEALTH PC | 184 NORTH ST, STE 202 | PITTSFIELD | MA | 01201 | |
| 22369305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352217 | SAVISTA | PO BOX 676188 | DALLAS | TX | 75267-6188 | |
| 22369308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333137 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394834 | SAVVOS HEALTH CARE | 629 QUALITY DRIVE #102 | AMERICAN FORK | UT | 84003 | |
| 22294438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337583 | SAWBONES | 10221 SW 188TH ST PO BOX 409 | VASHON ISLAND | WA | 98070 | |
| 22294439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304099 | SAWMILL RIDGE PROPERTIES, INC. | 1766 20TH AVE STE 2 | VERO BEACH | FL | 32960 | |
| 22369312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285220 | SAYAR MARKET | 568 PROVIDENCE HWY | NORWOOD | MA | 02062 | |
| 22395442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395446 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361118 | SB TRANSITIONAL SUB, LLC | 370 MERRIMACK ST, 5H | LAWRENCE | MA | 01843 | |
| 22408097 | SBARDELLA INDUSTRIAL HEATING LLC | PO BOX 463 | FARMINGTON | NH | 03835 | |
| 22395450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406923 | SBB PARTNERS LLLP | 2300 NW CORPORATE BLVD STE 122 | BOCA RATON | FL | 33431 | |
| 22310890 | SBB PARTNERS, LLLP | 7227 NORTH US HIGHWAY 1 | COCOA | FL | 32927 | |
| 22304100 | SBB PARTNERS, LLP | 2300 NW CORPORATE BLVD STE 122 | BOCA RATON | FL | 33431 | |
| 22283942 | SBMA | PO BOX 2369 | MONTCLAIR | CA | 91763 | |
| 22288987 | SBMA | P O BOX 2415 | FARMINGTON | MI | 48333 | |
| 22289517 | SBMA BENEFITS | 2307 FENTON PARKWAY | SAN DIEGO | CA | 92108 | |
| 22367391 | SBMCO | PO BOX 2415 | FARMINGTON | MI | 48333 | |
| 22364037 | SBROGNA BRINELLE & DONIUS LLP | 370 MAIN ST | WORCESTER | MA | 01608 | |
| 22400295 | SBSC INC | 246 WALNUT ST STE 104 | NEWTON | MA | 02460 | |
| 22304139 | SC CREDIT OPPORTUNTIES MANDATE, LLC | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22406180 | SC DEPARTMENT OF EMPLOYMENT | PO BOX 995 | COLOMBIA | SC | 29202 | |
| 22299707 | SC ORTHOPEDICS OF NEW ENGLAND | 401 CHESTNUT ST | SPRINGFIELD | MA | 01104 | |
| 22391250 | SCA OIL TOOLS | 575 SE 1000 | ANDREWS | TX | 79714 | |
| 22403002 | SCA PHARMACEUTICALS LLC | PO BOX 896546 | CHARLOTTE | NC | 28289-6546 | |
| 22299977 | SCACCIA PHYSICAL THERAPY & SPO | 32 INDIAN ROCK RD UNIT 5 | WINDHAM | NH | 03087 | |
| 22340387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294449 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339889 | SCAN BUSINESS SYSTEMS | 990 WASHINGTON ST | DEDHAM | MA | 02026 | |
| 22406652 | SCAN BUSINESS SYSTEMS INC | 990 WASHINGTON ST STE 102 | DEDHAM | MA | 02026 | |
| 22376539 | SCAN HEALTH | PO BOX 22698 | LONG BEACH | CA | 90801 | |
| 22341722 | SCAN HLTH PLAN MDCR ADV | PO BOX 35249 | PHOENIX | AZ | 85069-5249 | |
| 22376124 | SCAN HLTH PLAN MED ADV | PO BOX 35249 | PHOENIX | AZ | 85069-5249 | |
| 22407197 | SCAN PRO OF BOSTON INC | PO BOX 320488 | BOSTON | MA | 02132 | |
| 22369325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342368 | SCANLAN INTL | 583 E 1200 N | GENOLA | UT | 84655 | |
| 22385398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300857 | SCANLON PHYSICAL THERAPY | 722 CENTRE ST | JAMAICA PLAIN | MA | 02130 | |
| 22294453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403072 | SCANSTAT LP | PO BOX 791522 | BALTIMORE | MD | 21279-1522 | |
| 22401240 | SCANTRON CORPORATION | 1313 LONE OAK RD | EAGAN | MN | 55121 | |
| 22401241 | SCANTRON CORPORATION | PO BOX 93038 | CHICAGO | IL | 60673 | |
| 22395452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395457 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405835 | SCENIC MOUNTAIN ANESTHESIA | PO BOX 1612 | SEDALIA | MO | 65302-1612 | |
| 22341840 | SCENIC MOUNTAIN ANESTHESIA SERVICES | P O BOX 1612 | SEDALIA | MO | 65302-1612 | |
| 22403000 | SCENIC MOUNTAIN MEDICAL CENTER | 1601 W 11TH PL | BIG SPRING | TX | 79720 | |
| 22391251 | SCENIC MOUNTAIN MEDICAL CENTER | 1501 W 11TH PLACE SUITE 205 | BIG SPRING | TX | 79720 | |
| 22391253 | SCENIC MOUNTAIN MEDICAL CENTER | 1601 W 11TH PLCE | BIG SPRING | TX | 79720 | |
| 22339005 | SCENTAIR HOLDINGS INC. | 3810 SHUTTERFLY RD, SUITE 900 | CHARLOTTE | NC | 28217 | |
| 22390761 | SCENTAIR TECHNOLOGIES INC | DEPT CH 10504 | PALANTINE | IL | 60055-0504 | |
| 22345368 | SCG CAPITAL | 74 WEST PARK PLACE | STAMFORD | CT | 06901 | |
| 22402197 | SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD | CT | 06901 | |
| 22408922 | SCG DOVER CENTER LLC | STOCKBRIDGE CAPITAL GROUP LLC | ATLANTA | GA | 30374-3920 | |
| 22304101 | SCG DOVER CENTRE, LLC | STOCKBRIDGE CAPITAL GROUP LLC, PO BOX 743920 | ATLANTA | GA | 30374-3920 | |
| 22407406 | SCG SIGNS INC | 6 CABOT PLACE SUITE 3 | STOUGHTON | MA | 02072 | |
| 22407407 | SCG SIGNS INC | 72A TAUNTON ST STE 202 | PLAINVILLE | MA | 02762 | |
| 22398001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290547 | SCHAEFER EQUIPMENT INK | 1590 PHOENIX RD NE | WARREN | OH | 44483 | |
| 22398002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310537 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399421 | SCHAERER MEDICAL USA INC | 675 WILMER AVE | CINCINNATI | OH | 45226 | |
| 22330236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300025 | SCHATZKI ASSOCIATES | 330 MT AUBURN ST | CAMBRIDGE | MA | 02138 | |
| 22294460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406928 | SCHEDULING COM INC | PO BOX 735381 | DALLAS | TX | 75373-5381 | |
| 22338877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348723 | SCHEFFEL FOOT CENTER, PC | 95 VERNON ST | WORCESTER | MA | 01610 | |
| 22330244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405836 | SCHELL COOLEY LLP | 16415 ADDISON RD STE 700 | ADDISON | TX | 75001 | |
| 22330245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396641 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339268 | SCHERLE SPECIALTIES | 9718 N 184TH LANE WADDELL AZ 85355 | HUNTINGTON BEACH | CA | 92647 | |
| 22369332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401001 | SCHILLER AMERICAS INC | 10903 NW 33RD ST | DORAL | FL | 33172-5019 | |
| 22396647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339484 | SCHINDLER ELEVATOR | PO BOX 93050 | CHICAGO | IL | 60673-3050 | |
| 22407909 | SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | CHICAGO | IL | 60673-3050 | |
| 22330249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330254 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355862 | SCHLENKER ENTERPRISES | 396 BARTON BLVD ROCKLEDGE, FL 32955-2708 | HIALEAH | FL | 33012 | |
| 22294472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337667 | SCHLOSS LOCKSMITH LLC | PO BOX 224 | AYER | MA | 01432 | |
| 22333177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391254 | SCHLOTZSKYS | 1401 W SOUTHERN AVE, SUITE 500 | TEMPE | AZ | 85282 | |
| 22294478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380510 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353295 | SCHNEIDER ELECTRIC BUILDING | 112 W 34TH ST, STE 908 | NEW YORK | NY | 10120-0999 | |
| 22404959 | SCHNEIDER ELECTRIC BUILDINGS | PO BOX 841868 | DALLAS | TX | 75284 | |
| 22400934 | SCHNEIDER ELECTRIC IT CORPORATION | 5081 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-5081 | |
| 22400936 | SCHNEIDER ELECTRIC IT CORPORATION | 540 W MADISON 4TH FL | CHICAGO | IL | 60661 | |
| 22400935 | SCHNEIDER ELECTRIC IT CORPORATION | 70 MECHANIC ST | FOXBORO | MA | 02035 | |
| 22284325 | SCHNEIDER NACIONAL | 3101 PAKERLAND DRIVE, SEDGWICK PO BOX 14628 40415 | GREEN BAY | WI | 54313 | |
| 22395474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303304 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395091 | SCHOLASTIC INC | 2931 EAST MCCARTY STREET | JEFFERSON CITY | MO | 65102 | |
| 22374076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393813 | SCHOOL BASED HEALTH CLINIC | TAUNTON HIGH SCHOOL | TAUNTON | MA | 02780 | |
| 22370987 | SCHOOL BASED HEALTH CLINIC INS | TAUNTON HIGH SCHOOL | TAUNTON | MA | 02780 | |
| 22290548 | SCHOOL DIST OF IRC | 6500 57TH ST | VERO BEACH | FL | 32967 | |
| 22334674 | SCHOOL INSURANCE | PO BOX 979 | VALLEY FORGE | PA | 19482 | |
| 22288988 | SCHOOL INSURANCE OF FLORIDA | PO BOX 784268 | WINTER GARDEN | FL | 34778 | |
| 22306828 | SCHOOL OF WHEELS OF MASSACHUSETTS | 100 LAUREL ST STE 121 | EAST BRIDGEWATER | MA | 02333 | |
| 22401673 | SCHOOL SPECIALTY INC | 32656 COLLECTION CENTER DR | CHICAGO | IL | 60693-0326 | |
| 22401672 | SCHOOL SPECIALTY INC | W6313 DESIGN DRIVE | GREENVILLE | WI | 54942 | |
| 22303307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408207 | SCHOONER HEALTHCARE RESOURCES LLC | 24 SCHOONER ROAD | SCARBORUGH | ME | 04074 | |
| 22395479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301180 | SCHORR & FEDER DPM PA | 715 W BOYNTON BEACH BLVD | BOYNTON BEACH | FL | 33435 | |
| 22374078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330269 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404052 | SCHREIBER LAW LLC | 53 STILES RD STE A102 | SALEM | NH | 03079 | |
| 22360400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409264 | SCHUERCH CORPORATION | 452 RANDOLPH ST | ABINGTON | MA | 02351 | |
| 22374091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294495 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385605 | SCHUMAKER LANDSCAPING | 392 PLEASANT STREET | MATTAPOISETT | MA | 02739 | |
| 22294499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409265 | SCHUREMED | 452 RANDOLPH ST | ABINGTON | MA | 02351 | |
| 22340397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392609 | SCHUYKILL MOBILE FONE | 210 WEST MARKET STREET | POTTSVILLE | PA | 17901 | |
| 22400649 | SCHWAAB INC | PO BOX 7070 | CAROL STREAM | IL | 60197-7070 | |
| 22330285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285877 | SCHWANS CONSUMER BRAND | 115 W COLLEGE DR | MARSHALL | MN | 56258 | |
| 22392490 | SCHWARTZ ACE HARDWARE | 1756 S MAIN ST | FALL RIVER | MA | 02724-2171 | |
| 22307556 | SCHWARTZ MEDICAL GROUP | 99 ACCESS RD | NORWOOD | MA | 02062 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290549 | SCHWARZ PARTNERS | 1101 E 33TH ST | HIALEAH | FL | 33013 | |
| 22294504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406926 | SCHWEBEL BAKING CO | PO BOX 6017 | YOUNGSTOWN | OH | 44501 | |
| 22408304 | SCHWENN SERVICES & CONTRACTING LLC | 48 N WOODLAND ST | WINTER GARDEN | FL | 34787-2849 | |
| 22294506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289428 | SCI MERCER | 801 BUTLER PIKE | MERCER | PA | 16137 | |
| 22289429 | SCI MERCER | PO BOX 111890 | NASHVILLE | TN | 37222 | |
| 22406927 | SCI SOLUTIONS COM | 655 CAMPBELL TECHNOLOGY PARKWAY SUI | CAMPBELL | CA | 95008 | |
| 22337376 | SCI SOLUTIONS COM | PO BOX 735381 | DALLAS | TX | 75373-5381 | |
| 22396126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300041 | SCIALLA, LISA, DPT, PLLC | 379 W BROADWAY | SOUTH BOSTON | MA | 02127 | |
| 22290550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396129 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407574 | SCIENTIFIC DEVICE LABORATORY INC | 411 E JARVIS AVE | DES PLAINES | IL | 60018 | |
| 22407573 | SCIENTIFIC DEVICE LABORATORY INC | 411 JARVIS AVE | DES PLAINES | IL | 60018-1911 | |
| 22355125 | SCIENTIFIC LABORATORY COMPANY | 11350 SW VILLAGE PKWY, STE 348 | PORT SAINT LUCIE | FL | 34987 | |
| 22401665 | SCIMEDICO LLC | 623 EAGLE ROCK AVE,#283 | WEST ORANGE | NJ | 07052 | |
| 22294510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335103 | SCION DENTAL | PO BOX 2136 | MILWAUKEE | WI | 53201 | |
| 22345617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300127 | SCITUATE CHIROPRACTIC CENTER | 9 VILLAGE PLAZA WAY | NORTH SCITUATE | RI | 02857 | |
| 22300619 | SCITUATE PODIATRY GROUP INC | PO BOX 352 | SCITUATE | MA | 02066 | |
| 22299613 | SCITUATE PODIATRY GROUP INC. | 541 MAIN ST, STE 105 | SOUTH WEYMOUTH | MA | 02190 | |
| 22330290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405837 | SCM JORDAN VALLEY WEST MOB II LLC | PO BOX 58 | ASSONET | MA | 02702 | |
| 22405838 | SCM ST GEORGE LLC | PO BOX 58 | ASSONET | MA | 02702 | |
| 22344130 | SCMG EXPRESS CARE WARWICK | 120 CENTERVILLE RD, STE 5 | WARWICK | RI | 02886 | |
| 22293844 | SCMX CONSTRUCTION INC | 2287 W 710 N | PROVO | UT | 84601 | |
| 22367503 | SCNEIDER | 3101 PACKERLAND DR | GREENBAY | WI | 54313 | |
| 22371081 | SCO HMO SNP RC24 COMMUNI | 1 MERRILLS WHARF | NEW BEDFORD | MA | 02740 | |
| 22398174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306617 | SCOPE MEDICAL | 62J MONTVALE AVE | STONEHAM | MA | 02180 | |
| 22330293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381170 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358678 | SCOTT ABRAMSON MD, PC | 311 SERVICE RD | EAST SANDWICH | MA | 02537 | |
| 22292594 | SCOTT AND WHITE | 1304 SCOTT DR | CEDAR HILL | TX | 75104 | |
| 22306295 | SCOTT AND WHITE HEALTH PLAN | 1206 WEST CAMPUS DRIVE | TEMPLE | TX | 76502 | |
| 22288989 | SCOTT AND WHITE HEALTHPLAN | PO BOX 211342 | EAGAN | MN | 55121 | |
| 22288990 | SCOTT AND WHITE HEALTHPLAN | PO BOX 21800 | SAINT PAUL | MN | 55121 | |
| 22290552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395031 | SCOTT CONSTRUCTION COMPANY INC | 12 ROGERS ROAD | HAVERHILL | MA | 01835-6932 | |
| 22340010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293845 | SCOTT HALE PLUMBING | 5490 S RILEY LN | SALT LAKE CITY | UT | 84107 | |
| 22330309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381412 | SCOTT JAMES FURNITURE | 381 STATE AVE | TIVERTON | RI | 02878 | |
| 22404235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358624 | SCOTT M ARONSON DPM PC | 909 SUMNER ST | STOUGHTON | MA | 02072 | |
| 22349558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392576 | SCOTT MAYFLOWER RELOCATION | 76 GEORGE LEVEN DRIVE | N ATTLEBORO | MA | 02760 | |
| 22290556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353703 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22283836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330302 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361149 | SCOTTCARE | PO BOX 73790-N | CLEVELAND | OH | 44193-0363 | |
| 22400057 | SCOTTCARE CORP | 4791 WEST 150TH STREET | CLEVELAND | OH | 44135 | |
| 22400058 | SCOTTCARE CORPORATION | NATIONAL CITY BANK | CLEVELAND | OH | 44193-0363 | |
| 22353270 | SCOTTCARE CORPORATION | 4791 W. 150TH STREET | CLEVELAND | OH | 44135 | |
| 22333174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404542 | SCOTS AZ ELECTRIC MOTOR REPAIR | 2824 E WASHINGTON ST | PHOENIX | AZ | 85034 | |
| 22293846 | SCOTTSDALE AIR CONDITIONING | 5635 N SCOTTSDALE RD, STE 170 | SCOTTSDALE | AZ | 85250 | |
| 22337283 | SCOTTSDALE INSURANCE COMPANY | R-T SPECIALTY LLC, 10150 YORK ROAD, 5TH FLOOR | HUNT VALLEY | MD | 21030 | |
| 22337284 | SCOTTSDALE INSURANCE COMPANY (NATION | 18700 NORTH HAYDEN ROAD, SUITE 150 | SCOTTSDALE | AZ | 85255 | |
| 22304817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309618 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22388508 | SCP DISTRIBUTORS LLC | 12 PARKWOOD DRIVE | HOPKINTON | MA | 01748 | |
| 22370710 | SCP HEALTH | 200 CORPORATE BLVD. | LAFAYETTE | LA | 70508 | |
| 22403777 | SCP INTERVENTIONAL RADIOLOGY LLC | PO BOX 83270 | CHICAGO | IL | 60691-0270 | |
| 22374113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285046 | SCRAP IT | 219 MEADOW ST | LOWELL | MA | 01850 | |
| 22394840 | SCREEN FOR CHARITY | 4545 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22401839 | SCRIBEAMERICA LLC | PO BOX 417756 | BOSTON | MA | 02241-7756 | |
| 22374114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292595 | SCRIPPS | PO BOX 2529 | LA JOLLA | CA | 92038 | |
| 22407245 | SCRIPTPRO USA INC | 5828 REEDS RD | MISSION | KS | 66202-2740 | |
| 22407246 | SCRIPTPRO USA INC | PO BOX 411097 | KANSAS | MO | 64141-1097 | |
| 22294531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288064 | SCRUBADUB CAR WASH | 143 HARVARD ST | BROOKLINE | MA | 02446 | |
| 22353203 | SCRUBS & BEYOND, LLC | 12969 MANCHESTER RD | SAINT LOUIS | MO | 63131-1805 | |
| 22303311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392294 | SCS ADMINISTRATORS INC | 328 STATE ST | SCHENECTADY | NY | 12305 | |
| 22293847 | SCS TECHNOLOGIES | 3423 E I 20 | BIG SPRING | TX | 79720 | |
| 22293848 | SCS TECHNOLOGIES LLC | 3423 E INTERSATE 20 | BIG SPRING | TX | 79720 | |
| 22374116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405840 | SCULLY & LAGOS | 101 SUMMER ST 14TH FLR | BOSTON | MA | 02110 | |
| 22395512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404409 | SCWORX | 590 MADISON AVE 21ST FL | NEW YORK | NY | 10022 | |
| 22374120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392451 | SCYTEK LABORATORIES INC | PO BOX 3286 | LOGAN | UT | 84323 | |
| 22390029 | SDB ENGINEERS AND CONSTR | 2090 PARRISH RD | TITUSVILLE | FL | 32796-7818 | |
| 22336553 | SDB ENGINEERS AND CONSTRUCTION | 2090 PARRISH ROAD | SEBASTIAN | FL | 32976 | |
| 22351091 | SDH PLUMBING & HEATING | 21 BANBURY AVE | WALTHAM | MA | 02451-2363 | |
| 22339156 | SDMK | 7340 MARKET ST BOARDMAN, OH 44512-5610 | MESA | AZ | 85212 | |
| 22392493 | SE TX WATER CONDITION | 850 MCFADDIN ST | BEAUMONT | TX | 77701-1865 | |
| 22392295 | SEA RAY BOATS | 350 SEA RAY BOATS DR | MERRITT ISLAND | FL | 32953 | |
| 22390032 | SEA RAY BOATS | 350 SEA RAY DR | MERRITT ISLAND | FL | 32953 | |
| 22292596 | SEA VIEW | 1901 N SOLAR DRIVE | OXNARD | CA | 93036 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293849 | SEABOARD OIL COMPANY | PO BOX 50180 | MIDLAND | TX | 79710 | |
| 22395514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284108 | SEABRA | 440 STAFFORD ROAD | FALL RIVER | MA | 02720 | |
| 22380986 | SEABRA | STAFFORD RD | FALL RIVER | MA | 02721 | |
| 22386209 | SEABRA FOODS | 41 ROCKLAND ST | NEW BEDFORD | MA | 02740 | |
| 22284339 | SEABRA FOODS | 440 STAFFORD ST | FALL RIVER | MA | 02721 | |
| 22367361 | SEABRA SUPERMARKET | 440 STAFFORD RD, STE 3 | FALL RIVER | MA | 02721 | |
| 22392296 | SEABULK INTERNATIONAL | 2200 ELLOR DRIVE, CW JENNIFER MCKENZIE | FORT LAUDERDALE | FL | 33317 | |
| 22292597 | SEABULK TANKERS | PO BOX 13038 | FORT LAUDERDALE | FL | 33316 | |
| 22395515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343074 | SEACOAST AFFILIATED GROUP PRAC | 24 MORRILL PL | AMESBURY | MA | 01913 | |
| 22383913 | SEACOAST ANGELS HOSPICE LLC | DBA ELARA CARING, 12 KENT WAY STE 210 | BYFIELD | MA | 01922 | |
| 22301158 | SEACOAST EMERGENCY PHYSICIANS | 789 CENTRAL AVE, WENTWORTH-DOUGLAS HOSP - ER | DOVER | NH | 03820 | |
| 22311285 | SEACOAST NURSING AND REHAB | 292 WASHINGTON ST, DBA SEACOAST NURSING AND REHAB | GLOUCESTER | MA | 01930 | |
| 22300070 | SEACOAST ORTHOPEDIC ASSOCS | 21 HIGHLAND AVE, STE 16 | NEWBURYPORT | MA | 01950 | |
| 22400451 | SEACOAST PATHOLOGY INC | 1 HAMPTON RD STE 307 | EXETER | NH | 03833-4849 | |
| 22400452 | SEACOAST PATHOLOGY INC | PO BOX 100519 | ATLANTA | GA | 30384-0519 | |
| 22344166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300144 | SEACOAST PATHOLOGY, PA | 25 HIGHLAND AVE | NEWBURYPORT | MA | 01950 | |
| 22301061 | SEACOAST RADIOLOGY PA | 789 CENTRAL AVE | DOVER | NH | 03820 | |
| 22392297 | SEADEK | 851 GREENSBORO RD | COCOA | FL | 32926 | |
| 22392244 | SEAFARERS | 45353 SAINT GEORGES AVENUE | PINEY POINT | MD | 20674 | |
| 22292598 | SEAFARERS | 45353 ST GEORGES AVE | PINEY POINT | MD | 20674 | |
| 22380900 | SEAFARERS HEALTH | 5201 CAPITAL GATEWAY DR | SUITLAND | MD | 20746 | |
| 22380901 | SEAFARERS HEALTH AND BENEFIT | 10445 GREENS CROSSING BLVD | HOUSTON | TX | 77038 | |
| 22392245 | SEAFARERS HEALTH AND BENEFIT P | SHBP CLAIMS DEPT 45353, ST GEORGES AVE | PINEY POINT | MD | 20674 | |
| 22288991 | SEAFARERS HEALTH AND BENEFITS | 226 HARDING ST | ALCOA | TN | 37701 | |
| 22380902 | SEAFARERS HEALTH AND BENEFITS | 45353 ST GEORGE AVENUE | PINEY POINT | MD | 20674 | |
| 22308202 | SEAFARERS HEALTH AND BENEFITS | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22392298 | SEAFARERS HEALTH BENEFITS | 220 SYKES CREEK PKWY | MERRITT ISLAND | FL | 32953 | |
| 22366827 | SEAFARERS HEALTH BENEFITS | 5201 AUTH WAY | SUITLAND | MD | 20746 | |
| 22380903 | SEAFARERS MEDICAL PLAN | P O BOX 380 | PINEY POINT | MD | 20674 | |
| 22380904 | SEAFARES | PO BOX 188037 | CHATTANOOGA | TN | 37422 | |
| 22285402 | SEAFOOD CONES | 77 BROADWAY | RAYNHAM | MA | 02767 | |
| 22390858 | SEAGATE MEDICAL INC | 117 S COOK ST STE 247 | BARRINGTON | IL | 60010 | |
| 22374121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344039 | SEAHORSE BEHAVIORAL, INC | 156 FRONT ST, UNIT 2 | MARION | MA | 02738 | |
| 22303312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284500 | SEALCOATING INC | 825 GRANITE ST | BRAINTREE | MA | 02184 | |
| 22394644 | SEALED AIR | ATTN: HEIDI FAYARD, 100 WESTFORD ROAD | AYER | MA | 01432 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336999 | SEALED AIR | ATTN: JUDY VAZQUEZ, 100 WESTFORD ROAD | AYER | MA | 01432 | |
| 22371478 | SEALED AIR CORPORATION | 100 WESTFORD ROAD | AYER | MA | 01432 | |
| 22372233 | SEALED AIR CORPORATION | 100 WESTFORD ST | AYER | MA | 01432 | |
| 22374122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354112 | SEALPRO | 150 DOW STREET STE 316C | MANCHESTER | NH | 03101 | |
| 22406929 | SEALPRO ASPHALT SEALCOATING CO | 4555 NORQUEST BLVD | AUSTINTOWN | OH | 44515 | |
| 22395516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344567 | SEAMLESS SOLUTIONS | 7786 BLANKENSHIP DRIVE | HOUSTON | TX | 77055 | |
| 22285630 | SEAN FLYNN LANDSCAPE | 492 BAY RD | SOUTH EASTON | MA | 02375 | |
| 22300717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354107 | SEARCH EXECSORPORATED | PO BOX 8218 | PASADENA | TX | 77508-8218 | |
| 22395517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286047 | SEARS INJURY | 3333 BEVERLY RD | HOFFMAN ESTATES | IL | 60179 | |
| 22330316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392299 | SEAS PIZZA | 412 NW N RIVER DR | MIAMI | FL | 33128 | |
| 22382042 | SEASONS 52 | 220 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | |
| 22392300 | SEASONS 52 | 321 MIRACLE MILE | MIAMI | FL | 33134 | |
| 22293850 | SEASONS AT PEBBLE CREEK | 1616 SNOW QUEEN PLACE | SALT LAKE CITY | UT | 84104 | |
| 22335104 | SEASONS HOSPICE | 5200 NE 2ND AVENUE | MIAMI | FL | 33137-2706 | |
| 22335105 | SEASONS HOSPICE MEDICAID | 5200 NE 2ND AVENUE | MIAMI | FL | 33137-2706 | |
| 22385054 | SEASONS HOSPICE MEDICARE | 5200 NE 2ND AVENUE | MIAMI | FL | 33137-2706 | |
| 22407158 | SEASPINE SALES LLC | 5770 ARMADA DR | CARLSBAD | CA | 92008 | |
| 22407159 | SEASPINE SALES LLC | PO BOX 207146 | DALLAS | TX | 75320-7146 | |
| 22330320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392246 | SEATTLE FIRE FIGHTERS HEALTHCA | PO BOX 6 | MUKILTEO | WA | 98275 | |
| 22374123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395521 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22383967 | SEAVIEW LANES BOWLING | 656 WHIPPLE STREET | NEWPORT | RI | 02841 | |
| 22395522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389475 | SEBASTIAN | 1000 SEBASTIAN AVE | MELBOURNE | FL | 32901 | |
| 22389476 | SEBASTIAN | 13695 US1 | SEBASTIAN | FL | 32958 | |
| 22408272 | SEBASTIAN DAILY LLC | 1603 US HIGHWAY 1 STE 102 | SEBASTIAN | FL | 32958-3834 | |
| 22402942 | SEBASTIAN DIALYSIS CENTER LLC | PO BOX 745575 | ATLANTA | GA | 30374-5575 | |
| 22336883 | SEBASTIAN EMPLOYEE HEALTH FAIR | 13695 US HIGHWAY 1 | SEBASTIAN | FL | 32958 | |
| 22408146 | SEBASTIAN EXCHANGE CLUB FOUNDATION | 1623 US HWY 1 STE B4 | SEBASTIAN | FL | 32958 | |
| 22304797 | SEBASTIAN EXCHANGE CLUB FOUNDATION | PO BOX 781155 | SEBASTIAN | FL | 32978-1155 | |
| 22310859 | SEBASTIAN ID CARE, LLC | 7955 BAY STREET | SEBASTIAN | FL | 32958 | |
| 22401928 | SEBASTIAN NORTHPOINT LLC | 14430 US HIGHWAY 1 STE 103 | SEBASTIAN | FL | 32958 | |
| 22392003 | SEBASTIAN OCC HEALTH | 13695 US-1 | SEBASTIAN | FL | 32958 | |
| 22402607 | SEBASTIAN PATHOLOGY SERVICES PA | 292 WILDWOOD LANE | ORMOND BEACH | FL | 32174 | |
| 22402608 | SEBASTIAN PATHOLOGY SERVICES PA | 9879 RIVERVIEW DR | SEBASTIAN | FL | 32976 | |
| 22406956 | SEBASTIAN RIVER AREA CHAMBER | 700 MAIN ST | SEBASTIAN | FL | 32958-4199 | |
| 22289641 | SEBASTIAN RIVER MEDICAL CENTER | 13695 HIGHWAY US1 | SEBASTIAN | FL | 32958 | |
| 22289642 | SEBASTIAN RIVER MEDICAL CENTER | 13695 US HWY 1 | SEBASTIAN | FL | 32958 | |
| 22336555 | SEBASTIAN RIVER MEDICAL CTR | 13695 US HWY 1, ATTN LAB | SEBASTIAN | FL | 32978 | |
| 22395523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306885 | SEBASTOPOL FINANCE | PO BOX 332 | SEBASTOPOL | MS | 39359 | |
| 22303313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308802 | SECA | 13601 BENSON AVE | CHINO | CA | 91710 | |
| 22407954 | SECA CORPORATION | 13601 BENSON AVE | CHINO | CA | 91710 | |
| 22294538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404796 | SECHRIST INDUSTRIES INC | 4225 E LA PALMA AVE | ANAHEIM | CA | 92807 | |
| 22357241 | SECOND Q | 72 SHARP STREET UNIT A-7 | HINGHAM | MA | 02043 | |
| 22310943 | SECOND Q, LLC | 2100 DORCHESTER AVENUE, FRONT LOBBY | DORCHESTER | MA | 02124 | |
| 22351339 | SECOND Q, LLC | 736 CAMBRIDGE STREET | BRIGHTON | MA | 02135 | |
| 22408786 | SECOND ROUND SUB LLC ASSIGNEE OF | CO CONSUEGRA & DUFFY PLLC | TAMPA | FL | 33619 | |
| 22374126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406336 | SECRETARIAT ADVISORS LLC | 1175 PEACHTREE ST NE 100 COLONY, SQUARE STE 400 | ATLANTA | GA | 30361 | |
| 22398947 | SECRETARY OF STATE - ARIZONA | 1700 W WASHINGTON ST, FL 7 | PHOENIX | AZ | 85007-2808 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398948 | SECRETARY OF STATE - ARKANSAS | STATE CAPITOL, SUITE 256, 500 WOODLANE STREET | LITTLE ROCK | AZ | 72201 | |
| 22398949 | SECRETARY OF STATE - DELAWARE | 401 FEDERAL ST., SUITE 3 | DOVER | DE | 19901 | |
| 22398950 | SECRETARY OF STATE - FLORIDA | R.A. GRAY BUILDING, 500 SOUTH BRONOUGH STREET | TALLAHASSEE | FL | 32399 | |
| 22398951 | SECRETARY OF STATE - LOUISIANA | 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 22398952 | SECRETARY OF STATE - MASSACHUSETTS | ONE ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 22398953 | SECRETARY OF STATE - NEVADA | 101 NORTH CARSON STREET, SUITE 3 | CARSON CITY | NV | 89701 | |
| 22398954 | SECRETARY OF STATE - NEW HAMPSHIRE | STATE HOUSE, ROOM 204, 107 NORTH MAIN STREET | CONCORD | NH | 03301-4989 | |
| 22398955 | SECRETARY OF STATE - NEW JERSEY | PO BOX 300 | TRENTON | NJ | 08625 | |
| 22398956 | SECRETARY OF STATE - OHIO | 180 CIVIC CENTER DR. | COLUMBUS | OH | 43215 | |
| 22398957 | SECRETARY OF STATE - PENNSLYVANIA | 401 NORTH STREET, ROOM 302 | HARRISBURG | PA | 17120 | |
| 22398958 | SECRETARY OF STATE - RHODE ISLAND | 82 SMITH STREET, STATE HOUSE, ROOM 218 | PROVIDENCE | RI | 02903-1120 | |
| 22398959 | SECRETARY OF STATE - TENNESSEE | STATE CAPITOL | NASHVILLE | TN | 37243-1102 | |
| 22398960 | SECRETARY OF STATE - TEXAS | 1019 BRAZOS ST., JAMES E RUDDER BLDG. | AUSTIN | TX | 78701 | |
| 22398961 | SECRETARY OF STATE - UTAH | 160 EAST 300 SOUTH | SALT LAKE CITY | UT | 84111 | |
| 22293851 | SECURA | PO BOX 14874 | LEXINGTON | KY | 40512 | |
| 22293852 | SECURA | PO BOX 819 | APPLETON | WI | 54912 | |
| 22293853 | SECURA WORKMAN COMP | PO BOX 3215 | MARENGO | IA | 52301 | |
| 22399877 | SECURADYNE SYSTEMS INTERMEDIATE LLC | 3440 SOJOURN DR STE 220 | CARROLTON | TX | 75006 | |
| 22293854 | SECURAITAS | 230 E 200 S | SALT LAKE CITY | UT | 84107 | |
| 22380905 | SECURE CARE ADVANTAGE | 13215 BIRCH DRIVE SUITE 200 | OMAHA | NE | 68164 | |
| 22380906 | SECURE HEALTH HORIZONS | POBOX 30755 | SALT LAKE CITY | UT | 84130 | |
| 22366557 | SECURE HORIZON TUFTS SENIOR | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22336044 | SECURE HORIZONS | P O BOX 12466 | PENSACOLA | FL | 32591 | |
| 22380907 | SECURE HORIZONS | PO BOX 489 | CYPRESS | CA | 90630 | |
| 22389706 | SECURE HORIZONS | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22389703 | SECURE HORIZONS DIRECT | PO BOX 659787 | SAN ANTONIO | TX | 78285 | |
| 22334798 | SECURE HORIZONS LIFEPRINT | PO BOX 46770 | LAS VEGAS | NV | 89114 | |
| 22288383 | SECURE HORIZONS MEDICARE SUPPL | 3110 WEST LAKE CENTER DRIVE | SANTA ANA | CA | 92704 | |
| 22389705 | SECURE HORIZONS OUT OF PLAN | P.O. BOX 9183 | WATERTOWN | MA | 02471 | |
| 22405842 | SECURE PATIENT DELIVERY SHUTTLE LLC | 4650 W ESPLANADE AVE STE 200 | METAIRIE | LA | 70006 | |
| 22304525 | SECURE PATIENT DELIVERY SHUTTLE LLC | 4650 WEST ESPLANADE AVE | METAIRIE | LA | 70006 | |
| 22304685 | SECURE PRODUCTS CORP. | 1005 N LOMBARD RD | LOMBARD | IL | 60148 | |
| 22383870 | SECURE STAFFING | 1942 S MAIN ST | FALL RIVER | MA | 02724 | |
| 22288992 | SECURECHOICE PPO | 52160 NATIONAL RD E | SAINT CLAIRSVILLE | OH | 43950 | |
| 22405843 | SECURED DOCUMENT SHREDDING | 26 W INDUSTRIAL LOOP | MIDLAND | TX | 79701 | |
| 22285155 | SECURED STAFFING | 1942 SOUTH MAIN ST | FALL RIVER | MA | 02724 | |
| 22389704 | SECUREHORIZON MEDICAREDIRECT | P.O. BOX 31353 | SALT LAKE CITY | UT | 84131-0353 | |
| 22360015 | SECURELINK | 12600 HILL COUNTRY BLVD SUITE 200 | AUSTIN | TX | 78738 | |
| 22400959 | SECUREWORKS | PO BOX 534583 | ATLANTA | GA | 30353-4583 | |
| 22386675 | SECURITAS ELECTRONIC SECURITY INC | 4600 VINE ST | LINCOLN | NE | 68503 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22306446 | SECURITAS TECHNOLOGY | DEPT CH 14343 | PALANTINE | IL | 60055-4343 | |
| 22403703 | SECURITY 101 | 1450 CENTREPARK BLVD STE 210 | WEST PALM BEACH | FL | 33401 | |
| 22403702 | SECURITY 101 HOLDINGS LLC | 1450 CENTREPARK BLVD STE 210 | WEST PALM BEACH | FL | 33401 | |
| 22380908 | SECURITY HEALTH PLAN | 756 RAIDER DR, SU 3150 | ARCADIA | WI | 54612 | |
| 22374462 | SECURITY HEALTH PLAN | PO BOX 8000 | MARSHFIELD | WI | 54449 | |
| 22288993 | SECURITY HEALTH PLAN | PO OBX 8000 | MARSHFIELD | WI | 54449 | |
| 22403365 | SECURITY IDENTIFICATION SYSTEMS | 3595 FISCAL COURT | WEST PALM BEACH | FL | 33404 | |
| 22390031 | SECURITY OPERATIONS & SOLUTION | 3815 N US HIGHWAY 1, SUITE 67 | COCOA | FL | 32926 | |
| 22385805 | SECURITY SERVICD SPECIALISTA | 968 MAIN STREET STE 10 | WAKEFIELD | MA | 01880 | |
| 22287223 | SECURITY WORKS | 579 WEST STREET | EAST BRIDGEWATER | MA | 02333 | |
| 22308344 | SECUVANT | 9067 S 1300 W, STE 305, ATTN ACCOUNTS RECEIVABLE | WEST JORDAN | UT | 84088 | |
| 22405007 | SECUVANT LLC | 12760 S PARK AVE STE 70 | RIVERTON | UT | 84065 | |
| 22405008 | SECUVANT SECURITY SERVICES | 12760 S PARK AVE STE 70 | RIVERTON | UT | 84065 | |
| 22345584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392301 | SEDANOS SUPERMARKETS | 5360 W 16TH AVE | HIALEAH | FL | 33012 | |
| 22287370 | SEDGEWICK | AJUSTER RUDY JONES, X | X | TN | 38125 | |
| 22293855 | SEDGEWICK WORKERS COMP | PO BOX 11452, MICHELLE COVINGTONCLAIMS ADJ | LEXINGTON | KY | 40512 | |
| 22286922 | SEDERA | 7171 SOUTHWEST PARKWAY, BUILDING 300 SUITE | AUSTIN | TX | 78735 | |
| 22374129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392302 | SEDG | PO BOX 11490 | LEXINGTON | KY | 40512 | |
| 22286356 | SEDGEWICK | 14498 LEXINGTON | LEXINGTON | KY | 40512 | |
| 22392303 | SEDGEWICK | 1829 HALLOCK YOUNG | WARREN | OH | 44481 | |
| 22288994 | SEDGEWICK | 2077 S GESSNER RD 100 | HOUSTON | TX | 77063 | |
| 22293856 | SEDGEWICK | 215 STATE ST | SALT LAKE CITY | UT | 84111 | |
| 22392723 | SEDGEWICK | 2321 FORTUNE DRIVE, STE 130 | LEXINGTON | KY | 40509 | |
| 22392304 | SEDGEWICK | 300 BEAR HILL RD, SUITE 201 | WALTHAM | MA | 02451 | |
| 22293857 | SEDGEWICK | 3540 E BASELINE RD | PHOENIX | AZ | 85042 | |
| 22392305 | SEDGEWICK | 382 ROSEMONT NORTH JACKSON | WARREN | OH | 44483 | |
| 22391255 | SEDGEWICK | 555 S 900 E | SALT LAKE CITY | UT | 84101 | |
| 22286508 | SEDGEWICK | 8125 SEDGEWICK WAY | MEMPHIS | TN | 38125 | |
| 22371847 | SEDGEWICK | 8125 SEDGEWICK WAY | MEMPHIS | TN | 38125 | |
| 22287771 | SEDGEWICK | ADJ HEATHER LAHOME | TAUNTON | MA | 02783 | |
| 22392306 | SEDGEWICK | ATTN KATIE CARTER, PO BOX 14731 | LEXINGTON | KY | 40512 | |
| 22290557 | SEDGEWICK | PO 14661 | LEXINGTON | KY | 40512 | |
| 22290562 | SEDGEWICK | POBOX 1040 | DUBLIN | OH | 43017 | |
| 22392307 | SEDGEWICK | P O BOX 1040 DUBLIN OH | DUBLIN | OH | 43017 | |
| 22290558 | SEDGEWICK | PO BOX 14015 | LEXINGTON | KY | 40512 | |
| 22367606 | SEDGEWICK | PO BOX 14155 | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286242 | SEDGEWICK | PO BOX 14461 | LEXINGTON | KY | 40512 | |
| 22385652 | SEDGEWICK | PO BOX 14482 | LEXINGTON | KY | 40512 | |
| 22391256 | SEDGEWICK | PO BOX 14497 | LEXINGTON | KY | 40512 | |
| 22377032 | SEDGEWICK | POBOX 14498 | LEXINGTON | KY | 40512 | |
| 22285006 | SEDGEWICK | PO BOX 14499 | LEXINGTON | KY | 40512 | |
| 22290559 | SEDGEWICK | PO BOX 14511 | LEXINGTON | KY | 40512 | |
| 22392308 | SEDGEWICK | P O BOX 14517 | LEXINGTON | KY | 40512 | |
| 22284211 | SEDGEWICK | PO BOX 14543 | LEXINGTON | KY | 40512 | |
| 22290560 | SEDGEWICK | PO BOX 14565 | LEXINGTON | KY | 40512 | |
| 22290561 | SEDGEWICK | PO BOX 14669 | LEXINGTON | KY | 40512 | |
| 22287387 | SEDGEWICK | PO BOX14731 | LEXINGTON | KY | 40512 | |
| 22392309 | SEDGEWICK | P O BOX 958422, ATTN WORKERS COMPENSATION DEPT | LAKE MARY | FL | 32795 | |
| 22391257 | SEDGEWICK BILLING | PO BOX 14483 | LEXINGTON | KY | 40512 | |
| 22385563 | SEDGEWICK CLAIMS | POBOX 14492 | LEXINGTON | KY | 40512 | |
| 22380909 | SEDGEWICK CLAIMS | PO BOX 14498 | LEXINGTON | KY | 40512 | |
| 22290565 | SEDGEWICK CLAIMS MGMT SERVICES | OHIO SELF INSURED | YOUNGSTOWN | OH | 44515 | |
| 22391258 | SEDGEWICK CMS WRKS COMP | PO BOX 717816 | MEMPHIS | TN | 38187 | |
| 22283865 | SEDGEWICK INS | 841 PRUDENTIAL DR | JACKSONVILLE | FL | 32207 | |
| 22335511 | SEDGEWICK INS CO | P O BOX 14492 | LEXINGTON | KY | 40512 | |
| 22290563 | SEDGEWICK INSURANCE CO | PO BOX 958422 | LAKE MARY | FL | 32795 | |
| 22290566 | SEDGEWICK MANAGED CARE | PO BOX1040 | DUBLIN | OH | 43017 | |
| 22290564 | SEDGEWICK MARY FLEMING ADJUS | PO BOX 14422 | LEXINGTON | KY | 40512 | |
| 22290567 | SEDGEWICK WORKMANS COMP | OI BIX 14434, KAILIA SCLAIMS ADJ | LEXINGTON | KY | 40512 | |
| 22290568 | SEDGEWICKCMI | PO BOX 14737 | LEXINGTON | KY | 14737 | |
| 22391259 | SEDGWICH | POBOX 14442 | LEXINGTON | KY | 40512 | |
| 22381282 | SEDGWICH CLAIMS MANAGEMENT | PO BOX 14479 | LEXINGTON | KY | 40512-4479 | |
| 22391260 | SEDGWICK | 1050 E S TEMPLE ST | SALT LAKE CITY | UT | 84102 | |
| 22290569 | SEDGWICK | 1054 LESLIE ST | LEXINGTON | KY | 40512 | |
| 22290570 | SEDGWICK | 1080 N ELDRIDGE PKWY | HOUSTON | TX | 77077 | |
| 22391261 | SEDGWICK | 1100 RIDGEWAY LOOP RD STE 200 | MEMPHIS | TN | 38120 | |
| 22391263 | SEDGWICK | 1113 E OREGON AVE | PHOENIX | AZ | 85014 | |
| 22391262 | SEDGWICK | 111 W PORT PLZ, STE 900 | SAINT LOUIS | MO | 63146 | |
| 22391264 | SEDGWICK | 1132 S 500 W | SALT LAKE CITY | UT | 84101 | |
| 22385561 | SEDGWICK | 15 ROCHE BROS WAY | NORTH EASTON | MA | 02356 | |
| 22383931 | SEDGWICK | 179 JOHN ROBERT RD, 300 | SOUTH PORTLAND | ME | 04106 | |
| 22290571 | SEDGWICK | 1829 HALLOCK YOUNG RD SW | WARREN | OH | 44481 | |
| 22392310 | SEDGWICK | 1915 12 FARRELL TERRACE | LEXINGTON | KY | 40512 | |
| 22391265 | SEDGWICK | 2000 E 42ND STREET | ODESSA | TX | 79762 | |
| 22288173 | SEDGWICK | 200 OLD DAY HILL RD, 2433 | WINDSOR | CT | 06095 | |
| 22391266 | SEDGWICK | 215 N STATE ST STE 420, ADJUSTER KAREN | SALT LAKE CITY | UT | 84111 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391267 | SEDGWICK | 215 STATE ST 420 | SALT LAKE CITY | UT | 84111 | |
| 22391268 | SEDGWICK | 225 N 9TH ST, 300 | BOISE | ID | 83702 | |
| 22392311 | SEDGWICK | 255 PRIMERA BLVD | LAKE MARY | FL | 32746 | |
| 22286565 | SEDGWICK | 25 SEDGWICK WAY, ADJ WHITE PEGGY 2078749163 | MEMPHIS | TN | 38125 | |
| 22389565 | SEDGWICK | 25 TURNPIKE STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22371044 | SEDGWICK | 2620 THOUSAND OAKS BLVD, SUITE 3100 | MEMPHIS | TN | 38118 | |
| 22392312 | SEDGWICK | 2780 SW 27 TERRACE SUITE 101 | MIAMI | FL | 33133 | |
| 22391269 | SEDGWICK | 301 E ORANGE ST | TEMPE | AZ | 85281 | |
| 22392313 | SEDGWICK | 3044 NW 22 CT | MIAMI | FL | 33142 | |
| 22381011 | SEDGWICK | 330 BEAR HILL, ADJ PHONE 2078749150 | WALTHAM | MA | 02451 | |
| 22286948 | SEDGWICK | 330 BEAR HILL RD STE 201 | WALTHAM | MA | 02451 | |
| 22385765 | SEDGWICK | 330 BEAR HILL ROAD, ADJUSTOR SCOTT MCILWIAN | WALTHAM | MA | 02451 | |
| 22284130 | SEDGWICK | 330 BEAR HILL RD | WALTHAM | MA | 02451 | |
| 22285387 | SEDGWICK | 330 BEARL HILL RD, SUITE 201 | WALTHAM | MA | 02451 | |
| 22391270 | SEDGWICK | 3564 W 6200 S | SALT LAKE CITY | UT | 84129 | |
| 22288001 | SEDGWICK | 377 CABOT ST | BEVERLY | MA | 01915 | |
| 22388215 | SEDGWICK | 3 EXECUTIVE PARK DRIVE | BEDFORD | NH | 03110 | |
| 22379019 | SEDGWICK | 3 EXECUTOR PARK DRIVE, UNIT 3 | BEDFORD | NH | 03110 | |
| 22293858 | SEDGWICK | 4375 W 1385 S | SALT LAKE CITY | UT | 84104 | |
| 22293859 | SEDGWICK | 4654 W 1525 S | SALT LAKE CITY | UT | 84104 | |
| 22287594 | SEDGWICK | 501 WEST GEORGE BUSH HWY, DOI 071923 ADJNORA N | RICHARDSON | TX | 75080 | |
| 22293860 | SEDGWICK | 501 W PRESIDENT GEORGE BUSH HW | RICHARDSON | TX | 75080 | |
| 22392314 | SEDGWICK | 5500 GLENDON CT | DUBLIN | OH | 43016 | |
| 22286769 | SEDGWICK | 5555 GLENDON COURT | DUBLIN | OH | 43016 | |
| 22293861 | SEDGWICK | 555 S 500 E | SALT LAKE CITY | UT | 84111 | |
| 22293862 | SEDGWICK | 6300 N LOOP EAST FREEWAY | HOUSTON | TX | 77026 | |
| 22293863 | SEDGWICK | 6625 W CHANDLER BLVD | CHANDLER | AZ | 85226 | |
| 22392315 | SEDGWICK | 7336 VIA LURA | LAKE WORTH | FL | 33467 | |
| 22293864 | SEDGWICK | 750 E WARM SPRINGS RD, UNIT 220 | LAS VEGAS | NV | 89119 | |
| 22371504 | SEDGWICK | 8125SEDGEWICK WAY | MEMPHIS | TN | 38125 | |
| 22371032 | SEDGWICK | 8125 SEDGWICK WAY | MEMPHIS | TN | 38125 | |
| 22287035 | SEDGWICK | 8125 SEDGWICK WWAY | MEMPHIS | TN | 38125 | |
| 22370711 | SEDGWICK | 8125 SEDWICK WAY | MEMPHIS | TN | 38125 | |
| 22381680 | SEDGWICK | 8126 SEDGWICK WAY | MEMPHIS | TN | 38125 | |
| 22377147 | SEDGWICK | 812 SEDGWICK WAY | MEMPHIS | TN | 38125 | |
| 22369464 | SEDGWICK | 815 SEDGWICK WAY | MEMPHIS | TN | 38125 | |
| 22383960 | SEDGWICK | 8215 SEDWICK WAY, ATTN JOSEPH M BACKER | MEMPHIS | TN | 38125 | |
| 22385530 | SEDGWICK | 825 SEDGWICK WAY | MEMPHIS | TN | 38125 | |
| 22385724 | SEDGWICK | 8755 W HIGGINS ROAD | CHICAGO | IL | 60631 | |
| 22388465 | SEDGWICK | 9601 MCALLISTER FWY STE 500 | SAN ANTONIO | TX | 78216 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293865 | SEDGWICK | 971 S JASON LOPEZ CIR | FLORENCE | AZ | 85132 | |
| 22386068 | SEDGWICK | ADJUSTOR KATE MARTIN | TEWKSBURY | MA | 01876 | |
| 22392316 | SEDGWICK | JAMIE OSTRY, PO BOX 14731 | LEXINGTON | KY | 40512 | |
| 22376593 | SEDGWICK | JERRY CHANDLER | CUMBERLAND | RI | 02864 | |
| 22388625 | SEDGWICK | MEMPHIS | MEMPHIS | TN | 37501 | |
| 22392317 | SEDGWICK | O BOX 14661 405124661 | LEXINGTON | KY | 40512 | |
| 22380933 | SEDGWICK | PO 14030, ATTN KARALYN THOMAS | LEXINGTON | KY | 40512 | |
| 22392321 | SEDGWICK | PO 14151 | LEXINGTON | KY | 40512 | |
| 22392326 | SEDGWICK | POB 1040 | DUBLIN | OH | 43017 | |
| 22371171 | SEDGWICK | POB 14492 | LEXINGTON | KY | 40512 | |
| 22293880 | SEDGWICK | POB 14499 | LEXINGTON | KY | 40512 | |
| 22388697 | SEDGWICK | POB BOX 14492 | LEXINGTON | KY | 40512 | |
| 22381290 | SEDGWICK | PO BO 14492 | LEXINGTON | KY | 40512 | |
| 22367568 | SEDGWICK | PO BO 14512 | LEXINGTON | KY | 40512 | |
| 22388597 | SEDGWICK | PO BOPX 14492 | LEXINGTON | KY | 40512 | |
| 22290586 | SEDGWICK | PO BOX014155 | LEXINGTON | KY | 40512 | |
| 22386303 | SEDGWICK | PO BOX 1040 | DUBLIN | OH | 43017 | |
| 22293872 | SEDGWICK | PO BOX 11493 | LEXINGTON | KY | 40512 | |
| 22286217 | SEDGWICK | PO BOX 14017 | LEXINGTON | KY | 40512 | |
| 22388522 | SEDGWICK | PO BOX 14025 | LEXINGTON | KY | 40512 | |
| 22285562 | SEDGWICK | PO BOX 14029, ADJCHANTEL FOSTER | LEXINGTON | KY | 40512 | |
| 22391271 | SEDGWICK | PO BOX 141015 | LEXINGTON | KY | 40512 | |
| 22391272 | SEDGWICK | PO BOX 141511 | LEXINGTON | KY | 40512 | |
| 22335520 | SEDGWICK | PO BOX 14151 | LEXINGTON | KY | 40512 | |
| 22287059 | SEDGWICK | P O BOX 14151, ATTN MICHAEL ARRICALE | LEXINGTON | KY | 40512 | |
| 22392327 | SEDGWICK | POBOX 14152 | LEXINGTON | KY | 40512 | |
| 22371848 | SEDGWICK | PO BOX 14155 | LEXINGTON | KY | 40512 | |
| 22371487 | SEDGWICK | P O BOX 14156 | LEXINGTON | KY | 40512 | |
| 22391273 | SEDGWICK | PO BOX 14157 | LEXINGTON | KY | 40512 | |
| 22382136 | SEDGWICK | P O BOX 14205 | LEXINGTON | KY | 40512 | |
| 22386124 | SEDGWICK | PO BOX 14424 | LEXINGTON | KY | 40512 | |
| 22392322 | SEDGWICK | PO BOX 14427 | LEXINGTON | KY | 40512 | |
| 22391274 | SEDGWICK | PO BOX 1442 | LEXINGTON | KY | 40512 | |
| 22391275 | SEDGWICK | PO BOX 14433 | LEXINGTON | KY | 40512 | |
| 22391276 | SEDGWICK | PO BOX 14434 LEXINGTON KENTUCK | LEXINGTON | KY | 40512 | |
| 22392318 | SEDGWICK | P O BOX 14434 | LEXINGTON | KY | 40512 | |
| 22392323 | SEDGWICK | PO BOX 14437 | LEXINGTON | KY | 40512 | |
| 22392324 | SEDGWICK | PO BOX 14439 | LEXINGTON | KY | 40512 | |
| 22284538 | SEDGWICK | PO BOX 14440, ATTN CATHY VLASUK | LEXINGTON | KY | 40512 | |
| 22293866 | SEDGWICK | P O BOX 14442 | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392328 | SEDGWICK | POBOX 14447 | LEXINGTON | KY | 40512 | |
| 22293867 | SEDGWICK | P O BOX 14447 | LEXINGTON | KY | 40512-4447 | |
| 22392325 | SEDGWICK | PO BOX 14448, ADJ HILDA RIVERADAVIDSON | LEXINGTON | KY | 40512 | |
| 22391277 | SEDGWICK | PO BOX 144500 | LEXINGTON | KY | 40512 | |
| 22290572 | SEDGWICK | PO BOX 14450 | LEXINGTON | KY | 40512 | |
| 22290573 | SEDGWICK | PO BOX 14451 | LEXINGTON | KY | 40512 | |
| 22371241 | SEDGWICK | PO BOX 14452, ADJ CHELSEY BEARD | LEXINGTON | KY | 40512-4452 | |
| 22381393 | SEDGWICK | PO BOX 14453, AGENT KAREN | LEXINGTON | KY | 40514 | |
| 22381768 | SEDGWICK | PO BOX 14454 | LEXINGTON | KY | 40512 | |
| 22284549 | SEDGWICK | PO BOX 14455 | LEXINGTON | KY | 40510 | |
| 22287757 | SEDGWICK | PO BOX 14480, ADJ JELINA GRAHAM | LEXINGTON | KY | 40512 | |
| 22284011 | SEDGWICK | PO BOX 14481 | LEXINGTON | KY | 40512 | |
| 22369422 | SEDGWICK | POBOX 14482 | LEXINGTON | KY | 40512 | |
| 22290574 | SEDGWICK | PO BOX 14482 LEXINGTON KY | LEXINGTON | KY | 40512 | |
| 22391278 | SEDGWICK | PO BOX 14485 | LEXINGTON | KY | 40512 | |
| 22391279 | SEDGWICK | PO BOX 14489 | LEXINGTON | KY | 40512 | |
| 22392320 | SEDGWICK | PO BOX 14490 | LEXINGTON | KY | 40512 | |
| 22286413 | SEDGWICK | POBOX 14491 | LEXINGTON | KY | 40512 | |
| 22286207 | SEDGWICK | PO BOX 14492 | LEXINGTON | KY | 40512 | |
| 22293868 | SEDGWICK | P O BOX 14493 | LEXINGTON | KY | 40512 | |
| 22293878 | SEDGWICK | PO BOX14498 | LEXINGTON | KY | 40512 | |
| 22287455 | SEDGWICK | POBOX 14512, HEATHER LHOMME 5012512393 | LEXINGTON | KY | 40512 | |
| 22287829 | SEDGWICK | PO BOX 14512 | LEXINGTON | KY | 40512 | |
| 22391280 | SEDGWICK | PO BOX 14513 | LEXINGTON | KY | 40512 | |
| 22284014 | SEDGWICK | PO BOX 14514 | LEXINGTON | KY | 40512 | |
| 22385795 | SEDGWICK | PO BOX 14515 | LEXINGTON | KY | 40512 | |
| 22371997 | SEDGWICK | PO BOX 14516 | LEXINGTON | KY | 40512 | |
| 22369395 | SEDGWICK | PO BOX 14519 | LEXINGTON | KY | 40512 | |
| 22293881 | SEDGWICK | POBOX 14522 | LEXINGTON | KY | 40512 | |
| 22391281 | SEDGWICK | PO BOX 14531 | LEXINGTON | KY | 40512 | |
| 22391282 | SEDGWICK | PO BOX 14532 | LEXINGTON | KY | 40512 | |
| 22386564 | SEDGWICK | PO BOX 14538 | LEXINGTON | KY | 40512 | |
| 22293869 | SEDGWICK | P O BOX 14543 | LEXINGTON | KY | 40512 | |
| 22391283 | SEDGWICK | PO BOX 14544, ADJUSTER TERESA DISON | LEXINGTON | KY | 40512 | |
| 22290575 | SEDGWICK | PO BOX 14561 | LEXINGTON | KY | 40512 | |
| 22283961 | SEDGWICK | PO BOX 14563 | LEXINGTON | KY | 40512 | |
| 22371414 | SEDGWICK | P O BOX 14565 | LEXINGTON | KY | 40512 | |
| 22290576 | SEDGWICK | PO BOX 14571 | LEXINGTON | KY | 40512 | |
| 22391284 | SEDGWICK | PO BOX 14572 | ARNAUDVILLE | LA | 70512 | |
| 22293870 | SEDGWICK | P O BOX 14573 | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290577 | SEDGWICK | PO BOX 14607 | LEXINGTON | KY | 40512 | |
| 22388569 | SEDGWICK | PO BOX 14628 | LEXINGTON | KY | 40512 | |
| 22290578 | SEDGWICK | PO BOX 14633 | LEXINGTON | KY | 40512 | |
| 22290579 | SEDGWICK | PO BOX 14667 | LEXINGTON | KY | 40512 | |
| 22392319 | SEDGWICK | P O BOX 14669 | LEXINGTON | KY | 40512 | |
| 22382097 | SEDGWICK | POBOX 14670 | LEXINGTON | KY | 40512 | |
| 22284404 | SEDGWICK | PO BOX 14671 | LEXINGTON | KY | 40512 | |
| 22391285 | SEDGWICK | PO BOX 14774 | LEXINGTON | KY | 40512 | |
| 22293871 | SEDGWICK | P O BOX 14775 | LEXINGTON | KY | 40512 | |
| 22290580 | SEDGWICK | PO BOX 14779 | LEXINGTON | KY | 40512 | |
| 22290581 | SEDGWICK | PO BOX 14871 | LEXINGTON | KY | 40512-4671 | |
| 22391286 | SEDGWICK | PO BOX 14997 | LEXINGTON | KY | 40512 | |
| 22293873 | SEDGWICK | PO BOX 160120 | AUSTIN | TX | 78716 | |
| 22293874 | SEDGWICK | PO BOX 171816 ATTN E MANN | MIAMI | FL | 33187 | |
| 22283784 | SEDGWICK | PO BOX 171865 | MEMPHIS | TN | 38187 | |
| 22290582 | SEDGWICK | PO BOX 182848 | COLUMBUS | OH | 43218 | |
| 22290583 | SEDGWICK | PO BOX 2040 | DUBLIN | OH | 43017 | |
| 22293875 | SEDGWICK | PO BOX 241105 | CHARLOTTE | NC | 28224 | |
| 22285840 | SEDGWICK | PO BOX 40512 | LEXINGTON | KY | 40512-4492 | |
| 22376515 | SEDGWICK | PO BOX 417051 | LEXINGTON | KY | 40512 | |
| 22290584 | SEDGWICK | PO BOX 44490 | LEXINGTON | KY | 40512 | |
| 22293877 | SEDGWICK | PO BOX 51465 | ONTARIO | CA | 91761 | |
| 22286453 | SEDGWICK | PO BOX 619079 | ROSEVILLE | CA | 95661 | |
| 22287405 | SEDGWICK | PO BOX 8021 | DUBLIN | OH | 43016 | |
| 22371922 | SEDGWICK | PO BOX 818054 | CLEVELAND | OH | 44181-9600 | |
| 22284078 | SEDGWICK | PO BOX 975 | SUN PRAIRIE | WI | 53590 | |
| 22290585 | SEDGWICK | PO BOX BOX 14155 | LEXINGTON | KY | 40512 | |
| 22293879 | SEDGWICK | PO BX 14498 | LEXINGTON | KY | 40512 | |
| 22293882 | SEDGWICK | POX BOX 14543 | LEXINGTON | KY | 40512 | |
| 22392329 | SEDGWICK | UNKK | MEMPHIS | TN | 38120 | |
| 22383174 | SEDGWICK - MCL GLOBAL | AMY O'RORKE, 10 S. RIVERSIDE PLAZA, SUITE 1550 | CHICAGO | IL | 60606 | |
| 22377091 | SEDGWICK 14447 | PO BOX 14447 | LEXINGTON | KY | 40512 | |
| 22372361 | SEDGWICK ACE AMERICAN INSU CO | ATTN MICHELLE OLSEN, 8125 SEDWICK WAY | MEMPHIS | TN | 38125 | |
| 22293883 | SEDGWICK BOISE LEXINGSTON | 5627 W 13400 S | HERRIMAN | UT | 84096 | |
| 22371079 | SEDGWICK CLAIM SERVICES INC | PO BOX 14490 | LEXINGTON | KY | 40512-4490 | |
| 22392330 | SEDGWICK CLAIMS | 1801 MARKET STREET, STE 1810 | PHILADELPHIA | PA | 19103 | |
| 22386430 | SEDGWICK CLAIMS | 3 EXECUTIVE PARK DRIVE 3 | BEDFORD | NH | 03110 | |
| 22381735 | SEDGWICK CLAIMS | 8125 SEDGWICK WAY MEMPHIS TN | MEMPHIS | TN | 38125 | |
| 22284251 | SEDGWICK CLAIMS | PO BO 14481 | LEXINGTON | KY | 40512 | |
| 22392331 | SEDGWICK CLAIMS | PO BOX 14432 | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392332 | SEDGWICK CLAIMS | PO BOX 14520 | LEXINGTON | KY | 40512 | |
| 22392333 | SEDGWICK CLAIMS | PO BOX 14537 | LEXINGTON | KY | 40512 | |
| 22286170 | SEDGWICK CLAIMS | PO BOX 417 | FREEPORT | ME | 04032 | |
| 22341723 | SEDGWICK CLAIMS AETNA | PO BOX 14437 | LEXINGTON | KY | 40512 | |
| 22385055 | SEDGWICK CLAIMS EVOLUTIONS | PO BOX 14437 | LEXINGTON | KY | 40512 | |
| 22385056 | SEDGWICK CLAIMS FIRST HEALTH | PO BOX 14437 | LEXINGTON | KY | 40512 | |
| 22402368 | SEDGWICK CLAIMS MANAGEMENT | 8125 SEDGWICK WAY | MEMPHIS | TN | 38125 | |
| 22293885 | SEDGWICK CLAIMS MANAGEMENT | POB 14498 | LEXINGTON | KY | 40512 | |
| 22376613 | SEDGWICK CLAIMS MANAGEMENT | PO BOX 14153 | LEXINGTON | KY | 40512 | |
| 22392334 | SEDGWICK CLAIMS MANAGEMENT | P O BOX 14423 | LEXINGTON | KY | 40502 | |
| 22371048 | SEDGWICK CLAIMS MANAGEMENT | PO BOX 14434 | LEXINGTON | KY | 40512-4434 | |
| 22380910 | SEDGWICK CLAIMS MANAGEMENT | PO BOX 14493 | LEXINGTON | KY | 40512 | |
| 22392335 | SEDGWICK CLAIMS MANAGEMENT | P O BOX 14511 | LEXINGTON | KY | 40512 | |
| 22293884 | SEDGWICK CLAIMS MANAGEMENT | P O BOX 1497 | LEXINGTON | KY | 40512 | |
| 22334215 | SEDGWICK CLAIMS MANAGEMENT | PO BOX 844769 | LOS ANGELES | CA | 90084-4769 | |
| 22392336 | SEDGWICK CLAIMS MANAGEMENT SER | POBOX 14434 | LEXINGTON | KY | 40512 | |
| 22284353 | SEDGWICK CLAIMS MANAGEMENT SER | PO BOX 14492 LEXINGTON KY 405 | LEXINGTON | KY | 40512 | |
| 22284062 | SEDGWICK CLAIMS MANAGMENT | PO 14152, ADJLISA BARNES | LEXINGTON | KY | 40512 | |
| 22284701 | SEDGWICK CLAIMS MANAGMENT | PO BOX 14436 | LEXINGTON | KY | 40502 | |
| 22378941 | SEDGWICK CLAIMS MGMT | 3 EXECUTIVE PARK DR 3 | BEDFORD | NH | 03110 | |
| 22388718 | SEDGWICK CLAIMS MGMT | ADJ CHARLES MALONEY | LEXINGTON | KY | 40512 | |
| 22380911 | SEDGWICK CLAIMS MGMT | PO BOX 14512 | LEXINGTON | KY | 40512 | |
| 22284941 | SEDGWICK CLAIMS MGMT | PO BOX 171816 | MEMPHIS | TN | 38187-1816 | |
| 22306374 | SEDGWICK CLAIMS MGMT SERVICES | PO BOX 844769 | LOS ANGELES | CA | 90084-4769 | |
| 22381296 | SEDGWICK CLAIMS MGMT SRVCS INC | PO BOX 14184, ADJUSTER MARGARET KELLY | LEXINGTON | KY | 40512 | |
| 22385057 | SEDGWICK CLAIMS SVC | PO BOX 14437 | LEXINGTON | KY | 40512 | |
| 22334847 | SEDGWICK CLAIMS SVC | PO BOX 14565 | LEXINGTON | KY | 40512 | |
| 22392337 | SEDGWICK CLAIMS SVCS | CMS WORKERS COMPENSATION, PO BOX 11452 | LEXINGTON | KY | 40502 | |
| 22293886 | SEDGWICK CMS | 1020 W 3265 S | SALT LAKE CITY | UT | 84118 | |
| 22392338 | SEDGWICK CMS | 2700 N MILITARY TRAIL, 380 | BOCA RATON | FL | 33431 | |
| 22391287 | SEDGWICK CMS | 2900 WETFORK DR | BATON ROUGE | LA | 70827 | |
| 22391288 | SEDGWICK CMS | 3171 E 3300 S | SALT LAKE CITY | UT | 84105 | |
| 22391289 | SEDGWICK CMS | 3433 W 2400 S | WEST VALLEY CITY | UT | 84119 | |
| 22391290 | SEDGWICK CMS | 3460 PIONEER PKWY | WEST VALLEY CITY | UT | 84120 | |
| 22391291 | SEDGWICK CMS | 750 N 3600 W | SALT LAKE CITY | UT | 84116 | |
| 22391292 | SEDGWICK CMS | 777 N 5600 W | SALT LAKE CITY | UT | 84116 | |
| 22391293 | SEDGWICK CMS | 858 S 3760 W | CENTERVILLE | UT | 84014 | |
| 22284534 | SEDGWICK CMS | BAILEY ST LAURENT | LEXINGTON | KY | 40512 | |
| 22391298 | SEDGWICK CMS | POB 7052 | PASADENA | CA | 91109 | |
| 22371085 | SEDGWICK CMS | PO BOX 14156, ATTNMARY GRISWALD | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391295 | SEDGWICK CMS | PO BOX 14446 | LEXINGTON | KY | 40512 | |
| 22283932 | SEDGWICK CMS | PO BOX 14459 | LEXINGTON | KY | 40512 | |
| 22371222 | SEDGWICK CMS | PO BOX 144922 | LEXINGTON | KY | 40512 | |
| 22286700 | SEDGWICK CMS | PO BOX 14492 | LEXINGTON | KY | 40512 | |
| 22284005 | SEDGWICK CMS | PO BOX 14517 | LEXINGTON | KY | 40512 | |
| 22391296 | SEDGWICK CMS | PO BOX 14543 LEXINGTON KY4051 | BOISE | ID | 83701 | |
| 22391294 | SEDGWICK CMS | P O BOX 14572 | LEXINGTON | KY | 40512 | |
| 22376200 | SEDGWICK CMS | PO BOX 14661, DOI 042710 | LEXINGTON | KY | 40512 | |
| 22392339 | SEDGWICK CMS | PO BOX 1466 | LEXINGTON | KY | 40512 | |
| 22391297 | SEDGWICK CMS | PO BOX 219024 | DALLAS | TX | 75221 | |
| 22392340 | SEDGWICK CMS | PO BOX 44661 | LEXINGTON | KY | 40512 | |
| 22391299 | SEDGWICK CMS | S L C INTERNATIONAL AIRPORT, PO BOX 22157 | SALT LAKE CITY | UT | 84102 | |
| 22391300 | SEDGWICK CMS | SLC INTERNATIONAL AIRPORT, PO BOX 519 | SALT LAKE CITY | UT | 84102 | |
| 22286665 | SEDGWICK CMS | THIRD PARTY ADMINISTRAOR, PO BOX 14517 | LEXINGTON | KY | 40512 | |
| 22335519 | SEDGWICK CMS | ATTN WORKERS COMP | LEXINGTON | KY | 40512 | |
| 22391301 | SEDGWICK CMS BOISELEXINGTON | PO BOX 14543 LEXINGTON | LEXINGTON | KY | 40512 | |
| 22391302 | SEDGWICK CMS SLCLEXINGTON | 5662 W 8200 S | WEST JORDAN | UT | 84081 | |
| 22386110 | SEDGWICK CMS WC | PO BIX 14492 | LEXINGTON | KY | 40512 | |
| 22293887 | SEDGWICK ICMS | 3460 S 4155 W | WEST VALLEY CITY | UT | 84120 | |
| 22285330 | SEDGWICK INS | BOX 14492 | LEXINGTON | KY | 40512 | |
| 22371126 | SEDGWICK INS | CVS 555 WASHINGTON ST | NORTH EASTON | MA | 02356 | |
| 22366867 | SEDGWICK INS | P O 14492 | LEXINGTON | KY | 40512 | |
| 22286657 | SEDGWICK INS | PO BOX 975, ADJ SAVANA NUNN | SUN PRAIRIE | WI | 53590 | |
| 22286848 | SEDGWICK INSURANCE | POBOX 14155 | LEXINGTON | KY | 40512 | |
| 22286911 | SEDGWICK INSURANCE | POBOX 14453 | LEXINGTON | KY | 40512 | |
| 22371206 | SEDGWICK INSURANCE | PO BOX 14494, PATRICIA TWAROG | LEXINGTON | KY | 40512 | |
| 22283783 | SEDGWICK INSURANCE | PO BOX 14498, ELEXIUS JONES | LEXINGTON | KY | 40512 | |
| 22293888 | SEDGWICK INSURANCE CO ASTROS | PO BOX 288 | HOUSTON | TX | 77001 | |
| 22392341 | SEDGWICK MANAGED CARE | 8747 SQUIRES LANE | WARREN | OH | 44484 | |
| 22290587 | SEDGWICK MANAGED CARE OHIO | 110 ANDREA BLVD | NILES | OH | 44446 | |
| 22290588 | SEDGWICK MANAGED CARE OHIO | 2348 LINDA DRIVE | WARREN | OH | 44485 | |
| 22290589 | SEDGWICK MANAGED CARE OHIO | 8845 GOVERNORS HILL DRIVE, STE 230 | CINCINNATI | OH | 45249 | |
| 22290590 | SEDGWICK MANAGED CARE OHIO | PO BOX 1040 | DUBLIN | OH | 43016 | |
| 22371849 | SEDGWICK MANAGED CARE OHIO | PO BOX 1040 | DUBLIN | OH | 43017 | |
| 22290591 | SEDGWICK MANAGED CARE OHIO | PO BOX 122 | NEWTON FALLS | OH | 44444 | |
| 22371850 | SEDGWICK MANAGED CARE OHIO | PO BOX 183188 | COLUMBUS | OH | 43218 | |
| 22371851 | SEDGWICK MANAGED COMP | PO BOX 884 | DUBLIN | OH | 43017 | |
| 22334848 | SEDGWICK MARSH | 7400 E. ORCHARD RD #4015 | GREENWOOD VILLAGE | CO | 80111-2529 | |
| 22376176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293889 | SEDGWICK ST LUKES SUGARLAND | 1317 LAKE POINTE PARKWAY | SUGAR LAND | TX | 77478 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367556 | SEDGWICK WC | P O BOX 14155 | LEXINGTON | KY | 40512 | |
| 22283976 | SEDGWICK WC | PO BOX 14423 | LEXINGTON | KY | 40512 | |
| 22286527 | SEDGWICK WC | PO BX 14492, ADJLAURIE DUFOUR | LEXINGTON | KY | 40512 | |
| 22290592 | SEDGWICK WCOMP STEWARD HEALTH | PO BOX 14573 | LEXINGTON | KY | 40512 | |
| 22290593 | SEDGWICK WINN DIXIE | 948 SW 67TH AVE | MIAMI | FL | 33144 | |
| 22290594 | SEDGWICK WORK COMP | SEDGWICK 6505 BLUE LAGOON D | MIAMI | FL | 33126 | |
| 22290595 | SEDGWICK WORKERS COMP | PO BO14452 | LEXINGTON | KY | 40512 | |
| 22303314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380991 | SEDGWICKAMAZON | DOI 092819, ADJ KATE FOSTER | ASSONET | MA | 02702 | |
| 22283946 | SEDGWICKAPPLE VALLEY | 400 GROTON ROAD | AYER | MA | 01432 | |
| 22381328 | SEDGWICKCMS | 3 HUNTINGTON QUADRANGLE SO WIN | MELVILLE | NY | 11747 | |
| 22294540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386172 | SEDRICK | 8125 SEDRICK WY | MEMPHIS | TN | 38125 | |
| 22290596 | SEDWICK | 12650 INGENUITY DR | ORLANDO | FL | 32826 | |
| 22367525 | SEDWICK | 3 EXECUTIVE PARK, SUITE 3 | BEDFORD | NH | 03110 | |
| 22388684 | SEDWICK | 8125 SEDWICK WAY | MEMPHIS | TN | 38125 | |
| 22293890 | SEDWICK | 959 NW STATE ST | AMERICAN FORK | UT | 84003 | |
| 22293891 | SEDWICK | 9800 RICHMOND AVE, STE 425 | HOUSTON | TX | 77042 | |
| 22381759 | SEDWICK | PO BOX 14412, ATTN ROBIN BARROWS | LEXINGTON | KY | 40512 | |
| 22288127 | SEDWICK | PO BOX 144498 | LEXINGTON | KY | 40512 | |
| 22376631 | SEDWICK | P O BOX 14452 | LEXINGTON | KY | 40512 | |
| 22293892 | SEDWICK | POBOX 14517 | LEXINGTON | KY | 40512 | |
| 22293893 | SEDWICK CMS | 634 E 400 S | SALT LAKE CITY | UT | 84102 | |
| 22293894 | SEDWICK CMS | 720 N 400 W | NORTH SALT LAKE | UT | 84054 | |
| 22284831 | SEDWICK CMS | P O BOX 417 | FREEPORT | ME | 04032 | |
| 22381007 | SEDWICK FUTURE COMP | PO BOX 14790 | LEXINGTON | KY | 40512 | |
| 22385646 | SEDWICK INS | 179 JOHN ROBERTS ROAD, AD DAVID WILSON | SOUTH PORTLAND | ME | 04106 | |
| 22371973 | SEDWIG | PO BOX 14562 | LEXINGTON | KY | 40512 | |
| 22382121 | SEDWIG CLAIMS MANAGEMENT | 1100 RIDGEWAY LOOP RD, SUITE 200 | MEMPHIS | TN | 38120 | |
| 22399929 | SEE VENDOR #V0002409 | PO BOX 844161 | DALLAS | TX | 75284-4161 | |
| 22374131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402740 | SEEGEL LIPSHUTZ LO & MARTIN LLP | 80 WILLIAM ST STE 200 | WELLESLEY | MA | 02481-7701 | |
| 22294542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347874 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285656 | SEEKONK FIRE | 500 TAUNTON AVE | SEEKONK | MA | 02771 | |
| 22336923 | SEEKONK FIRE DEPARTMENT | 500 TAUNTON AVENUE | SEEKONK | MA | 02771 | |
| 22330322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305985 | SEGAL SELECT INSURANCE SERVICES | 3205 W 3690 WEST | WEST VALLEY CITY | UT | 84120 | |
| 22395528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293895 | SEGDEWICK | POB 14153 | LEXINGTON | KY | 40512 | |
| 22283820 | SEGDWICK | PO BOX 15065 | ALBANY | NY | 12212 | |
| 22330328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366809 | SEGHETTO CONSTRUCTION | 12 CLARENCE ST | BROCKTON | MA | 02301 | |
| 22330331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286895 | SEGREGANSETT | 85 GULLIVER ST | TAUNTON | MA | 02780 | |
| 22395534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404475 | SEGUNDO AVIATION LLC | 6701 NW 12TH AVE | FORT LAUDERDALE | FL | 33309 | |
| 22288119 | SEGUNDO PATRICIO ROLDAN PACA | 11 SYCAMORE AVE | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289261 | SEGUROS RESERVAS SALUDREDBRID | 1000 WATERFORD WAY, SUITE 200 | MIAMI | FL | 33126 | |
| 22289262 | SEGUROS RESERVAS SALUDREDBRID | PO BOX 144490 | CORAL GABLES | FL | 33114 | |
| 22294545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341350 | SEG-WAY ORTHOPAEDICS | 5205 AVENIDA ENCINAS | CARLSBAD | CA | 92008 | |
| 22402168 | SEG-WAY ORTHOPAEDICS INC | 5205 AVENIDA ENCINAS, SUITE C | CARLSBAD | CA | 92008 | |
| 22388251 | SEGWICK | 110 MULBERRY ST | BROCKTON | MA | 02301 | |
| 22376642 | SEGWICK | 8125 SEGWICK AVE | MEMPHIS | TN | 38125 | |
| 22367557 | SEGWICK | PO BOX 131580 | DALLAS | TX | 75313 | |
| 22286973 | SEGWICK | PO BOX 14152 | LEXINGTON | KY | 40512 | |
| 22293896 | SEGWICK WORKERS COMP | 503 MCMILLAN ROAD | WEST MONROE | LA | 71291 | |
| 22333173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403591 | SEI WIRELESS SOLUTIONS | 6502 NW 16TH ST | PLANTATION | FL | 33313-0000 | |
| 22308814 | SEI WIRELESS SOLUTIONS | 6502 NW 16TH ST | PLANTATION | FL | 33313 | |
| 22294547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330333 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354415 | SEITZ SPECIFIC CHIROPRACTIC | 171 MAIN ST | MILFORD | MA | 01757 | |
| 22349589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401902 | SEIU DISTRICT 1199 AFL CIO | 1395 DUBLIN RD | COLUMBUS | OH | 43215 | |
| 22401901 | SEIU DISTRICT 1199 WV/KY/OH | 1395 DUBLIN RD | COLUMBUS | OH | 43215 | |
| 22330336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305337 | SEKISUI AMERICA | PO BOX 360975 | PITTSBURGH | PA | 15251-6975 | |
| 22399593 | SEKISUI AMERICA CORP | 500 WEST AVENUE, PO BOX 110215 | STAMFORD | CT | 06911-0215 | |
| 22334549 | SEKISUI AMERICA CORP | 500 WEST AVENUE PO BOX 110215 | STAMFORD | CT | 06911 | |
| 22399594 | SEKISUI DIAGNOSTICS LLC | PO BOX 360975 | PITTSBURGH | PA | 15251-6975 | |
| 22395544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357223 | SELECT COMFORT SYSTEMS | 1270 W 2320 S, STE B | WEST VALLEY CITY | UT | 84119 | |
| 22283928 | SELECT DEMO SERVICES LLC | 40 LOWELL RD | SALEM | NH | 03079 | |
| 22293897 | SELECT ENERGY SERVICES | 1820 N I35 | GAINESVILLE | TX | 76240 | |
| 22308514 | SELECT HEALTH | ATTN: COST RECOVERY, PO BOX 30192 | SALT LAKE CITY | UT | 84130 | |
| 22336045 | SELECT HEALTH | PO 30783 | SALT LAKE CITY | UT | 84130 | |
| 22334799 | SELECT HEALTH ADVANTAGE | PO BOX 30196 | SALT LAKE CITY | UT | 84130-0196 | |
| 22376833 | SELECT HEALTH CARE | 3726 S 3760 W | WEST VALLEY CITY | UT | 84120 | |
| 22334800 | SELECT HEALTH CHIPS | PO BOX 30192 | SALT LAKE CITY | UT | 84130-0192 | |
| 22334801 | SELECT HEALTH COMM CARE | PO BOX 30192 | SALT LAKE CITY | UT | 84130 | |
| 22334735 | SELECT HEALTH IHC | PO BOX 30192 | SALT LAKE CITY | UT | 84130 | |
| 22334802 | SELECT HEALTH IHC DAVIS | PO BOX 30192 | SALT LAKE CITY | UT | 84130 | |
| 22334736 | SELECT HEALTH MARKETPLACE | PO BOX 30192 | SALT LAKE CITY | UT | 84130 | |
| 22289518 | SELECT HEALTH OF SOUTH CAROLIN | PO BOX 7120 | LONDON | KY | 40742 | |
| 22334949 | SELECT HEALTH OUT OF NETWORK | PO BOX 30192 | SALT LAKE CITY | UT | 84130 | |
| 22293898 | SELECT HEALTH WC | 1950 S 900 W | SALT LAKE CITY | UT | 84104 | |
| 22385058 | SELECT MEDICAL CORP | 4714 GETTYSBURG RD | MECHANICSBURG | PA | 17055 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400869 | SELECT MEDICAL PRODUCTS | P.O. BOX 459 | PINELLAS PARK | FL | 33870-0459 | |
| 22387095 | SELECT PHYSICAL THERAPY | 150 N SYKES CREEK | MERRITT ISLAND | FL | 32953 | |
| 22358589 | SELECT PHYSICAL THERAPY | 3119 CRANBERRY HWY, STE 4, DBA SELECT PHYSICAL THERAPY | EAST WAREHAM | MA | 02538 | |
| 22311428 | SELECT PHYSICAL THERAPY | 835 WORCESTER ST, DBA SELECT PHYSICAL THERAPY | SPRINGFIELD | MA | 01151 | |
| 22371852 | SELECT SPECIALITY HOSPITAL | 1350 EAST MARKET STREET, 9TH FLOOR | WARREN | OH | 44483 | |
| 22289643 | SELECT SPECIALTY HOSPITAL | 1350 E MARKET ST 9TH FLOOR, ATTN MARK MCKINNON | WARREN | OH | 44483 | |
| 22336888 | SELECT SPECIALTY HOSPITAL | 1350 E MARKET STREET | WARREN | OH | 44482 | |
| 22394873 | SELECT SPECIALTY HOSPITAL | 14001 NW 82ND AVE | HIALEAH | FL | 33016 | |
| 22351372 | SELECT SPECIALTY HOSPITAL -BOARDMAN, INC | 1350 EAST MARKET STREET, NA1 | WARREN | OH | 44483 | |
| 22336884 | SELECT SPECIALTY-BOARDMAN | 1350 E. MARKET STREET | WARREN | OH | 44482 | |
| 22336685 | SELECT SPECIALTY-OUTREACH LAB | 8049 SOUTH AVENUE | YOUNGSTOWN | OH | 44512 | |
| 22404984 | SELECT SURGICAL LLC | 5233 BELLAIRE BLVD STE B388 | BELLAIRE | TX | 77401 | |
| 22371853 | SELECTCARE | 14001 NW 82ND AVE | HIALEAH | FL | 33016-1561 | |
| 22334803 | SELECTCARE MEDICARE PPO | PO BOX 17900 | AUSTIN | TX | 78760-7900 | |
| 22361139 | SELECTCARE TEXAN PLUS | PO BOX 17900 | AUSTIN | TX | 78760 | |
| 22334805 | SELECTCARE TEXAN PLUS CLASSIC | PO BOX 17900 | AUSTIN | TX | 78760-7900 | |
| 22334806 | SELECTCARE TEXANS PLUS | PO BOX 17900 | AUSTIN | TX | 78760-7900 | |
| 22334804 | SELECTCARE TEXANS VALUE | PO BOX 17900 | AUSTIN | TX | 78760-7900 | |
| 22380912 | SELECTHEALTH | 5381 S GREEN ST | SALT LAKE CITY | UT | 84123 | |
| 22336046 | SELECTHEALTH | UHC SHARED SERVICES, PO BOX 30783 | SALT LAKE CITY | UT | 84130 | |
| 22293899 | SELECTIVE INS | 40 WANTAGE AVE | BRANCHVILLE | NJ | 07890 | |
| 22379082 | SELECTIVE INS CO OF AMERICA | ATTN MYRON SCHNEIDER, PO BOX 7252 | LONDON | KY | 40742 | |
| 22286458 | SELECTIVE INSURANCE | 242 WALNUT STREET | NEW BEDFORD | MA | 02740 | |
| 22290597 | SELECTIVE INSURANCE | 3426 TORINGDON WAY | CHARLOTTE | NC | 28277 | |
| 22377180 | SELECTIVE INSURANCE | 500 ROSS STREET ROOM 1540470, ATTN BOX 371468 | PITTSBURGH | PA | 15262 | |
| 22286997 | SELECTIVE INSURANCE | 6210 ADRE KELL ROAD, DOI 11822 ADJ NICOLE B | CHARLOTTE | NC | 28277 | |
| 22376339 | SELECTIVE INSURANCE | PO BOX 7252 | LONDON | KY | 40742 | |
| 22286283 | SELECTIVE INSURANCE CO | 6210 ARDREY KELL RD, ATN RAE DIETRICH | CHARLOTTE | NC | 28277 | |
| 22290598 | SELECTIVE INSURANCE CO OF AMER | PO BOX 25333 | LONDON | KY | 40741 | |
| 22284034 | SELECTIVE INSURANCE CO WC | 3426 TORINGDON LANE, STE 200 | CHARLOTTE | NC | 28277 | |
| 22284642 | SELF EMPLOYED | 7 POWHATTAN DR | EAST TAUNTON | MA | 02718 | |
| 22290599 | SELF EMPLOYEDJOSH HUEY | 6373 MAHONING AVE | WARREN | OH | 44481 | |
| 22336297 | SELF PAY FLAT RATE | 4545 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22335167 | SELF PAY FREE CARE | TWO BOYLSTON ST. | BOSTON | MA | 02116-4704 | |
| 22335168 | SELF PAY FREE CARE CO PAY | TWO BOYSTON ST. | BOSTON | MA | 02116-4704 | |
| 22380640 | SELF PAY HOLD PT STATEMENT | 1401 ST. JOSEPH PARKWAY | HOUSTON | TX | 77002 | |
| 22374147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404930 | SELFDIRECTED ARMEN KHACHATR | 6125 S 2230 E | HOLLADAY | UT | 84121 | |
| 22354104 | SELFDIRECTED ARMEN KHACHATRYAN | INVESTMENTS LLC 6125 S 2230 E | HOLLADAY | UT | 84121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377174 | SELFEMPLOYED | 94B GROTON STREET | PEPPERELL | MA | 01463 | |
| 22359199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293900 | SELLERS BROTHERS INC | 8830 LONG POINT RD SUITE 600 | HOUSTON | TX | 77055 | |
| 22374148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291401 | SELLMAN CO | P O BOX 14043, ATTN CLAIMS | LEXINGTON | KY | 40512 | |
| 22309334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391650 | SELMAN AND CO | PO BOX 14043 KY 40512 | LEXINGTON | KY | 40512 | |
| 22291513 | SELMAN AND CO SUPPLEMENT | PO BOX 14043 | LEXINGTON | KY | 40512 | |
| 22291514 | SELMAN AND CO SUPPLEMENT | PO BOX 29151 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22391651 | SELMAN AND COMPANY | 1 INTEGRITY PKWY | CLEVELAND | OH | 44143 | |
| 22291462 | SELMAN AND COMPANY | P O BOX 29151 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22374413 | SELMAN CO | 17 CHURCH ST, P O BOX 506 | KEENE | NH | 03431 | |
| 22291463 | SELMAN CO | ATTENTION CLAIMS, PO BOX 14043 | LEXINGTON | KY | 40512 | |
| 22288298 | SELMAN CO | BOX 14043 | LEXINGTON | KY | 40512 | |
| 22374398 | SELMAN CO | PO BOX 14043, ATTN CLAIM DEPARTMENT | LEXINGTON | KY | 40512 | |
| 22391647 | SELMAN CO | PO BOX 19151 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22371854 | SELMAN CO | PO BOX 2510 | ROCKVILLE | MD | 20847 | |
| 22336047 | SELMAN CO | SUPPLEMENT PLAN FOR CHAMPVA, P O BOX 14043 | LEXINGTON | KY | 40512 | |
| 22291460 | SELMAN COMPANY | POB 14043, ATTN CLAIMS | LEXINGTON | KY | 40512 | |
| 22380913 | SELMAN COMPANY | PO BOX 21951 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22391648 | SELMAN COMPANY | TRICARE SECONDARY | CLEVELAND | OH | 44101 | |
| 22291461 | SELMAN COMPANY TRICARE SUPP | PO BOX 14043 | LEXINGTON | KY | 40512-4043 | |
| 22391649 | SELMAN COMPANYTRICARE SUPP | POBOX 14043 | LEXINGTON | KY | 40512 | |
| 22291464 | SELMANCO | ATTTN CLAIMS, PO BOX 14043 | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391652 | SELMON CO | 6110 PARKLAND BLVD | CLEVELAND | OH | 44124 | |
| 22294565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284567 | SEM | 736 CAMBRIDGE STREET | BRIGHTON | MA | 02135 | |
| 22406416 | SEM WORKS | 200 KENT ST | OTTAWA | ON | K2P 2J8 | CANADA |
| 22406417 | SEM WORKS | 166-2117 BUFFALO RD | ROCHESTER | NY | 14624 | |
| 22374154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335145 | SEMC PCC | PO BOX 9118, ATTN: CLAIMS | HINGHAM | MA | 02043 | |
| 22341079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371855 | SEMINOLE TRIBE | 111 WEST CORAL WAY, ROOM 107 | HOLLYWOOD | FL | 33021 | |
| 22371856 | SEMINOLE TRIBE OF FL | 111 W CORAL WAY, ROOM 107 | HOLLYWOOD | FL | 33021 | |
| 22385059 | SEMINOLE TRIBE OF FL EMP | 5201 RAVENSWOOD RD #107 | FORT LAUDERDALE | FL | 33312 | |
| 22291465 | SEMINOLE TRIBE OF FLORIDA | 111 WEST CORAL WAY, ROOM 107 | HOLLYWOOD | FL | 33021 | |
| 22405018 | SEMLER SCIENTIFIC INC | 2344 WALSH AVENUE | SANTA CLARA | CA | 95051 | |
| 22334550 | SEMLER TECHNOLOGIES INC | 4252 SE INTERNATIONAL WAY STE F | MILWAUKIE | OR | 97222 | |
| 22294568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290600 | SEMPER FI | 6330 KY329 | CRESTWOOD | KY | 40014 | |
| 22391303 | SEMPER FI HEATING AND COOLING | 6555 E SOUTHERN AVE, SUITE 1106 | MESA | AZ | 85206 | |
| 22404864 | SEMPERIS INC | 221 RIVER ST 9TH FL | HOBOKEN | NJ | 07030 | |
| 22404865 | SEMPERIS INC | PO BOX 735119 | CHICAGO | IL | 60673-5119 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403321 | SEN-CCA INC | 7941 KATY FWY STE 135 | HOUSTON | TX | 77024-1924 | |
| 22390799 | SEN-CCA INC | PO BOX 903 | NEW PROVIDENCE | NJ | 07974-0903 | |
| 22391304 | SENDERO DRILLING | PO BOX 5891 | ABILENE | TX | 79602 | |
| 22379052 | SENDERO HEALTH PLANS | 2028 EAST BEN WHITE | AUSTIN | TX | 78741 | |
| 22294572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392507 | SENECA MEDICAL | PO BOX 933006 | CLEVELAND | OH | 44193 | |
| 22294573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286486 | SENIOR AEROSPACE METAL BELLOWS | 1075 PROVIDENCE HIGHWAY | SHARON | MA | 02067 | |
| 22336048 | SENIOR CARE NETWORK | PO BOX 10863 | CLEARWATER | FL | 33757 | |
| 22389259 | SENIOR CARE OPTION | PO BOX 5991 | BOSTON | MA | 02205 | |
| 22283819 | SENIOR CARE OPTIONS | 2 COPLEY PL, STE 600 | BOSTON | MA | 02116 | |
| 22283781 | SENIOR CARE OPTIONS | BOSTON MEDICAL CENTER | BOSTON | MA | 02108 | |
| 22371115 | SENIOR CARE OPTIONS | PO BOX 55991 | BOSTON | MA | 02205 | |
| 22284627 | SENIOR CARE OPTIONS | PO BOX 59991 | BOSTON | MA | 02205 | |
| 22387010 | SENIOR CLINIC AT JC | 9350 SOUTH 150 EAST STE 150 | SANDY | UT | 84070 | |
| 22334725 | SENIOR DIMENSIONS | PO BOX 15645 | LAS VEGAS | NV | 89114 | |
| 22388667 | SENIOR HELPERS | 153 ANDOVER ST, SUITE 203 | DANVERS | MA | 01923 | |
| 22386304 | SENIOR LIFE | 89 W FAYETTE ST | UNIONTOWN | PA | 15401 | |
| 22382116 | SENIOR METAL BELLOWS | 1075 PROVIDENCE HWY | SHARON | MA | 02067 | |
| 22395034 | SENIOR WHOLE HEALTH | 58 CHARLES ST 2ND FLOOR | CAMBRIDGE | MA | 02141 | |
| 22336165 | SENIOR WHOLE HEALTH | CLAIMS, PO BOX 22640 | LONG BEACH | CA | 90801-5640 | |
| 22341724 | SENIOR WHOLE HEALTH | CLAIMS, PO BOX 956 | ELK GROVE VILLAGE | IL | 60009-0956 | |
| 22389707 | SENIOR WHOLE HEALTH | PO BOX 22637 | LONG BEACH | CA | 90801 | |
| 22371259 | SENIOR WHOLE HEALTH | PO BOX 22811 | LONG BEACH | CA | 90801 | |
| 22371021 | SENIOR WHOLE HEALTH | PO BOX 956 | ELK GROVE VILLAGE | IL | 60009 | |
| 22336166 | SENIOR WHOLE HELATH BH | CLAIMS, PO BOX 956 | ELK GROVE VILLAGE | IL | 60009-0956 | |
| 22330345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288343 | SENIORS CHOICE | PO BOX 1148 | GLENVIEW | IL | 60025 | |
| 22294575 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341313 | SENSATIONAL SALAD STATION | 6218 HIGBEE MILL | SAN ANTONIO | TX | 78247 | |
| 22404071 | SENSIMEDICAL LLC | 19495 BISCAYNE BLVD STE PH2 | AVENTURA | FL | 33180 | |
| 22395560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401040 | SENSONICS INC | 411 S BLACK HORSE PIKE | HADDON HEIGHTS | NJ | 08035 | |
| 22390739 | SENSONICS INC | PO BOX 112 | HADDON HEIGHTS | NJ | 08035 | |
| 22395035 | SENSOR SAFETY PRODUCTS INC | 6003 CHAPEL HILL RD STE 117 | RALEIGH | NC | 27607 | |
| 22400991 | SENSORY GOODS LLC | 15508 W BELL RD STE 101-245 | SURPRISE | AZ | 85374 | |
| 22353312 | SENSOSCIENTIFIC, INC. | 685 COCHRAN ST., SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 22380914 | SENTARA HEALTHCARE | 6015 POPLAR HALL DRIVE | NORFOLK | VA | 23502 | |
| 22301159 | SENTARA MEDICAL GROUP | 863 GLENROCK RD STE 100 | NORFOLK | VA | 23502 | |
| 22300473 | SENTARA OBICI HOSPITAL | 2800 GODWIN BLVD, DBA SENTARA OBICI HOSPITAL | SUFFOLK | VA | 23434 | |
| 22300228 | SENTARA PRINCESS ANNE HOSPITAL | PO BOX 744802 | ATLANTA | GA | 30374 | |
| 22359175 | SENTARA VA BEACH GEN. | 1060 FIRST COLONIAL RD | VIRGINIA BEACH | VA | 23454 | |
| 22408301 | SENTER CATERING CO | 4581 WESTON ROAD STE 338 | WESTON | FL | 33331 | |
| 22355908 | SENTER MANAGEMENT COMPANY | 7154 UNIVERSITY DRIVE SUITE 19 | TAMARAC | FL | 33321 | |
| 22372403 | SENTINEL INS CO | 1 HARTFORD PLAZA | HARTFORD | CT | 06115 | |
| 22336049 | SENTINEL PLAN | PO BOX 981710 | EL PASO | TX | 79998 | |
| 22336050 | SENTINEL SECURITY LIFE | 1405 W 2200 S | SALT LAKE CITY | UT | 84119 | |
| 22336051 | SENTINEL SECURITY LIFE | P O BOX27248 | SALT LAKE CITY | UT | 84127 | |
| 22336052 | SENTINEL SECURITY LIFE | PO BOX 65478 | SALT LAKE CITY | UT | 84165 | |
| 22336053 | SENTINEL SECURITY LIFE | POBOX 981710 | EL PASO | TX | 79998 | |
| 22336054 | SENTINEL SECURITY LIFE INS | P O OBX 27248 | SALT LAKE CITY | UT | 84127 | |
| 22287914 | SENTRY | 118 BOARD ROAD | LAFAYETTE | LA | 70508 | |
| 22284254 | SENTRY | 2 TECHNOLOGY PARK DR | WESTFORD | MA | 01886 | |
| 22284076 | SENTRY | PO BOX 6052, ADJ | STEVENS POINT | WI | 54481 | |
| 22290601 | SENTRY | P O BOX 8032 | STEVENS POINT | WI | 54481 | |
| 22392342 | SENTRY | P O BOX 8032 STEVENS | STEVENS POINT | WI | 54481 | |
| 22391305 | SENTRY CASUALTY COMPANY | 1800 NORTH POINT DR | STEVENS POINT | WI | 54481 | |
| 22369530 | SENTRY INS | PO BOX 26363 | RICHMOND | VA | 23260 | |
| 22389788 | SENTRY INS | PO BOX 8032 | STEVENS POINT | WI | 54481 | |
| 22341725 | SENTRY INS COMM WC | 1800 NORTH POINT DRIVE | STEVENS POINT | WI | 54481 | |
| 22392344 | SENTRY INSURANCE | 2225 MINNESOTA AVE, PO BOX 8026 | STEVENS POINT | WI | 54481 | |
| 22392345 | SENTRY INSURANCE | 277 N SHARPSVILLE AVE | SHARON | PA | 16146 | |
| 22392343 | SENTRY INSURANCE | 2 TEHNOLOGY PARK DRIVE | WESTFORD | MA | 01886-3140 | |
| 22392727 | SENTRY INSURANCE | PO BOX 152539 | TAMPA | FL | 33684 | |
| 22286832 | SENTRY INSURANCE | POBOX 8032, ADJ JENNA CHERENZIA | STEVENS POINT | WI | 54481 | |
| 22383998 | SENTRY INSURANCE | PO BOX 8052 | STEVENS POINT | WI | 54481 | |
| 22371857 | SENTRY INSURANCE COMPANY | 25 MAIN ST, PO BOX 408 | NORTH READING | MA | 01864 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391306 | SENTRY INSURANCE COMPANY | PO BOX 21259 | BRADENTON | FL | 34204 | |
| 22286247 | SENTRYHEALTH | 7410 NEW LAGRANGE RD, SUITE 205 | LOIISVILLE | KY | 40222 | |
| 22406934 | SEO ENTERPRISES | 5804 BRANNEN RD S STE A | LAKELAND | FL | 33813 | |
| 22406935 | SEO ENTERPRISES | PO BOX 5745 | LAKELAND | FL | 33807 | |
| 22330346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408467 | SEONG GON BAE | 230 S JACKSON ST APT 309 | GLENDALE | CA | 91205-1592 | |
| 22305318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408468 | SEONG GON BAE MD INC | 230 S JACKSON ST APT 309 | GLENDALE | CA | 91205-1592 | |
| 22395562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391307 | SEPHORA USA | 6075 W 300 S | SALT LAKE CITY | UT | 84104 | |
| 22395563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403634 | SEQIRUS USA INC | 1020 FIRST AVE, PO BOX 671501 | KING OF PRUSSIA | PA | 19406 | |
| 22334217 | SEQIRUS USA INC | PO BOX 745986 | ATLANTA | GA | 30374-5986 | |
| 22395565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339615 | SEQUENCE HEALTH | PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | |
| 22395566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395036 | SEQUOIA CONSTRUCTION INC | PO BOX 788 | RANDOLPH | MA | 02368 | |
| 22383165 | SEQUOIA REINSURANCE SERVICES, LLC | 700 COUNTY ROAD 6 | WAYZATA | MN | 55391 | |
| 22383049 | SERA PROGNASTICS INC. | 2749 EAST PARLEYS WAY #200, MICHELLE HURST | SALT LAKE CITY | UT | 84109 | |
| 22339618 | SERACARE LIFE SCIENCES | DEPT CH 16362 | PALATINE | IL | 60055-6362 | |
| 22330353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294579 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405844 | SERENAGROUP INC | 125 CAMBRIDGE PARK DR STE 301 | CAMBRIDGE | MA | 02140 | |
| 22367625 | SERENITY AT SUMMIT | 61 BROWN ST | HAVERHILL | MA | 01830 | |
| 22284836 | SERENITY AT SUMMIT NEW ENGLAND | 61 BROWN STREET | HAVERHILL | MA | 01830 | |
| 22300425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399953 | SERIM RESEARCH CORP | 3506 REEDY DR | ELKHART | IN | 46514-0002 | |
| 22353348 | SERIM RESEARCH CORPORATION | 3506 REEDY DR | ELKHART | IN | 46514 | |
| 22294581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345510 | SERPE ANDREWS PLLC | 2929 ALLEN PKWY, STE 1600 | HOUSTON | TX | 77019 | |
| 22395621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310017 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402698 | SERRATO SIGNS LLC | 15 DEWEY STREET | WORCESTER | MA | 01609 | |
| 22330360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376371 | SERV PRO | 106 RIVER STREET | DEDHAM | MA | 02026 | |
| 22374171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337766 | SERVICE ELECTRIC | P.O. BOX 65123 | BALTIMORE | MD | 21264-5123 | |
| 22401900 | SERVICE EMPLOYEES INTERNAL UNION | 1395 DUBLIN RD | COLUMBUS | OH | 43215 | |
| 22406936 | SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512 | |
| 22405846 | SERVICE GRAPHICS LLC | 48 N MAJOR DR | BEAUMONT | TX | 77707 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391308 | SERVICE LLOYDS | P O BOX 202897 | ARLINGTON | TX | 76006 | |
| 22391309 | SERVICE LLOYDS | PO BOX 26850 | AUSTIN | TX | 78755 | |
| 22336055 | SERVICE LLOYDS INSURANCE | P O BOX 26850 | AUSTIN | TX | 78755 | |
| 22391310 | SERVICE LLOYDS INSURANCE CO | P O BOX 26850 | AUSTIN | TX | 78755 | |
| 22392347 | SERVICE LLOYDS INSURANCE COMPA | PO BOX 4277 | CLINTON | IA | 52733 | |
| 22406937 | SERVICE MASTER BY LEWIS CONSTRUCTIO | DBA/SERVICE MASTER BY LEWIS CONSTRU, 8031 E MARKET ST | WARREN | OH | 44484-2200 | |
| 22305361 | SERVICE MASTER BY LEWIS CONSTRUCTIO | DBA/SERVICE MASTER BY LEWIS CONSTRU | WARREN | OH | 44484-2200 | |
| 22371858 | SERVICE ONTARIO | PO BOX 48 | KINGSTON | ON | K7L5J3 | CANADA |
| 22304853 | SERVICE POINT OF ARIZONA | 9440 NE HALSEY ST | PORTLAND | OR | 97220 | |
| 22307261 | SERVICEHUB | 548 MARKET ST PMB | SAN FRANCISCO | CA | 94104-5401 | |
| 22304171 | SERVICEMASTER | 4 MANISON STREET | STONEHAM | MA | 02180 | |
| 22401475 | SERVICEMASTER BY GILIMORE | 350 UNION AVENUE | FRAMINGHAM | MA | 01702 | |
| 22395038 | SERVICEMASTER OF ALLENTOWN | 933 CHESTNUT STREET | EMMAUS | PA | 18049 | |
| 22401505 | SERVICEMASTER RECOVERY MANAGEMENT | PO BOX 608 | ST. CLOUD | MN | 56303 | |
| 22301103 | SERVICENET, INC. | 216 N KING ST, THE REACH PROGRAM | NORTHAMPTON | MA | 01060 | |
| 22353965 | SERVICENET, INC. | 50 PLEASANT ST | NORTHAMPTON | MA | 01060 | |
| 22386436 | SERVICESINTERNAL SECURITY | 398 COLUMBUS AVE, STE 355 | BOSTON | MA | 02116 | |
| 22395633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287868 | SERVILROLPH R | 107 PRATTS CT | STOUGHTON | MA | 02072 | |
| 22374174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285651 | SERVPRO | 260 CENTRE ST | HOLBROOK | MA | 02343 | |
| 22391311 | SERVPRO | 825 STONE AVE | MONROE | LA | 71201 | |
| 22284562 | SERVPRO | PO BOX 1723 | HAVERHILL | MA | 01831 | |
| 22402195 | SERVPRO OF CENTRAL BREVARD | PO BOX 560458 | ROCKLEDGE | FL | 32956 | |
| 22408905 | SERVPRO OF EAST SAN ANTONIO | 2730 S FOSTER RD | SAN ANTONIO | TX | 78220 | |
| 22408194 | SERVPRO OF EASTON | 860 NORTH KIOWA STREET | ALLENTOWN | PA | 18109 | |
| 22401214 | SERVPRO OF FALL RIVER ,DARTMOUTH | MIDDLEBOROUGH | NEW BEDFORD | MA | 02740 | |
| 22404129 | SERVPRO OF FT LAUDERDALE SOUTH | 3315 SW 13TH AVE | FORT LAUDERDALE | FL | 33315 | |
| 22402581 | SERVPRO OF MERCER COUNTY | 125 W MCKINLEY WAY UNIT 5554 | YOUNGSTOWN | OH | 44514-4920 | |
| 22285941 | SERVPRO OF NASHUA | 17 CLINTON DR | HOLLIS | NH | 03049 | |
| 22307806 | SERVPRO OF SOUTH & WEST BREVARD | PO BOX 361155 | MELBOURNE | FL | 32936-1155 | |
| 22406568 | SERVPRO OF SOUTH ORLANDO | 1880 ASHLAND CITY RD | CLARKSVILLE | TN | 37043 | |
| 22402504 | SERVPRO OF SOUTHERN TRUMBULL COUNTY | 3600 YOUNGSTOWN RD SE | WARREN | OH | 44484-2831 | |
| 22406394 | SERVPRO OF TEXARKANA | 830 REDWATER RD | WAKE VILLAGE | TX | 75501 | |
| 22402502 | SERVPRO OF WEST MAHONING COUNTY | 5547 MAHONING AVE STE 329 | YOUNGSTOWN | OH | 44515-2316 | |
| 22404239 | SERVPRO TEAM DOBSON | 3600 YOUNGSTOWN RD SE | WARREN | OH | 44484 | |
| 22409063 | SESAC | PO BOX 5246 | NEW YORK | NY | 10008-5246 | |
| 22308025 | SESAC RIGHTS MANAGEMENT | PO BOX 5246 | NEW YORK | NY | 10008-5246 | |
| 22409062 | SESAC RIGHTS MANAGEMENT INC | 35 MUSIC SQUARE E | NASHVILLE | TN | 37203-4362 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336379 | SETMA SMG - LAB | 2929 CALDER SUITE 100 | BEAUMONT | TX | 77702 | |
| 22336383 | SETMA SMG LAB SETCL | 2839 CAKDER STE 100 | BEAUMONT | TX | 77707 | |
| 22304103 | SETMA WEST END MEDICALPLAZA PROPERTIE | 2929 CALDER | BEAUMONT | TX | 77702 | |
| 22407507 | SETMA WESTEND MEDICAL PLAZA | 2929 CALDER | BEAUMONT | TX | 77702 | |
| 22304104 | SETMA WESTEND MEDICAL PROPERTIES, LTD | 2929 CALDER | BEAUMONT | TX | 77702 | |
| 22337000 | SETRA SYSTEMS | 159 SWANSON ROAD, ATTN: A/P | BOXBOROUGH | MA | 01719 | |
| 22345173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405847 | SETX FRYER MANAGEMENT LLC | 2286 W LUCAS DR | BEAUMONT | TX | 77706 | |
| 22374180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341726 | SEVEN CORNERS | 303 CONGRESSIONAL BLVD. | CARMEL | IN | 46032 | |
| 22381361 | SEVEN CORNERS | PO BOX 21176 | SAINT PAUL | MN | 55121 | |
| 22380915 | SEVEN CORNERS | PO BOX 211851 | SAINT PAUL | MN | 55121 | |
| 22285812 | SEVEN CORNERS | PO BOX 21185 | SAINT PAUL | MN | 55121 | |
| 22381897 | SEVEN CORNERS INC | P O BOX 211760 | SAINT PAUL | MN | 55121 | |
| 22286418 | SEVEN ELEVEN | 397 PLEASANT STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22371338 | SEVEN HILLS | 81 HOPE AVENUE | WORCESTER | MA | 01603 | |
| 22381355 | SEVEN HILLS AT GROTON | 22 HILLSIDE AVENUE | GROTON | MA | 01450 | |
| 22334219 | SEVEN HILLS FAMILY SERVICES INC | 81 HOPE AVE | WORCESTER | MA | 01603 | |
| 22371914 | SEVEN HILLS FOUNDATION | ATT TRACY SIMEONE | WORCESTER | MA | 01603 | |
| 22393566 | SEVEN HILLS FOUNDATION | ATTN: BETH EARLY, 81 HOPE AVENUE | WORCESTER | MA | 01603 | |
| 22394645 | SEVEN HILLS FOUNDATION | ATTN: SANDY MARTINO, 22 HILLSIDE AVE | GROTON | MA | 01450 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286950 | SEVEN HILLS GROTON | 32 SAND HILL RD | GROTON | MA | 01450 | |
| 22349631 | SEVEN HILLS RHODE ISLAND | 1 ALBION RD, STE 201 | LINCOLN | RI | 02865 | |
| 22285389 | SEVEN IN CONSTRUCTION INC | 40 CIERRA RD | HYDE PARK | MA | 02136 | |
| 22349654 | SEVEN SISTERS MIDWIFERY | 74 MAPLE ST | FLORENCE | MA | 01062 | |
| 22288177 | SEVENHILLS | 22 HILLSIDE AVE | GROTON | MA | 01450 | |
| 22374181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292599 | SEVIER CO HEALTH DEPT | 5800 WEST 10TH ST, SUITE 300 | LITTLE ROCK | AR | 72204 | |
| 22330365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391312 | SEVITA | 139 W COTTONWOOD LANE, STE 106 | CASA GRANDE | AZ | 85194 | |
| 22287073 | SEVITA | 966 PARK ST, UNIT B1 | STOUGHTON | MA | 02072 | |
| 22285734 | SEVITA AGENCY | 198 KING PHILLIP ST | WEYMOUTH | MA | 02188 | |
| 22392348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391313 | SEWELL DRILLING | 3350 JUNCTION CITY HWY | EL DORADO | AR | 71730 | |
| 22294600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392557 | SEXAUER COMPANY | PO BOX 404284 | ATLANTA | GA | 30384-4284 | |
| 22300183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367022 | SF CONCRETE | 166 CENTRAL ST | HUDSON | MA | 01749 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285380 | SF CONCRETE CONTRATORS | 3 POPE ST | HUDSON | MA | 01749 | |
| 22407871 | SF MATCH | 3440 WALNUT AVE | FREEMONT | CA | 94538 | |
| 22374186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308295 | SFP HOLDING | 2500 LEXINGTON AVE S | MENDOTA HEIGHTS | MN | 55120-1260 | |
| 22287923 | SFPCC | 1 SOLDIERS FIELD RD | HYDE PARK | MA | 02136 | |
| 22395039 | SFR HOLDINGS LLC | 244 OCEAN AVE | MARBLEHEAD | MA | 01945 | |
| 22308150 | SFS ORTHOPAEDICS | 630 NORTH 200 EAST | LINDON | UT | 84042 | |
| 22406925 | SFUR | 860 JOHNSON FERRY RD NE | ATLANTA | GA | 30342 | |
| 22345169 | SG | 1 FRANKLIN ST UNIT 3810 | BOSTON | MA | 02110 | |
| 22294606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371861 | SGIC | PO BOX 481 | SYDNEY | NSW | 2001 | AUSTRALIA |
| 22291515 | SGIC | 3600 ICOT BLVD BLDG A | CLEARWATER | FL | 33760 | |
| 22371860 | SGIC | PO BOX 0211282 | EAGAN | MN | 55121 | |
| 22371859 | SGIC | PO BOX 211282 | EAGAN | MN | 55121 | |
| 22287010 | SGIC | PO BOX 211282 | SAINT PAUL | MN | 55121 | |
| 22371211 | SGO CONSTRUCTION | 63 PURCHASE ST | TAUNTON | MA | 02780 | |
| 22294608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371149 | SHABUZEN | 80 BRIGHTON AVE | ALLSTON | MA | 02134 | |
| 22395643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377183 | SHADIS | 585 CHICKERING RD | NORTH ANDOVER | MA | 01845 | |
| 22391314 | SHADOW OILFIELD SERVICES LLC | 5900 N CR 1142 | MIDLAND | TX | 79705 | |
| 22311452 | SHADY ACRES OPERATIONS ASSOC | 415 GARDINER RD | WEST KINGSTON | RI | 02892 | |
| 22395645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407391 | SHAFER ENTERPRISES | 401 WESTPARK CT STE 200 | PEACHTREE CITY | GA | 30269 | |
| 22408784 | SHAFER SERVICES PLUS | 3800 SAN PEDRO | SAN ANTONIO | TX | 78212 | |
| 22395646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408783 | SHAFER-ANDERSON HOLDING LLC | 3800 SAN PEDRO | SAN ANTONIO | TX | 78212 | |
| 22374193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355428 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403654 | SHAH INTERNAL MEDICINE LLC | 1724 DAFFODIL TRAIL | YOUNGSTOWN | OH | 44514 | |
| 22395650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371282 | SHAHEEN BROTHERS | 95 HAVERHILL RD | AMESBURY | MA | 01913 | |
| 22371440 | SHAHEEN BROTHERS | 95 HAVERHILL ST | AMESBURY | MA | 01913 | |
| 22386513 | SHAHEEN GORDON | PO BOX 977 | DOVER | NH | 03821 | |
| 22294614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294616 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341436 | SHAILA ASSOCIATES, INC. | 2 COURT HOUSE LANE, STE 11 | CHELMSFORD | MA | 01824 | |
| 22374198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305089 | SHAINES & MCEACHERN PA | 282 CORPORATE DR, STE2 | PORTMOUTH | NH | 03801 | |
| 22338901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392349 | SHAKE SHACK | 1660 LENOX AVE | MIAMI BEACH | FL | 33139 | |
| 22377101 | SHAKE SHACK DEDHAM | 226 LEGACY PLACE | DEDHAM | MA | 02026 | |
| 22392350 | SHAKELY UNICOMP | 1 SHAKELY WAY | CINCINNATI | OH | 45249 | |
| 22395656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308830 | SHAMROCK FOODS (DAIRY MAID) | PO BOX 931944 | ATLANTA | GA | 31193-1944 | |
| 22305362 | SHAMROCK LABELS | DEPT CH 14534 | CHICAGO | IL | 60656-4758 | |
| 22407575 | SHAMROCK LABELS LLC | ATTN: AR, 901 DRUG PACKAGE LANE | OFALLON | MO | 63366 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407576 | SHAMROCK LABELS LLC | ATTN: AR, DEPT CH 14534 | CHICAGO | IL | 60656-4758 | |
| 22388568 | SHAMROCK OVERHEAD DOOR | 140 SOUTH ST, UNIT 10 | WALPOLE | MA | 02081 | |
| 22361157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402249 | SHANI VATURI MD LLC | 7264 WARREN SHARON RD | BROOKFIELD | OH | 44403 | |
| 22294625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393567 | SHANKLIN CORP | ATTN: JUDY VAZQUEZ, 100 WESTFORD ROAD | AYER | MA | 01432 | |
| 22294628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341468 | SHANNON AND HUNTER PC | 203 TPKE ST, STE G-2 | NORTH ANDOVER | MA | 01845 | |
| 22351195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334912 | SHANNON HEALTH SYSTEM | 215 E COLLEAGE AVE | SAN ANGELO | TX | 76903 | |
| 22404297 | SHANNON INVESTIGATIONS INC | 561 NW 75 TERRACE | PLANTATION | FL | 33317 | |
| 22404298 | SHANNON INVESTIGATIONS INC | PO BOX 15945 | PLANTATION | FL | 33318 | |
| 22304984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330395 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392351 | SHARBUTTDONALD | 145 FIRST AVENUE | SHARON | PA | 16146 | |
| 22400664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401857 | SHARECARE HEALTH DATA | PO BOX 208937 | DALLAS | TX | 75320 | |
| 22401856 | SHARECARE HEALTH DATA SERVICES LLC | PO BOX 208937 | DALLAS | TX | 75320 | |
| 22391955 | SHARED HEALTH SERVICES | 112 E MYRTLE AVE | JOHNSON CITY | TN | 37601 | |
| 22334220 | SHARED HEALTH SERVICES INC | 112 E MYRTLE AVE STE 409 | JOHNSON CITY | TN | 37601 | |
| 22405848 | SHARED MEDICAL SERVICES INC | 209 LIMESTONE PASS | COTTAGE GROVE | WI | 53527 | |
| 22383189 | SHARED SERVICES CENTER | 101 PARAMOUNT DR | SARASOTA | FL | 34232 | |
| 22358615 | SHARED STORIES COUNSELING LLC | 20 MAIN ST, STE 300 | NATICK | MA | 01760 | |
| 22395671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408759 | SHARJO LLC | 5451 INDUSTRIAL WAY | BENICIA | CA | 94510 | |
| 22395673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310945 | SHARKNINJA OPERATING LLC | 89 A STREET | NEEDHAM | MA | 02494 | |
| 22305564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407577 | SHARN INC | PO BOX 844359 | BOSTON | MA | 02284-4359 | |
| 22392352 | SHARON CITY POLICE DEPT | 3360 CARDINAL DRIVE | SHARPSVILLE | PA | 16150 | |
| 22391954 | SHARON COATING | 277 N SHARPSVILLE AVE | SHARON | PA | 16146 | |
| 22404124 | SHARON COMMUNITY HEALTH CENTER | 94 W CONNELLY BLVD | SHARON | PA | 16146 | |
| 22285980 | SHARON CREDIT UNION | 100 FORBES BLVD | MANSFIELD | MA | 02048 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287356 | SHARON FIRE DEPARTMENT | 213 S MAIN ST | SHARON | MA | 02067 | |
| 22391958 | SHARON FIRE DEPT | 155 CONNELLY BLVD, ATTN: FINANCE DEPARTMENT | SHARON | PA | 16146 | |
| 22336765 | SHARON GLOBAL TECH | 366 CHESTNUR COMONS | ELYRIA | OH | 44035 | |
| 22288147 | SHARON HIGH SCHOOL | 181 POND ST | SHARON | MA | 02067 | |
| 22371862 | SHARON HOME CARE SERVICES LLC | PO BOX 21266 | LAFAYETTE | LA | 70505 | |
| 22289644 | SHARON HOME CARE SERVICES LLC | PO BOX 51266 | LAFAYETTE | LA | 70505-1266 | |
| 22304847 | SHARON L FILLERUP FAMILY PROTECTION TRU | 5318 CALLE CADIX PLACE | HOUSTON | TX | 77007 | |
| 22305149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334222 | SHARON LEE FILLERUP FPT | DAVIS HOSPITAL AND MEDICAL CNT | LAYTON | UT | 84041 | |
| 22400704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400668 | SHARON MEDICAL ASSOCIATES | 23 POND ST | SHARON | MA | 02067 | |
| 22381064 | SHARON MEMORIAL PARK | HIGH ST | CANTON | MA | 02021 | |
| 22391956 | SHARON METAL FENCE CO | 1 MILLER CT | SHARON | PA | 16146 | |
| 22336821 | SHARON OUTSIDE FILMS | 740 E STATE STREET | SHARON | PA | 16146 | |
| 22336841 | SHARON PAVING & CONSTR | 100 CANAL ST | SHARPSVILLE | PA | 16150 | |
| 22392353 | SHARON PD | 155 W CONNELLY BLVD | SHARON | PA | 16146 | |
| 22336842 | SHARON POLICE DEPT | ATTN: FINANCE DEPARTMENT, 155 CONNELLY BLVD | SHARON | PA | 16146 | |
| 22284261 | SHARON PUBLIC SCHOOLS | 75 MOUNTAIN ST | SHARON | MA | 02067 | |
| 22336845 | SHARON REGIONAL HEALTH SYSTEM | 740 EAST STATE STREET | SHARON | PA | 16146 | |
| 22355918 | SHARON REGIONAL MEDICAL STAFF | 740 EAST STATE STREET | SHARON | PA | 16146 | |
| 22339833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394768 | SHARON SANITARY AUTHORITY | 155 WEST CONNELLY BLVD SUITE 5 | SHARON | PA | 16146 | |
| 22336846 | SHARON SANITARY DEPT | 155 WEST CONNELLY BLVD | SHARON | PA | 16146 | |
| 22391957 | SHARON SCHOOL CONFIDENTIAL | 215 FORKER BLVD | SHARON | PA | 16146 | |
| 22336847 | SHARON SCHOOL DISTRICT | 215 FORKER BLVD | SHARON | PA | 16146 | |
| 22336840 | SHARON SCHOOLS SPORTS MEDICINE | 215 FORKER BLVD | SHARON | PA | 16146 | |
| 22336848 | SHARON STREET DEPARTMENT | 155 CONNELLY BLVD | SHARON | PA | 16146 | |
| 22356398 | SHARON TAX COLLECTOR | 155 W CONNELLY BLVD | SHARON | PA | 16146 | |
| 22392354 | SHARON TUBE CO | 20 CHURCH ST | WHEATLAND | PA | 16161 | |
| 22392355 | SHARON TUBE CO | 8208 ERIE STREET | MASURY | OH | 44438 | |
| 22406939 | SHARP COLLECTIONS INC | PO BOX 81 | SHARPSVILLE | PA | 16150 | |
| 22292600 | SHARP HEALTH | 8520 TECH WAY #200 | SAN DIEGO | CA | 92123 | |
| 22292601 | SHARP HEALTH | PO BOX 231593 | ENCINITAS | CA | 92023 | |
| 22292602 | SHARP HEALTH CARE | 8695 SPECTRUM CENTER BOULEVARD | SAN DIEGO | CA | 92123 | |
| 22371192 | SHARP HEALTH PLAN | 8520 TECH WAY SUITE 200 | SAN DIEGO | CA | 92123 | |
| 22285972 | SHARP HEALTH PLAN | PO BOX 939036 | SAN DIEGO | CA | 92193 | |
| 22387194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374208 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392356 | SHARPSVILLE AREA SCHOOL DISTRI | 1 BLUE DEVIL WAY | SHARPSVILLE | PA | 16150 | |
| 22390831 | SHARPSVILLE AREA SCHOOL DISTRICT | 301 BLUE DEVIL WAY | SHARPSVILLE | PA | 16150 | |
| 22336844 | SHARPSVILLE AREA SCHOOLS SPORT | 1 BLUE DEVIL WAY | SHARPSVILLE | PA | 16150 | |
| 22290602 | SHARPSVILLE CONTAINER | 600 W MAIN ST | SHARPSVILLE | PA | 16150 | |
| 22290603 | SHARPSVILLE CONTAINER | 92 OSBORNE RD | HADLEY | PA | 16130 | |
| 22290604 | SHARPSVILLE CONTAINER CORP | 28 S FOURTH STREET | SHARPSVILLE | PA | 16150 | |
| 22336843 | SHARPSVILLE SCHOOL DISTRICT | 1 BLUE DEVIL WAY | SHARPSVILLE | PA | 16150 | |
| 22294642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292603 | SHASTA ADMINISTRATIVE SERVICES | PO BOX 1747 | REDMOND | OR | 97756 | |
| 22391315 | SHASTA POOLS | 3750 W INDIAN SCHOOL RD | PHOENIX | AZ | 85019 | |
| 22374216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330398 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359331 | SHAW CHIROPRACTIC, INC | 301 DILLINGHAM AVE | FALMOUTH | MA | 02540 | |
| 22286667 | SHAW HOME | 299 WAREHAM ST | MIDDLEBORO | MA | 02346 | |
| 22287195 | SHAW INDUSTRIES | 275 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22345554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342226 | SHAW WELDING COMPANY | 7 INNIS DR | BILLERICA | MA | 01821-2604 | |
| 22330400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374221 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288130 | SHAWMUT LLC | 208 MANLEX ST | WEST BRIDGEWATER | MA | 02379 | |
| 22284421 | SHAWMUT LLC | 208 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 22287525 | SHAWMUT METAL | 1914 GAR HIGHWAY | SWANSEA | MA | 02777 | |
| 22406331 | SHAWN CORWIN | 3015 E MANZANITA RIDGE | TUCSON | AZ | 85718 | |
| 22406948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290605 | SHAWNA WHEATON | 1730 FRANKLIN ROAD | JACKSON CENTER | PA | 16133 | |
| 22287898 | SHAWNLEE CONSTRUCTION LLC | 74A TAUNTON ST | PLAINVILLE | MA | 02762 | |
| 22388107 | SHAWS | 100 DAN DR | METHUEN | MA | 01844 | |
| 22381365 | SHAWS | 100 DANTON DRIVE | METHUEN | MA | 01844 | |
| 22381803 | SHAWS | 100 DANTON ST | METHUEN | MA | 01844 | |
| 22388552 | SHAWS | 121 MEMORAIL DRIVE | RANDOLPH | MA | 02368 | |
| 22389228 | SHAWS | 121 MEMORIAL PKWY | RANDOLPH | MA | 02368 | |
| 22371901 | SHAWS | 300 NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | |
| 22388679 | SHAWS | 4 PLAISTOW RD | PLAISTOW | NH | 03865 | |
| 22284954 | SHAWS | 750 WEST CENTER STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22371297 | SHAWS | 760 BOSTON POST RD | GROTON | MA | 01450 | |
| 22286320 | SHAWS | 760 BOSTON ROAD | GROTON | MA | 01450 | |
| 22389301 | SHAWS | 8 CHAPEL VIEW BLVD | CRANSTON | RI | 02920 | |
| 22388468 | SHAWS | PARAMOUNT DRIVE | RAYNHAM | MA | 02767 | |
| 22392653 | SHAWS | RTE 28 | SALEM | NH | 03079 | |
| 22288180 | SHAWS INDUSTRIES | 275 JOHN HANCOCK | TAUNTON | MA | 02780 | |
| 22386144 | SHAWS SUPERMARKET | 125 ROBERT TURNER BLVD | ATTLEBORO FALLS | MA | 02763 | |
| 22392641 | SHAWS SUPERMARKET | 35 COLUMBIA ROAD | HANOVER | MA | 02339 | |
| 22284690 | SHAWS SUPERMARKET | 390 WEST ST | MANSFIELD | MA | 02048 | |
| 22389255 | SHAWS SUPERMARKET | 47 HIGHLAND ST | RANDOLPH | MA | 02368 | |
| 22284666 | SHAWS SUPERMARKET | 715 CRESCENT ST | BROCKTON | MA | 02301 | |
| 22371881 | SHAWS SUPERMARKET | 715 CRESCENT STREET | BROCKTON | MA | 02302 | |
| 22388574 | SHAWS SUPERMARKET | 750 WEST CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22283995 | SHAWS SUPERMARKET | 95 WASHINGTON ST | CANTON | MA | 02021 | |
| 22381281 | SHAWS SUPERMARKETS | 780 SOUTH MAIN STREET | SHARON | MA | 02067 | |
| 22381725 | SHAWS WAREHOUSE | 100 DANTON DR | METHUEN | MA | 01844 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286024 | SHAWS WAREHOUSE | 47 DANTON DR | METHUEN | MA | 01844 | |
| 22395691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390872 | SHAYAN KERAMATI | 45 BOYLSTON ST | STOUGHTON | MA | 02072 | |
| 22305540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400984 | SHC SERVICES INC | 1640 W REDSTONE CENTER DR, STE 200 | PARK CITY | UT | 84098 | |
| 22407895 | SHC SERVICES INC | PO BOX 677896 | DALLAS | TX | 75267-7896 | |
| 22391999 | SHC YOUNGSTOWN OHIO LAB SRVS | NORTHSIDE REGIONAL MEDICAL CTR, 500 GYPSY LANE | YOUNGSTOWN | OH | 44501 | |
| 22376337 | SHEA CONCRETE | 87 HAVERHILL RD | AMESBURY | MA | 01913 | |
| 22305825 | SHEA COURT REPORTING | 15 COURT SQ STE 920 | BOSTON | MA | 02108-2524 | |
| 22395693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294663 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290606 | SHEAKLEU UNICOMP | ONE SHEAKLEY WAY | CINCINNATI | OH | 45246 | |
| 22290607 | SHEAKLEY | ONE SHAKELEY WAY | CINCINNATI | OH | 45246 | |
| 22288995 | SHEAKLEY UNICOMP | 1 SHEAKLEY WAY | CINCINNATI | OH | 45246 | |
| 22290608 | SHEAKLEY UNICOMP | 2323 WEST 5TH AVE | COLUMBUS | OH | 43204 | |
| 22290609 | SHEAKLEY UNICOMP | 242 FEDERAL PLAZA WEST | YOUNGSTOWN | OH | 44503 | |
| 22290610 | SHEAKLEY UNICOMP | ONE SAHEAKLEY WAY | CINCINNATI | OH | 45246 | |
| 22290611 | SHEAKLEY UNICOMP | PO BOX 5226 | LISLE | IL | 60532-5226 | |
| 22401814 | SHEAKLEY UNISERVICE INC | PO BOX 465603 | CINCINNATI | OH | 45246 | |
| 22290612 | SHEAKLEY WC | PO BOX 422402 | CINCINNATI | OH | 45242 | |
| 22290613 | SHEAKLY UNICOMP | ONE SHEADLEY WAY | CINCINNATI | OH | 45246 | |
| 22287657 | SHEAMADISON | 5015 ADDISON CIRCLE, SUITE 508 | ADDISON | TX | 75001 | |
| 22294664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399920 | SHEATHING TECHNOLOGIES INC | 18431 TECHNOLOGY DR | MORGAN HILL | CA | 95037-2822 | |
| 22395707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364023 | SHEEHAN PHINNEY BASS & GREEN PA | 1000 ELM ST | MANCHESTER | NH | 03101 | |
| 22299940 | SHEEHAN PSYCHOTHERAPY ASSOCIAT | 33 COLLEGE HILL RD, STE 30E | WARWICK | RI | 02886 | |
| 22330413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371379 | SHEEHANWENDY | 109 FAIRHAVEN RD | MATTAPOISETT | MA | 02739 | |
| 22333441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395713 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342822 | SHEET METAL EXPERTS | 8986 NW 105TH WAY | MEDLEY | FL | 33178 | |
| 22341249 | SHEET METAL WORKER NATIONAL | PO BOX 1449 | GOODLETTSVILLE | TN | 37070 | |
| 22374441 | SHEET METAL WORKER NATL HLTH F | PO BOX 1449 | GOODLITSVILLE | TN | 37070 | |
| 22391653 | SHEET METAL WORKERS HEALTH | PO BOX 10067 | MANHATTAN BEACH | CA | 90266-8567 | |
| 22391654 | SHEET METAL WORKERS LOCAL | PO BOX 4148 | PORTLAND | OR | 97208 | |
| 22336056 | SHEET METAL WORKERS LOCAL 91 | 8124 42ND ST W | ROCK ISLAND | IL | 61201 | |
| 22374493 | SHEET METAL WORKERS NATAL HLT | P O BOX 1449 | GOODLETTSVILLE | TN | 37070-1449 | |
| 22389780 | SHEET METAL WORKERS NATL FUND | PO BOX 1449 | GOODLETTSVILLE | TN | 37070 | |
| 22391655 | SHEET METAL WORKERS UNION 100 | PO BOX 21006 | SAINT PAUL | MN | 55121 | |
| 22290614 | SHEETS BRANDON | 97S S NAPOLEON AVE | COLUMBUS | OH | 43213 | |
| 22374230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403364 | SHEIKH ENTERPRISES ELECTRONICS | 205 NW 128 AVE | MIAMI | FL | 33182 | |
| 22294670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305225 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311027 | SHELBY COUNTY TRUSTEE | P.O. BOX 2751 | MEMPHIS | TN | 38101-2751 | |
| 22374239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394769 | SHELL ENERGY SOLUTIONS | PO BOX 733560 | DALLAS | TX | 75373 | |
| 22285863 | SHELL GAS STATION | 2345 GRAND ARMY HWY | SWANSEA | MA | 02777 | |
| 22395718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392357 | SHELLY SANDS INC | 1450 N BAILEY RD, LOCAL 125 UNION | NORTH JACKSON | OH | 44451 | |
| 22292604 | SHELTER MUTUAL INSURANCE COMPA | 1817 W BROADWAY | COLUMBIA | MO | 65218 | |
| 22395721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311617 | SHELTON, ROBERT LESLIE, MD, PC | 100 HOSPITAL RD, STE 2B | LEOMINSTER | MA | 01453 | |
| 22395725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391316 | SHELTONPENELOPE C | 1050 S LONGMORE | MESA | AZ | 85202 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336057 | SHENANADOAH LIFE | PO BOX 14459 | CLEARWATER | FL | 33766 | |
| 22392247 | SHENANDOAH LIFE INS CO | P O BOX 14459 | CLEARWATER | FL | 33766 | |
| 22336850 | SHENANGO HONDA | 3965 E STATE ST | HERMITAGE | PA | 16148 | |
| 22289645 | SHENANGO PRESBYTERIAN SENIORCA | 238 S MARKET ST | NEW WILMINGTON | PA | 16142 | |
| 22336851 | SHENANGO TOWNSHIP | 3429 HUBBARD W MIDDLESEX | WEST MIDDLESEX | PA | 16159 | |
| 22406940 | SHENANGO VALLEY CHAMBER OF COMMERCE | 41 CHESTNUT ST | SHARON | PA | 16146 | |
| 22336849 | SHENANGO VALLEY MALL | 3365 EAST STATE ST | HERMITAGE | PA | 16148 | |
| 22330427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341446 | SHENOUDA CORP | 1410 HIGHLAND AVE, STE 204 | NEEDHAM | MA | 02492 | |
| 22330428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405849 | SHEPARD CREEK OB GYN PC | 670 W SHEPARD LANE STE 103 | FARMINGTON | UT | 84025 | |
| 22294677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371953 | SHEPCO | 55 MAIN STREET | TOWNSEND | MA | 01469 | |
| 22379095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289646 | SHEPHERD OF THE VALLEY | 5525 SILICA RD, ATTN KATHY TONY | YOUNGSTOWN | OH | 44515 | |
| 22289647 | SHEPHERD OF THE VALLEY LUTHERA | 4100 N RIVER RD NE | WARREN | OH | 44484 | |
| 22294680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379104 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286564 | SHERATON HOTEL | 39 DALTON ST | BOSTON | MA | 02199 | |
| 22294686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405578 | SHERI SANTOS AS REPRESENTATIVE OF | HER ATTORNEYS LUBIN & MEYER PC | BOSTON | MA | 02108 | |
| 22330433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359253 | SHERIDAN ANESTHESIA SERVICES O | 25 WELLS ST | WESTERLY | RI | 02891 | |
| 22301058 | SHERIDAN RADIOLOGY SERVICES OF | PO BOX 3367 | INDIANAPOLIS | IN | 46206 | |
| 22395729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285153 | SHERITAN HOTEL | 49 DALTON ST | BOSTON | MA | 02115 | |
| 22285839 | SHERLE WAGNER LLC | 1 LEWISTON ST | FALL RIVER | MA | 02721 | |
| 22333440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337672 | SHERMAN LOCK INC | 673 MOODY ST | WALTHAM | MA | 02453 | |
| 22284765 | SHERMAN OIL | 1074 FISH RD | TIVERTON | RI | 02878 | |
| 22385453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395734 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391317 | SHERMOC INDUSTRIES INC | 11105 EASTEX FWY | BEAUMONT | TX | 77708 | |
| 22396611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284019 | SHERRILL HOUSE INC | 135 S HUNTINGTON AVE | JAMAICA PLAIN | MA | 02130 | |
| 22311412 | SHERRILL HOUSE, INC. | 135 SOUTH HUNTINGTON AVE | JAMAICA PLAIN | MA | 02130 | |
| 22356140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300719 | SHI KEYS LLC | 91500 OVERSEAS HIGHWAY | TAVERNIER | FL | 33070 | |
| 22354346 | SHICKSHINNY AREA VOLUNTEER AMB | 1000 E MOUNTAIN DR | WILKES BARRE | PA | 18711 | |
| 22303324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311106 | SHIELDS BAYSTATE MRI & IMAGING | 80 WASON AVE, DBA/SHIELDS BAYSTATE MRI & IMA | SPRINGFIELD | MA | 01107 | |
| 22361080 | SHIELDS CAPE COD PET/CT SERVIC | 2 JAN SEBASTIAN DR, DBA/SHIELDS CAPE COD PET/CT SE | SANDWICH | MA | 02563 | |
| 22340600 | SHIELDS CAPE COD PET/CT SERVIC | 525 LONG POND DR, DBA/SHIELDS CAPE COD PET/CT SE | HARWICH | MA | 02645 | |
| 22340660 | SHIELDS FRANKLIN MRI CENTER | 164 HIGH ST, DBA SHIELDS FRANKLIN MRI CTR | GREENFIELD | MA | 01301 | |
| 22300163 | SHIELDS IMAGING - DEDHAM | 40 ALLIED DR STE 112, DBA SHIELDS IMAGING - DEDHAM | DEDHAM | MA | 02026 | |
| 22311255 | SHIELDS IMAGING AT ANNA JACQUE | 25 HIGHLAND AVE | NEWBURYPORT | MA | 01950 | |
| 22340791 | SHIELDS IMAGING OF LOWELL GEN | 10 RESEARCH PLACE | NORTH CHELMSFORD | MA | 01863 | |
| 22300286 | SHIELDS IMAGING OF LOWELL GENE | 295 VARNUM AVE | LOWELL | MA | 01854 | |
| 22366079 | SHIELDS MRI & IMAGING CENTER O | 2 IYANOUGH RD, DBA/SHIELDS MRI & IMAGING CTR | WEST YARMOUTH | MA | 02673 | |
| 22311317 | SHIELDS MRI & IMAGING CTR | 55 FOGG RD, DBA/SHIELDS MRI & IMAGING CTR | SOUTH WEYMOUTH | MA | 02190 | |
| 22300651 | SHIELDS MRI AT BAYSTATE WING H | 40 WRIGHT ST STE 1020, DBA SHIELDS MRI AT BAYSTATE WI | PALMER | MA | 01069 | |
| 22311415 | SHIELDS MRI AT UMASS MEMORIAL | 55 LAKE AVE NORTH STE H1 351-A, DBA SHIELDS MRI AT UMASS MEMOR | WORCESTER | MA | 01655 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311623 | SHIELDS MRI AT UMASS MEMORIAL | 55 LAKE AVE NORTH STE H1-713-B, DBA SHIELDS MRI AT UMASS MEMOR | WORCESTER | MA | 01604 | |
| 22299595 | SHIELDS MRI BOSTON - GRANITE A | 161 GRANITE AVENUE, DBA SHIELDS MRI BOSTON - GRANI | DORCHESTER | MA | 02124 | |
| 22348209 | SHIELDS MRI BOSTON-WESTERN AVE | 385 WESTERN AVE, DBA/SHIELDS MRI BOSTON-WESTERN | BRIGHTON | MA | 02135 | |
| 22340589 | SHIELDS MRI DARTMOUTH | 313 FAUNCE CORNER RD, DBA SHIELDS MRI DARTMOUTH | NORTH DARTMOUTH | MA | 02747 | |
| 22361121 | SHIELDS MRI OF BROCKTON | 265 WESTGATE DR, DBA/SHIELDS MRI OF BROCKTON | BROCKTON | MA | 02301 | |
| 22311240 | SHIELDS MRI OF FRAMINGHAM | 14 COCHITUATE RD | FRAMINGHAM | MA | 01701 | |
| 22361125 | SHIELDS MRI WEYMOUTH | 26 ROCKWAY AVE, DBA/SHIELDS MRI WEYMOUTH | WEYMOUTH | MA | 02188 | |
| 22340668 | SHIELDS MRI-WINCHESTER HOSPITA | 200 UNICORN PARK STE 402, DBA SHIELDS MRI-WINCHESTER HOS | WOBURN | MA | 01801 | |
| 22311359 | SHIELDS PET CT AT BERKSHIRE ME | 165 TOR CT | PITTSFIELD | MA | 01201 | |
| 22311739 | SHIELDS PET/CT AT COOLEY DICKI | 30 LOCUST ST | NORTHAMPTON | MA | 01061 | |
| 22353905 | SHIELDS PET-CT AT EMERSON HOSP | 54 BAKER AVE EXT, STE 104 | CONCORD | MA | 01742 | |
| 22400304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311723 | SHIELDS STURDY PET/CT LLC | 211 PARK ST | ATTLEBORO | MA | 02703 | |
| 22340519 | SHIELDS UMASS MEMORIAL HEALTH | 100 HOSPITAL RD, DBA SHIELDS UMASS MEMORIAL HEA | LEOMINSTER | MA | 01453 | |
| 22340627 | SHIELDS UMASS MEMORIAL MRI CTR | 119 BELMONT ST, DBA SHIELDS UMASS MEMORIAL MRI | WORCESTER | MA | 01605 | |
| 22311286 | SHIELDS UMASS MEMORIAL MRI CTR | 275 NICHOLS RD, DBA SHIELDS UMASS MEMORIAL MRI | FITCHBURG | MA | 01420 | |
| 22311342 | SHIELDS UMASS MEMORIAL MRI-MAR | 157 UNION ST, DBA SHIELDS UMASS MEMORIAL MRI | MARLBOROUGH | MA | 01752 | |
| 22294687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402950 | SHILLING MEDICAL SUPPLY INC | 4453 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 | |
| 22330449 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355205 | SHIMADZU SCIENTIFIC INSTRUMENTS | PO BOX 200511 | PITTSBURGH | PA | 15251-0511 | |
| 22347768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392360 | SHINAGAWA | 3555 GILCHRIST RD | MOGADORE | OH | 44260 | |
| 22379107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308210 | SHINE ON WINDOW CLEANING | 80 NORTH 200 WEST | PLEASANT GROVE | UT | 84062 | |
| 22398138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391318 | SHINY LIGHTS | 6655 LONDON ST | HOUSTON | TX | 77021 | |
| 22389260 | SHIP NATIONAL GUARDIAN LIFE IN | 70 GENESEE ST, COMM TRAVELERS COLLEGE CLAIMS | UTICA | NY | 13502 | |
| 22379109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407580 | SHIPPERT ENTERPRISES | 7002 S REVERE PKWY STE 60 | CENTENNIAL | CO | 80112-6703 | |
| 22407581 | SHIPPERT MEDICAL TECHNOLOGIES | PO BOX 6208 | CAROL STREAM | IL | 60197-6208 | |
| 22398143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388578 | SHIRLEY DPW | 158 GREAT RD | SHIRLEY | MA | 01464 | |
| 22392715 | SHIRLEY FIRE DEPARTMENT | 8 LEOMINSTER ROAD | SHIRLEY | MA | 01464 | |
| 22308743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284194 | SHIRLEY POLICE DEPARTMENT | 11 KEADY RD | SHIRLEY | MA | 01464 | |
| 22388675 | SHIRLEY POLICE DEPARTMENT | 11 KEADY WAY | SHIRLEY | MA | 01464 | |
| 22379114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340841 | SHIRLY RAMCHANDANI MD PC | 11 NEVINS ST, STE 304 | BRIGHTON | MA | 02135 | |
| 22379115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379117 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300890 | SHMG URGENT CARE | PO BOX 2864, DBA SHMG URGENT CARE | GRAND RAPIDS | MI | 49501 | |
| 22294698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406850 | SHO BUS INC | 1824 EASTBROOK ROAD | NEW CASTLE | PA | 16101-2716 | |
| 22330456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334225 | SHOCKWAVE MEDICAL INC | PO BOX 743799 | LOS ANGELES | CA | 90074-3799 | |
| 22294701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407102 | SHOES FOR CREWS LLC | 5000 T-REX AVE STE 100 | BOCA RATON | FL | 33431 | |
| 22407103 | SHOES FOR CREWS LLC | PO BOX 734176 | CHICAGO | IL | 60673-4176 | |
| 22330460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392361 | SHOMA ALLIANCE | 201 AESVILLA AVE | MIAMI | FL | 33134 | |
| 22330461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306922 | SHONS SCIENTIFIC REFRIGERATION | 202 MILTON ST STE 101 | DEDHAM | MA | 02026 | |
| 22396178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293901 | SHOOTING STAR ELECTRIC | 3561 W CRAB APPLE CIRCLE | SALT LAKE CITY | UT | 84129 | |
| 22383885 | SHOP N SAVE | 22 FITCHBURG ROAD, ATTN BRIAN CLEMMONS | AYER | MA | 01432 | |
| 22293902 | SHOPES IGA | 1940 S ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22293903 | SHOPPAS FARMER SUPPLY | 25830 US 59 RD | EL CAMPO | TX | 77437 | |
| 22293904 | SHOPPAS MATERAIL HANDLING | 2627 N MARCO AVE | ODESSA | TX | 79762 | |
| 22396179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299747 | SHORE COUNSELING, LLC | 7 PINEHURST AVE | BEVERLY | MA | 01915 | |
| 22333083 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399851 | SHORELAND INC | PO BOX 13795 | MILWAUKEE | WI | 53213-0795 | |
| 22349556 | SHORELINE ALLERGY & ASTHMA | 196 WATERFORD PKWY S, STE 305B | WATERFORD | CT | 06385 | |
| 22392362 | SHORELINE SHUTTERS | 105 INDUSTRIAL PLACE | SEBASTIAN | FL | 32958 | |
| 22392363 | SHORESIDE REHAB CENTER | 201 NE 11TH STREET | MIAMI | FL | 33161 | |
| 22358679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406941 | SHORTRIDGE INSTRUMENTS | 7855 E. REDFIELD RD | SCOTTSDALE | AZ | 85260-3430 | |
| 22395742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404292 | SHOULDER INNOVATIONS INC | 1535 STEELE AVE SW STE B | GRAND RAPIDS | MI | 49507 | |
| 22396185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407269 | SHOW ME CABLES | 14005 LIVE OAK AVE | IRWINDALE | CA | 91706-1300 | |
| 22407267 | SHOW ME CABLES | DEPT LA 25176 | PASADENA | CA | 91185-5176 | |
| 22406260 | SHOW TYME IMAGING | 2330 W MISSIONLN STE 4 | PHOENIX | AZ | 85021 | |
| 22387828 | SHOW TYME IMAGING | P.O. BOX 3443 | PHOENIX | AZ | 85021 | |
| 22376654 | SHOWARDTEREJIA | 279 GALLIVAN BLVD | DORCHESTER CENTER | MA | 02124 | |
| 22336852 | SHOWCASE INTER & CONST | 4025B WILMINGTON RD | NEW WILMINGTON | PA | 16142 | |
| 22395744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381719 | SHP MANAGEMENT CORPORATION | 515 HADLEY WEST DRIVE | HAVERHILL | MA | 01830 | |
| 22306063 | SHPS | 1409 POST OAK BLVD UNIT 2103 | HOUSTON | TX | 77056 | |
| 22405032 | SHPS PLLC | 5 COWBOYS WAY STE 300 F | FRISCO | TX | 75034 | |
| 22396187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396188 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400884 | SHRED IT | 28883 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| 22337557 | SHREDSMART | 10 GRAMAR AVENUE | PROSPECT | CT | 06712 | |
| 22338917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300600 | SHREWSBURY OB/GYN PC | 555 MAIN ST | SHREWSBURY | MA | 01545 | |
| 22358650 | SHRINER'S HOSP FOR CHILDREN | PO BOX 8500 LOCKBOX 7642 | PHILADELPHIA | PA | 19178 | |
| 22340580 | SHRINERS HOSPITAL FOR CHILDREN | 516 CAREW ST | SPRINGFIELD | MA | 01104 | |
| 22393568 | SHRIVER JOB CORPS | ATTN: FINANCE DEPARTMENT, 270 JACKSON ROAD | DEVENS | MA | 01434 | |
| 22379013 | SHRIVER JOB CORPS CENTER | 270 JACKSON RD | DEVENS | MA | 01434 | |
| 22392053 | SHRIVER JOB CORPS CENTER/ APE | ATTN: FINANCE DEPARTMENT, 270 JACKSON STREET | DEVENS | MA | 01434 | |
| 22395750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293905 | SHROUER MOTORS | PO BOX 990 | BIG SPRING | TX | 79720 | |
| 22294709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406892 | SHUKLA MEDICAL | 8300 SHEEN DR | ST PETERSBURG | FL | 33709 | |
| 22294714 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292605 | SHUMAN CONSULTING | 2200 SPACE PARK DR, STE 250 | HOUSTON | TX | 77058 | |
| 22379123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401247 | SHUMSKY THERAPEUTIC PILLOWS LLC | 811 E FOURTH STREET | DAYTON | OH | 45402 | |
| 22401248 | SHUMSKY THERAPEUTIC PILLOWS LLC | PO BOX 821 | MIDDLETOWN | OH | 45044-0821 | |
| 22307389 | SHUMSKY THERAPEUTIC PRODUCTS | PO BOX 821 | MIDDLETON | OH | 45042 | |
| 22379125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339042 | SHURMED EMS LLC | 1535 BRADY BLVD | SAN ANTONIO | TX | 78237 | |
| 22395753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395757 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407968 | SI-BONE INC | 471 EL CAMINO REAL STE 101 | SANTA CLARA | CA | 95050 | |
| 22334227 | SI-BONE INC | PO BOX 123195 | DALLAS | TX | 75312-3195 | |
| 22395762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339808 | SID WAINER & SON | PO BOX 50240 | NEW BEDFORD | MA | 02745 | |
| 22294723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288996 | SIDE CAR | 440 N BARRANCA AVE, 7028 | COVINA | CA | 91723 | |
| 22292606 | SIDE CARE HEALTH | 2381 ROSECRANS AVE 400 | EL SEGUNDO | CA | 90245 | |
| 22300647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293906 | SIDGEWICK | ATT SUAN MAHR, POBOX 14492 | LEXINGTON | KY | 40512 | |
| 22375745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379135 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403188 | SIDLEY AUSTIN LLP | 1 S DEARBORN ST STE 900 | CHICAGO | IL | 60603-2323 | |
| 22403189 | SIDLEY AUSTIN LLP | PO BOX 642 | CHICAGO | IL | 60690-0642 | |
| 22343708 | SIDLEY AUSTIN LLP | PO BOX 0642 | CHICAGO | IL | 60690 | |
| 22344375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286390 | SIDNEY LANDCAPING | 63 FITCHBURG ROAD | AYER | MA | 01432 | |
| 22338841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403631 | SIELLA MEDICAL | 16 GOODYEAR STE 105 | IRVINE | CA | 92618 | |
| 22393569 | SIEMANS | VERIFICATIONS INC- SAS ACCT DE, 1425 MICKELSON DR SUITE 100 | WATERTOWN | SD | 57201 | |
| 22392364 | SIEMENS ENERGY | 405 DEERWOOD GLEN DR | DEER PARK | TX | 77536 | |
| 22304140 | SIEMENS FINANCIAL SERVICES, INC | ATTN: KEITH GERDING, 170 WOOD AVENUE SOUTH | ISELIN | NJ | 08830 | |
| 22338403 | SIEMENS FINANCIAL SERVICES, INC. | PO BOX 2083 | CAROL STREAM | IL | 60132-2083 | |
| 22338404 | SIEMENS HEALTHCARE DIAG INC. | BLDG 500, MS #530 PO BOX 6101 | NEWARK | DE | 19714 | |
| 22334554 | SIEMENS HEALTHCARE DIAGNOSTICS INC | 221 GREGSON DR | CARY | NC | 27511-6495 | |
| 22304151 | SIEMENS HEALTHCARE DIAGNOSTICS INC. | PO BOX 121102 | DALLAS | TX | 75312-1102 | |
| 22400083 | SIEMENS INDUSTRY INC | 100 TECHNOLOGY DR | ALPHARETTA | GA | 30005 | |
| 22400084 | SIEMENS INDUSTRY INC | CO CITIBANK - BLD TECH | CAROL STREAM | IL | 60132-2134 | |
| 22334555 | SIEMENS MEDICAL SOLUTIONS INC | 51 VALLEY STREAM PARKWAY | MALVERN | PA | 19355 | |
| 22399504 | SIEMENS MEDICAL SOLUTIONS USA | PO BOX 120001 DEPT 0733 | DALLAS | TX | 75312-0733 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334556 | SIEMENS MEDICAL SOLUTIONS USA INC | 51 VALLEY STREAM PKWY | MALVERN | PA | 19355-1406 | |
| 22330489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407935 | SIENTRA INC | DEPT LA 24673 | PASADENA | CA | 91185 | |
| 22385477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293907 | SIERRA CHEMICALS | 4721 HWY 84 | LUBBOCK | TX | 79416 | |
| 22292608 | SIERRA HEALTH AND LIFE | POBOX 15645 | LAS VEGAS | NV | 89101 | |
| 22335284 | SIERRA HEALTH AND LIFE | PO BOX 15645 | LAS VEGAS | NV | 89114-5645 | |
| 22292607 | SIERRA HEALTH AND LIFE | PO BOX 18408 | LAS VEGAS | NV | 89114 | |
| 22386305 | SIERRA HEALTH AND LIFE INS | 2720 N TENAYA WAY | LAS VEGAS | NV | 89128 | |
| 22288997 | SIERRA HEALTH AND LIFE INSURAN | 4260 W CRAIG RD, 150 A | NORTH LAS VEGAS | NV | 89032 | |
| 22288998 | SIERRA HEALTH AND LIFE INSURANCE | 2720 N TENAYA WA | LAS VEGAS | NV | 89128 | |
| 22285069 | SIERRA HEALTH LIFE INSURANCE | PO BOX 15645 | LAS VEGAS | NV | 89101 | |
| 22288999 | SIERRA HEALTH PLAN | SHL CLAIMS, PO BOX 15645 | LAS VEGAS | NV | 89114 | |
| 22289519 | SIERRA HEALTHHAND SOLUTIONS | PO BOX 15645 | LAS VEGAS | NV | 89114-5645 | |
| 22289520 | SIERRA HEALTHHAND SOLUTIONS | PO BOX 650540 | DALLAS | TX | 75265 | |
| 22309005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349641 | SIERRA VISTA REG HLTH CENTER | 300 EL CAMINO REAL | SIERRA VISTA | AZ | 85635 | |
| 22395768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408660 | SIESTA MEDICAL INC | 101 CHURCH ST STE 3 | LOS GATOS | CA | 95030 | |
| 22303330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379145 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304753 | SIGHT AND SOUND TELEVISION LLC | 13312 REDFISH LN, #101 | STAFFORD | TX | 77477 | |
| 22408281 | SIGHT SCIENCES INC | 3000 SAND HILL RD STE 3-105 | MENLO PARK | CA | 94025 | |
| 22355050 | SIGHT, LLC | 10 BIRDSEYE RD | FARMINGTON | CT | 06032 | |
| 22405850 | SIGHTLINE HEALTH LLC | 104 WOODMONT BLVD STE 500 | NASHVILLE | TN | 37205-2245 | |
| 22401133 | SIGHTPATH MEDICAL INC | 5775 W OLD SHAKOPEE RD STE 90 | BLOOMINGTON | MN | 55437 | |
| 22379148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334557 | SIGMA ALDRICH CORP | PO BOX 535182 | ATLANTA | GA | 30353-5182 | |
| 22304489 | SIGMA ALDRICH CORP. | PO BOX 14508 | ST. LOUIS | MO | 68178 | |
| 22399602 | SIGMA-ALDRICH CORP INC | PO BOX 734283 | CHICAGO | IL | 60673-4283 | |
| 22294735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306572 | SIGN & GRAPHIC SOLUTIONS | 15925 NW 57TH AVE | MIAMI LAKES | FL | 33014 | |
| 22403580 | SIGN & GRAPHIC SOLUTIONS INC | 15925 NW 57TH AVE | MIAMI LAKES | FL | 33014-0000 | |
| 22409236 | SIGN DESIGN INC | 170 LIBERTY STREET | BROCKTON | MA | 02301 | |
| 22305533 | SIGN SOURCE | 10187 STATE HWY 30 | COLLEGE STATION | TX | 77845 | |
| 22402118 | SIGNACCESS INC | 7205 WAELTI DRIVE | MELBOURNE | FL | 32940 | |
| 22338332 | SIGNAL AHF MEDICAL RECEIVABLES HOLDCO L | 2255 GLADES ROAD STE 100E | BOCA RATON | FL | 33431 | |
| 22392365 | SIGNAL MUTUAL | 64 DANBURY RD WILTONCT 06897 | MIAMI | FL | 33132 | |
| 22293908 | SIGNAL MUTUAL | P O BOX 625740 | CINCINNATI | OH | 45262 | |
| 22304646 | SIGN-A-RAMA | UNIT B2, 101 ROOKWOOD ROAD | YAGOONA, NSW | | 2199 | AUSTRALIA |
| 22407862 | SIGN-A-RAMA HOUSTON | 12751-A E FRWY | HOUSTON | TX | 77015 | |
| 22334558 | SIGNATURE AVIATION US HOLDINGS INC | 13485 VETERANS WAY STE 600 | ORLANDO | FL | 32827 | |
| 22334559 | SIGNATURE AVIATION US HOLDINGS INC | 240PRESCOTT ST | EAST BOSTON | MA | 02128 | |
| 22292609 | SIGNATURE CARE | 2001 MALL DRIVE | TEXARKANA | TX | 75503 | |
| 22293909 | SIGNATURE FLIGHT SUPPORT | 9500 N SERVICE ROAD | MIDLAND | TX | 79711 | |
| 22406183 | SIGNATURE FLIGHT SUPPORT LLC-DA5 | PO BOX 402458 | ATLANTA | GA | 30384-2458 | |
| 22404431 | SIGNATURE FRAMEWORKS LLC | 6015 NEIGHBORLY AVE | NASHVILLE | TN | 37209 | |
| 22367399 | SIGNATURE HEALTH BROCKTON HOSP | CENTRE ST | BROCKTON | MA | 02302 | |
| 22339952 | SIGNATURE HEALTHCARE | 680 CENTRE STREET | BROCKTON | MA | 02302 | |
| 22381071 | SIGNATURE HEALTHCARE CORPORAT | 3 WASHINGTON ST, STE 220 | NORTH EASTON | MA | 02356 | |
| 22311293 | SIGNATURE HLTHCARE-BROCKTON HO | 680 CENTRE ST, DBA/ SIGNATURE HLTHCARE-BROCKT | BROCKTON | MA | 02302 | |
| 22342978 | SIGNATURE HLTHCARE-BROCKTON HO | 680 CENTRE ST, DBA SIGNATURE HLTHCARE-BROCKTO | BROCKTON | MA | 02302 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311707 | SIGNATURE MEDICAL GROUP | 179 QUINCY ST, STE 3 | BROCKTON | MA | 02302 | |
| 22406569 | SIGNATURE ORTHOPAEDICS USA CORP | 3150 STAGE POST DR STE 104 | BARTLETT | TN | 38133 | |
| 22408629 | SIGNATURE PRESS | 155 NORTH REDWOOD RD | NORTH SALT LAKE | UT | 84054 | |
| 22402745 | SIGNATURE STAFF RESOURCES LLC | 1460 TL TOWNSEND DR STE104 | ROCKWALL | TX | 75032 | |
| 22353321 | SIGNCRAFT INC. | 1301 ANTIOCH PIKE | NASHVILLE | TN | 37211 | |
| 22387318 | SIGNET | 90 LONGWATER DR | NORWELL | MA | 02061 | |
| 22399623 | SIGNET ELECTRONIC SYSTEMS INC | 90 LONGWATER DR | NORWELL | MA | 02061 | |
| 22392366 | SIGNET JEWELERS | 7535 N KENDALL DR 101C | MIAMI | FL | 33156 | |
| 22337798 | SIGNIFY COMPLIANCE LLC | PO BOX 5094 | BRENTWOOD | TN | 37024-5094 | |
| 22401915 | SIGNIUS COMMUNICATIONS | PO BOX 95117 | CHICAGO | IL | 60694-5117 | |
| 22379151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408623 | SIGNS OF EXCELLENCE LLC | PO BOX 7471 | DELRAY BEACH | FL | 33482 | |
| 22309112 | SIGNWORK BY CHUCK KISH | 616 N STATE LINE RD | MASURY | OH | 44438 | |
| 22379152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284729 | SIKA CORPORATION | 100 DAN RD | CANTON | MA | 02021 | |
| 22379153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392759 | SILA | 12 MANISON STREET | STONEHAM | MA | 02180 | |
| 22366811 | SILA HEATING AIR CONDITIONING | 12 OAKLAND AVE 4 | STONEHAM | MA | 02180 | |
| 22392249 | SILAC | 299 S MAIN STREET STE 1100 | SALT LAKE CITY | UT | 84111 | |
| 22392248 | SILAC | 299 S MAIN STREET | SALT LAKE CITY | UT | 84111 | |
| 22391656 | SILAC | PO BOX 11642 | WINSTON SALEM | NC | 27116 | |
| 22392250 | SILAC HEALTH | PO BOX 11642 | WINSTON SALEM | NC | 27116 | |
| 22330496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369470 | SILCO PLUMBING HEATING | 41 ELM ST | STONEHAM | MA | 02180 | |
| 22395775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394647 | SILENT SPRING INSTITUTE | 320 NEVADA STREET SUITE 302, C/O EMILY HECKEL | NEWTONVILLE | MA | 02460 | |
| 22330499 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292610 | SILER LAKE HEALTHCARE INC | 1916 N 700 W STE 110 | LAYTON | UT | 84041-5754 | |
| 22330500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407688 | SILIPOS INC | 7049 WILLIAMS RD | NIAGRA FALLS | NY | 14304-3731 | |
| 22386679 | SILK ROAD MEDICAL INC | DEPT LA 24734 | PASADENA | CA | 91185 | |
| 22395776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337424 | SILONY MEDICAL CORP | 8200 NW 27TH ST STE 104 | DORAL | FL | 33122 | |
| 22283801 | SILPRO LLC | 2 NEW ENGLAND WAY | AYER | MA | 01432 | |
| 22406363 | SILVA & SILVA PA | 236 VALENCIA AVE | CORAL GABLES | FL | 33134 | |
| 22406364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388535 | SILVA CONCRECTE FORMS | EVERETT ST | BROCKTON | MA | 02301 | |
| 22395781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294747 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294755 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395810 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286259 | SILVADEOJENIA | 290 S BROADWAY | SALEM | NH | 03079 | |
| 22330522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382106 | SILVER CITY ALUMINUM | 704 WEST WATER STREET | TAUNTON | MA | 02780 | |
| 22386529 | SILVER CITY GAS | 69 WEIR ST | TAUNTON | MA | 02780 | |
| 22392640 | SILVER CITY GLASS | 8 COHANNET CT | TAUNTON | MA | 02780 | |
| 22388563 | SILVER CREEK MANOR | 7 CREEK LN | BRISTOL | RI | 02809 | |
| 22287532 | SILVER CREEK REHAB HEALTHCAR | 7 CREEK LANE | BRISTOL | RI | 02809 | |
| 22292611 | SILVER LAKE HEALTHCARE | 1916 N 700 W, SUITE 110 | LAYTON | UT | 84041 | |
| 22407958 | SILVER RING SPLINT CO | 1140 E MARKET ST STE A | CHARLOTTESVILLE | VA | 22902-5486 | |
| 22407959 | SILVER RING SPLINT CO | PO BOX 2856 | CHARLOTTESVILLE | VA | 22902-5486 | |
| 22292612 | SILVER SBANNERAETNA AZ | PO BOX 14462 | LEXINGTON | KY | 40512 | |
| 22348286 | SILVER SPRING CARDIOLOGY | 70 KENYON AVE STE 321, DBA SILVER SPRING CARDIOLOGY | WAKEFIELD | RI | 02879 | |
| 22300905 | SILVER SPRING HEALTH CARE MANA | PO BOX 229 | WAKEFIELD | RI | 02880 | |
| 22355124 | SILVER SPRING HEALTH CARE MGT | 7260 POST RD | NORTH KINGSTOWN | RI | 02852 | |
| 22300928 | SILVER SPRING HEALTHCARE MANAG | 100 KENYON AVE | WAKEFIELD | RI | 02879 | |
| 22299597 | SILVER SPRING HEALTHCARE MANAG | 268 POST RD, SUITE 103 | WESTERLY | RI | 02891 | |
| 22340671 | SILVER SPRING HEALTHCARE MANAG | 268 POST RD, STE 203 | WESTERLY | RI | 02891 | |
| 22353984 | SILVER SPRING HEALTHCARE MANAG | 3461 SOUTH COUNTY TRAIL | EAST GREENWICH | RI | 02818 | |
| 22300028 | SILVER SPRING HEALTHCARE MANAG | 70 KENYON AVE, STE 211 | WAKEFIELD | RI | 02879 | |
| 22299966 | SILVER SPRING HEALTHCARE MGMT | 100 KENYON AVE | WAKEFIELD | RI | 02879 | |
| 22359333 | SILVER SPRING INFECTIOUS DISEA | 100 KENYON AVE, DBA SILVER SPRING INFECTIOUS D | WAKEFIELD | RI | 02879 | |
| 22353970 | SILVER SPRING INTERNAL MEDICIN | 100 KENYON AVE | WAKEFIELD | RI | 02879 | |
| 22289000 | SILVER STANDARD | 123 UNKNOWN | MELBOURNE | FL | 32935 | |
| 22289001 | SILVER SUMMIT HEALTH PLAN | PO BOX 5090 | FARMINGTON | MO | 63640 | |
| 22330525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286774 | SILVERBACK CONSTRUCTION | 40 MARY LOU AVENUE | WESTPORT | MA | 02790 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293910 | SILVERBACK ROUSTABOUT | 2310 JUDY AVE | ODESSA | TX | 79761 | |
| 22294772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293911 | SILVERIDGE RV RESORT | 8265 EW SOUTHERN AVE | MESA | AZ | 85209 | |
| 22397871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293912 | SILVERLEAF COUNTRY CLUB | 18701 N SILVERLEAF DR | SCOTTSDALE | AZ | 85255 | |
| 22379178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392251 | SILVERSCRIPT INS CO | 445 GREAT CIRCLE ROAD | NASHVILLE | TN | 37228 | |
| 22291516 | SILVERSCRIPT INSURANCE COMPANY | 445 GREAT CIRCLE ROAD | NASHVILLE | TN | 37228 | |
| 22370542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330528 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286035 | SIMCHA RESTAURANT | ATTN MATT, 370 SOUTH MAIN ST | SHARON | MA | 02067 | |
| 22336853 | SIMCO MGMT CORP | 1 PETRO PLACE SUITE 6 | GIRARD | OH | 44420 | |
| 22294780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392367 | SIMJA CONSTRUCTION | 4233 NW 99TH TER | FORT LAUDERDALE | FL | 33351 | |
| 22392368 | SIMJA CONSTRUCTION LLC | 4233 NW 99TH TERR | FORT LAUDERDALE | FL | 33351 | |
| 22381179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339662 | SIMMLER | 2115 59TH STREET | ST LOUIS | MO | 63110 | |
| 22396272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396275 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339550 | SIMNAR SURGICAL | 520 PACIFIC AVE | SAN FRANCISCO | CA | 94133 | |
| 22403831 | SIMNAR SURGICAL INC | 557 W 600 S | BOUNTIFUL | UT | 84010 | |
| 22294787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353994 | SIMON FAYNZILBERG, MD, PC | 690 CANTON ST, STE 325 | WESTWOOD | MA | 02090 | |
| 22359241 | SIMON MEDICAL SERVICES, INC. | 19 TECH CIR | NATICK | MA | 01760 | |
| 22401049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286249 | SIMON SOUTH SHORE | SOUTH SHORE MALL | BRAINTREE | MA | 02184 | |
| 22330546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330547 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308179 | SIMONS X RAY | 711 W. 800 SO. | SALT LAKE CITY | UT | 84104 | |
| 22404789 | SIMONS X RAY CORP | 6850 S 300 W | MIDVALE | UT | 84047 | |
| 22310507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395832 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305628 | SIMONSON ASSOCIATES | 1280 PENNINGTON RD LOWER LEVEL TEANECK NJ 07666 | FALL RIVER | MA | 02722 | |
| 22395833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366982 | SIMOS | 150 CHARLES F COLTON ROAD | TAUNTON | MA | 02780 | |
| 22299599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385130 | SIMPLAN | 4351 MAPLESHADE LANE STE 300 | PLANO | TX | 75093 | |
| 22385131 | SIMPLAN PHCS PPO | 4351 MAPLE SHADE LN | PLANO | TX | 75093 | |
| 22330556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344550 | SIMPLEX GRINNELL | DEPT CH 10320 | PALATINE | IL | 60055 | |
| 22350042 | SIMPLEX MEDICAL SYSTEMS | 3305 SPRING MOUNTAIN RD #60 | LAS VEGAS | NV | 89102 | |
| 22408503 | SIMPLIFY COMPLIANCE LLC | PO BOX 5094 | BRENTWOOD | TN | 37024-5094 | |
| 22381389 | SIMPLISAFE | 275 JOHN HANCOCK BLVD | TAUNTON | MA | 02780 | |
| 22409073 | SIMPLY DIRECT HEALTH PLLC | 10268 W PINNACLE PEAK RD | PEORIA | AZ | 85383 | |
| 22369485 | SIMPLY ELEGENT CATERING | 151 CENTER ST | GROVELAND | MA | 01834 | |
| 22285103 | SIMPLY HEALTH CARE | 10875 PARK BLVD | SEMINOLE | FL | 33772 | |
| 22385132 | SIMPLY HEALTHCARE | 9250 W FLAGLER ST SUITE 600 | MIAMI | FL | 33174 | |
| 22288250 | SIMPLY HEALTHCARE | PO BOX 21535 | EAGAN | MN | 55121 | |
| 22385133 | SIMPLY HEALTHCARE | PO BOX-61010 | VIRGINIA BEACH | VA | 23466 | |
| 22394874 | SIMPLY HEALTHCARE MCR | PO BOX 61010 | VIRGINIA BEACH | VA | 23466-1010 | |
| 22394875 | SIMPLY HEALTHCARE MEDICAID | CLAIMS, P.O. BOX 61010 | VIRGINIA BEACH | VA | 23466-1010 | |
| 22284818 | SIMPLY HEALTHCARE PLANS | 50 SAINT PAULS AVE | JAMAICA PLAIN | MA | 02130 | |
| 22286019 | SIMPLY HEALTHCARE PLANS | PO BOX61010 | VIRGINIA BEACH | VA | 23466 | |
| 22371145 | SIMPLY HEALTHCARE PLANS | PO BOX 61599 | VIRGINIA BEACH | VA | 23466 | |
| 22385134 | SIMPLY HEALTHCARE PLANS INC | 9250 W FLAGLER STREET, SUITE 600 | MIAMI | FL | 33174 | |
| 22293913 | SIMPLY RIGHT | 1309 16TH ST | OGDEN | UT | 84404 | |
| 22293914 | SIMPLY RIGHT | 1920 N 2200 W SUITE 1 | SALT LAKE CITY | UT | 84116 | |
| 22345373 | SIMPLY SAGE SOLUTIONS | 6921 N CHIPPEWA DR | EAGLE MOUNTAIN | UT | 84005-6500 | |
| 22391319 | SIMPLY SUSHI | 7117 S REDWOOD RD | WEST JORDAN | UT | 84084 | |
| 22308351 | SIMPLY SWEET BY CHRISTINE | 68 GREAT POND RD | LUNENBURG | MA | 01453 | |
| 22330558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359091 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406522 | SIMS & WHITE PLLC | 389 E PALM LN STE 1 | PHOENIX | AZ | 85004 | |
| 22392369 | SIMS CRANE EQUIPMENT CO | 1219 US301 | TAMPA | FL | 33619 | |
| 22405851 | SIMS FUNK PC | 3322 WEST END AVE  STE 200 | NASHVILLE | TN | 37203 | |
| 22343709 | SIMS FUNK, PLC | 3322 WEST END AVE STE 200 | NASHVILLE | TN | 37203 | |
| 22405852 | SIMS MANAGEMENT INC | 4311 S SHADOW MIST LN | SUGAR LAND | TX | 77479 | |
| 22386680 | SIMS MANAGEMENT INC | 902 KINGS FOREST LANE | RICHMOND | TX | 77469 | |
| 22408915 | SIMS PLASTICS | PO BOX 13380 | ODESSA | TX | 79768-3380 | |
| 22395042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330564 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401517 | SIMULAB CORP | 13001 48th AVENUE SOUTH | SEATTLE | WA | 98168 | |
| 22303332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392456 | SIN584048 | PO BOX 674954 | DETROIT | MI | 48267-4954 | |
| 22355954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392017 | SINAI HOSPITAL | 150 YORK ST | STOUGHTON | MA | 02072 | |
| 22330571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385135 | SINCLAIR HEALTH SERVICES | P.O BOX 30827 | SALT LAKE CITY | UT | 84130 | |
| 22379215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391320 | SINERGY | 9821 KATY FW 525 | HOUSTON | TX | 77024 | |
| 22379220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379221 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305031 | SINGER HEART LUNG CONSULTING | 1636 N CEDAR CREST BLVD PMB 325 | ALLENTOWN | PA | 18104 | |
| 22294815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406205 | SINGH MEDICAL CONSULTING LLC | 782 SMOKEHOUSE LOOP | BENTON | LA | 71006 | |
| 22294816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395044 | SINGLE SOURCE | 40 MINNESOTA AVE | WARWICK | RI | 02888 | |
| 22395858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339706 | SINGLETON ASSOCIATES PA | PO BOX 4346 DEPT 808-1 | HOUSTON | TX | 77210-4346 | |
| 22294819 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402571 | SINGULARITY HEALTHCARE TECHNOLOGIES | 1050 30TH STREET NW | WASHINGTON | DC | 20005 | |
| 22294827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300659 | SIOUX FALLS URGENT CARE | 7600 S MINNESOTA AVE, DBA SIOUX FALLS URGENT CARE | SIOUX FALLS | SD | 57108 | |
| 22358572 | SIPARADIGM LLC | 25 RIVERSIDE DR, STE 2 | PINE BROOK | NJ | 07058 | |
| 22395862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381766 | SIPPICAN HEALTHCARE CENTER | 15 MILL STREET | MARION | MA | 02738 | |
| 22379233 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403868 | SIR SPEEDY MONROE | 1825 AVE OF AMERICA | MONROE | LA | 71201 | |
| 22395866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406942 | SIRCHIE AQUISITION COMPANY LLC | 100 HUNTER PLACE | YOUNGSVILLE | NC | 27596 | |
| 22395867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391321 | SIRIUS AMERICA INS CO | 140 BROADWAY 32ND FLOOR | NEW YORK | NY | 10005 | |
| 22392370 | SIRIUS AMERICA INS COMPANY | 220 MIRACLE MILE, SUITE 203 | MIAMI | FL | 33134 | |
| 22392371 | SIRIUS AMERICA INSURANCE | 140 BROADWAY FL 32 | NEW YORK | NY | 10005 | |
| 22392610 | SIRIUS XM RADIO INC | PO BOX 9001399 | LOUISVILLE | KY | 40292-1399 | |
| 22391322 | SIRIUSPOINT AMERICA INSURANCE | 285 FULTON ST, 47TH FL | NEW YORK | NY | 10007 | |
| 22383155 | SIRIUSPOINT BERMUDA INSURANCE COMPAN | POINT BUILDING, 3 WATERLOO LANE | PEMBROKE | | HM 08 | BERMUDA |
| 22379235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406943 | SIRNA & SONS INC | 7176 STATE ROUTE 88 | RAVENNA | OH | 44266 | |
| 22294829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400969 | SIRTEX MEDICAL INC | 300 UNICORN PARK DR | WOBURN | MA | 01801 | |
| 22379237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284448 | SIS | PO BOX 250349 | PLANO | TX | 75025 | |
| 22391657 | SIS | PO BOX 50349 | PLANO | TX | 75025 | |
| 22385136 | SISCO | PO BOX 369 | DUBUQUE | IA | 52004 | |
| 22386054 | SISCO | POBOX 389 | DUBUQUE | IA | 52004 | |
| 22376572 | SISCO | PO BOX 510620 | MILWAUKEE | WI | 53203 | |
| 22386306 | SISCO BENEFITS | PO BOX 3190 | DUBUQUE | IA | 52004 | |
| 22403366 | SISCO INC | 3595 FISCAL COURT | WEST PALM BEACH | FL | 33404 | |
| 22380931 | SISCO PPO | PO BOX 389 | DUBUQUE | IA | 52004 | |
| 22330583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294838 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288375 | SISTERS OF MERCY | P O BOX 1952 | GRAPEVINE | TX | 76099 | |
| 22352295 | SISTERS OF NOTRE DAME DE NAMUR | 351 BROADWAY | EVERETT | MA | 02149-2425 | |
| 22407877 | SISTERS OF SAINT DOROTHY PROVINCE | MOUNT ST JOSEPH CONVENT, 13 MONKEY WRENCH LANE | BRISTOL | RI | 02809-2916 | |
| 22344653 | SISTERS OF SAINT DOROTHY PROVINCE | MOUNT ST JOSEPH CONVENT | BRISTOL | RI | 02809-2916 | |
| 22391323 | SITE TECH STAFF | 6350 S AVOCA ST | MESA | AZ | 85204 | |
| 22285455 | SITEONE LANDSCAPING | 387 PAGE ST | STOUGHTON | MA | 02072 | |
| 22391324 | SITEPRO | 9502 HIGHWAY 87 | LUBBOCK | TX | 79423 | |
| 22294839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391325 | SIVALLS | 2200 E 2ND ST | ODESSA | TX | 79761 | |
| 22339774 | SIVANTOS | PO BOX 3553 | CAROL STREAM | IL | 60132-3553 | |
| 22395871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391326 | SIW PIPE AND SUPPLY | 6149 W 10TH ST | ODESSA | TX | 79763 | |
| 22287385 | SIX DEGREE HEALTH | 5800 NE PINEFARM CT | HILLSBORO | OR | 97124 | |
| 22371176 | SIX DEGREE HEALTH | ZELIS PO BOX 2839 | FARMINGTON | MI | 48333 | |
| 22377187 | SIX STRING GRILL STAGE | 275 PATRIOT PL | FOXBORO | MA | 02035 | |
| 22330590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391327 | SIZELOVE CONSTRUCTION CO | 3912 S MAIN ST STE B | EULESS | TX | 76039 | |
| 22330592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406944 | SIZEWISE RENTALS LLC | PO BOX 320 | ELLIS | KS | 67637 | |
| 22358894 | SJ MEDICAL CENTER | 930 W HEATHERBRAE DR | PHOENIX | AZ | 85013 | |
| 22381068 | SJ SERVICES | WASHINGTON ST | WHITMAN | MA | 02382 | |
| 22286597 | SJ SERVICES MASAC AT PLYMOUTH | 1 BUMPS POND RD | PLYMOUTH | MA | 02360 | |
| 22285650 | SJ TREE SERVICE | 300 NORTH ST | RANDOLPH | MA | 02368 | |
| 22403536 | SJI MEDICAL PA | PO BOX 298805 | HOLLYWOOD | FL | 33029-8805 | |
| 22303946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334849 | SJMC OCCUPATIONAL HLTH | 1401 ST JOSEPH | HOUSTON | TX | 77002 | |
| 22385137 | SJMC RESEARCH PROGRAM | 1401 ST JOSEPH PKWY | HOUSTON | TX | 77001 | |
| 22385138 | SJMC RESEARCH PROGRAM | 1401 ST JOSPEH MEDICAL CENTER | HOUSTON | TX | 77002 | |
| 22300652 | SJOGREN CHIROPRACTIC CENTER | 387 MAIN ST, UNIT 1 | OXFORD | MA | 01540 | |
| 22330593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395873 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286273 | SK AUTO BODY | 348 HOWE ST | METHUEN | MA | 01844 | |
| 22409017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390737 | SK MASOOD MD PA | 215 S POWER RD STE 104 | MESA | AR | 85206 | |
| 22408916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304514 | SK RAO MD PA | 2501 JIMMY JOHNSON BLVD | PORT ARTHUR | TX | 77640 | |
| 22384224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342438 | SKC AC | PO BOX 3363 | BIG SPRINGS | TX | 79721 | |
| 22407978 | SKDKNICKERBOCKER LLC | 1150 18TH ST NW 800 | WASHINGTON | DC | 20036 | |
| 22352285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401478 | SKELETAL DYNAMICS LLC | 7300 N KENDALL DR | MIAMI | FL | 33156 | |
| 22401476 | SKELETAL DYNAMICS LLC | LOCKBOX 9492 | PHILADELPHIA | PA | 19176-0280 | |
| 22401477 | SKELETAL DYNAMICS LLC | LOCKBOX 9492, PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | |
| 22384227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388528 | SKI BRADFORD | 60 S CROSS RD | HAVERHILL | MA | 01835 | |
| 22406477 | SKI INC | 18191 NW 68TH AVE STE 203 | HIALEAH | FL | 33015 | |
| 22395881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386681 | SKIDATA INC | PO BOX 21145 | NEW YORK | NY | 10087-1145 | |
| 22294840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384232 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287180 | SKIER AGENCY | 209 MAIN AVE | HAWLEY | PA | 18428 | |
| 22384234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383187 | SKILLINGS SHAW & ASSOCIATES | P. O. BOX 1090 | AUBURN | ME | 04211 | |
| 22294841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344377 | SKILLS IN MOTION | 166 LAVAN ST | WARWICK | RI | 02888 | |
| 22306900 | SKILLSOFT | ATTN ACCOUNTS RECEIVABLE, 300 INNOVATIVE WAY STE 201 | NASHUA | NH | 03062 | |
| 22337388 | SKILUCCI ANESTHESIA LLC | 540 NORTH ST | CHAGRIN FALLS | OH | 44022 | |
| 22348566 | SKIN DERMATOLOGY COMPANY | 555 MAIN ST, STE 1 | SHREWSBURY | MA | 01545 | |
| 22401441 | SKINCARE PHYSICIANS | 1244 BOYLSTON STREET SUITE 302 | CHESTNUT HILL | MA | 02467 | |
| 22311492 | SKINCARE PHYSICIANS OF CHESTNU | 1244 BOYLSTON ST, STE 302 | CHESTNUT HILL | MA | 02467 | |
| 22294842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311503 | SKINPROS INTERNATIONAL PLLC | 1675 GAR HWY | SWANSEA | MA | 02777 | |
| 22311315 | SKINPROS LLC | 1287 NORTH MAIN ST | PROVIDENCE | RI | 02904 | |
| 22294846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401231 | SKLAR INSTRUMENTS | 889 SOUTH MATLACK STREET | WEST CHESTER | PA | 19382 | |
| 22375796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360322 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22359209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290617 | SKY LEASE CARGOWORKERS COMP | 4640 NW 36 ST | MIAMI | FL | 33166 | |
| 22308125 | SKY ON SKY BARIATRICS | 663 NE 191ST TERRACE | MIAMI | FL | 33179 | |
| 22290618 | SKY POWERSPORTS OF COCOA | 562 W KING ST | COCOA | FL | 32922 | |
| 22384237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403367 | SKYE ORTHOBIOLOGICS | 2255 CAMPUS DR | EL SEGUNDO | CA | 90245 | |
| 22384238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408664 | SKYLARK MEDICAL INNOVATIONS INC | 12620 FM 1960 W STE4 | HOUSTON | TX | 77065 | |
| 22285148 | SKYLINE COMPOSITES INC | 63 WATER ST | FALL RIVER | MA | 02721 | |
| 22391328 | SKYLINE CONSTRUCTION | 3013 FARRELL RD | HOUSTON | TX | 77073 | |
| 22404792 | SKYLINE ELECTRIC COMPANY | 1848 W 2300 S | WEST VALLEY CITY | UT | 84119 | |
| 22371959 | SKYLINE MARBLE GRANITE | 1296 BROADWAY | RAYNHAM | MA | 02767 | |
| 22284033 | SKYLINE MARBLE GRANITE | 391 WAREHAM ST | MIDDLEBORO | MA | 02346 | |
| 22346649 | SKYLINE MED STAFF | 3506 N 147TH ST | OMAHA | NE | 68116 | |
| 22408917 | SKYLINE MED STAFF LLC | 3506 N 147TH ST STE 204 | OMAHA | NE | 68116 | |
| 22404791 | SKYLINE WINDOW CLEANING | 1329 NORTH 29TH AVE STE A 3 | PHOENIX | AZ | 85009 | |
| 22339267 | SKYTRON | PO BOX 675164 | DETROIT | MI | 48267-5164 | |
| 22346554 | SL JOHNSON INVESTMENTS | PO BOX 84938 | CHICAGO | IL | 60689 | |
| 22285499 | SL KING SYSTEMS | 766 KING ST | FRANKLIN | MA | 02038 | |
| 22408918 | SL MED CENTER IMRT LLC | 2865 E COAST HWY STE 210 | CORONA DEL MAR | CA | 92625 | |
| 22307022 | SL MEDICAL CENTER IMTR | 2865 E COAST HWY STE 210 | CORONA DEL MAR | CA | 92625 | |
| 22408919 | SL WEST HOUSTON IMRT LLC | 2865 E COAST HWY STE 210 | CORONA DEL MAR | CA | 92625 | |
| 22384239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395885 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285425 | SLAICO INS | P O BOX 10546 | SPRINGFIELD | MO | 65808 | |
| 22395886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339468 | SLATER | 757 SE 17TH ST, STE 541 | FORT LAUDERDALE | FL | 33316 | |
| 22403573 | SLATER CORP | 757 SE 17TH ST STE 541 | FORT LAUDERDALE | FL | 33316-0000 | |
| 22384246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354110 | SLAYMAKER PROTECTION & SURVEILLANCE | PO BOX 945 | CHARDON | OH | 44024 | |
| 22386682 | SLD TECHNOLOGY INC | 4243 SE INTERNATIONAL WAY STE D | PORTLAND | OR | 97222 | |
| 22395892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354500 | SLEEP DIAGNOSTICS CTR OF MAYNA | 131 ORNAC, STE 610 | CONCORD | MA | 01742 | |
| 22349683 | SLEEP INSTITUTE OF NEW ENGLAND | 14 MANCHESTER SQ, STE 281 | PORTSMOUTH | NH | 03801 | |
| 22311589 | SLEEP MED SVCS OF WEST MA-DME | 3640 MAIN ST, STE 208 | SPRINGFIELD | MA | 01107 | |
| 22344353 | SLEEP MEDICINE ASSOCIATES INC | PO BOX 24951 | BELFAST | ME | 04915 | |
| 22340594 | SLEEP MEDICINE SERVICES OF WES | 3640 MAIN ST, STE 208 | SPRINGFIELD | MA | 01107 | |
| 22375797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408920 | SLEEPMED INC | 99 ROSEWOOD DR STE 245 | DANVERS | MA | 01923 | |
| 22353425 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344607 | SLEGGS DANZINGER & GILL CO LPA | 820 W SUPERIOR AVE 7TH FL | CLEVELAND | OH | 44113 | |
| 22395894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402020 | SLIPPERY ROCK COMMERCIAL ROOFING | 3941 OLD BUTLER ROAD | NEW CASTLE | PA | 16101 | |
| 22391960 | SLIPPERY ROCK MATERIAL | 704 GOLF COURSE ROAD | VOLANT | PA | 16156 | |
| 22391959 | SLIPPERY ROCK UNIVERSITY | 145 KIESTER RD | SLIPPERY ROCK | PA | 16057 | |
| 22294854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306797 | SLMP | 32 HOLLYHOCKS ST | NEW BEDFORD | MA | 02740 | |
| 22407710 | SLMP LLC | 2090 COMMERCE DRIVE | MCKINNEY | TX | 75069 | |
| 22385139 | SLOAN FIRM | P O DRAWER 2909 | LONGVIEW | TX | 75606 | |
| 22306706 | SLOAN MEDICAL | 13316 A ST | OMAHA | NE | 68144-3641 | |
| 22330615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361173 | SLOANE AND WALSH LLP | ONE BOSTON PLACE 201 WASHINGTON ST, STE 1600 | BOSTON | MA | 02108 | |
| 22294860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305911 | SLP SCIENTIFIC LAB PRODUCTS | 2511 TECHNOLOGY DR, STE 112 | ELGIN | IL | 60124 | |
| 22385140 | SLR RISK MANAGEMENT | 1050 E SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339531 | SLRMC MEDICAL STAFF OFFICE | 1050 E SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | |
| 22384253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287041 | SM JANITORIAL SERVICES | 104 POMONA DR | BROCKTON | MA | 02302 | |
| 22403162 | SMA ONCOLOGY CONSULTING LLC | 129 CANTON AVE | MILTON | MA | 02186-3503 | |
| 22299566 | SMA ONCOLOGY CONSULTING, LLC | 70 WALNUT ST, STE 100 | FOXBORO | MA | 02035 | |
| 22384256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399892 | SMALL BONE INNOVATIONS | 1711 SO PENNSYLVANIA AVE, STE A | MORRISTOWN | PA | 19067 | |
| 22399893 | SMALL BONE INNOVATIONS, INC. | PO BOX 48314 | NEWARK | NJ | 07101-4814 | |
| 22406274 | SMALL HOSPITAL INNOVATIONS LLC | 3600 RED ROAD STE 401 | MIRAMAR | FL | 33025 | |
| 22383226 | SMALL HOSPITAL INNOVATIONS LLC | 1631 NW 144TH WAY | PEMBROKE PINES | FL | 33028-3008 | |
| 22355024 | SMALL STEPS THERAPY LLC | 1 RANDALL SQUARE, STE 302 | PROVIDENCE | RI | 02904 | |
| 22384257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289002 | SMARITAN MINISTRIES | 6000 N FORST PARK DR | PEORIA | IL | 61614 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387857 | SMART CARE EQUIPMENT | PO BOX 74008980 | CHICAGO | IL | 60674-8980 | |
| 22402026 | SMART CARE EQUIPMENT SOLUTIONS | PO BOX 74008980 | CHICAGO | IL | 60674-8980 | |
| 22406506 | SMART CAREGIVER CORPORATION | 1229 N MCDOWELL BOULEVARD | PETALUMA | CA | 94954 | |
| 22391658 | SMART DATA SOLUTIONS | LTD BENEFIT GROUP SUPPL, PO BOX 211196 | SAINT PAUL | MN | 55121 | |
| 22291549 | SMART DATA SOLUTIONS | PO BOX 211196 | EAGAN | MN | 55121 | |
| 22385141 | SMART DATA SOLUTIONS | PO BOX 21443 | SAINT PAUL | MN | 55121 | |
| 22376010 | SMART DATA SOLUTIONS/POINT COM | PO BOX 211628 | EAGAN | MN | 55121 | |
| 22289003 | SMART HEALTH | POB 576 | ARNOLD | MD | 21012 | |
| 22408921 | SMART MARKETS FUND REIT LLC | PO BOX 743920 | ATLANTA | GA | 30374-3920 | |
| 22306027 | SMART SOURCE OF BOSTON | PO BOX 106024 | ATLANTA | GA | 30348-6068 | |
| 22408648 | SMART SOURCE OF GEORGIA LLC | 7270 MCGINNIS FERRY RD | SUWANEE | GA | 30024 | |
| 22408649 | SMART SOURCE OF GEORGIA LLC | PO BOX 106024 | ATLANTA | GA | 30348-6024 | |
| 22395906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307473 | SMARTPRACTICE CANADA ULC | PO BOX 57753 STATION A | TORONTO | ON | M5W 5M5 | CANADA |
| 22403818 | SMARTRISE HEALTH LLC | 447 BROADWAY 2ND FL STE 303 | NEW YORK | NY | 10013 | |
| 22356046 | SMARTSHEET | 10500 NE 8TH ST STE 1300 | BELLEVUE | WA | 98004-4312 | |
| 22403067 | SMARTSOURCE RENTALS | PO BOX 289 | LAUREL | NY | 11948 | |
| 22330626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376533 | SMC LIMITED | 18 INDEPENDENCE RD | DEVENS | MA | 01434 | |
| 22381441 | SMC LIMITED | 18 INDPENDENCE RD | DEVENS | MA | 01434 | |
| 22376221 | SMC LTD | 18 INDEPENDENCE DR | DEVENS | MA | 01434 | |
| 22284145 | SMC LTD | 19 INDEPENDENCE RD | DEVENS | MA | 01434 | |
| 22294866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336684 | SMG COMMUNITY MEDICAL ASSOCIAT | 1450 S CANFIELD-NILES RD | YOUNGSTOWN | OH | 44515 | |
| 22299651 | SMG COMPASS MEDICAL | 500 BOYLSTON ST, DBA SMG COMPASS MEDICAL | BOSTON | MA | 02116 | |
| 22336425 | SMG EMPLOYEE HEALTH | 406 W S. JORDAN PKWY STE #500, ATTN: ACCOUNTS PAYABLE | SOUTH JORDAN | UT | 84095 | |
| 22361006 | SMG HAWTHORN | 535 FAUNCE CORNER RD | DARTMOUTH | MA | 02747 | |
| 22284050 | SMG LUNENBURG FAMILY PRACTICE | 324 MASS AVENUE | LUNENBURG | MA | 01462 | |
| 22285159 | SMG MANAGEMENT | 10 HENRY TERRACE, UNIT 20 | WORCESTER | MA | 01607 | |
| 22336557 | SMG OCCUPATIONAL HEALTH | 6800 SPYGLASS COURT | MELBOURNE | FL | 32940 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385675 | SMG WOMANS HELATH | 72 WASHINGTON STREET | TAUNTON | MA | 02780 | |
| 22391329 | SMI MOLDING | FREEPORT CENTER Z13 13TH ST | CLEARFIELD | UT | 84016 | |
| 22384261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409181 | SMILE MAKERS | PO BOX 2543 | SPARTANBURG | SC | 29304 | |
| 22305405 | SMILE MAKERS | PO BOX 2543 | SPARTANBURG | SC | 29304-2543 | |
| 22409180 | SMILE MAKERS INC | 425 SHA LANE | SPARTANBURG | SC | 29307 | |
| 22294868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408924 | SMITH & HOWARD ADVISORY LLC | 271 17TH ST NW STE 1600 | ATLANTA | GA | 30363 | |
| 22406202 | SMITH & HOWARD PC | 271 17TH ST NW STE 1600 | ATLANTA | GA | 30363 | |
| 22306102 | SMITH & HOWARD PC | 271 17TH ST NWTE 1600 | ATLANTA | GA | 30363 | |
| 22400542 | SMITH & NEPHEW CAPITAL | 5050 LINCOLN DR STE 400 | EDINA | MN | 55436-1168 | |
| 22399591 | SMITH & NEPHEW INC | 1450 E BROOKS RD | MEMPHIS | TN | 38116 | |
| 22401161 | SMITH & NEPHEW INC | PO BOX 842935 | DALLAS | TX | 75284-2935 | |
| 22399590 | SMITH & NEPHEW INC WOUND MANAGEMEN | 5600 CLEARFORK MAIN ST STE 600 | FORT WORTH | TX | 76109 | |
| 22399508 | SMITH & NEPHEW ORTHOPEDICS DIVISION | 1450 E BROOKS RD | MEMPHIS | TN | 38116-1892 | |
| 22339412 | SMITH & NEPHEW ORTHOPEDICS DIVISION | PO BOX 842935 | DALLAS | TX | 75284-2935 | |
| 22399822 | SMITH & NEPHEW PLC | 15 ADAM STREET | LONDON | | WC2N 6LA | UNITED KINGDOM |
| 22399823 | SMITH & NEPHEW PLC | PO BOX 93027 | CHICAGO | IL | 60673-3027 | |
| 22367542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404115 | SMITH AMBULANCE SERVICES INC | 7100 WHIPPLE AVE NW STE K | NORTH CANTON | OH | 44720 | |
| 22408923 | SMITH AND HOWARD INVESTMENT | DBA SMITH & HOWARD ADVISORY LLC, 271 17TH ST NW STE 1600 | ATLANTA | GA | 30363 | |
| 22337365 | SMITH AND HOWARD INVESTMENT | 271 17TH ST NWTE 1600 | ATLANTA | GA | 30363 | |
| 22399701 | SMITH AND NEPHEW ENDOSCOPY DYONICS | 150 MINUTEMAN RD | ANDOVER | MA | 01810-1031 | |
| 22294941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311028 | SMITH COUNTY TRUSTEE | 122 TURNER HIGH CIR, SUITE 104 | CARTHAGE | TN | 37030 | |
| 22294943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358879 | SMITH MEDICAL PARTNERS | 960 LIVELY BOULEVARD | WOOD DALE | IL | 60191 | |
| 22391330 | SMITH PHILLIP | 141 DESIARD ST | WEST MONROE | LA | 71291 | |
| 22345439 | SMITH POWER PRODUCTS | BANK OF AMERICA NA, 222 BROADWAY | NEW YORK | NY | 10038 | |
| 22285050 | SMITH PROPERTY SERVICES | 747 HILL ST | RAYNHAM | MA | 02767 | |
| 22385142 | SMITH READY MIX | 9268 HWY 278 N | NASHVILLE | AR | 71852 | |
| 22306438 | SMITH SCALE | 514 E 9 ST | HIALEAH | FL | 33010 | |
| 22403558 | SMITH SCALE INC | 514 E 9 ST | HIALEAH | FL | 33010-0000 | |
| 22386684 | SMITH SECKMAN REID INC | PO BOX 440083 | NASHVILLE | TN | 37244-0083 | |
| 22294869 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384277 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384288 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22384289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400920 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330664 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330676 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330682 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364762 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395968 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330711 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364786 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344164 | SMITHFIELD PEDIATRICS, INC | 7 SMITH AVE, STE 103 | GREENVILLE | RI | 02828 | |
| 22294945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403156 | SMITHGROUP INC | 101 SEAPORT BLVD STE 700 | BOSTON | MA | 02210 | |
| 22403157 | SMITHGROUP INC | ATTN CH-ACCOUNTING | DETROIT | MI | 48226 | |
| 22347881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284098 | SMITHJOHN | 1112 BROADWAY RD | DRACUT | MA | 01826 | |
| 22330719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391331 | SMITHS FOOD AND DRUG | 1485 HARRISON BLVD | OGDEN | UT | 84404 | |
| 22391332 | SMITHS MARKERTPLACE | 455 S 500 E | SALT LAKE CITY | UT | 84102 | |
| 22386686 | SMITHS MEDICAL ASD INC | PO BOX 7247-7784 | PHILADELPHIA | PA | 19170-7784 | |
| 22294947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334675 | SMMC CXR HOSP EMPLOYEE | 1601 W 11TH PLACE | BIG SPRING | TX | 79720 | |
| 22403001 | SMMC GIFT SHOP | 1601 W 11TH PL | BIG SPRING | TX | 79720 | |
| 22394972 | SMMC SCREENING | 5245- 1601 W 11TH PLACE | BIG SPRING | TX | 79720 | |
| 22294949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284413 | SMOKE CLEAN RESTORATION | 30 ROBERT W BOYDEN | TAUNTON | MA | 02780 | |
| 22284904 | SMOKEY BONES | 301 TECHNOLOGY CENTER DRIVE | STOUGHTON | MA | 02072 | |
| 22395992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395993 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290620 | SMS INTERNATIONAL SHORES OP | 1007 NORTH AMERICAN WAY, SUITE 505 | MIAMI | FL | 33132 | |
| 22287328 | SMS SERVICES COMPANY | 207 EAST ST | METHUEN | MA | 01844 | |
| 22408970 | SMT SERVICES INC | 4030 S 500 W STE 90 | SALT LAKE CITY | UT | 84123 | |
| 22340435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369471 | SMYTH CANNABIS | 683 ROGERS ST | LOWELL | MA | 01852 | |
| 22395996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286354 | SN CONSTRUCTION | 8 EAST MIDDLESEX DRIVE | LITTLETON | MA | 01460 | |
| 22396000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402090 | SNELL & WILMER LLP | ONE E WASHINGTON ST, STE 2700 | PHOENIX | AZ | 85004 | |
| 22350030 | SNELL & WILMER LLP | ONE E WASHINGTON ST | PHOENIX | AZ | 85004 | |
| 22339691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393570 | SNELLING STAFFING SERVICES | 3 COURTHOUSE LANE SUITE 2, ATTN: A/P | CHELMSFORD | MA | 01824 | |
| 22284815 | SNESC | 738 WASHINGTON ST | ATTLEBORO | MA | 02703 | |
| 22400651 | SNESC REAL ESTATE GROUP LLC | 100 AVON MEADOW LN | AVON | CT | 06001 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400650 | SNESC REAL ESTATE GROUP LLC | 738 WASHINGTON ST | ATTLEBORO | MA | 02703-6948 | |
| 22371434 | SNI | 6060 W 3650N, SUITE 900 | IVINS | UT | 84738 | |
| 22389169 | SNI CLAIMS DEPT | PO BOX1810 | DRAPER | UT | 84020 | |
| 22294953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367365 | SNOW AND JONES | 365 CENTRAL ST | STOUGHTON | MA | 02072 | |
| 22408925 | SNOW CHRISTENSEN & MARTINEAU | ATTN ACCOUNTS RECEIVABLE, PO BOX 45000 | SALT LAKE CITY | UT | 84145-5000 | |
| 22345511 | SNOW CHRISTENSEN AND MARTINEAU | PO BOX 45000 | SALT LAKE CITY | UT | 84145-5000 | |
| 22330727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405034 | SNS CONSTRUCTION INC | PO BOX 1817 | HOPE | AR | 71802 | |
| 22289004 | SNS STRATAGIES | 1385 KEMPERT MEADOWS DR | CINCINNATI | OH | 45240 | |
| 22304372 | SNUCK FARM LLC | 504 W. 1100 N. | PLEASANT GROVE | UT | 84062 | |
| 22349702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391333 | SNUGZ USA | 9258 PROSPERITY RD | WEST JORDAN | UT | 84081 | |
| 22390891 | SNYDER PLUMBING | 1525 OLD DIXIE HWY | VERO BEACH | FL | 32960 | |
| 22391334 | SNYDER WELL SERVICES | 364 HARLAN AVE | HERMLEIGH | TX | 79526 | |
| 22349703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330731 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286795 | SO BROADWAY AUTO SERVICE | 505 SO BROADWAY | LAWRENCE | MA | 01843 | |
| 22394852 | SO FL COMM CARE HLTHY KIDS | 3200 WINDY HILL RD STE 900 | ATLANTA | GA | 30339 | |
| 22385060 | SO FL COMM CARE HLTHY KIDS | PO BOX 31372 | TAMPA | FL | 33631-3372 | |
| 22385061 | SO FL COMM MCD | PO BOX 841209 | HOLLYWOOD | FL | 33084 | |
| 22385062 | SO FL COMM NETWORK MCD | 1643 HARRISON PKWY | FORT LAUDERDALE | FL | 33323 | |
| 22385063 | SO FL ICE DETAINEE | PO BOX 149345 | AUSTIN | TX | 78714-9345 | |
| 22304641 | SO SAFETY SALES | 100 PATERSON PLANK RD | CARLSTADT | NJ | 07072 | |
| 22349708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380983 | SOAP FACTORY | 537 QUEQUECHAN ST | FALL RIVER | MA | 02721 | |
| 22332763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307516 | SOARES PUMPING | 195 THRASHER ST | TAUNTON | MA | 02780 | |
| 22284006 | SOARES SANITATION PUMPING | 285 THRASHER ST | TAUNTON | MA | 02780 | |
| 22330743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294962 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364812 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305398 | SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | PHILADELPHIA | PA | 19122 | |
| 22353907 | SOCIAL SPARKS, INC | 1992 OLD LOUISQUISSET PIKE | LINCOLN | RI | 02865 | |
| 22293915 | SOCIAL TAP SCOTTSDALE | 4312 N BROWN AVE | SCOTTSDALE | AZ | 85251 | |
| 22305610 | SOCIAL WORK ADVANTAGE | 3615 SQUARE WEST LN | SARASOTA | FL | 34238 | |
| 22403430 | SOCIAL WORK ADVANTAGE INC | 3615 SQUARE WEST LN | SARASOTA | FL | 34238-0000 | |
| 22294976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400914 | SOCIETY FOR VASCULAR SURGERY | 9400 W HIGGINS RD STE 315 | ROSEMONT | IL | 60018 | |
| 22355279 | SOCIETY FOR VASCULAR SURGERY | 38678 EAGLE WAY | CHICAGO | IL | 60678-1386 | |
| 22407037 | SOCIETY OF AMERICAN GASTROINTESTINA | 11300 W OLYMPIC BLVD STE 600 | LOS ANGELES | CA | 90064 | |
| 22306721 | SOCIETY OF CRITICAL CARE MEDICINE | 35083 EAGLE WAY | CHICAGO | IL | 33196 | |
| 22400306 | SOCIETY OF THORACIC SURGEONS | PO BOX 809265 | CHICAGO | IL | 60680-9265 | |
| 22356045 | SOCIETY OFORATE COMPLIANCE AND ETHICS | AND ETHICS 6462 CITY WEST PARKWAY | MINNEAPOLIS | MN | 55344 | |
| 22383882 | SOCIOS BUENO LPHMALLC | P O BOX 22009 | TEMPE | AZ | 85285 | |
| 22294977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284395 | SODEXHOSTONEHILL COLLEGE | 320 WASHINGTON ST | NORTH EASTON | MA | 02357 | |
| 22367410 | SODEXO | 157 BERKLEY ST | BOSTON | MA | 02108 | |
| 22286270 | SODEXO | 200 5TH AVE | WALTHAM | MA | 02451 | |
| 22343772 | SODEXO | ATTN: 360170, 500 ROSS ST. 154-0455 | PITTSBURG | PA | 15262-0001 | |
| 22293916 | SODEXO | 555 E RIO SALADO PKWY | TEMPE | AZ | 85281 | |
| 22290621 | SODEXO | 9801 WASHINGTONIAN BLVD, STE 1009 | GAITHERSBURG | MD | 20878 | |
| 22290622 | SODEXO | 9801 WASHINGTONIAN BOULEVARD | GAITHERSBURG | MD | 20878 | |
| 22290623 | SODEXO | ROCKLEDGE REGIONAL MEDICAL CTR | ROCKLEDGE | FL | 32955 | |
| 22336559 | SODEXO - ASSISTED LIVING | 6800 SPYGLASS COURT | MELBOURNE | FL | 32940 | |
| 22336560 | SODEXO - MELBOURNE | 110 LONGWOOD AVE, ATT: SYDNEY GRIFFIN | ROCKLEDGE | FL | 32955 | |
| 22387093 | SODEXO - ROCKLEDGE | 110 LONGWOOD AVE, ATT: RAQUEL HILLA HENBURY | ROCKLEDGE | FL | 32955 | |
| 22387094 | SODEXO - SEBASTIAN RIVER | 110 LONGWOOD AVE, ATT: SYDNEY GRIFFIN | ROCKLEDGE | FL | 32955 | |
| 22400508 | SODEXO INC & AFFILIATES | PO BOX 360170 | PITTSBURGH | PA | 15251-6170 | |
| 22390476 | Sodexo, Inc. | Attn: Daniel T. Bueschel, CEO, Healthcare, PO Box 360170, | Pittsburg | PA | 15262-0001 | |
| 22364813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364815 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385143 | SOLACE HOSPICE | 16841 N 31ST AVENUE STE 161 | PHOENIX | AZ | 85053 | |
| 22344537 | SOLAIRE MEDICAL STORAGE | DEPT 6305, PO BOX 30516 | LANSING | MI | 48909-8016 | |
| 22364819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391962 | SOLAR ATMOSPHERE INC | 30 INDUSTRIAL RD | HERMITAGE | PA | 16148 | |
| 22376313 | SOLAR EXPRESS | 11403 WILSON ROAD, ATTN KRISTINE STANLEY | MONTROSE | MI | 48457 | |
| 22381813 | SOLAR SEAL | 55 BRISTOL DR | SOUTH EASTON | MA | 02375 | |
| 22349729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289648 | SOLARIS HEALTHCARE MERRITT | 500 CROCKETT BLVD | MERRITT ISLAND | FL | 32953 | |
| 22354062 | SOLARIS SENIOR LIVING VERO BEACH | 3855 INDIAN RIVER BLVD | VERO BEACH | FL | 32960 | |
| 22290624 | SOLATROL ALUMINUM PRODUCTS | 4101 NW 132ND ST | OPA LOCKA | FL | 33054 | |
| 22349733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389602 | SOLDIERS HOME | 91 CREST AVE | CHELSEA | MA | 02150 | |
| 22344102 | SOLDIERS HOME | DBA SOLDIERS HOME, 110 CHERRY STREET | HOLYOKE | MA | 01040 | |
| 22300176 | SOLEIL PHYSICAL THERAPY & WELL | 111 WASHINGTON ST, STE 101 | QUINCY | MA | 02169 | |
| 22287465 | SOLEO HEALTH | 5 SHAWMUT RD | CANTON | MA | 02021 | |
| 22311502 | SOLEO HEALTH, INC | 5 SHAWMUT RD, STE 103 | CANTON | MA | 02021 | |
| 22330747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349735 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354465 | SOLEY CHIROPRACTIC PC | 70 COURT ST, STE 1 | WESTFIELD | MA | 01085 | |
| 22306630 | SOLIANT HEALTH | PO BOX 934411 | ATLANTA | GA | 31193-4411 | |
| 22311648 | SOLID GROUND PSYCHOTHERAPY | 520 LOCUST ST | FALL RIVER | MA | 02720 | |
| 22385144 | SOLIDARITY | 4500 S LAKESHORE DR SUITE 480 | TEMPE | AZ | 85282 | |
| 22371348 | SOLIDARITY HEALTH | PO BOX 520 | FARMINGTON | MI | 48332 | |
| 22289006 | SOLIDARITY HEALTHSHARE | STE 130 | TEMPE | AZ | 85282 | |
| 22386307 | SOLIDARITY HEALTHSHARE | 4500 S LAKESHORE DR | TEMPE | AZ | 85282 | |
| 22385145 | SOLIDARITY HEALTHSHARE | P O BOX 520 | FARMINGTON | MI | 48332 | |
| 22289005 | SOLIDARITY HEALTHSHARE | PO BOX 610465 | DALLAS | TX | 75261 | |
| 22301257 | SOLINSKY EYECARE LLC | 1013 FARMINGTON AVE | WEST HARTFORD | CT | 06107 | |
| 22330757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287774 | SOLIS HEALTH PLANS | PO BOX 211486 | EAGAN | MN | 55121 | |
| 22364825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305152 | SOLITUDE MOUNTAIN RESORT | 111 HUNTINGTON AVE, 14TH FL | BOSTON | MA | 02199 | |
| 22294991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349737 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293917 | SOLO LLC ATT HR | 3049 EXECUTIVE PKWY | LEHI | UT | 84043 | |
| 22401077 | SOLOMON & SOLOMON | PO BOX 15019 | ALBANY | NY | 12203 | |
| 22401076 | SOLOMON AND SOLOMON | PO  BOX 15019 | ALBANY | NY | 12212-5019 | |
| 22364831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408926 | SOLOMONEDWARDSGROUP LLC | 1255 DRUMMERS LN STE 200 | WAYNE | PA | 19087 | |
| 22405853 | SOLOMONEDWARDSGROUP LLC | PO BOX 791770 | BALTIMORE | MD | 21279-1770 | |
| 22333098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293918 | SOLS PIPE STEEL INC | 4951 TRANSPORT AVE | MONROE | LA | 71203 | |
| 22400840 | SOLSTICE CORP | 85 E STREET | S PORTLAND | ME | 04106 | |
| 22400841 | SOLSTICE CORPORATION | PO BOX 1177 | PORTLAND | ME | 04104 | |
| 22292613 | SOLSTICE HOME HEALTH | 1115 S 900 E | SALT LAKE CITY | UT | 84105 | |
| 22400455 | SOLSTICE NEUROSCIENCES LLC | MAIL CODE 7219 PO BOX 7247 | PHILADELPHIA | PA | 19170-0001 | |
| 22353215 | SOLSYS MEDICAL LLC | 600 THIMBLE SHOALS BLVD STE 200 | NEWPORT NEWS | VA | 23606 | |
| 22294997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307574 | SOLUTION MATRIX | 60 COMMERCE ROAD | ROCKY MOUNT | VA | 24151 | |
| 22292614 | SOLUTIONS FOR HH AND HOSPICE | 3665 S 8400 W | MAGNA | UT | 84044-4907 | |
| 22295001 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348614 | SOMA PHYSICAL THERAPY AND REHA | 220 RESERVOIR ST, STE 32 | NEEDHAM | MA | 02494 | |
| 22407712 | SOMA TECHNOLOGY INC | 166 HIGHLAND PARK DR | BLOOMFIELD | CT | 06002 | |
| 22364835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399509 | SOMATICS LLC | 720 COMMERCE DR STE 101 | VENICE | FL | 34292-1750 | |
| 22295004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290625 | SOME PLACE SAFE | 1370 TOD AVE | WARREN | OH | 44485 | |
| 22293919 | SOMEBURROS MEXICAN FOOD | 1314 S RURAL RD | TEMPE | AZ | 85281 | |
| 22330758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299899 | SOMERS TRUST PSYCH. ASSOCIATES | 873 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | |
| 22382069 | SOMERSET BERKLEY | 625 COUNTY ST | SOMERSET | MA | 02726 | |
| 22372040 | SOMERSET CREAMERY | 1931 GAR HWY | SOMERSET | MA | 02726 | |
| 22336924 | SOMERSET FIRE DEPARTMENT | 475 COUNTY STREET, ATTN: LT JOHN SOARERS | SOMERSET | MA | 02726 | |
| 22287725 | SOMERSET HIGHWAY DEPARTMENT | WORKERS COMP OTHER | SOMERSET | MA | 02725 | |
| 22381424 | SOMERSET POLICE | 465 COUNTY ST | SOMERSET | MA | 02726 | |
| 22401182 | SOMERSET POLICE UNION NEPBA | 465 COUNTY STREET | SOMERSET | MA | 02726 | |
| 22288037 | SOMERSET SCHOOL DEPT | 580 WESTSTONE ST | SOMERSET | MA | 02726 | |
| 22338944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400268 | SOMESWARTHAN JANARTHANAN | 28 ARGILLA RD | ANDOVER | MA | 01810 | |
| 22330759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386308 | SOMOS EMBLEM | PO BOX 211473 | EAGAN | MN | 55121 | |
| 22330761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383156 | SOMPO AMERICA INSURANCE COMPANY | 1221 AVENUE OF THE AMERICAS, FLOOR 18 | NEW YORK | NY | 10020 | |
| 22284107 | SOMPO INSURANCE | PO BOX 2971 | CLINTON | IA | 52733 | |
| 22284725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371458 | SONESTA | 200 TECHNOLOGY CENTER DR | STOUGHTON | MA | 02072 | |
| 22386690 | SONEX HEALTH INC | 950 BLUE GENTIAN RD STE 200 | EAGAN | MN | 55121-1543 | |
| 22349752 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287776 | SONIC | 101NORTH THIRD ST, SUITE401 | WILMINGTON | NC | 28401 | |
| 22293920 | SONIC | 1200 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22290626 | SONIC | 4011 N WICKHAM ROAD | MELBOURNE | FL | 32935 | |
| 22293921 | SONIC | 601 E FM 700 | BIG SPRING | TX | 79720 | |
| 22290627 | SONIC | N COURTNEY | ROCKLEDGE | FL | 32955 | |
| 22293922 | SONIC DRIVE IN | 4740 E BASELINE RD | PHOENIX | AZ | 85042 | |
| 22293923 | SONIC DRIVE IN | 495 N PINAL PKWY UNIT 107 | FLORENCE | AZ | 85132 | |
| 22293924 | SONIC DRIVE IN | 707 TX36 | BRAZORIA | TX | 77422 | |
| 22290628 | SONIC DRIVEIN | 1112 CLEARLAKE RD | COCOA | FL | 32922 | |
| 22293925 | SONIC DRIVEIN | 3000 CYPRESS STREET | WEST MONROE | LA | 71291 | |
| 22355981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290629 | SONNY RADER | 196 CLARKSVILLE ST | GREENVILLE | PA | 16125 | |
| 22407485 | SONODEPOT ULTRASOUND SOLUTIONS | EIGHT E TWELFTH ST | ST CLOUD | FL | 34769 | |
| 22330767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337617 | SONOMA PHARMACEUTICALS INC | PO BOX 19 | WOODSTOCK | GA | 30188 | |
| 22405854 | SONOQUICK LLC | 1930 WEST KINGS HWY | SAN ANTONIO | TX | 78201 | |
| 22405855 | SONOQUICK LLC | PO BOX 5882 | SAN ANTONIO | TX | 78201 | |
| 22404602 | SONORA QUEST LABORATORIES LLC | 1255 WEST WASHINGTON ST | TEMPE | AZ | 85281 | |
| 22300883 | SONORAN RADIOLOGY LTD | PO BOX 208599 | DALLAS | TX | 75320 | |
| 22293926 | SONORAN SCIENCE ACADEMY | 3535 E MCDOWELL RD | PHOENIX | AZ | 85008 | |
| 22339978 | SONOSOURCE | 2518 BURNSED BLVD, SUITE 335 | THE VILLAGES | FL | 32163 | |
| 22400177 | SONOVA USA INC | 35555 EAGLE WAY | CHICAGO | IL | 60678-1355 | |
| 22400176 | SONOVA USA INC | 750 N COMMONS DR STE 200 | AURORA | IL | 60504-7940 | |
| 22376368 | SONS MARINE AND INDUSTRIAL | 566 WILBUR AVE | SWANSEA | MA | 02777 | |
| 22330768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285285 | SONY PICTURES MEDCIAL DEPT | 10202 W WASHINGTON BLVD | CULVER CITY | CA | 90232 | |
| 22342453 | SONYA AULDS | 107 VALLEY HILL DR | WEST MONROE | LA | 71291 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22364837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292615 | SOONERCARE | HEALTHCARE AUTHORITY LINCOLN C, 4345 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73105 | |
| 22292616 | SOONERCARE | OKLAHOMA HEALTH CARE AUTHORITY, 4345 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73105 | |
| 22292617 | SOONERCARE MEDICAID | PO BOX 56015 | OKLAHOMA CITY | OK | 73154 | |
| 22349759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304950 | SOPHYSA USA | 503 E SUMMIT ST STE 5 | CROWN POINT | IN | 46307-3477 | |
| 22364840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304824 | SORENSEN MOVING & STORAGE | 950 W EAU GALLIE BLVD | MELBOURNE | FL | 32934 | |
| 22364841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408237 | SORIANO PHYSICIAN SERVICES PLLC | 1264 US HIGHWAY 1 STE 105 | ROCKLEDGE | FL | 32955 | |
| 22364846 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337757 | SORIN GROUP USA INC | DEPT CH 19285 | PALATINE | IL | 60055-9285 | |
| 22293927 | SORM | P O BOX 13777 | AUSTIN | TX | 78711 | |
| 22295014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399073 | SORNA CORPORATION | 2020 SILVER BELL ROAD STE 17 | EAGAN | MN | 55122-0000 | |
| 22364847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284848 | SOS | 23 VILLAGE INN ROAD | WESTMINSTER | MA | 01441 | |
| 22286135 | SOS CORPORATIVE | 331 WEST ST | MILFORD | MA | 01757 | |
| 22404795 | SOS PUMPING SERVICES | 2230 N PIPER LN | EAGLE MOUNTAIN | UT | 84005 | |
| 22403103 | SOS SECURITY | 10 PRINCES POINT RD | YARMOUTH | ME | 04096 | |
| 22400307 | SOS SECURITY SYSTEMS INC | 490 W MAIN ST | CANFIELD | OH | 44406 | |
| 22350019 | SOS SEPTIC OR SEWER | PO BOX 60598 | PALM BAY | FL | 32906 | |
| 22403290 | SOS SUPPPORT | 1098 W SOUTH JORDAN PKWY STE 106 | SOUTH JORDAN | UT | 84095-9372 | |
| 22295017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349769 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338037 | SOTA | 41 CANFIELD RD | CEDAR GROVE | NJ | 07009 | |
| 22295020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403958 | SOTF LLC | 222 CHASTAIN MEADOWS CT  STE 200 | KENNESAW | GA | 30144 | |
| 22364852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330784 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341440 | SOUL PHYSICAL THERAPY | 7 RESERVOIR RD | BEVERLY | MA | 01915 | |
| 22399511 | SOULE MEDICAL | 4322 PET LANE | LUTZ | FL | 33559 | |
| 22399510 | SOULE MEDICAL | 4322 PET LANE | LUTZ | FL | 33559-6349 | |
| 22295034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355968 | SOUND COM | PO BOX 74007187 | CHICAGO | IL | 60674-7187 | |
| 22306078 | SOUND ERGONOMICS | 6830 NE BOTHELL WAY #C-236 | KENMORE | WA | 98028 | |
| 22409186 | SOUND IMAGES INC | PO BOX 574842 | ORLANDO | FL | 32857-4842 | |
| 22405857 | SOUND PHYSICIAN ANESTHESIOLOGY | PO BOX 742936 | LOS ANGELES | CA | 90074 | |
| 22405856 | SOUND PHYSICIANS ANESTHESIOLOGY | PO BOX 741658 | LOS ANGELES | CA | 90074-1658 | |
| 22308064 | SOUND PHYSICIANS ANESTHESIOLOGY OF TEX | PO BOX 741658 | LOS ANGELES | CA | 90074-1658 | |
| 22338482 | Sound Physicians Anesthesiology of Texas, PLL | Attn: Steven McCarty, General Counsel, 1498 Pacific Avenue, Suite 500 | Tacoma | WA | 98402 | |
| 22401702 | SOUND PHYSICIANS OF MASSACHUSETTS I | PO BOX 742936 | LOS ANGELES | CA | 90074-2936 | |
| 22304141 | SOUND POINT AGENCY LLC | ATTN: MORGAN DEAN, 375 PARK AVENUE, 33RD FLOOR | NEW YORK | NY | 10152 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300974 | SOUND SOLUTIONS AUDIOLOGY | 747 MAIN ST, STE 11 | CONCORD | MA | 01742 | |
| 22295037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392373 | SOURCE FURNITURE | 11451 NW 36TH ST | MIAMI | FL | 33167 | |
| 22404101 | SOURCE FURNITURE LLC | 11451 NW 36TH AVE | MIAMI | FL | 33167 | |
| 22403071 | SOURCEHOV HEALTHCARE INC | DEPT 9059 PO BOX 676114 | DALLAS | TX | 75267-6114 | |
| 22400746 | SOURCEMARK LLC | 302 INNOVATION DR STE 410 | FRANKLIN | TN | 37067 | |
| 22400747 | SOURCEMARK LLC | PO BOX 306349 | NASHVILLE | TN | 37230-6349 | |
| 22364866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295045 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389235 | SOUSAS WORKSHOP | 27 ALBION ST | METHUEN | MA | 01844 | |
| 22285654 | SOUTH ATTLEBORO LIONS CLUB | CO SPEECH HEARING, 2007 BAY ST STE B100 | TAUNTON | MA | 02780 | |
| 22405858 | SOUTH BANGERTER HC LLC | 4655 S 2300 E STE 205 | HOLLADAY | UT | 84117 | |
| 22301293 | SOUTH BAY HOSPITAL INPATIENT | 4016 STATE ROAD 674 | SUN CITY | FL | 33573 | |
| 22299678 | SOUTH BAY HOSPITAL-OUTPT | P.O. BOX 402149 | ATLANTA | GA | 30384 | |
| 22300571 | SOUTH BOSTON COMM HEALTH CENTE | 409 WEST BROADWAY | SOUTH BOSTON | MA | 02127 | |
| 22402957 | SOUTH CHURCH IN ANDOVER | 41 CENTRAL ST | ANDOVER | MA | 01810 | |
| 22386173 | SOUTH COAST AUTISM CENTER | 657 QUARRY ST | FALL RIVER | MA | 02723 | |
| 22311510 | SOUTH COAST DERMATOLOGY | 90 LIBBEY INDUSTRIAL PKWY, STE 200 | WEYMOUTH | MA | 02189 | |
| 22389612 | SOUTH COAST EDUCATIONAL COLLAB | 2201 GAR HWY | SWANSEA | MA | 02777 | |
| 22386439 | SOUTH COAST HOSPITAL | 43 HIGH ST | WAREHAM | MA | 02571 | |
| 22348685 | SOUTH COAST ORTHOPEDIC TECHNOL | 535 FAUNCE CORNER RD STE 201 | NORTH DARTMOUTH | MA | 02747 | |
| 22310918 | SOUTH COAST ORTHOPEDIC TECHNOLOGIES, I | 1 PEARL STREET, 2000 | BROCKTON | MA | 02301 | |
| 22351322 | SOUTH COAST ORTHOPEDIC TECHNOLOGIES, I | 535 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22407141 | SOUTH COAST ORTHOPEDIC TECHNOLOGY | 535 FAUNCE CORNER RD STE 201 | N DARTMOUTH | MA | 02747 | |
| 22311411 | SOUTH COUNTY ANESTHESIA ASSOCI | 100 KENYON AVE | WAKEFIELD | RI | 02879 | |
| 22299741 | SOUTH COUNTY ARTIFICIAL LIMB C | 162 MAIN ST | WAKEFIELD | RI | 02879 | |
| 22344356 | SOUTH COUNTY CHIROPRACTIC | 188 WORCESTER, PROVIDENCE TPKE | SUTTON | MA | 01590 | |
| 22353906 | SOUTH COUNTY FOOT & ANKLE INC | 1087 WARWICK AVE | WARWICK | RI | 02888 | |
| 22348228 | SOUTH COUNTY HOME HEALTH | 14 WOODRUFF AVENUE STE 7, DBA SOUTH COUNTY HOME HEALTH | NARRAGANSETT | RI | 02882 | |
| 22311453 | SOUTH COUNTY HOSPITAL | PO BOX 229, DBA SOUTH COUNTY HOSPITAL | WAKEFIELD | RI | 02880 | |
| 22311130 | SOUTH COUNTY HOSPITAL IN PT | 100 KENYON AVE | WAKEFIELD | RI | 02879 | |
| 22311080 | SOUTH COUNTY HOSPITAL OUT PT | 100 KENYON AVE | WAKEFIELD | RI | 02879 | |
| 22340688 | SOUTH COUNTY INTERNAL MEDICINE | 481 KINGSTOWN ROAD | WAKEFIELD | RI | 02879 | |
| 22301192 | SOUTH COUNTY PEDIATRIC GRP INC | 360 KINGSTOWN RD, STE 101 | NARRAGANSETT | RI | 02882 | |
| 22300012 | SOUTH COUNTY PODIATRY | 24 SALT POND RD, STE E1 | WAKEFIELD | RI | 02879 | |
| 22353867 | SOUTH COUNTY PSYCHIATRY LLC | 420 SCRABBLETOWN RD, STE A | NORTH KINGSTOWN | RI | 02852 | |
| 22358648 | SOUTH COUNTY SURGICAL SUPPLY | 14 WOODRUFF AVE, STE 13 | NARRAGANSETT | RI | 02882 | |
| 22300609 | SOUTH COUNTY WALK-IN AND PRIMA | 360 KINGSTOWN RD, STE 104 | NARRAGANSETT | RI | 02882 | |
| 22371900 | SOUTH COVE MANOR NURSING AND R | 288 WASHINGTON ST | QUINCY | MA | 02169 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22292618 | SOUTH DAVIS HOSPICE | 481 SOUTH 400 EAST | BOUNTIFUL | UT | 84010 | |
| 22307697 | SOUTH EAST TEXAS WATER CONDITIONING | 580 HARRISON AVE SUITE 102 | BOSTON | MA | 02118 | |
| 22284367 | SOUTH EASTON POST OFFICE | 704 WASHINTON ST | SOUTH EASTON | MA | 02375 | |
| 22403992 | SOUTH FLORIDA ANESTHESIA AND | PO BOX 637972 | CINCINNATI | OH | 45263 | |
| 22408764 | SOUTH FLORIDA BOILER & GAS | 4239 SW 71 AVE | MIAMI | FL | 33155 | |
| 22392374 | SOUTH FLORIDA CONSTRUCTION | 210 SW 15TH ST | FORT LAUDERDALE | FL | 33315 | |
| 22408423 | SOUTH FLORIDA CRITICAL CARE | PO BOX 161237 | MIAMI | FL | 33116-1237 | |
| 22403610 | SOUTH FLORIDA DELIVERY AND | 15500 NEW BARN RD  STE 104 | MIAMI LAKES | FL | 33014 | |
| 22403457 | SOUTH FLORIDA ENT ASSOC PA | 15280 NW 79TH CT STE 200 | MIAMI LAKES | FL | 33016-0000 | |
| 22305798 | SOUTH FLORIDA ENT ASSOC PA | 15280 NW 79TH CT STE 200 | MIAMI LAKES | FL | 33016 | |
| 22408477 | SOUTH FLORIDA MEDICAL IMAGING PA | 2929 E COMMERCIAL BLVD STE 600 | FT LAUDERDALE | FL | 33308-4222 | |
| 22310880 | SOUTH FLORIDA OBSTETRICS & GYNECOLOGY, | 7150 WEST 20TH AVENUE, 604 | HIALEAH | FL | 33016 | |
| 22403533 | SOUTH FLORIDA SURGERY LLC | 16695 NE 10TH AVE | NORTH MIAMI BEACH | FL | 33162 | |
| 22404117 | SOUTH FLORIDA SURGICAL | PO BOX 161772 | AHAMONTE SPRINGS | FL | 32716 | |
| 22406924 | SOUTH FLORIDA UTILIZATION REVIEW | 860 JOHNSON FERRY RD NE, STE 140-390 | ATLANTA | GA | 30342 | |
| 22348554 | SOUTH FLORIDA WATER MANAGEMENT | 3301 GUN CLUB RD | WEST PALM BEACH | FL | 33406-3007 | |
| 22340748 | SOUTH HADLEY FIRE DISTRICT NO2 | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22287531 | SOUTH MIDDLE SCHOOL | 105 KEITH AVE | BROCKTON | MA | 02301 | |
| 22334232 | SOUTH MIDDLESEX OPPORTUNITY COUNCIL | 7 BISHOP ST | FRAMINGHAM | MA | 01702 | |
| 22336320 | SOUTH MONROE DIALYSIS | 1710 SOUTH AVE | RUSTON | LA | 71270 | |
| 22301069 | SOUTH PALM CARDIOVASCULAR ASSO | 13550 JOG RD, STE 204 | DELRAY BEACH | FL | 33446 | |
| 22348400 | SOUTH PARK PROPERTIES LTD | 100 MACKEY DR | SAN ANTONIO | TX | 78213 | |
| 22293928 | SOUTH PLAINS IMPLEMENT SHOP | 1300 S 87 | BIG SPRING | TX | 79720 | |
| 22391335 | SOUTH PLAINS STARING | 5805 COUNTY ROAD 7700 | LUBBOCK | TX | 79424 | |
| 22347319 | SOUTH RIDGE PROFESSIONAL PLAZA | 3570 9000 S | WEST JORDAN | UT | 84088 | |
| 22308224 | SOUTH SAN ANTONIO CHAMBER OF COMMER | 101 FELLOWSHIP RD NO 774 | UWCHLAND | PA | 19480 | |
| 22299687 | SOUTH SHORE ALLERGY & ASTHMA | 851 MAIN ST | SOUTH WEYMOUTH | MA | 02190 | |
| 22284520 | SOUTH SHORE ARC | 20 POND PARK RD, ATTENTION TANIA DUNCAN | HINGHAM | MA | 02043 | |
| 22287586 | SOUTH SHORE BANK | 1010 WASHINGTON ST | BRAINTREE | MA | 02184 | |
| 22311163 | SOUTH SHORE CARDIOLOGY | 70 PLEASANT ST | SOUTH WEYMOUTH | MA | 02190 | |
| 22371983 | SOUTH SHORE CONTRACTOR | 92 LINCOLN AVE | FALL RIVER | MA | 02721 | |
| 22311183 | SOUTH SHORE DERMATOLOGY PHYSIC | 31 ROCHE BROS WAY, STE 200 | NORTH EASTON | MA | 02356 | |
| 22401442 | SOUTH SHORE DERMATOLOGY PHYSICIANS | 31 ROCHE BROTHERS WAY SUITE 200 | NORTH EASTON | MA | 02356 | |
| 22286771 | SOUTH SHORE DISPOSAL | 40 BEDFORD PARK | BRIDGEWATER | MA | 02324 | |
| 22299630 | SOUTH SHORE EAR NOSE AND THROA | 825 MAIN ST, STE 2A | SOUTH WEYMOUTH | MA | 02190 | |
| 22336917 | SOUTH SHORE ELDER SERVICES,INC | 1515 WASHINGTON STREET | BRAINTREE | MA | 02184 | |
| 22287863 | SOUTH SHORE FAMILY DENTAL | 502 UNION STREET | ROCKLAND | MA | 02370 | |
| 22382123 | SOUTH SHORE GRANITE | 12 ESQUIRE RD | NORTH BILLERICA | MA | 01862 | |
| 22348358 | SOUTH SHORE HEALTH EXPRESS ABI | 170 BEDFORD ST | ABINGTON | MA | 02351 | |
| 22300527 | SOUTH SHORE HEALTH EXPRESS INC | 310 GROVE ST | BRAINTREE | MA | 02184 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299897 | SOUTH SHORE HEALTH EXPRESS KIN | 182 SUMMER ST | KINGSTON | MA | 02364 | |
| 22358511 | SOUTH SHORE HEALTH EXPRESS PEM | 117 OLD CHURCH ST | PEMBROKE | MA | 02359 | |
| 22343061 | SOUTH SHORE HEALTH EXPRESS PLY | 59 LONG POND RD | PLYMOUTH | MA | 02360 | |
| 22299596 | SOUTH SHORE HEALTH EXPRESS QUI | 119 PARKINGWAY | QUINCY | MA | 02169 | |
| 22299693 | SOUTH SHORE HEALTH EXPRESS WEY | 330 WASHINGTON ST | WEYMOUTH | MA | 02188 | |
| 22344453 | SOUTH SHORE HEARING CENTER | 541 MAIN ST STE 418, DBA SOUTH SHORE HEARING CENTER | SOUTH WEYMOUTH | MA | 02190 | |
| 22360991 | SOUTH SHORE HOSP - IN PT | 55 FOGG RD | SOUTH WEYMOUTH | MA | 02190 | |
| 22311070 | SOUTH SHORE HOSP OUT PT | 55 FOGG RD | SOUTH WEYMOUTH | MA | 02190 | |
| 22400567 | SOUTH SHORE HOSPITAL | 55 FOGG ROAD | SOUTH WEYMOUTH | MA | 02190 | |
| 22300301 | SOUTH SHORE INTERNAL MED ASSOC | 100 HIGHLAND ST, STE 300 | MILTON | MA | 02186 | |
| 22300325 | SOUTH SHORE MEDICAL CENTER | 141 LONGWATER DRIVE | NORWELL | MA | 02061 | |
| 22340599 | SOUTH SHORE MEDICAL CENTER | 5 TARKILN RD | KINGSTON | MA | 02364 | |
| 22340678 | SOUTH SHORE MEDICAL SUPPLY | 58 NORFOLK AVE UNIT #2 | SOUTH EASTON | MA | 02375 | |
| 22287542 | SOUTH SHORE MILLWORK | 7 MAPLE ST | NORTON | MA | 02766 | |
| 22343034 | SOUTH SHORE NEPHROLOGY, PC | 47 OBERY ST, STE 1A | PLYMOUTH | MA | 02360 | |
| 22340517 | SOUTH SHORE ORTHOPEDICS LLC | 2 POND PARK, STE 102 | HINGHAM | MA | 02043 | |
| 22300632 | SOUTH SHORE ORTHOPEDICS LLC | 2 POND PARK RD STE 102 | HINGHAM | MA | 02043 | |
| 22343128 | SOUTH SHORE PHYSIATRY AND SPAS | 250 POND ST | BRAINTREE | MA | 02184 | |
| 22340696 | SOUTH SHORE PRIMARY CARE PC | 7 NEW DRIFTWAY | SCITUATE | MA | 02066 | |
| 22340560 | SOUTH SHORE RADIOLOGICAL ASSOC | 55 FOGG RD, SOUTH SHORE HOSPITAL | SOUTH WEYMOUTH | MA | 02190 | |
| 22355114 | SOUTH SHORE SKIN CENTER, LLC | 75 WASHINGTON ST | NORWELL | MA | 02061 | |
| 22353868 | SOUTH SHORE SKIN SURGEONS PC | 400 WASHINGTON ST, STE 200 | BRAINTREE | MA | 02184 | |
| 22348638 | SOUTH SHORE SPORTS & MUSCULAR | 300 CONGRESS ST, STE 204 | QUINCY | MA | 02169 | |
| 22311235 | SOUTH SHORE VNA | 30 RESERVOIR PARK DR, DBA SOUTH SHORE VNA | ROCKLAND | MA | 02370 | |
| 22348298 | SOUTH SHORE WOMEN'S HEALTH, PC | 90 LIBBEY PKWY, STE 105 | S WEYMOUTH | MA | 02189 | |
| 22340621 | SOUTH SUBURBAN GASTROENTEROLOG | 1085 MAIN ST | SOUTH WEYMOUTH | MA | 02190 | |
| 22359268 | SOUTH SUBURBAN OPTHALMOLOGY | 820 WASHINGTON ST | BRAINTREE | MA | 02184 | |
| 22308065 | SOUTH SUMMIT PEDIATRICS | 267 E TRAVERSEPOINT DR | DRAPER | UT | 84020 | |
| 22305057 | SOUTH TEXAS BLOOD & TISSUE | PO BOX 1487 | SAN ANTONIO | TX | 78295 | |
| 22405861 | SOUTH TEXAS BOILER INDUSTRIES | PO BOX 1441 | CHANNELVIEW | TX | 77530 | |
| 22338998 | SOUTH TEXAS NUCLEAR PHARMACY | 8399 ALMEDA RD, SUITE K | HOUSTON | TX | 77054 | |
| 22305069 | SOUTH TEXAS ORTHOPEDIC SPECIALTY GROUP | 10010 ROGERS CROSSING SUITE 308 | SAN ANTONIO | TX | 78251 | |
| 22405862 | SOUTH TEXAS RADIOLOGY GROUP PA | PO BOX 29441 | SAN ANTONIO | TX | 78229 | |
| 22306997 | SOUTH TEXAS RADIOLOGY GRP | PO BOX 29441 | SAN ANTONIO | TX | 78229 | |
| 22394995 | SOUTH TEXAS RURAL HEALTH SERV | P.O. BOX 599 | COTULLA | TX | 78014 | |
| 22334934 | SOUTH TEXAS RURAL HEALTH SERVICES | P.O. BOX 599 | COTULLA | TX | 78014 | |
| 22336215 | SOUTH TEXAS RURAL HEALTH SRVCS | PO BOX 599 | COTULLA | TX | 78014 | |
| 22292619 | SOUTH TEXAS SPINE SURGICAL | 18600 HARDY OAK BLVD SAN ANTO | SAN ANTONIO | TX | 78258 | |
| 22409100 | SOUTH TITUSVILLE MEDICAL CENTER INC | 7455 S US HIGHWAY 1 | TITUSVILLE | FL | 32780 | |
| 22405863 | SOUTH VALLEY BACKFLOW TESTING | 3441 W 12350 S | RIVERTON | UT | 84065 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304321 | SOUTH VALLEY ENT ASSOCIATES | 3584 W 9000 S STE 311 | WEST JORDAN | UT | 84088 | |
| 22408927 | SOUTH VALLEY ENT ASSOCIATES PLLC | 3584 W 9000 S STE 311 | WEST JORDAN | UT | 84088 | |
| 22408928 | SOUTH VALLEY WATER RECLAMATION | 7495 SOUTH 1300 WEST | WEST JORDAN | UT | 84084 | |
| 22308813 | SOUTH VALLEY WATER RECLAMATION FACILIT | PO BOX 791571 | BALTIMORE | MD | 21279-1571 | |
| 22404922 | SOUTH VALLEY WOMENS HEALTH CARE PC | 9446 SOUTH MORYWOOD CIRCLE | SOUTH JORDAN | UT | 84095 | |
| 22292620 | SOUTH WEST SERVICE ADMIN | 2300 BUENA VISTA SE, SUITE 127 | ALBUQUERQUE | NM | 87106 | |
| 22371125 | SOUTH WHARF YACHT YARD | 218 ELM ST | SOUTH DARTMOUTH | MA | 02748 | |
| 22287080 | SOUTH YARMOUTH RMV SERVICE | 1084 RTE 28 | SOUTH YARMOUTH | MA | 02664 | |
| 22330797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358687 | SOUTHAMPTON AMBULANCE | 8 EAST ST, DBA/SOUTHAMPTON AMBULANCE | SOUTHAMPTON | MA | 01073 | |
| 22285109 | SOUTHCOAST BEHAVIORAL HEALTH | 581 FAUNCE CORNER RD | NORTH DARTMOUTH | MA | 02747 | |
| 22400308 | SOUTHCOAST EMERGENCY MEDICAL | PO BOX 70436 | DARTMOUTH | MA | 02747 | |
| 22340690 | SOUTHCOAST EMS | PO BOX 70436 | DARTMOUTH | MA | 02747 | |
| 22376570 | SOUTHCOAST HEALTH | 101 PAGE ST | NEW BEDFORD | MA | 02740 | |
| 22400594 | SOUTHCOAST HEALTH SYSTEMS | 363 HIGHLAND AVE | FALL RIVER | MA | 02720 | |
| 22400595 | SOUTHCOAST HEALTH SYSTEMS | PO BOX 417976 | BOSTON | MA | 02241 | |
| 22311151 | SOUTHCOAST PHYSICIANS GROUP | 200 MILL RD, STE 180 | FAIRHAVEN | MA | 02719 | |
| 22344488 | SOUTHCOAST PHYSICIANS GROUP, I | 479 SWANSEA MALL DR | SWANSEA | MA | 02777 | |
| 22340575 | SOUTHCOAST URGENT CARE CENTER | 200 MILL RD | FAIRHAVEN | MA | 02719 | |
| 22392648 | SOUTHCOAST VISITING NURSE ASSO | 200 MILL RD, SUITE 120 | FAIRHAVEN | MA | 02719 | |
| 22348223 | SOUTHCOAST VISITING NURSE ASSO | 200 MILL ST, STE 120 | FAIRHAVEN | MA | 02719 | |
| 22344177 | SOUTHCOAST WOMEN'S CARE PC | 300 HANOVER ST, STE 3A | FALL RIVER | MA | 02720 | |
| 22344438 | SOUTHEAST CT EYE CARE | 1041 POQUONNOCK RD | GROTON | CT | 06340 | |
| 22403447 | SOUTHEAST GENERAL CONTRACTING AND | 792 SW GROVE AVE | PORT SAINT LUCIE | FL | 34986-0000 | |
| 22348305 | SOUTHEAST HEALTH CARE CENTER | 184 LINCOLN ST | NORTH EASTON | MA | 02356 | |
| 22400850 | SOUTHEAST HEALTH CENTER CONDOMINIUM | 511 WEST GROVE ST, BOX 103 | MIDDLEBORO | MA | 02346 | |
| 22306041 | SOUTHEAST HEALTH CENTER CONDOMINIUM | PO BOX 2772 | ORLEANS | MA | 02653 | |
| 22305013 | SOUTHEAST ID | PO BOX 95459 | CHICAGO | IL | 60694-5459 | |
| 22350994 | SOUTHEAST LAMINATING | PO BOX 95459 | CHICAGO | IL | 60694-5459 | |
| 22376267 | SOUTHEAST ORTHODONTICS | 100 COPELAND DR | MANSFIELD | MA | 02048 | |
| 22287175 | SOUTHEAST REGION RESPITE | 2937 DEWALE ST | TAUNTON | MA | 02780 | |
| 22376448 | SOUTHEAST REHAB | 184 LINCOLN ST | NORTH EASTON | MA | 02356 | |
| 22354007 | SOUTHEAST REHAB ASSOCIATES | 231 WEAVER ST, UNIT F | FALL RIVER | MA | 02720 | |
| 22361120 | SOUTHEAST REHAB CENTER | 363 HIGHLAND AVE | FALL RIVER | MA | 02720 | |
| 22388591 | SOUTHEAST REHAB NURSING | 182 LINCOLN ST | EASTON | MA | 02334 | |
| 22288006 | SOUTHEAST RESEIDENTAL SERVICES | 2 FREEMONT CIRCLE | TAUNTON | MA | 02780 | |
| 22306938 | SOUTHEAST RHEUMATOLOGY & | 72 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22392600 | SOUTHEAST SECURE SHREDDING INC | 3910 US HIGHWAY 1 | VERO BEACH | FL | 32960 | |
| 22306926 | SOUTHEAST TEXAS CIRCLE OF HOPE | 1602 AVENUE B | NEDERLAND | TX | 77627-5144 | |
| 22338826 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22405841 | SOUTHEAST TEXAS IMAGING LLP | 1323 S 27TH ST STE 700 | NEDERLAND | TX | 77627 | |
| 22391336 | SOUTHEAST TEXAS INDUSTRIES | 3127 TEXAS AVE | BRIDGE CITY | TX | 77611 | |
| 22409053 | SOUTHEAST TEXAS INPATIENT PHYSICIAN | 2400 HWY 365 STE 205 | NEDERLAND | TX | 77627 | |
| 22370857 | SOUTHEAST TEXAS MEDICAL ACCOCIATES LLP | CO DR GIRISH KANSARA, 5085 OAKMONT DR | BEAUMONT | TX | 77706 | |
| 22407508 | SOUTHEAST TEXAS MEDICAL ASSOCIATES | CO DR GIRISH KANSARA, 5085 OAKMONT DR | BEAUMONT | TX | 77706 | |
| 22334233 | SOUTHEAST TEXAS MEDICAL ASSOCIATES | 2929 CAULDER STE 100 | BEAUMONT | TX | 77702-1841 | |
| 22306917 | SOUTHEAST TEXAS MEDICAL ASSOCIATES LLP | ASSOCIATES LLP, 2929 CALDER SUITE 100 | BEAUMONT | TX | 77702-1841 | |
| 22340302 | SOUTHEAST TEXAS MEDICAL ASSOCIATES, LP | 2929 CAULDER STE 100 | BEAUMONT | TX | 77702-1841 | |
| 22338827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387863 | SOUTHEAST TEXAS REGIONAL ADVISORY | 1111 N LOOP W STE160 | HOUSTON | TX | 77008 | |
| 22304798 | SOUTHEAST TEXAS VASCULAR ACCESS | PO BOX 30073 | LUMBERTON | TX | 77657 | |
| 22405859 | SOUTHEAST TEXAS WATER | DBA SOUTHERN LOUISIANA WATER, 850 MCFADDIN ST | BEAUMONT | TX | 77704 | |
| 22405860 | SOUTHEAST TEXAS WATER | PO BOX 3665 | BEAUMONT | TX | 77704 | |
| 22353308 | SOUTHEAST TX REGIONAL ADVISORY | 1111 N LOOP W STE160 | HOUSTON | TX | 77008 | |
| 22285744 | SOUTHEAST VOC TECH | N | EASTON | MA | 02334 | |
| 22305450 | SOUTHEASTERN DATA | 6855 PRESIDENTS DRIVE SUITE 200 | ORLANDO | FL | 32809 | |
| 22341579 | SOUTHEASTERN EMERGENCY PHYS | PO BOX 634706 | CINCINNATI | OH | 45263 | |
| 22392375 | SOUTHEASTERN ENGINEERING CONTR | 911 NW 209 AVE 101 | HOLLYWOOD | FL | 33029 | |
| 22406443 | SOUTHEASTERN EQUIPMENT & SUPPLY | 1919 OLD DUNBAR RD | WEST COLUMBIA | SC | 29172 | |
| 22334234 | SOUTHEASTERN FIRE EQUIPMENT INC | 117 ALDEN RD | FAIRHAVEN | MA | 02719 | |
| 22372359 | SOUTHEASTERN INDIANA HEALTH | PO BOX 1787 | COLUMBUS | IN | 47202 | |
| 22310910 | SOUTHEASTERN MASSACHUSETTS EMERGENC | 824 OAK STREET, 207 | BROCKTON | MA | 02301 | |
| 22300862 | SOUTHEASTERN PATHOLOGY, PC | 311 WEST EIGHT ST | ROME | GA | 30165 | |
| 22340853 | SOUTHEASTERN PSYCHIATRIC ASSOC | 1093 NORTH MAIN ST, APT 1B | RANDOLPH | MA | 02368 | |
| 22388224 | SOUTHEASTERN REG VOCATIONAL SC | 250 FOUNDRY ST | SOUTH EASTON | MA | 02375 | |
| 22287380 | SOUTHEASTERN REGIONAL TRANSIT | 601 BRAYTON AVE | FALL RIVER | MA | 02721 | |
| 22367578 | SOUTHEASTERN RESIDENT SERVICES | 151 CAMPANELLI DR SUITE B | MIDDLEBORO | MA | 02346 | |
| 22392376 | SOUTHEASTERN SUPPLIES | 11072 NW 36 AVE | MIAMI | FL | 33167 | |
| 22311459 | SOUTHEASTERN SURGICAL ASSOC,PC | 100 CAMP ST | HYANNIS | MA | 02601 | |
| 22404935 | SOUTHEASTERN SURGICAL ASSOCIATES PC | 100 CAMP ST | HYANNIS | MA | 02601 | |
| 22387843 | SOUTHEASTERN SURGICAL ASSOCIATES PC | PO BOX 30522 | BELFAST | ME | 04915-2054 | |
| 22392377 | SOUTHEASTERN TRAFFIC SUPPLY | 17340 PINES BLVD | HOLLYWOOD | FL | 33029 | |
| 22404936 | SOUTHEASTERN VASCULAR PC | PO BOX 30522 | BELFAST | ME | 04915-2054 | |
| 22330798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392252 | SOUTHERN BENEFIT ADMIN | 2001 CALDWELL DR | GOODLETTSVILLE | TN | 37072 | |
| 22288274 | SOUTHERN BENEFIT ADMINISTRATOR | POBOX 1449 | GOODLETTSVILLE | TN | 37070 | |
| 22300090 | SOUTHERN BERKSHIRE VOLUNTEER A | 31 LEWIS AVE | GREAT BARRINGTON | MA | 01230 | |
| 22402051 | SOUTHERN BIOMEDICAL INC | 11327 CHALLENGER AVE | ODESSA | FL | 33556-3444 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390079 | SOUTHERN CARE HOSPICE | 5401 ASHLEY CIRCLE | YOUNGSTOWN | OH | 44515 | |
| 22284236 | SOUTHERN CROSS | 695 MYLES STANDISH BLVD | TAUNTON | MA | 02780 | |
| 22310893 | SOUTHERN ENDOCRINOLOGY, LLC | 102 THOMAS ROAD, 113 | WEST MONROE | LA | 71291 | |
| 22391337 | SOUTHERN FABRICATION AND WELDI | 3446 W HILLSBORO | EL DORADO | AR | 71730 | |
| 22376011 | SOUTHERN FARM BUREAU | PO BOX 790 | COVINGTON | LA | 70434 | |
| 22345214 | SOUTHERN GOLF CARS | 12162 SW 114TH PL | MIAMI | FL | 33176 | |
| 22403803 | SOUTHERN GOLF CARS INC | 12162 SW 114TH PL | MIAMI | FL | 33176-0000 | |
| 22391659 | SOUTHERN GUARANTY INS CO | 13600 A ICOT BLVD | CLEARWATER | FL | 33760 | |
| 22406489 | SOUTHERN HEALTHCARE ALLIANCE | 2801 VIA FORTUNA STE 500 | AUSTIN | TX | 78746 | |
| 22300348 | SOUTHERN HILLS HOSPMED OUTPT | PO BOX 404034 | ATLANTA | GA | 30384 | |
| 22304953 | SOUTHERN LITHO XI | 9010 STRADA STELL CT STE 103 | NAPLES | FL | 34109 | |
| 22403544 | SOUTHERN  LITHO XI LLC | 9010 STRADA STELL CT STE 103 | NAPLES | FL | 34109-0000 | |
| 22300188 | SOUTHERN MAINE HEALTH CARE OUT | 1 MEDICAL CENTER DR, DBA SOUTHERN MAINE HEALTH OUTP | BIDDEFORD | ME | 04005 | |
| 22409187 | SOUTHERN MEDICAL SYSTEMS  INC | 831 COVENTRY STREET | BOCA RATON | FL | 33487 | |
| 22334237 | SOUTHERN MEDICAL SYSTEMS INC | 831 COVENTRY ST | BOCA RATON | FL | 33487-0000 | |
| 22299559 | SOUTHERN NE ANESTHESIA & PAIN | 102 SMITHFIELD AVENUE | PAWTUCKET | RI | 02860 | |
| 22311230 | SOUTHERN NE HEALTHCARE FOR WOM | 333 SCHOOL ST, STE 205 | PAWTUCKET | RI | 02860 | |
| 22408425 | SOUTHERN NEURO SPECIALTY LLC | 113 E ST PETER ST | CARENCRO | LA | 70520 | |
| 22408426 | SOUTHERN NEURO SPECIALTY LLC | PO BOX 459 | PRAIRIEVILLE | LA | 70769-0459 | |
| 22348315 | SOUTHERN NEW ENGLAND RADIOLOGY | 101 PAGE ST | NEW BEDFORD | MA | 02740 | |
| 22340643 | SOUTHERN NEW ENGLAND REGIONAL | 115 CASS AVE | WOONSOCKET | RI | 02895 | |
| 22284342 | SOUTHERN NEW ENGLAND REHAB | 200 HIGH SERVICE AVE | PROVIDENCE | RI | 02904 | |
| 22334239 | SOUTHERN NEW ENGLAND SUPPORT | 100 AVON MEADOW LANE | AVON | CT | 06001 | |
| 22286209 | SOUTHERN NEW ENGLAND SURGERY | 738 WASHINGTON STREET | ATTLEBORO | MA | 02703 | |
| 22355865 | SOUTHERN NEW ENGLAND SURGERY CENTER | 738 WASHINGTON ST | ATTLEBORO | MA | 02703-6948 | |
| 22301181 | SOUTHERN NEW HAMPSHIRE ME-INPT | 8 PROSPECT ST | NASHUA | NH | 03061 | |
| 22311408 | SOUTHERN NEW HAMPSHIRE M-OUTPT | 8 PROSPECT ST | NASHUA | NH | 03061 | |
| 22354452 | SOUTHERN NH RADIOLOGY CONSULT | 703 RIVERWAY PL | BEDFORD | NH | 03110 | |
| 22392253 | SOUTHERN OPERATORS HEALTH FUND | PO BOX GOODLETTSVILLE | GOODLETTSVILLE | TN | 37070 | |
| 22339408 | SOUTHERN PLUMBING | 4069 43RD AVENUE | VERO BEACH | FL | 32960 | |
| 22344382 | SOUTHERN RADIOLOGY ASSOC OF ME | 22 BRAMHALL ST, DBA SOUTHERN RADIOLOGY ASSOC O | PORTLAND | ME | 04102 | |
| 22402175 | SOUTHERN RHODE ISLAND MOVING | 19A INDUSTRIAL DRIVE | EXETER | RI | 02822 | |
| 22304724 | SOUTHERN ROOFING & VINYL SIDING LLC | 105 WT HEMPHILL DR | WEST MONROE | LA | 71292-8635 | |
| 22390772 | SOUTHERN SAFETY SALES | PO BOX 4065 | AUSTIN | TX | 78765 | |
| 22307274 | SOUTHERN SPEAR | 301 N MAIN ST STE 1206 | WINSTON-SALEM | NC | 27101 | |
| 22408673 | SOUTHERN SPINE LLC | 487 CHERRY ST, THIRD ST TOWER THIRD FL | MACON | GA | 31201 | |
| 22408751 | SOUTHERN STATE PROPERTIES LLC | 1381 STROZIER ROAD | WEST MONROE | LA | 71291 | |
| 22405009 | SOUTHERN SURGICAL SPECIALTY LLC | ATTN: OWNER, 6260 W ATLANTIC BLVD | MARGATE | FL | 33063 | |
| 22334240 | SOUTHERN SURGICAL SPECIALTY LLC | 6260 W ATLANTIC BLVD | MARGATE | FL | 33063 | |
| 22355320 | SOUTHERN TANK TESTERS | PO BOX 278 | BREAUX BRIDGE | LA | 70517 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287211 | SOUTHERN VETERINARY PARTNERS | SHADES CREEK PARKWAY, STE 625 | BIRMINGHAM | AL | 35209 | |
| 22392671 | SOUTHERN ZONE HEATING AND AC | 62 SPARK ST | BROCKTON | MA | 02301 | |
| 22289007 | SOUTHERNCARE INC | 655 BRAWLEY SCHOOL RD STE200 | MOORESVILLE | NC | 28117 | |
| 22307045 | SOUTHFIELD MEDICAL CARE | PO BOX 942557 | MIAMI | FL | 33194 | |
| 22403712 | SOUTHFIELD MEDICAL CARE LLC | PO BOX 942557 | MIAMI | FL | 33194-0000 | |
| 22407637 | SOUTHPAW ENTERPRISES INC | PO BOX 1047 | DAYTON | OH | 45401-1047 | |
| 22386446 | SOUTHPOINTE REHAB | 100 AMITY ST | FALL RIVER | MA | 02721 | |
| 22376218 | SOUTHPOINTE REHAB CENTER | 100 AMITY ST | FALL RIVER | MA | 02721 | |
| 22372327 | SOUTHSHORE EDUCATIONAL COLL | 75 ABINGTON STREET | HINGHAM | MA | 02043 | |
| 22408931 | SOUTHTOWN PSYCHIATRY LLC | 1210 S ALAMO STREET | SAN ANTONIO | TX | 78210 | |
| 22304642 | SOUTHWAY FORD | 7979 INTERSTATE 35 ACCESS RD | SAN ANTONIO | TX | 78224 | |
| 22292621 | SOUTHWELST MULTICRAFT HEALTH | 2300 BUENA VISTA SE SUITE 127 | ALBUQUERQUE | NM | 87106 | |
| 22292622 | SOUTHWELST MULTICRAFT HEALTH | 4885 S 900 E STE 202 | KIRTLAND AFB | NM | 87117 | |
| 22305298 | SOUTHWEST ACCESS & VIDEO | 5155 E WASHINGTON ST | PHOENIX | AZ | 85034 | |
| 22292623 | SOUTHWEST ADMINISTRATORS | 2550 W UNION HILLS DRIVE, STE 290 | PHOENIX | AZ | 85027 | |
| 22391338 | SOUTHWEST AIRLINES | 2702 LOVE FIELD DR | DALLAS | TX | 75235 | |
| 22405877 | SOUTHWEST AMBULANCE OF CASA | PO BOX 847102 | DALLAS | TX | 75284-7102 | |
| 22310856 | SOUTHWEST AMBULANCE OF CASA GRANDE, | 4545 NORTH HUNT HIGHWAY, 213-214 CREW QTR | FLORENCE | AZ | 85132 | |
| 22408932 | SOUTHWEST ANSWERING SERVICE | PO BOX 202181 | BLOOMINGTON | MN | 55420 | |
| 22292624 | SOUTHWEST AR COMMUNITY CORRECT | 506 WALNUT ST | TEXARKANA | AR | 71854 | |
| 22403175 | SOUTHWEST BUILDING SYSTEMS | 809 HIGHWAY 327 E | SILSBEE | TX | 77656 | |
| 22308074 | SOUTHWEST CHILDRENS CLINIC | 8822 S REDWOOD RD C211 | WEST JORDAN | UT | 84088 | |
| 22337408 | SOUTHWEST CLEANING | PO BOX 65593 | LUBBOCK | TX | 79464 | |
| 22403659 | SOUTHWEST FIANACIAL LLC | PO BOX 20160 | MESA | AZ | 85277 | |
| 22301031 | SOUTHWEST FLORIDA EMERGENCY MA | 350 7TH ST N, DOWNTOWN NAPLES HOSPITAL CAMPU | NAPLES | FL | 34102 | |
| 22300625 | SOUTHWEST FLORIDA EMERGENCY PH | 13681 DOCTORS WAY | FT MYERS | FL | 33912 | |
| 22391339 | SOUTHWEST FOREST PRODUCTS | 2828 S 35TH AVE | PHOENIX | AZ | 85009 | |
| 22391340 | SOUTHWEST FREIGHT LINES | 11991 TRANS PARK DR | EL PASO | TX | 79927 | |
| 22394770 | SOUTHWEST GAS CORPORATION | P.O. BOX 24531 | OAKLAND | CA | 94623 | |
| 22305826 | SOUTHWEST GENERAL HOSPITAL LP | 7400 BARLITE BLVD | SAN ANTONIO | TX | 78224 | |
| 22340304 | SOUTHWEST GENERAL MEDICAL BUILDING (TX | 3310 WEST END AVE, ST 700 | NASHVILLE | TN | 37203 | |
| 22334913 | SOUTHWEST HEALTH ALLIANCE FC | 3310 DANVERS | AMARILLO | TX | 79106 | |
| 22308172 | SOUTHWEST INTERNAL MEDICINE GROUP | 15255 N 40TH ST STE 127 | PHOENIX | AZ | 85032 | |
| 22304386 | SOUTHWEST MEDICAL IMAGING P A | 4214 ANDREWS HWY | MIDLAND | TX | 79703 | |
| 22406121 | SOUTHWEST MEDICAL IMAGING PA | PO BOX5500 | MIDLAND | TX | 79704 | |
| 22358858 | SOUTHWEST MEDICINE PROPERTIES | 1575 W 7000 S | WEST JORDAN | UT | 84084 | |
| 22292625 | SOUTHWEST MULTI CRAFT HEALTH | 1200 SAN PEDRO DRIVE NE | ALBUQUERQUE | NM | 87110 | |
| 22292626 | SOUTHWEST MULTI CRAFT HEALTH | 4885 S 900 E, STE 202 | SALT LAKE CITY | UT | 84117 | |
| 22304735 | SOUTHWEST ORTHOPEDIC GROUP LLP | 6560 FANNIN ST, SUITE 1016 | HOUSTON | TX | 77030 | |
| 22334914 | SOUTHWEST PREFERRED NETWORK | 14901 QUORUM DRIVE, SUITE 300 | DALLAS | TX | 75240 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334915 | SOUTHWEST PROVIDER ORG | 8008 SLIDE ROAD, SUITE 35 | LUBBOCK | TX | 79424 | |
| 22391341 | SOUTHWEST RISK | 14902 N 73RD ST | SCOTTSDALE | AZ | 85260 | |
| 22391342 | SOUTHWEST RISK | PO BOX 591493 | MINNEAPOLIS | MN | 55459 | |
| 22391343 | SOUTHWEST SEAFOOD INC | 5411 GLENMONT DR | HOUSTON | TX | 77081 | |
| 22385146 | SOUTHWEST SERVICE ADMIN | 2400 W DUNLAP AVE, STE 250 | PHOENIX | AZ | 85021 | |
| 22385147 | SOUTHWEST SERVICE ADMIN | 2400 WEST DUNLAP AVENUE | PHOENIX | AZ | 85021 | |
| 22385149 | SOUTHWEST SERVICE ADMIN | PO BOX188004 | CHATTANOOGA | TN | 37422 | |
| 22385148 | SOUTHWEST SERVICE ADMIN | P O BOX 42048 | PHOENIX | AZ | 85080 | |
| 22385150 | SOUTHWEST SERVICE ADMINISTRATO | 2400 DUNLAP | PHOENIX | AZ | 85021 | |
| 22385151 | SOUTHWEST SERVICE ADMINISTRATO | 5251 SO GREEN ST STE 200 | SALT LAKE CITY | UT | 84123 | |
| 22385152 | SOUTHWEST SERVICE ADMINISTRATO | PO BOX 43110 | PHOENIX | AZ | 85080 | |
| 22385153 | SOUTHWEST SERVICE ADMINISTRATO | PO BOX 43170 | PHOENIX | AZ | 85080 | |
| 22385154 | SOUTHWEST SERVICE LIFE | PO BOX 982005 | NORTH RICHLAND HILLS | TX | 76182 | |
| 22385155 | SOUTHWEST SERVICES | 2550 W UNION HILLS DR STE 250 | PHOENIX | AZ | 85027 | |
| 22306254 | SOUTHWEST SOLUTIONS GROUP | PO BOX 671784 | DALLAS | TX | 75267 | |
| 22403412 | SOUTHWEST SURGICAL ASSOCIATES | PO BOX 2529 | STAFFORD | TX | 77497 | |
| 22403411 | SOUTHWEST SURGICAL ASSOCIATES LLP | PO BOX 2967 | SUGAR LAND | TX | 77487-2967 | |
| 22307555 | SOUTHWEST SURGICAL ASSOCIATES LLP | PO BOX 2529 | STAFFORD | TX | 77497 | |
| 22408675 | SOUTHWEST SURGICAL HOLDING LLC | 7224 GLEN CIRCLE | PARKER | CO | 80134 | |
| 22339024 | SOUTHWEST SURGICAL INSTITUTE | 2373 64TH ST. SW, SUITE 2200 | BYRON CENTER | MI | 49315 | |
| 22408929 | SOUTHWEST TEXAS METHODIST HOSPITAL | PO BOX 406180 | ATLANTA | GA | 30384-6180 | |
| 22408933 | SOUTHWEST TEXAS REGIONAL | 7500 US HWY 90 WEST STE 200 | SAN ANTONIO | TX | 78227 | |
| 22304611 | SOUTHWEST TEXAS REGIONAL | 7500 US HWY 90 WEST | SAN ANTONIO | TX | 78227 | |
| 22385156 | SOUTHWEST TRANSPLANT ALLIANCE | 5489 BLAIR RD | DALLAS | TX | 75231 | |
| 22400130 | SOUTHWESTERN BIOMEDICAL ELECTRONICS | 2511 S HARVARD AVE | TULSA | OK | 74114 | |
| 22409188 | SOUTHWESTERN DEVELOPMENT | 6160 PEBBLE BEACH CT | CANFIELD | OH | 44406 | |
| 22340305 | SOUTHWESTERN DEVELOPMENTCOMPANY | 6160 PEBBLE BEACH CT | CANFIELD | OH | 44406 | |
| 22394771 | SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | PITTSBURGH | PA | 15250 | |
| 22338451 | SOUTHWESTERN ELECTRIC POWER COMPANY | P.O. BOX 371496 | PITTSBURGH | PA | 15250 | |
| 22392254 | SOUTHWESTERN HEALTH BENEFIT | 4040 MCEWEN | DALLAS | TX | 75244 | |
| 22300852 | SOUTHWESTERN VERMONT MEDICAL C | 100 HOSPITAL DR | BENNINGTON | VT | 05201 | |
| 22359344 | SOUTHWESTERN VERMONT MEDICAL C | 140 HOSPITAL DR, STE 314 | BENNINGTON | VT | 05201 | |
| 22391344 | SOUTHWESTEXTERIOR | 7055 W GATES AVE | WEST VALLEY CITY | UT | 84128 | |
| 22303362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287874 | SOUTHWOOD AT NORWELL NURSING | 501 CORDWAINER DR | NORWELL | MA | 02061 | |
| 22311343 | SOUTHWOOD AT NORWELL NURSING C | 501 CORDWAINER DR | NORWELL | MA | 02061 | |
| 22392378 | SOUTHWOODS HEALTH | 7630 SOUTHERN BLVD | YOUNGSTOWN | OH | 44512 | |
| 22330800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330801 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407478 | SOUTHWORTH-MILTON INC | 101 QUARRY DRIVE | MILFORD | MA | 01757 | |
| 22407479 | SOUTHWORTH-MILTON INC | PO  BOX 3851 | BOSTON | MA | 02241-3851 | |
| 22349799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383857 | SOUZA BARANOSKI CENTER | 1671 SHIRLEY RD | LANCASTER | MA | 01523 | |
| 22288096 | SOUZA BARANOWSKI CORRECTIONAL | 1 HARVARD ROAD | SHIRLEY | MA | 01464 | |
| 22381253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295059 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388547 | SOVEREIGN CONTRACTING | 34 OFF CHERRY ST | PLYMOUTH | MA | 02360 | |
| 22289649 | SOVEREIGN HEALTHCARE OF ATLANT | 4251 STACK BLVD | MELBOURNE | FL | 32901 | |
| 22403368 | SOVEREIGN MEDICAL LLC | 4221 MCKEE SCHOOL ROAD | HURDLE MILLS | NC | 27541 | |
| 22289008 | SOVEREIGN NATIONS INS | 6060 W 3650 N | IVINS | UT | 84738 | |
| 22285197 | SOVEREIGN NATIONS INSURANCE | SHIVWITS BAND OF PAIUTES RES, 6060 W 3650 N | IVINS | UT | 84738-6618 | |
| 22371527 | SOVEREIGN NATIONS INSURANCE | SHIVWITS BAND OF PAIUTES RESER, 6060 W 3650 N SUITE 900 | IVINS | UT | 84738 | |
| 22386559 | SOVERIGN BANK | 521 TREMONT ST | BOSTON | MA | 02116 | |
| 22330803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336296 | SP FLAT RATE ER | 4545 N HUNT HWY | FLORENCE | AZ | 85132 | |
| 22286452 | SP INTERNATIONAL PATIENT | IRMSTRAAT 11, 1A, APT 1A | SIMPELVELD | | 6369 VM | THE NETHERLANDS |
| 22334707 | SP INTERNATIONAL PATIENT | 1401 ST. JOSEPH PARKWAY | HOUSTON | TX | 77002 | |
| 22404128 | SP LAUDERDALE LLC | 3315 SW 13TH AVE | FORT LAUDERDALE | FL | 33315 | |
| 22408085 | SP PLUS CORPORATION | 1790 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 22408084 | SP PLUS CORPORATION | 40 PLEASANT ST | WORCESTER | MA | 01609 | |
| 22392379 | SP PLUS CORPORATION | 4300 NW 14TH STREET | MIAMI | FL | 33126 | |
| 22383208 | SP PLUS CORPORATION | PO BOX 74007568 | CHICAGO | IL | 60674-7568 | |
| 22353309 | SP PLUS MAINTENANCE-POWER WASH | 200 PARK AVE | NEW YORK | NY | 10166-0005 | |
| 22391345 | SP TRANSPORT LLC | 1215 SE 501 | ANDREWS | TX | 79714 | |
| 22336298 | SP UNIDENTIFIED CASH INDEM | 31000 DOUGLAS ROAD | MIAMI | FL | 33134 | |
| 22392380 | SPACE COAST AIR FORCE BASE | 842 FALCON AVE, PATRICK AFB | PATRICK AFB | FL | 32925 | |
| 22392381 | SPACE COAST ARE TRANSIT | 401 SOUTH VARR AVE | COCOA | FL | 32922 | |
| 22392382 | SPACE COAST AREA TRANSIT | 401 S VARR AVE | COCOA | FL | 32922 | |
| 22305058 | SPACE COAST BEE SERVICES | 1100 ATZ RD | MALABAR | FL | 32950-3413 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402661 | SPACE COAST CARDIOLOGY CONSULTANTS | 7139 N US HIGHWAY 1 STE 1 | PORT ST JOHN | FL | 32927 | |
| 22409189 | SPACE COAST CARDIOLOGY CONSULTANTS | 7139 N US HIGHWAY 1 | COCOA | FL | 32927 | |
| 22338040 | SPACE COAST CONVENTION CENTER | 301 TUCKER LANE | COCOA | FL | 32926 | |
| 22336549 | SPACE COAST ENDOSCOPY | 1974 ROCKLEDGE BLVD 102 | ROCKLEDGE | FL | 32955 | |
| 22392383 | SPACE COAST ICE PLEX | 720 ROY WALL BLVD | ROCKLEDGE | FL | 32955 | |
| 22402129 | SPACE COAST INTERNAL MEDICINE | 990 PALM ST | COCOA | FL | 32959 | |
| 22409190 | SPACE COAST ORTHOPAEDIC CENTER | 220 N SYKES CREEK PKWY | MERRITT ISLAND | FL | 32953-3489 | |
| 22404316 | SPACE COAST RESTORATION LLC | 3181 SKYWAY CIR | MELBOURNE | FL | 32934 | |
| 22336551 | SPACE COAST SURGERY CENTER | 595 N COURTENAY PARKWAY SUITE 103 | MERRITT ISLAND | FL | 32953 | |
| 22392384 | SPACE COAST TRIM AND DOOR | 6952 SONNY DALE DR, STE 8 | MELBOURNE | FL | 32904 | |
| 22336552 | SPACE COAST VETERINARY H | 4750 N COURTENAY PKWY | MERRITT ISLAND | FL | 32953 | |
| 22392385 | SPACE PERSPECTIVE | 355 GOLDEN KNIGHT BLVD | TITUSVILLE | FL | 32780 | |
| 22401178 | SPACELABS HEALTHCARE | 35301 SE CENTER ST | SNOQUALMIE | WA | 98065 | |
| 22401179 | SPACELABS HEALTHCARE | PO BOX 404151 | ATLANTA | GA | 30384-4151 | |
| 22392386 | SPACEX | 850 CIDCO RD | COCOA | FL | 32926 | |
| 22290630 | SPACIOS A DESIGN GROUP | 7370 NW 36TH AVE | MIAMI | FL | 33147 | |
| 22307987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385671 | SPADAFORE OIL ENERGY | 665 NORTH MAIN ST | LEOMINSTER | MA | 01453 | |
| 22349817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369550 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308847 | SPANISH MEADOWS OF KATY LTD | 1480 KATY FLEWELLEN RD | KATY | TX | 77494 | |
| 22295062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404507 | SPARK REALTY GROUP LLC | 14948 SNOWSHILL DR | FRISCO | TX | 75035 | |
| 22404508 | SPARK REALTY GROUP LLC | BUSINESS SOLUTIONS ASC2 | LIVE OAK | TX | 78233 | |
| 22387309 | SPARK REALTY GROUP, LLC | 1 IKEA-RBFCU PKWY | LIVE OAK | TX | 78233 | |
| 22295067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401875 | SPARKLETTS & SIERRA SPRINGS | PO BOX  660579 | DALLAS | TX | 75266-0579 | |
| 22394772 | SPARKLIGHT | PO BOX 78000 | PHOENIX | AZ | 85062 | |
| 22348268 | SPARKS COUNSELING SERVICING LL | 12 FERN ST | BALDWINVILLE | MA | 01436 | |
| 22310698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391346 | SPARNET | 5375 MIRA SORRENTO PLACE, 1ST FLOOR | SAN DIEGO | CA | 92121 | |
| 22285906 | SPARROW ENTERPRISES LTD | 98R CONDOR ST | BOSTON | MA | 02128 | |
| 22306398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303539 | SPARTA HOLDING CO. LLC | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22290631 | SPARTAN COMPOSITES | 135 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| 22290632 | SPARTAN COMPOSITES | 135 GUSS HIP BLVD | ROCKLEDGE | FL | 32955 | |
| 22391963 | SPARTAN SPECIALTY SERV | TEAM PROFESSIONAL SERVICE, 4901 WEST RENO SUITE 750 | OKLAHOMA CITY | OK | 73127 | |
| 22300938 | SPARTANBURG EMERGENCY CENTER | PO BOX 743070, DBA SPARTANBURG EMERGENCY CTR | ATLANTA | GA | 30374 | |
| 22295070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311483 | SPAULDING NURSING AND THERAPY | 100 NORTH BEACON ST | BRIGHTON | MA | 02134 | |
| 22285709 | SPAULDING REH | 100 NORTH BEACON ST | ALLSTON | MA | 02134 | |
| 22342982 | SPAULDING REHAB - OUTPT | 65 WALNUT ST, SPAULDING OUTPT CTR-WELLESLEY | WELLESLEY | MA | 02481 | |
| 22340574 | SPAULDING REHAB BOSTON-INPT | 300 FIRST AVE | CHARLESTOWN | MA | 02129 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287391 | SPAULDING REHAB CAPE COD | 311 SERVICE RD, ACCTS PAYABLE | EAST SANDWICH | MA | 02537 | |
| 22361051 | SPAULDING REHAB CAPE COD-OUTPT | 311 SERVICE RD, SPAULDING OTPT CTR-SANDWICH | SANDWICH | MA | 02537 | |
| 22354063 | SPAULDING REHAB HOSPITAL | PO BOX 340055 | BOSTON | MA | 02241 | |
| 22300471 | SPAULDING REHAB HOSPITAL CORPO | 1575 CAMBRIDGE ST, DBA SPAULDING HOSPITAL AMBULAN | CAMBRIDGE | MA | 02138 | |
| 22349823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408934 | SPBS INC | 4431 LONG PRAIRIE DR STE 100 | FLOWER MOUND | TX | 75028 | |
| 22353328 | SPBS INC. | 4431 LONG PRAIRIE DR | FLOWER MOUND | TX | 75028 | |
| 22349825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344178 | SPEARE MEMORIAL HOSPITAL OUTPT | 16 HOSPITAL RD | PLYMOUTH | NH | 03264 | |
| 22330818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392546 | SPECENTERUM SURGICAL INST CORP | P.O.BOX 2725 | COLOUMBUS | GA | 31902-2725 | |
| 22348648 | SPECHT PHYSICAL THERAPY | 1010 GAR HGWY, #4 | SWANSEA | MA | 02777 | |
| 22407410 | SPECIAL AGENT SYSTEMS INC | 67 PLEASANT STREET | WATERTOWN | MA | 02472-2317 | |
| 22339093 | SPECIAL DELIVERY SERVICE | 5470 LYNDON B JOHNSON FREEWAY | DALLAS | TX | 75240 | |
| 22402143 | SPECIAL DELIVERY SERVICE INC | 5470 LYNDON B JOHNSON FREEWAY, SUITE 100 | DALLAS | TX | 75240 | |
| 22290633 | SPECIAL FUNDS SEC 25A | 328 STATE STREET, ROOM 331 | SCHENECTADY | NY | 12305 | |
| 22392255 | SPECIAL HEALTH RISK | PO BOX 250649 | PLANO | TX | 75025 | |
| 22392256 | SPECIAL INSURANCE SERVICES INC | PO BOX250349 | PLANO | TX | 75025 | |
| 22335388 | SPECIAL PLASTIC SURGERY | 114 WHITWELL STREET | QUINCY | MA | 02169 | |
| 22398693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351375 | SPECIALISTS FOR WOMEN OF TEXARKANA, PLL | 1002 TEXAS BOULEVARD, 200 | TEXARKANA | TX | 75501 | |
| 22286040 | SPECIALITY FOREST PRODUCTS | 13 ROSENFELD DR | HOPEDALE | MA | 01747 | |
| 22400294 | SPECIALIZED BILLING SERVICES LLC | 246 WALNUT ST STE 104 | NEWTON | MA | 02460 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339248 | SPECIALIZED MOBILE SERVICES | 69 NEW BOSTON ROAD | STURBRIDGE | MA | 01566 | |
| 22311709 | SPECIALIZED ORTHOPEDIC PHYSICA | 250 CENTERVILLE RD | WARWICK | RI | 02886 | |
| 22300347 | SPECIALIZED PHYSICAL THERAPY | 161 MAIN ST UNIT 3 | NORTH READING | MA | 01864 | |
| 22386162 | SPECIALIZED ROOFING COMPANY | 27 HIGH STREET | NORTH BILLERICA | MA | 01862 | |
| 22408935 | SPECIALTY BENCHMARKS LLC | 17 CAMPGROUND LN | OXFORD | ME | 04270 | |
| 22338042 | SPECIALTY ENDOSCOPIC PRODUCTS | 200 GRANDVIEW AVENUE | CAMP HILL | PA | 17011-1706 | |
| 22406945 | SPECIALTY MEDICAL PRODUCTS | 50 PENNSYLVANIA AVE | MALVERN | PA | 19355 | |
| 22385157 | SPECIALTY NURSING SERVICES IN | 620 S 9500 E | HUNTSVILLE | UT | 84317 | |
| 22391964 | SPECIALTY ORTHOPAEDICS | 3120 HIGHLAND ROAD | HERMITAGE | PA | 16148 | |
| 22406627 | SPECIALTY PHYSICIAN ASSOCIATES LLC | 3445 HIGH POINT BLVD STE 400 | BETHLEHEM | PA | 18017 | |
| 22311691 | SPECIALTY PHYSICIAN CHILDRENS | 300 LONGWOOD AVENUE | BOSTON | MA | 02115 | |
| 22401090 | SPECIALTY SURGICAL INSTRUMENTATION | 3034 OWEN DR | ANTIOCH | TN | 37013 | |
| 22305547 | SPECIALTY SURGICAL INSTRUMENTATION | PO BOX 719159 PHILADELPHIA PA 19171-9159 | RIVERVIEW | FL | 33579 | |
| 22408627 | SPECIALTYCARE CARDIOVASCULAR | DEPT 1614, PO BOX 11407 | BIRMINGHAM | AL | 35246-1614 | |
| 22304840 | SPECIALTYCARE CARDIOVASCULAR | DEPT 1614 | BIRMINGHAM | AL | 35246-1614 | |
| 22406638 | SPECIALTYCARE IOM SERVICES LLC | DEPT 1614 PO BOX 11407 | BIRMINGHAM | AL | 35246-1614 | |
| 22401635 | SPECIALTYCARE MISS SERVICES | DEPARTMENT 1614, PO BOX 11407 | BIRMINGHAM | AL | 35246-1614 | |
| 22338406 | SPECIALTYCARE MISS SERVICES, LLC | DEPARTMENT 1614 | BIRMINGHAM | AL | 35246-1614 | |
| 22306140 | SPECIALTYCARE SURGICAL ASSIST | DEPT 1614 | BIRMINGHAM | AL | 35246-1614 | |
| 22403501 | SPECIALTYCARE SURGICAL ASSIST LLC | DEPT 1614, PO BOX 11407 | BIRMINGHAM | AL | 35246-1614 | |
| 22389178 | SPECIMEN SPECIALISTS OF AMERIC | ATTN ACCTS PAYABLE | ROSEVILLE | CA | 95678 | |
| 22398694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342209 | SPECT IMAGING TECHNICAL ASTS | 507 19TH ST | ORLANDO | FL | 32805-4746 | |
| 22402079 | SPECTECH CONSULTANTS INC | 6201 JOHNS RD STE 7 | TAMPA | FL | 33634 | |
| 22404860 | SPECTER OPS INC | 100 N PITT ST STE 310 | ALEXANDRIA | VA | 22314 | |
| 22289009 | SPECTERA | PO BOX 30978 | SALT LAKE CITY | UT | 84130 | |
| 22394973 | SPECTRA EAST | 5246- PO BOX 36790 | MILPITAS | CA | 95036-0790 | |
| 22335413 | SPECTRA EAST | 8 KING ROAD | ROCKLEIGH | NJ | 07647 | |
| 22336321 | SPECTRA EAST LAB | 8 KING ROAD, ATTN: LOCAL LAB BILLING | NORTHVALE | NJ | 07647 | |
| 22336429 | SPECTRA LABORATORIES | 525 SYCAMORE DRIVE, ATTN: HIEN NGUYEN | MILPITAS | CA | 95035 | |
| 22402293 | SPECTRA LABORATORIES INC | PO BOX 3248 | BOSTON | MA | 02241-3248 | |
| 22387089 | SPECTRA LABRATORIES INC | P O BOX 360790, ATTN RAMON ROMO | MILPITAS | CA | 95036-0790 | |
| 22402161 | SPECTRACOM LLC | 9175 SELBORNE LANE | CHATTAHOOCHEE HILLS | GA | 30268 | |
| 22407049 | SPECTRACORP TECHNOLOGIES GROUP | 8131 LBJ FREEWAY STE 360 | DALLAS | TX | 75251 | |
| 22407050 | SPECTRACORP TECHNOLOGIES GROUP | PO BOX 814409 | DALLAS | TX | 75381-4409 | |
| 22387826 | SPECTRALINK CORPORATION | PO BOX 740431 | ATLANTA | GA | 30374-0431 | |
| 22304778 | SPECTRIO | PO BOX 890271 | CHARLOTTE | NC | 28289-0271 | |
| 22290634 | SPECTRUM | 19751381 SOUTH BABCOCK STREET | MELBOURNE | FL | 32901 | |
| 22357123 | SPECTRUM BUSINESS | PO BOX 60187 | LOS ANGELES | CA | 90060-0187 | |
| 22402853 | SPECTRUM DYNAMICS MEDICAL INC | 301 N CATTLEMEN RD STE 109 | SARASOTA | FL | 34232 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305637 | SPECTRUM ENGINEERS | 324 S STATE STREET STE 400 | SALT LAKE CITY | UT | 84111 | |
| 22408314 | SPECTRUM HEALTH PARTNERS LLC | 341 COOL SPRINGS BLVD STE 305 | FRANKLIN | TN | 37067 | |
| 22301013 | SPECTRUM HEALTH PRIMARY CARE P | PO BOX 2864 | GRAND RAPIDS | MI | 49501 | |
| 22348630 | SPECTRUM HEALTH SYSTEMS, INC | 105 MERRICK ST | WORCESTER | MA | 01609 | |
| 22339454 | SPECTRUM HEALTHCARE PARTNERS PA | 1616 WESTGATE CIRCLE | BRENTWOOD | TN | 37027 | |
| 22305364 | SPECTRUM LIFESCIENCES | 3400 ROYALTY ROW | IRVING | TX | 75062 | |
| 22407934 | SPECTRUM MARKETING COMPANIES | 95 EDDY ROAD SUITE 101 | MANCHESTER | NH | 03102 | |
| 22391965 | SPECTRUM MEDICAL SERVICE | 6505 MARS ROAD | CRANBERRY TOWNSHIP | PA | 16066 | |
| 22405683 | SPECTRUM MICROSCOPE SERVICES INC | PO BOX 372367 | DENVER | CO | 80237 | |
| 22407933 | SPECTRUM MONTHLY INC | 95 EDDY ROAD SUITE 101 | MANCHESTER | NH | 03102 | |
| 22311618 | SPECTRUM NEURO BEHAVIORAL CARE | 63 EDDIE DOWLING HWY, STE 8 | NORTH SMITHFIELD | RI | 02896 | |
| 22391347 | SPECTRUM RETIREMENT | 9050 E BROWN RD | MESA | AZ | 85207 | |
| 22403889 | SPECTRUM TECHNOLOGIES | 1532 CHABLIS RD STE 101 | HEALDSBURG | CA | 95448 | |
| 22306070 | SPECTRUM TECHNOLOGIES A TRANSCAT COM | 35 VANTAGE POINT DR | ROCHESTER | NY | 14624 | |
| 22287571 | SPECTURM MARKETING | 95 EDDY RD | MANCHESTER | NH | 03105 | |
| 22405050 | SPEECH AND SWALLOWING | 5445 LEXINGTON CIRCLE | LUMBERTON | TX | 77657 | |
| 22405051 | SPEECH AND SWALLOWING THERAPY | 5445 LEXINGTON CIRCLE | LUMBERTON | TX | 77657 | |
| 22347847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404307 | SPEED-EZ EXCHANGE INC | 4926 RESEARCH DR | SAN ANTONIO | TX | 78240 | |
| 22404306 | SPEED-EZ PHYSICIAN EXCHANGE INC | 4926 RESEARCH DRIVE | SAN ANTONIO | TX | 78240 | |
| 22391348 | SPEEDWAY | 649 N PINAL PARKWAY | FLORENCE | AZ | 85132 | |
| 22398696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330827 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354003 | SPENCER RESCUE & EMERGENCY SQU | 6 BIXBY RD | SPENCER | MA | 01562 | |
| 22355856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358685 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355256 | SPES MEDICA USA | 44 MERRIMAC ST GROUND FLOOR | NEWBURYPORT | MA | 01950 | |
| 22369565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401609 | SPH ANALYTICS | DEPT AT 952700 | ATLANTA | GA | 31192-2700 | |
| 22307345 | SPHERA SOLUTIONS | PO BOX 71886 | CHICAGO | IL | 60694-1886 | |
| 22391349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354456 | SPIDALIERE PSYCHOLOGICAL ASSOC | 505 W HOLLIS ST, STE 208 | NASHUA | NH | 03062 | |
| 22369567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407157 | SPINAL ELEMENTS INC | 1501 N PLANO RD STE 100 | RICHARDSON | TX | 75081 | |
| 22407156 | SPINAL ELEMENTS INC | 3115 MELROSE DR STE 200 | CARLSBAD | CA | 92010 | |
| 22386695 | SPINAL ELEMENTS INC | PO BOX 123885 | DALLAS | TX | 75312-3885 | |
| 22355067 | SPINAL HEALTH & REHAB CENTER L | 20 BOSWORTH ST | BARRINGTON | RI | 02806 | |
| 22300726 | SPINAL REHAB GROUP, LLC | 111 BELMONT ST, UNIT 4 | S EASTON | MA | 02375 | |
| 22330839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407677 | SPINALGRAFT TECHNOLOGIES INC | 4642 COLLECTION CENTER DR | CHICAGO | IL | 60693-0120 | |
| 22407676 | SPINALGRAFT TECHNOLOGIES INC | 710 MEDTRONIC PARKWAY | MINNEAPOLIS | MN | 55432 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403400 | SPINART  USA INC. | 23332 Mill Creek Dr, Suite 150 | Laguna Hills | CA | 92653 | |
| 22300097 | SPINDEL EYE ASSOCIATES, PC | 6 TSIENNETO RD, STE 101 | DERRY | NH | 03038 | |
| 22286003 | SPINDLE CITY AUTO GLASS | 483 BEDFORD ST | FALL RIVER | MA | 02720 | |
| 22295086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334705 | SPINDLETOP - MHMR COUNTY INDIG | 2750 SOUTH 8TH STREET | BEAUMONT | TX | 77701 | |
| 22334730 | SPINDLETOP MHMR | 2750 SOUTH 8TH STREET | BEAUMONT | TX | 77701 | |
| 22408936 | SPINDLETOP PLUMBING | 411 N 23RD STREET | NEDERLAND | TX | 77627 | |
| 22353964 | SPINE & PAIN INSTITUTE OF NEW | 80 BRIDGE ST, STE 106 | DEDHAM | MA | 02026 | |
| 22306396 | SPINE CAPITAL | 2455 E LIBRA ST | GILBERT | AZ | 85234 | |
| 22344656 | SPINE CASE REVIEWS | 1314 EAST LAS OLAS BLVD, STE 90 STE 906 | FORT LAUDERDALE | FL | 33301 | |
| 22400601 | SPINE WAVE INC | 3 ENTERPRISE DRIVE STE 210 | SHELTON | CT | 06484 | |
| 22403392 | SPINEART USA INC | 9130 IRVINE CENTER DRIVE | IRVINE | CA | 92618 | |
| 22407287 | SPINEGUARD INC | 1434 SPRUCE ST 100 | BOULDER | CO | 80302 | |
| 22295089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400974 | SPINEOLOGY INC | 7800 3RD STREET NORTH STE 600 | SAINT PAUL | MN | 55128-5451 | |
| 22400975 | SPINEOLOGY INC | PO BOX 734065 | CHICAGO | IL | 60673-4065 | |
| 22339065 | SPINESMITH HOLDINGS | CELLING BIOSCIENCES, 4719 S CONGRESS | AUSTIN | TX | 78745 | |
| 22406585 | SPINESMITH HOLDINGS LLC | 4719 S CONGRESS AVE | AUSTIN | TX | 78745 | |
| 22307519 | SPINEX MEDICAL | 2 SOUTH BISCAYNE BOULEVARD | MIAMI | FL | 33131 | |
| 22330842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287924 | SPINOLA DASILVA | 19 MARSHFIELD ST | ROXBURY | MA | 02119 | |
| 22330845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400459 | SPIRAL SOFTWARE | 248 PARK ST | NEWTON | MA | 02458 | |
| 22400626 | SPIRATION | 6675 185 AVE ME | REDMOND | WA | 98052 | |
| 22391350 | SPIRETEK INTERENATIONAL INC | 106 S COMMERCE ST | PORT LAVACA | TX | 77979 | |
| 22349845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290636 | SPIRIT AIRLINES | 2800 EXECUTIVE WAY | MIRAMAR | FL | 33025 | |
| 22283799 | SPIRIT LOGISTICS | 380 S WORCESTER ST | NORTON | MA | 02766 | |
| 22332833 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379035 | SPLASH PRODUCTS | 95 FITCHBURG RD | AYER | MA | 01432 | |
| 22349854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290637 | SPLINTERS MEDICAL | 28301 RAINNEY PARKWAY | WEST LAKE | OH | 44145 | |
| 22293929 | SPM OIL GAS | 1009 S BIG SPRING ST | MIDLAND | TX | 79701 | |
| 22369572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401406 | SPOK INC | PO BOX 660324 | DALLAS | TX | 75266-0324 | |
| 22370859 | SPOK INC | 6850 VERSAR CENTER STE 420 | SPRINGFIELD | VA | 22151 | |
| 22401405 | SPOK INC *PAID IN CAPTURIS* | 6850 VERSAR CENTER STE 420 | SPRINGFIELD | VA | 22151 | |
| 22310891 | SPOK, INC | 1100 NORTH WEST 95TH STREET, ROOF | MIAMI | FL | 33150 | |
| 22369575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406434 | SPONSOR INC | 1257 WORCESTER RD STE 312 | FRAMINGHAM | MA | 01701 | |
| 22290638 | SPOONER MEDICAL ASSOC | 28301 RANNEY PARK WAY | WESTLAKE | OH | 44145 | |
| 22295093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341514 | SPORT & SPINE PHYSICAL THERAPY | 328 COWESETT AVENUE | WEST WARWICK | RI | 02893 | |
| 22344087 | SPORT & SPINE PHYSICAL THERAPY | 44 RIVULET ST, DBA SPORT & SPINE PHYSICAL THE | UXBRIDGE | MA | 01569 | |
| 22299973 | SPORTS CENTER PHYSICAL THERAPY | 33 HIGHFIELD DR, DBA/ SPORTS CENTER PHYSICAL TH | FALMOUTH | MA | 02541 | |
| 22344055 | SPORTS MEDICINE AND REHAB THRP | 328 MAIN ST | READING | MA | 01867 | |
| 22361122 | SPORTS MEDICINE NORTH ORTHO SR | ONE ORTHOPEDICS DR, 2ND FL | PEABODY | MA | 01960 | |
| 22300171 | SPORTS MEDICINE ORTHOPEDICS | 400 MASSASOIT AVE, STE 200 | EAST PROVIDENCE | RI | 02914 | |
| 22402673 | SPORTS PERFORMANCE SYSTEMS PTY LTD | PO BOX 1742 | MILTON | | QLD 4064 | AUSTRALIA |
| 22293930 | SPORTSMAN CONCRETE | 740 E 38TH AVE | APACHE JUNCTION | AZ | 85119 | |
| 22293931 | SPORTSMAN WAREHOUSE | 165 W 7200 S | MIDVALE | UT | 84047 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307750 | SPORTSMED ASSOCIATES | 3401 N CENTER ST STE 100 | LEHI | UT | 84043 | |
| 22295094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399925 | SPOT COOLERS INC | PO BOX 29749 NETWORK PLC | CHICAGO | IL | 60673-1297 | |
| 22339018 | SPR THERAPEUTICS INC. | DEPT CH 17672 | PALATINE | IL | 60055-7672 | |
| 22369576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290639 | SPRADLINCHRISTOPHER | 427 INDIANA AVENUE | FARRELL | PA | 16121 | |
| 22295095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405965 | SPRAGUE PEST SOLUTIONS | PO BOX 35129 | SEATTLE | WA | 98124-5129 | |
| 22295097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404437 | SPRECHMAN & FISHER PA | 2775 SUNNY ISLES BLVD STE 100 | MIAMI | FL | 33160 | |
| 22340450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285008 | SPRING DENTAL | 440 HANCOCK ST | QUINCY | MA | 02171 | |
| 22285036 | SPRING HILL REHAB | 250 SPRING HILL RD | ASHBY | MA | 01431 | |
| 22337121 | SPRING HILL SUITES BY MARRIOTT | AT DEVENS COMMONS CENTER, 27 ANDREWS PKWY | DEVENS | MA | 01434 | |
| 22388137 | SPRING HILL WATER | 136 NECK ST | HAVERHILL | MA | 01835 | |
| 22286370 | SPRING VALLEY | 240 PLEASANT ST | METHUEN | MA | 01844 | |
| 22295101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408937 | SPRINGBOARD INC | 6910 E CHAUNCEY LN STE 120 | PHOENIX | AZ | 85054 | |
| 22347297 | SPRINGBOARD INC. | 6970 EAST CHAUNCEY LN STE110 | PHOENIX | AZ | 85054 | |
| 22388431 | SPRINGBROOK FARM | 591 GREAT ROAD | LITTLETON | MA | 01460 | |
| 22287266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330851 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361098 | SPRINGFIELD ANESTHESIA SERVICE | 181 PARK AVE, STE 5 | W SPRINGFIELD | MA | 01089 | |
| 22349854 | SPRINGFIELD CHIROPRACTIC SPORT | 535 ALLEN STREET SUITE # 2 | SPRINGFIELD | MA | 01118 | |
| 22311353 | SPRINGFIELD EYE ASSOCIATES | 3640 MAIN ST, STE 205 | SPRINGFIELD | MA | 01107 | |
| 22353887 | SPRINGFIELD HOSPITAL OUTPT | 25 RIDGEWOOD RD | SPRINGFIELD | VT | 05156 | |
| 22340535 | SPRINGFIELD MEDICAL ASSOCIATES | 2150 MAIN ST | SPRINGFIELD | MA | 01104 | |
| 22300532 | SPRINGFIELD PODIATRY ASSOCIATE | PO BOX 19912 | BELFAST | ME | 04915 | |
| 22348599 | SPRINGFIELD RADIATION ONCOLOGY | 271 CAREW ST | SPRINGFIELD | MA | 01104 | |
| 22306669 | SPRINGFIELD STAFFING SOLUTIONS | PO BOX 9149 FBO SPRINGFIELD STAFFING SOLUT | MINNEAPOLIS | MN | 88480-9149 | |
| 22301102 | SPRINGFIELD VA CBOC | 421 NORTH MAIN ST, DBA SPRINGFIELD VA CBOC | LEEDS | MA | 01053 | |
| 22330852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388521 | SPRINGHILL RECOVERY CENTER | 250 SPRINGHILL RD | ASHBY | MA | 01431 | |
| 22402922 | SPRINGHILL SUITES BY MARRIOTT | 1000 REGIS AVE | WEST MIFFLIN | PA | 15236 | |
| 22293932 | SPRINGHILL SUITES BY MARRIOTT | 914 DALLAS ST | HOUSTON | TX | 77002 | |
| 22394648 | SPRINGHILL SUITES BY MARRIOTT | ATTN: MAURA PEELER, 27 ANDREWS PARKWAY | DEVENS | MA | 01434 | |
| 22288030 | SPRINGHILL SUITES MARRIOT | DEVENS COMMON CTR, 31 ANDREW PKWY | DEVENS | MA | 01434 | |
| 22307804 | SPRINGLINE RESEARCH GROUP | 286 GIFFORD RD | WESTPORT | MA | 02790 | |
| 22330853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338452 | SPRINT | P.O. BOX 4181 | CAROL STREAM | IL | 60197 | |
| 22394773 | SPRINT | PO BOX 4181 | CAROL STREAM | IL | 60197-4181 | |
| 22330855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383943 | SPROUT | 350 MYLES STANDISH BLVD | TAUNTON | MA | 02780 | |
| 22344667 | SPROUT SOCIAL | 131 S DEARBORN 10TH FL | CHICAGO | IL | 60603 | |
| 22349859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343793 | SPSS INC. | 233 S. WACKER DRIVE, 11TH FLOOR | CHICAGO | IL | 60606-6307 | |
| 22408753 | SPT IVEY TEMPE MOB LLC | PO BOX 744460 | ATLANTA | GA | 30374-4460 | |
| 22351268 | SPT IVEY TEMPE MOB LLC | 1492 SOUTH MILL AVENUE | TEMPE | AZ | 85281 | |
| 22397720 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22349861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407661 | SPURRIER MEDICAL HARWOOD DESIGN | 1507 CLYDE WAIT DRIVE | BRISTOL | PA | 19007-2919 | |
| 22307161 | SPY POND PEDIATRICS PC | 366 MASSACHUSETTS AVE STE 101B | ARLINGTON | MA | 02474 | |
| 22342175 | SPYGLASS HILL PROPERTY | CO SOUTHSTATE BANK | CHARLESTON | SC | 29423 | |
| 22340307 | SPYGLASS HILL PROPERTY, LLC | CO SOUTHSTATE BANK, PO BOX 118068 | CHARLESTON | SC | 29423 | |
| 22405560 | SPYGLASS MTG LLC | 6 BLACKSTONE VALLEY PL STE 205 | LINCOLN | RI | 02865 | |
| 22293933 | SQUARE 1 BUILDERS LLC | 556 N 1440 E | LEHI | UT | 84043 | |
| 22293934 | SQUARE COW MOOVERS | 7240 BRITTMOORE RD, STE 120 | HOUSTON | TX | 77041 | |
| 22353880 | SQUARE MEDICAL GROUP LLC | 124 WATERTOWN ST, STE 2D | WATERTOWN | MA | 02472 | |
| 22293935 | SQUARE ONE HUMAN RESORCES | 8 SECRETARIAT WAY | FARMINGTON | UT | 84025 | |
| 22408938 | SQUIRE CREEK COUNTRY CLUB & | 289 SQUIRE CREEK PARKWAY | CHOUDRANT | LA | 71227 | |
| 22303365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284423 | SR DODGE | 12 SPENCER ST | STONEHAM | MA | 02180 | |
| 22377212 | SRB SIGNATURE KITCHEN AND BATH | 555 CHASE RD | LUNENBURG | MA | 01462 | |
| 22385158 | SRC AETNA COMPANY STRATEGIC | PO BOX 23739 | COLUMBIA | SC | 29224 | |
| 22385159 | SRC INSURENCE | 480 39TH STREET SUITE 2F | BROOKLYN | NY | 11232 | |
| 22404837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391966 | SRHS HOSPICE | 1955 SHENANGO VALLEY FRWY | HERMITAGE | PA | 16148 | |
| 22391967 | SRHS SCHOOL OF NURSING | 740EAST STATE ST | SHARON | PA | 16146 | |
| 22391968 | SRHS SCHOOL OF RADIOLOGY | 740 EAST STATE ST | SHARON | PA | 16146 | |
| 22303891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293936 | SRM CONCRETE | 605 N BENTON ST | BIG SPRING | TX | 79720 | |
| 22336882 | SRM OUTSIDE FILMS | 13695 US-1 | SEBASTIAN | FL | 32958-3230 | |
| 22371863 | SRMC CORPORATE HEALTH | 2435 GARDEN WAY | HERMITAGE | PA | 16148 | |
| 22397729 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394774 | SRP | PO BOX 2951 | PHOENIX | AZ | 85062 | |
| 22402988 | SRP ENTERPRISES INC | 9 TURNER CT | REHOBOTH | MA | 02769 | |
| 22405864 | SRP ENVIRONMENTAL LLC | 348 AERO DR | SHREVEPORT | LA | 71107 | |
| 22286355 | SRS | 151 CAMPANELLI DR | MIDDLEBORO | MA | 02346 | |
| 22389821 | SRS | PO BOX 14205, ATTN PATRICIA TWAROG | LEXINGTON | KY | 40512 | |
| 22358963 | SRS ACQUIOM HOLDINGS | 950 17TH ST STE 400 | DENVER | CO | 80202 | |
| 22407160 | SRS MEDICAL SYSTEMS INC | 76 TREBLE COVE RD BLDG 3 | N BILLERICA | MA | 01862 | |
| 22283869 | SRTA | SECOND ST | FALL RIVER | MA | 02721 | |
| 22385160 | SS HEALTH | P O BOX 18233 | CINCINNATI | OH | 45218 | |
| 22292627 | SS HEALTH CIGNA | PAYER ID 62308 | CHATTANOOGA | TN | 37422 | |
| 22392629 | SS HEALTH STRATEGIES | PO BOX 46511 | CINCINNATI | OH | 45246 | |
| 22286619 | SS HEALTHCARE | PO BOX46511 | CINCINNATI | OH | 45246 | |
| 22292628 | SS HEALTHCARE STRATEGIES | 300 CONCOURSE BOULEVARD, SUITE 300 | RIDGELAND | MS | 39157 | |
| 22371864 | SS HEALTHCARE STRATEGIES | PO BOX 18223 | CINCINNATI | OH | 45246 | |
| 22292629 | SS HEALTHCARE STRATEGIES | PO BOX 481968 | CHARLOTTE | NC | 28269 | |
| 22371865 | SS HEALTHCARE STRATEGIES BPO | 1385 KEMPER MEADOW DRIVE | CINCINNATI | OH | 45240 | |
| 22386309 | SS HEALTHCARE STRATEGIESLTD | 1385 KEMPER MEADOW DR | CINCINNATI | OH | 45240 | |
| 22358845 | SS KEMP & CO | PO BOX 536326 | EXCELSIOR | MN | 55331 | |
| 22402614 | SS KEMP & CO LLC | 4567 WILLOW PKWY | CLEVELAND | OH | 44125 | |
| 22307825 | SS SERVICE | 30 ROBERT W BOYDEN RD UNIT A-100 | TAUNTON | MA | 02780 | |
| 22386701 | SS SERVICE CORP | 30 ROBERT W BOYDEN RD UNIT A-100 | TAUNTON | MA | 02780 | |
| 22286539 | SS SERVICE CORP | 450 RICHMOND STREET | RAYNHAM | MA | 02767 | |
| 22287497 | SS SERVICE CORP | RICHMOND ST | RAYNHAM | MA | 02767 | |
| 22292630 | SS STRADGIES | PO BOX 188230 | CHATTANOOGA | TN | 37402 | |
| 22292631 | SS STRATEGIES | PO BOX 55292 | PHOENIX | AZ | 85078 | |
| 22406891 | SS WHITE TECHNOLOGIES | 8300 SHEEN DR | ST PETERSBURG | FL | 33709 | |
| 22304937 | SS WHITE TECHNOLOGIES | PO VENDOR 8300 SHEEN DRIVE | ST PETERSBURG | FL | 33709 | |
| 22334709 | SSA DISABILITY DETERMIN | PO BOX 8908 | LONDON | KY | 40742-9997 | |
| 22334710 | SSA-DDS SOCIAL SECURITY | PO BOX 8908 | LONDON | KY | 40742 | |
| 22290640 | SSD SUPERIOR | 122 BAD ADDRESS | ORLANDO | FL | 32801 | |
| 22336322 | SSDD | PO BOX 4446, ATTN: GERALDINE CLEMONS | SHREVEPORT | LA | 71134 | |
| 22349865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400770 | SSI GROUP INC THE | 4721 MORRISON DIRVE | MOBILE | AL | 36609-3350 | |
| 22284229 | SSPHO | 4 TORI WEST PALACE | BROCKTON | MA | 02301 | |
| 22386702 | SSS EDUCATION INC | 546 US HIGHWAY 46 | TETERBORO | NJ | 07608 | |
| 22351266 | SSS EDUCATION, INC., D/B/A JERSEY COLLEGE | 10238 EAST HAMPTON AVENUE, 202 204 400 401 | MESA | AZ | 85208 | |
| 22351300 | SSS EDUCATION, INC., D/B/A JERSEY COLLEGE | 240 NORTH WICKHAM ROAD, 200207209211 | MELBOURNE | FL | 32925 | |
| 22351299 | SSS EDUCATION, INC., D/B/A JERSEY COLLEGE | 250 NORTH WICKHAM | MELBOURNE | FL | 32925 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22403752 | SST GROUP | 309 LAURELWOOD RD STE 20 | SANTA CLARA | CA | 95054 | |
| 22330857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406950 | ST ANDREWS NORTH LLC | 200 E LAS OLAS BLVD, STE 1620 | FT LAUDERDALE | FL | 33301 | |
| 22338043 | ST ANDREWS NORTH LLC | 200 E LAS OLAS BLVD | FT LAUDERDALE | FL | 33301 | |
| 22359334 | ST ANNES BEHAVIORAL MEDICINE G | 795 MIDDLE ST, DBA ST ANNES BEHAVIORAL MEDICI | FALL RIVER | MA | 02721 | |
| 22400637 | ST ANNES CREDIT UNION OF FALL RIVER | 286 OLIVER ST | FALL RIVER | MA | 02724 | |
| 22335488 | ST ANNES HOSPITAL | 795 MIDDLE STREET, ATT ACCOUNTS PAYABLE | FALL RIVER | MA | 02721 | |
| 22385519 | ST ANNES HOSPITAL | 795 MIDDLE ST | FALL RIVER | MA | 02721 | |
| 22287117 | ST ANNES HOSPITAL | 975 MIDDLE STREET | FALL RIVER | MA | 02720 | |
| 22311078 | ST ANNES HOSPITAL - INPT | 795 MIDDLE ST, DBA ST ANNES HOSPTIAL INPT | FALL RIVER | MA | 02721 | |
| 22301186 | ST ANNES HOSPITAL CORP - PSYCH | 795 MIDDLE ST | FALL RIVER | MA | 02721 | |
| 22311073 | ST ANNES HOSPITAL -OUTPT | 795 MIDDLE ST, DBA ST ANNES HOSPITAL OUTPT | FALL RIVER | MA | 02721 | |
| 22339154 | ST ANNES MEDICAL STAFF FUND | 795 MIDDLE ST | FALL RIVER | MA | 02721 | |
| 22342432 | ST ANNS SHRINE PRESERVATION | 818 MIDDLE ST | FALL RIVER | MA | 02721 | |
| 22376396 | ST ANNS HOME AND SCHOOL | 100 A HAVERHILL ST | METHUEN | MA | 01844 | |
| 22341570 | ST ANTHONY HOSPITAL | 1000 NORTH LEE, DBA ST ANTHONY HOSPITAL | OKLAHOMA CITY | OK | 73102 | |
| 22402491 | ST ARMANDS BAKING COMPANY | 2811 59TH AVENUE DRIVE E | BRADENTON | FL | 34203-5334 | |
| 22293937 | ST ARNOLD BREWERY | 2000 LYONS AVE | HOUSTON | TX | 77020 | |
| 22301080 | ST BERNARD'S REG. MEDICAL CTR. | 225 E WASHINGTON | JONESBORO | AR | 72401 | |
| 22330858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336550 | ST CLOUD REGIONAL MEDICAL CTR | 2906 17TH ST, ATTN LAB | ST CLOUD | FL | 34769 | |
| 22330859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390036 | ST ELIZABETH | 1044 BELMONT AVENUE | YOUNGSTOWN | OH | 44501 | |
| 22406951 | ST ELIZABETH HOSP MED CTR | ST ELIZABETH HEALTH CENTER, PO BOX 636469 | CINCINNATI | OH | 45263-6469 | |
| 22371083 | ST ELIZABETH MEDICAL CENTER | 736 CAMBRIDGE STREET | BRIGHTON | MA | 02135 | |
| 22300913 | ST ELIZABETH NUCLEAR MEDICINE | 736 CAMBRIDGE ST | BOSTON | MA | 02135 | |
| 22371896 | ST ELIZABETHS | 736 CAMRIDGE STREET | BRIGHTON | MA | 02135 | |
| 22311060 | ST ELIZABETHS MED CTR - OUTPT | 736 CAMBRIDGE ST, DBA ST ELIZABETHS MED CTR OUPT | BRIGHTON | MA | 02135 | |
| 22361081 | ST ELIZABETHS MED CTR - PSYCH | 736 CAMBRIDGE ST | BRIGHTON | MA | 02135 | |
| 22311056 | ST ELIZABETHS MED CTR -INPT | 736 CAMBRIDGE ST, DBA ST ELIZABETHS MED CTR INPT | BRIGHTON | MA | 02135 | |
| 22309033 | ST ELIZABETHS MED STAFF FUND | ATTN GERMITA GERMAIN, 280 WASHINGTON ST STE 309A | NEW YORK | NY | 10007 | |
| 22400461 | ST ELIZABETHS MEDICAL CENTER | ATTN GERMITA GERMAIN | BRIGHTON | MA | 02135 | |
| 22371093 | ST ELIZABETHS MEDICAL CENTER | 736 CAMBRIDGE ST | BRIGHTON | MA | 02135 | |
| 22372372 | ST ELIZABETHS MEDICAL CENTER | BOSTON, PO BOX 417049 | BOSTON | MA | 02241 | |
| 22287408 | ST ELIZABETHS MEDICAL CENTER | PO BOX 417049 | BOSTON | MA | 02241 | |
| 22366978 | ST ELIZABETHS PSY UNIT | 736 CAMBRDIGE ST | BRIGHTON | MA | 02135 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340669 | ST ELIZABETHS RENAL DIALYSIS C | 736 CAMBRIDGE ST, DBA ST ELIZABETHS RENAL DIALYS | BRIGHTON | MA | 02135 | |
| 22295108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290641 | ST FRANCIS ANIMAL HOSPITAL | 8535 20TH ST | VERO BEACH | FL | 32966 | |
| 22371866 | ST FRANCIS HOME HEALTH INC | 7379 COAL WAY | MIAMI | FL | 33155-1402 | |
| 22355025 | ST FRANCIS HOSPITAL & MED INPT | 114 WOODLAND ST, STE 4302 | HARTFORD | CT | 06105 | |
| 22300544 | ST FRANCIS HOSPITAL & MEDICAL | 114 WOODLAND ST | HARTFORD | CT | 06105 | |
| 22394911 | ST FRANCIS MED LAB | 309 JACKSON STREET | MONROE | LA | 71201 | |
| 22406283 | ST FRANCIS MEDICAL CENTER INC | PO BOX 677963 | DALLAS | TX | 75267 | |
| 22352318 | ST FRANCIS MEDICAL GROUP | 309 JACKSON STREET | MONROE | LA | 71201 | |
| 22405865 | ST FRANCIS MEDICAL GROUP LLC | ATTN GWEN SISK, 309 JACKSON ST | MONROE | LA | 71201 | |
| 22300901 | ST FRANCIS MEDICAL PARTNERS | PO BOX 801143 | KANSAS CITY | MO | 64180 | |
| 22386310 | ST FRANCIS REFLECTIONS | 1250 GRUMMAN P STE B | TITUSVILLE | FL | 32780 | |
| 22330861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311184 | ST JAMES SURGERY CENTER | 444 QUAKER LANE | WARWICK | RI | 02886 | |
| 22295114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391971 | ST JOHN XXIII COVID | 2250 SHENANGO VALLEY FREEWAY | HERMITAGE | PA | 16148 | |
| 22391972 | ST JOHN XXIII HOME | 2250 SHENANGO VALLEY FRWY | HERMITAGE | PA | 16148 | |
| 22390186 | ST JOHN XXIII OUTREACH LAB | 2250 SHENANGO VALLEY FREEWAY | HERMITAGE | PA | 16148 | |
| 22284601 | ST JOSEPH | 321 CENTRAL STREET | DORCHESTER CENTER | MA | 02124 | |
| 22292632 | ST JOSEPH CONTINUING CARE | 2301 STERLINGTON ROAD | MONROE | LA | 71203 | |
| 22289650 | ST JOSEPH HOSPITAL | 627 EASTLAND AVE | WARREN | OH | 44484 | |
| 22291550 | ST JOSEPH HOSPITAL | 667 EASTLAND AVE | WARREN | OH | 44484 | |
| 22301205 | ST JOSEPH HOSPITAL - INPT | 172 KINSLEY ST | NASHUA | NH | 03060 | |
| 22343037 | ST JOSEPH HOSPITAL - OUTPT | 172 KINSLEY ST | NASHUA | NH | 03060 | |
| 22300910 | ST JOSEPH HOSPITAL URGENT CARE | 442 NASHUA ST, DBA ST JOSEPH HOSPITAL URGENT | MILFORD | NH | 03055 | |
| 22340884 | ST JOSEPH MEDICAL CENTER | 1401 ST JOSEPH PKWY | HOUSTON | TX | 77002 | |
| 22299749 | ST JOSEPH REHAB & NURSING CARE | 321 CENTRE ST | DORCHESTER | MA | 02122 | |
| 22367057 | ST JOSEPH REHAB NURSING HOME | 321 CENTER ST | DORCHESTER | MA | 02122 | |
| 22376442 | ST JOSEPH REHABILITATION NURSI | 321 CENTER ST | DORCHESTER | MA | 02122 | |
| 22305444 | ST JOSEPH THE PROVIDER SCHOOL | 1145 TURIN ST | YOUNGSTOWN | OH | 44510 | |
| 22361053 | ST JOSEPHS HEALTH SVS- INPT | 200 HIGH SERVICE AVE, DBA ST JOSEPHS HEALTH SVS- INP | NORTH PROVIDENCE | RI | 02904 | |
| 22311126 | ST JOSEPHS HEALTH SVS- OUTPT | 200 HIGH SERVICE AVE, DBA ST JOSEPHS HEALTH SVS- OUT | NORTH PROVIDENCE | RI | 02904 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348612 | ST JOSEPHS MEDICAL CENTER | 703 MAIN ST, DBA ST JOSEPHS MEDICAL CENTER | PATERSON | NJ | 07503 | |
| 22330864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403371 | ST JUDE MEDICAL S C INC | DIAG DIVISION, 14901 DEVEAU PL. | MINNETONKA | MN | 55345 | |
| 22403372 | ST JUDE MEDICAL S C INC | DIAG DIVISION | MINNETONKA | MN | 55345 | |
| 22307450 | ST JUDE NEUROMODULATION SYSTEMS | PO BOX 915002 | DALLAS | TX | 75391-5002 | |
| 22397077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301059 | ST LAWRENCE RADIOLOGY ASSOC PC | PO BOX 41643 | BALTIMORE | MD | 21203 | |
| 22397080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390030 | ST LUCIE COUNTY SHERIFFS OFC | 4700 W MIDWAY ROAD | FORT PIERCE | FL | 34981 | |
| 22387100 | ST LUCIE CTY SHERRIF'S OFFICE | 4700 W MIDWAY ROAD | FORT PIERCE | FL | 34981 | |
| 22292633 | ST LUKES BEHAVIORAL | 1800 E VAN BUREN ST | PHOENIX | AZ | 85006 | |
| 22399091 | ST LUKES HOSPITAL OF BETHLEHEM | 801 OSTRUM ST | BETHLEHEM | PA | 18015 | |
| 22402316 | ST LUKES MEDICAL PC | 3413 WILMINGTON RD | NEW CASTLE | PA | 16105 | |
| 22305584 | ST LUKES MEDICAL PC | 3413 WILMINGTON RD NEW CASTLE, PA 16105 | ST LOUIS | MO | 63141 | |
| 22353430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290642 | ST MARKS ACADEMY | 2 CHURCH ST | COCOA | FL | 32922 | |
| 22369581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394986 | ST MICHAEL HOSPITAL | PO BOX 2911 | TEXARKANA | TX | 75504 | |
| 22300528 | ST MICHAELS RESCUE | BOX 280 1 WINOOSKI PARK | COLCHESTER | VT | 05439 | |
| 22397085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349632 | ST PATRICK'S MANOR | 863 CENTRAL ST | FRAMINGHAM | MA | 01701 | |
| 22289651 | ST PAUL HOMES | 339 E JAMESTOWN RD | GREENVILLE | PA | 16125 | |
| 22389807 | ST PAULS TRAVELERS INSURANCE | PO BOX 1450 | MIDDLEBORO | MA | 02344 | |
| 22288159 | ST PAULY TEXTILE | 91 GROTON HARVARD ROAD, KEVIN SUPERVISOR | AYER | MA | 01432 | |
| 22397087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295118 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339913 | ST STANISLAUS SCHOOL | PO BOX 300 | FALL RIVER | MA | 02724 | |
| 22369584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290643 | ST SURINSHELLY | 5000 W OAKLAND PARK BLVD | FORT LAUDERDALE | FL | 33313 | |
| 22406952 | ST VINCENT CHARITY | PO BOX 932006 | CLEVELAND | OH | 44193-0007 | |
| 22286291 | ST VINCENT DE PAUL SOCIETY | 18 CANTON ST, ATTN DONALD SPELLING | STOUGHTON | MA | 02072 | |
| 22361016 | ST VINCENT HOSPITAL - INPT | 123 SUMMER ST | WORCESTER | MA | 01608 | |
| 22311107 | ST VINCENT HOSPITAL - OUTPT | 123 SUMMER ST | WORCESTER | MA | 01608 | |
| 22311735 | ST VINCENT RADIOLOGICAL ASSOC | 75 B GOVE ST | WORCESTER | MA | 01613 | |
| 22392387 | ST VINCET DE PAUL | 540 MAIN AVE SW | WARREN | OH | 44483 | |
| 22405043 | ST VITUS PLLC | 7302 DONATELLO STREET | ODESSA | TX | 79765 | |
| 22369585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344492 | ST. FRANCIS MEDICAL CENTER | 211 ST FRANCIS DR | CAPE GIRARDEAU | MO | 63703 | |
| 22303563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336650 | ST. FRANCIS REFLECTIONS LSC | 1250B GRUMMAN PLACE | TITUSVILLE | FL | 32780 | |
| 22295120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361020 | ST. LUKE'S HOSPITAL-INPT | 101 PAGE ST, DBA ST LUKE'S HOSPITAL-INPT | NEW BEDFORD | MA | 02740 | |
| 22361083 | ST. LUKES HOSPITAL-OUTPT | 101 PAGE ST, DBA ST LUKES HOSPITAL-OUTPT | NEW BEDFORD | MA | 02740 | |
| 22350062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391973 | ST. PAULS | 339 EAST JAMESTOWN ROAD | GREENVILLE | PA | 16125 | |
| 22337123 | ST. PAULY TEXTILE | 1067 GATEWAY DRIVE | FARMINGTON | NY | 14425 | |
| 22330867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330871 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391969 | STA GARRETTS | 2850 KIRILA ROAD | HERMITAGE | PA | 16148 | |
| 22350067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401169 | STABILITY BIOLOGICS LLC | 2026 FRANSWORTH DR | NASHVILLE | TN | 37205 | |
| 22401170 | STABILITY BIOLOGICS LLC | PO BOX 306376 | NASHVILLE | TN | 37230-6376 | |
| 22353301 | STABLE PROGRAM | 3070 RASMUSSEN RD, SUITE 120 | PARK CITY | UT | 84098 | |
| 22350068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388575 | STACKS | 122 WASHINGTON ST | HAVERHILL | MA | 01832 | |
| 22330873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372282 | STADELMANN ELECTRIC | 56 CHERY ST | BROCKTON | MA | 02301 | |
| 22293939 | STAET AUTO POPERTY CASUALTY | PO BOX 776721 | CHICAGO | IL | 60677 | |
| 22388512 | STAFF MARK | 21 PARKER DR | AVON | MA | 02322 | |
| 22330875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406953 | STAFFASSIST WORKFORCE MANAGEMENT LL | 62373 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 22402894 | STAFFDOCS LLC | 7776 S POINTE PKWY W STE 270 | PHOENIX | AZ | 85044 | |
| 22404380 | STAFFERS HOLDING LLC | 9980 S 300 W STE 200 | SANDY | UT | 84070 | |
| 22287048 | STAFFING GROUP LLC | 35 NEW ENGLAND BUSINESS CTR DR | ANDOVER | MA | 01810 | |
| 22339475 | STAFFINGENGINE | 5810 TENNYSON PARKWAY | PLANO | TX | 75024 | |
| 22405866 | STAFFINGENGINE LLC | 5810 TENNYSON PARKWAY, STE 375 | PLANO | TX | 75024 | |
| 22287974 | STAFFORD ASSISTED LIVING | 60 STAFFORD ROAD | PLYMOUTH | MA | 02360 | |
| 22350073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310747 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344460 | STAGNONE CHIROPRACTIC CENTER | 50 NASHUA ROAD, SUITE 106 | LONDONDERRY | NH | 03053 | |
| 22354106 | STAGWELL MEDIA | 389 N 650 E | BOUNTIFUL | UT | 84010 | |
| 22407977 | STAGWELL MEDIA LLC | 1150 18TH STREET NW 800 | WASHINGTON | DC | 20036 | |
| 22293940 | STAHL OILFIELD SERVICES LLC | 3403 S FARM TO MARKET 818 | BIG SPRING | TX | 79720 | |
| 22369599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284016 | STAM WC SELF INSURANCE | PO BOX 365 | BRIDGEWATER | MA | 02324 | |
| 22330880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355243 | STAMPSCOM | 385 SHERMAN AVE | PALO ALTO | CA | 94306 | |
| 22400903 | STAMPSCOM INC | 1990 E GRAND AVE | EL SEGUNDO | CA | 90245 | |
| 22350077 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293941 | STANDARD ALLOY | 201 LAKESHORE DR | PORT ARTHUR | TX | 77640 | |
| 22358909 | STANDARD BARIATRICS | 4362 GLENDALE MILFORD RD | CINCINNATI | OH | 45242 | |
| 22404794 | STANDARD DRYWALL INC | 1990 SOUTH 4130 WEST | SALT LAKE CITY | UT | 84104 | |
| 22408965 | STANDARD EXAMINER | 332 STANDARD WAY | OGDEN | UT | 84404 | |
| 22304287 | STANDARD IMAGING | 7601 MURPHY DRIVE | MIDDLETON | WI | 53562 | |
| 22288251 | STANDARD LIFE | PO BOX 10546 | SPRINGFIELD | MO | 65808 | |
| 22391660 | STANDARD LIFE | PO BOX 211748 | EAGAN | MN | 55121 | |
| 22391661 | STANDARD LIFE | PO BOX 510690 | SALT LAKE CITY | UT | 84151 | |
| 22371867 | STANDARD LIFE ACCIDENT INS | PO BOX 16708 | JACKSON | MS | 39236 | |
| 22392257 | STANDARD LIFE AND ACCIDENT INS | PO BOX10546 | SPRINGFIELD | MO | 65808 | |
| 22291402 | STANDARD LIFE AND ACCIDENT INS | P O BOX 211748 | EAGAN | MN | 55121 | |
| 22291403 | STANDARD LIFE MEDICARE SUPPLEM | 1 MOODY AVENUE | GALVESTON | TX | 77550 | |
| 22385607 | STANDARD PARKING PLUS | 200 LONGWOOD AVE | BOSTON | MA | 02114 | |
| 22392599 | STANDARD REGISTER/TAYLOR | 600 ALBANY STREET | DAYTON | OH | 45417 | |
| 22405869 | STANDARD RESTAURANT EQUIPMENT | 879 S 4400 W | SALT LAKE CITY | UT | 84104 | |
| 22399517 | STANDARD TEXTILE CO INC | 1 KNOLLCREST DR | CINCINNATI | OH | 45237-1608 | |
| 22399518 | STANDARD TEXTILE CO INC | PO BOX 772273 | DETROIT | MI | 48277-2273 | |
| 22338045 | STANDARD TIMES | PO BOX 5912 | NEW BEDFORD | MA | 02742 | |
| 22350079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392258 | STANDARD LIFE | P O BOX 696800 | SAN ANTONIO | TX | 78269 | |
| 22304588 | STANDBY POWER SU PPORT SYSTEMS | 6100 COLORADO AVE | ODESSA | TX | 79762-9428 | |
| 22406538 | STANDBY POWER SUPPORT SYSTEMS INC | PO BOX 4963 | ODESSA | TX | 79760 | |
| 22330883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403199 | STANDISH ENERGY | PO BOX 137 | MIDDLEBORO | MA | 02346 | |
| 22350082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287165 | STANEK CONSTRUCTION | 177 FALES RD | NORTH ATTLEBORO | MA | 02760 | |
| 22330886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406954 | STANFORD CLEANING SERVICE | 4127 EUCLID BLVD | BOARDMAN | OH | 44512 | |
| 22401121 | STANFORD UNIVERSITY | PO BOX 3099 | LANGHORNE | PA | 19047-9199 | |
| 22369604 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400097 | STANLEY ACCESS TECHNOLOGIES LLC | PO BOX 0371595 | PITTSBURGH | PA | 15251-7595 | |
| 22377050 | STANLEY ELEVATOR | 9 HENRY CLAY DR | MERRIMACK | NH | 03054 | |
| 22409227 | STANLEY ELEVATOR CO INC | 9 HENRY CLAY DR | MERRIMACK | NH | 03054-4847 | |
| 22409228 | STANLEY ELEVATOR CO INC | PO BOX 843 | NASHUA | NH | 03061 | |
| 22406955 | STANLEY HEALTHCARE SOLUTIONS | DEPT CH 10504 | PALATINE | IL | 60055-0504 | |
| 22404375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403164 | STANLEY LANDSCAPING | 21 LASH ST | CHELSEA | MA | 02150-1211 | |
| 22371173 | STANLEY MONTINAT | 89 FANUEIL STREET | BRIGHTON | MA | 02135 | |
| 22305332 | STANLEY SECURITY SOLUTIONS | DEPT CH 10504 | PALATINE | IL | 60055-0504 | |
| 22407089 | STANLEY SECURITY SOLUTIONS INC | 4600 VINE ST | LINCOLN | NE | 68503-2823 | |
| 22293942 | STANLEY STEEMER | 140 W DRIVERS WAY | CHANDLER | AZ | 85286 | |
| 22378966 | STANLEY STEEMER | 620 SOUTH ST | BROCKTON | MA | 02301 | |
| 22344070 | STANLEY STREET T&R INC | 386 STANLEY ST | FALL RIVER | MA | 02720 | |
| 22305969 | STANLEY STREET TREATMENT AND | 386 STANLEY ST | FALL RIVER | MA | 02720-6009 | |
| 22386516 | STANLEY TREE SERVICE INC | 275 GEORGE WASHINGTON HIGHWAY | SMITHFIELD | RI | 02917 | |
| 22295140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295142 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388641 | STANNES HOME | 100A HAVERHILL ST | METHUEN | MA | 01844 | |
| 22350092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407940 | STANTEC CONSULTIG SERVICES INC | 13980 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22354074 | STANTEC CONSULTING SERVICES | 13980 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22407939 | STANTEC CONSULTING SERVICES INC | 65 NETWORK DR FL 2 | BURLINGTON | MA | 01803 | |
| 22350094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287486 | STAPHANIE CAPUZZO | 405 NORTON AVE | TAUNTON | MA | 02780 | |
| 22330892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400462 | STAPLES | PO BOX 105748 | ATLANTA | GA | 30348-5748 | |
| 22400463 | STAPLES | PO BOX 660409 | DALLAS | TX | 75266-0409 | |
| 22400464 | STAPLES | PO BOX 70242 | PHILADELPHIA | PA | 19176-0242 | |
| 22284469 | STAPLES | 3 COMMERCIAL ST | SHARON | MA | 02067 | |
| 22386398 | STAPLES | 500 STAPLES DRIVE | FRAMINGHAM | MA | 01702 | |
| 22400467 | STAPLES BUSINESS ADVANTAGE | LOCKBOX 70242 | PHILADELPHIA | PA | 19106 | |
| 22400465 | STAPLES BUSINESS ADVANTAGE | LOCKBOX SERVICES - 660409 | IRVING | TX | 75063 | |
| 22400466 | STAPLES BUSINESS ADVANTAGE | PO BOX 105748 | ATLANTA | GA | 30348-5748 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386704 | STAPLES INC | DEPT 10-007013618 | CHICAGO | IL | 60673-0255 | |
| 22285023 | STAPLES WAREHOUSE | 71 GLENN ST | LAWRENCE | MA | 01841 | |
| 22330893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289652 | STAR CASUALTY INSURANCE | 5539 SW 8TH STE 300 | MIAMI | FL | 33134 | |
| 22289541 | STAR CASUALTY INSURANCE CO | 5539 SW 8 STE 300 | MIAMI | FL | 33134 | |
| 22392626 | STAR COMMUNITY HEALTH CHOICE | PO BOX 981840 | EL PASO | TX | 79998 | |
| 22287732 | STAR DRIVE IN | 205 MYRICKS STREET | EAST TAUNTON | MA | 02718 | |
| 22385064 | STAR HEALTHCARE NETWORK PPO | 120 BLOOMINGDALE RD #304 | WHITE PLAINS | NY | 10605 | |
| 22339233 | STAR J INVESTMENTS | 1147 NORTH 1000 | EAST LEHI | UT | 84043 | |
| 22303858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334807 | STAR KIDS | 5800 GRANITE PARKWAY, SUITE 900 | DALLAS | TX | 75244 | |
| 22388473 | STAR MARKET | 134 NAHATAN ST | NORWOOD | MA | 02062 | |
| 22288023 | STAR MARKET | 370 WESTERN AVE | BRIGHTON | MA | 02135 | |
| 22381817 | STAR MARKET NEWTONVILLE | 33 AUSTIN ST | NEWTONVILLE | MA | 02460 | |
| 22285420 | STAR MARKETWORKER COMP | 53 HUNTINGTON AVE | BOSTON | MA | 02199 | |
| 22334809 | STAR MEDICAID PCCM | PO BOX 200555 | AUSTIN | TX | 78720-0555 | |
| 22391351 | STAR METAL FABRICATION | 707 NELSON LN | WHARTON | TX | 77488 | |
| 22408754 | STAR PROPERTIES OF MONROE LLC | 3802 PLACID DRIVE | MONROE | LA | 71201 | |
| 22391352 | STAR SERVICE INC | 7425 MAJOR STREET | HOUSTON | TX | 77061 | |
| 22401114 | STAR SURGICAL INC | 7781 LAKEVIEW DRIVE | BURLINGTON | WI | 53105 | |
| 22405867 | STAR TEAM INTENSIVE CARE AND | 11815 MILL ROCK RD | SAN ANTONIO | TX | 78230 | |
| 22364060 | STAR TEAM INTENSIVE CARE AND HOSPITALIST | HOSPITALIST PLLC 11815 MILL ROCK RD | SAN ANTONIO | TX | 78230 | |
| 22333255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292634 | STARBUCKS | 123 UNK STREET | LEHI | UT | 84043 | |
| 22391353 | STARBUCKS | 1923 S SIGNAL BUTTE ST | MESA | AZ | 85209 | |
| 22389310 | STARBUCKS | 1948 BEACON ST | BRIGHTON | MA | 02135 | |
| 22286706 | STARBUCKS | 217 WESTERN AVE | ALLSTON | MA | 02134 | |
| 22287726 | STARBUCKS | 222 ALEWIFE BROOK PKWY | CAMBRIDGE | MA | 02138 | |
| 22286803 | STARBUCKS | 435 US 44 | RAYNHAM | MA | 02767 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284275 | STARBUCKS | 47 BELMONT ST | BROCKTON | MA | 02301 | |
| 22367040 | STARBUCKS | 780 S MAIN ST | SHARON | MA | 02067 | |
| 22286882 | STARBUCKS | 800 WILLIAM S CANNING BLVD | FALL RIVER | MA | 02721 | |
| 22285845 | STARBUCKS | 85 E MAIN RD | MIDDLETOWN | RI | 02842 | |
| 22391354 | STARBUCKS | 871 W UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22371238 | STARBUCKS WC | 470 WASHINGTON ST | BRIGHTON | MA | 02135 | |
| 22295155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402386 | STARK & STARK | 993 LENOX DRIVE | LAWRENCEVILLE | NJ | 08648 | |
| 22385808 | STARK AND CRONK | 32 ROCHEMBAULT ST | HAVERHILL | MA | 01830 | |
| 22401899 | STARK EXTERMINATORS | 5895 US HIGHWAY 1 | VERO BEACH | FL | 32967-7534 | |
| 22360024 | STARK LANE | 111 E TRAVIS ST STE 210 | LA GRANGE | TX | 78945 | |
| 22401371 | STARK PRODUCTIONS INC. | 1952 ASILOMAR DRIVE | OAKLAND | CA | 94611 | |
| 22402692 | STARK SUMMIT AMBULANCE | 7100 WHIPPLE AVE NW STE G | NORTH CANTON | OH | 44720-7167 | |
| 22390033 | STARK TRUSS | 109 MILES AVE SW | CANTON | OH | 44710 | |
| 22330898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407458 | STARKEY HEARING TECHNOLOGIES | 6700 WASHINGTON AVENUE SOUTH | EDEN PRAIRIE | MN | 55344 | |
| 22407405 | STARKEY LABORATORIES INC | PO BOX 9457 | MINNEAPOLIS | MN | 55440 | |
| 22369619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377093 | STARLAND SPORTSPLEX | 637 WASHIGNTON STREET | HANOVER | MA | 02339 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299907 | STARLIGHT COUNSELING SERVICES, | 50 ELM ST, UNIT D | SOUTHBRIDGE | MA | 01550 | |
| 22311409 | STARLING PHYSICIANS, PLLC | 2110 SILAS DEAN HWY | ROCKY HILL | CT | 06067 | |
| 22369626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285911 | STARLITE BUILDING SERVICES | 420 E ST, UNIT B | BOSTON | MA | 02127 | |
| 22389819 | STARMARK | PO BOX 2942 | CLINTON | IA | 52733-2942 | |
| 22284420 | STARMARKET | 130 GRANITE ST | QUINCY | MA | 02169 | |
| 22333512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381319 | STARR INDEMNITY LIABILITY CO | 3 SUGAR CREEK CENTER BLVD, SUITE 450 | SUGAR LAND | TX | 77478 | |
| 22391355 | STARR INDEMNITY LIABILITY COMP | 2202 W MEDTRONIC WAY, UNIT 108 | TEMPE | AZ | 85281 | |
| 22402660 | STARR INTERNAL MEDICINE AND | PO BOX 19927 | BELFAST | ME | 04914-4094 | |
| 22364033 | STARR INTERNAL MEDICINE AND | PO BOX 192=927 | BELFAST | ME | 04914-4094 | |
| 22391970 | STARR MANUFACTURING | 4175 WARREN SHARON ROAD | VIENNA | OH | 44473 | |
| 22311481 | STARR PSYCHIATRIC CENTER INC | 529 PEARL ST | BROCKTON | MA | 02301 | |
| 22391356 | STARR SPECIALTY INSURANCE | 23N 35TH AVE | PHOENIX | AZ | 85009 | |
| 22383157 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE, 2ND FLOOR | NEW YORK | NY | 10022 | |
| 22303373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383158 | STARSTONE SPECIALTY INSURANCE CO | PO BOX 5755 | CINCINNATI | OH | 45201 | |
| 22292635 | START MOUNTAIN REGION | 2965 W 3500 S, 4TH FLOOR | WEST VALLEY CITY | UT | 84119 | |
| 22309674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304437 | STARWOOD PROPERTY TRUST INC.ORPORTED | 591 WEST PUTNAM AVENUE | GREENWICH | CT | 06830 | |
| 22408752 | STARWOOD PROPERTY TRUST INCORPORTED | 1601 WASHINGTON AVE STE 800 | MIAMI BEACH | FL | 33139 | |
| 22370863 | STARWOOD PROPERTY TRUST INCORPORTED | SUITE 800 1601 WASHINGTON AVENUE | MIAMI BEACH | FL | 33139 | |
| 22308311 | STARZ | 3500 SOUTH WEST TEMPLE | SALT LAKE CITY | UT | 84115 | |
| 22405868 | STARZ LLC | 879 S 4400 W | SALT LAKE CITY | UT | 84104 | |
| 22305723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330906 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22299645 | STAT AMBULANCE SERVICE INC | 122 DARTMOUTH WOODS DR | NORTH DARTMOUTH | MA | 02747 | |
| 22407826 | STAT BIO MEDICAL SALES & SERVICE | 155 EAST GROVE ST | MIDDLEBORO | MA | 02346 | |
| 22392579 | STAT INFORMATIC SOLUTIONS LLC | PO BOX 590627 | ORLANDO | FL | 32859 | |
| 22401942 | STAT INFORMATICS SOLUTIONS LLC | PO BOX 590627 | ORLANDO | FL | 32859 | |
| 22336384 | STAT LAB | 105 I-10 SOUTH | BEAUMONT | TX | 77702 | |
| 22394977 | STAT LAB / ACCUTOX | 105 IH10 S | BEAUMONT | TX | 77702 | |
| 22341397 | STAT LAB MEDICAL | 106 HILLSIDE DR | LEWISVILLE | TX | 75057 | |
| 22336380 | STAT LAB/ACCUTOX | 145 13TH STREET | BEAUMONT | TX | 77702 | |
| 22406832 | STAT RESOURCES | 4499 OLD WILLIAM PENN HIGHWAY | MURRYSVILLE | PA | 15668-1923 | |
| 22390020 | STATE ATTORNEY BARTOW | 255 N BROADWAY AVE, ATT: FINANCE DEPT. | BARTOW | FL | 33830 | |
| 22390022 | STATE ATTORNEY FORT PIERCE | 411 SOUTH 2ND STREET, ATT: ACCOUNTS PAYABLE | FORT PIERCE | FL | 34950 | |
| 22336521 | STATE ATTORNEY FORT PIERCE | 411 SOUTH SECOND STREET, ATTN: ACCOUNTS PAYABLE | FORT PIERCE | FL | 34950 | |
| 22390021 | STATE ATTORNEY FT LAUDERDALE | 201 S.E. SIXTH STREET, ATT: ACCTS PAYABLE | FORT LAUDERDALE | FL | 33301-3360 | |
| 22390023 | STATE ATTORNEY HERNANDO | HERNANDO CO. COURTHOUSE, 20 N MAIN ST RM 400 | BROOKSVILLE | FL | 34601 | |
| 22390024 | STATE ATTORNEY ORANGE CNTY | 425 ORANGE AVE, ATT: ACCOUNTS PAYABLE | ORLANDO | FL | 32801 | |
| 22390025 | STATE ATTORNEY VOLUSIA COUNTY | 251 NORTH RIDGEWOOD AVE, ATT: L BUSTAMONTE | DAYTONA BEACH | FL | 32114 | |
| 22390026 | STATE ATTORNEY WEST PALM | 401 N DIXIE HGWY | WEST PALM BEACH | FL | 33401 | |
| 22390027 | STATE ATTORNEY WEST PALM BEACH | 401 N DIXIE HGWY | WEST PALM BEACH | FL | 33401 | |
| 22388196 | STATE AUTO | PO BOX 4388 | CLINTON | IA | 52733 | |
| 22292636 | STATE AUTO INSURANCE | 1600 W ANTELOPE DR | LAYTON | UT | 84041 | |
| 22286153 | STATE AUTO INSURANCE | PO BOX 390321 | MINNEAPLIS | MN | 55439 | |
| 22287196 | STATE AUTO INSURANCERTW | PO BOX 818057 | CLEVELAND | OH | 44181 | |
| 22398850 | STATE BOARD OF PHARMACY - ARIZONA | 1616 W ADAMS ST STE 120 | PHOENIX | AZ | 85007 | |
| 22398851 | STATE BOARD OF PHARMACY - PENNSYLVANIA | P.O. BOX 2649 | HARRISBURG | PA | 17105-2649 | |
| 22338048 | STATE CHEMICAL MANUFACTURING CO | PO BOX 74189 | CLEVELAND | OH | 44194-0268 | |
| 22358857 | STATE COLLECTION SERVICE | 2509 S STOUGHTON RD | MADISON | WI | 53716-0250 | |
| 22401452 | STATE COLLECTION SERVICE INC | 2509 S STOUGHTON RD, PO BOX 6545 | MADISON | WI | 53716-0250 | |
| 22392388 | STATE COMPENSATION FUND | PO BOX 65005 | FRESNO | CA | 93650 | |
| 22392259 | STATE FARM | 147 BEAR CREEK PIKE | COLUMBIA | TN | 38401 | |
| 22392260 | STATE FARM | P BOX339403 | GREELEY | CO | 80633 | |
| 22371868 | STATE FARM | PO BOX 106134 | ATLANTA | GA | 30348 | |
| 22292637 | STATE FARM | PO BOX 106170 | ATLANTA | GA | 30348 | |
| 22292638 | STATE FARM | PO BOX 106171 | ATLANTA | GA | 30348 | |
| 22291405 | STATE FARM | PO BOX 2360 | BLOOMINGTON | IL | 61702-2360 | |
| 22291406 | STATE FARM | PO BOX 2700 | BLOOMINGTON | IL | 61702 | |
| 22291404 | STATE FARM | P O BOX 3070 | NEWARK | OH | 43058 | |
| 22392261 | STATE FARM | P O BOX339403 | GREELEY | CO | 80633 | |
| 22291407 | STATE FARM | PO BOX 588002 | NORTH METRO | GA | 30026 | |
| 22391357 | STATE FARM | PO BOX 888854 | ATLANTA | GA | 30338 | |
| 22392262 | STATE FARM | PO BOX 9403 | GREELEY | CO | 80633 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291408 | STATE FARM | STATE FARM HEALTH INSURANCE, PO BOX 3070 | NEWARK | OH | 43058 | |
| 22371869 | STATE FARM AUTO INS | 2815 W NEW HAVEN AVE SUITE 302 | MELBOURNE | FL | 32904 | |
| 22336058 | STATE FARM GROUP MEDICAL SUPPL | P O BOX 2360 | BLOOMINGTON | IL | 61702 | |
| 22334808 | STATE FARM HEALTH INS | PO BOX 339403 | GREELEY | CO | 80633-9403 | |
| 22336059 | STATE FARM HEALTH INSURANCE | PO BOX 339408 | GREELEY | CO | 80633 | |
| 22341727 | STATE FARM HLTH INS/FIRST HLTH | 100 N. TAMPA ST, #2550 | TAMPA | FL | 33602 | |
| 22385065 | STATE FARM INS / FIRST HLTH | 100 N. TAMPA ST, #2550 | TAMPA | FL | 33602 | |
| 22336060 | STATE FARM INSURANCE | ONE STATE FARM PLAZA | BLOOMINGTON | IL | 61710 | |
| 22371870 | STATE FARM INSURANCE | PO BOX 106135 | ATLANTA | GA | 30348 | |
| 22336061 | STATE FARM INSURANCE | STATE FARM INSMEDICARE SUPP, PO BOX 339403 | GREELEY | CO | 80633-9403 | |
| 22393763 | STATE FARM INSURANCE CO | PO BOX 2360 | BLOOMINGTON | IL | 61702-2360 | |
| 22292836 | STATE FARM INSURANCE CO | PO BOX 52289 | PHOENIX | AZ | 85072 | |
| 22292639 | STATE FARM MUTUAL | PO BOX 52250 | PHOENIX | AZ | 85072 | |
| 22292640 | STATE FARM MUTUAL | PO BOX 52273 | PHOENIX | AZ | 85072 | |
| 22292641 | STATE FARM MUTUAL AUTOMOBILE | 1246 N HIGH ST | COLUMBUS | OH | 43201 | |
| 22385161 | STATE FARM MUTUAL AUTOMOBILE | PO BOX 89000 | ATLANTA | GA | 30356 | |
| 22307606 | STATE FARM MUTUAL AUTOMOBILE I | P.O. BOX 2360, ATTN: HEALTH CLAIMS | BLOOMINGTON | IL | 61702 | |
| 22338407 | STATE FARM MUTUAL AUTOMOBILE INSURAN | P.O. BOX 2360, ATTN: HEALTH CLAIMS | BLOOMINGTON | IL | 61702 | |
| 22385162 | STATE FARM NO FAULT | 1206 S BRG | BRADY | TX | 76825 | |
| 22385163 | STATE FARM NO FAULT | PO BOX 149203 | AUSTIN | TX | 78714 | |
| 22385066 | STATE FARM SUPPLEMENTAL | PO BOX 339403 | GREELEY | CO | 80633-9403 | |
| 22385164 | STATE FARM SUPPLEMENTAL HEALTH | PO BOX 680001 | DALLAS | TX | 75368-0001 | |
| 22372277 | STATE GARDEN INC | 330 3RD ST | CHELSEA | MA | 02150 | |
| 22408088 | STATE INDUSTRIAL PRODUCTS | PO BOX 844284 | BOSTON | MA | 02284-4284 | |
| 22408087 | STATE INDUSTRIAL PRODUCTS CORPORATI | 5915 LANDERBROOK DRIVE STE 300 | MAYFIELD HEIGHTS | OH | 44124 | |
| 22308758 | STATE INDUSTRIAL PRODUCTSORATI | PO BOX 844284 | BOSTON | MA | 02284-4284 | |
| 22404950 | STATE LINE SURGICAL SERVICES | PO BOX 96024 | LAS VEGAS | NV | 89193 | |
| 22304462 | STATE LINE SURGICAL SERVICES LLC | 1999 BRYAN ST, STE. 900 | DALLAS | TX | 75201-3136 | |
| 22398910 | STATE MEDICAL BOARD OF OHIO | 30 EAST BROAD STREET, 3RD FLOOR | COLUMBUS | OH | 43215 | |
| 22336062 | STATE MUTUAL | PO BOX 10857 | CLEARWATER | FL | 33757 | |
| 22291409 | STATE MUTUAL INS COMPANY | PO BOX 10811 | CLEARWATER | FL | 33757 | |
| 22376012 | STATE MUTUAL INS COMPANY | WALSH & WATTS GROUP | FORT WORTH | TX | 76102 | |
| 22287549 | STATE NATIONAL INS | 1900 L DON DODSON DRIV, WILLIAM CASWELL781 6831096 | BEDFORD | TX | 76021 | |
| 22401565 | STATE OF ALABAMA | COLLECTIONS SERVICES DIV, PO BOX 327820 | MONTGOMERY | AL | 36132-7820 | |
| 22386706 | STATE OF ALABAMA | COLLECTIONS SERVICES DIV | MONTGOMERY | AL | 36132-7820 | |
| 22311029 | STATE OF ALABAMA DEPARTMENT OF REVENU | 50 NORTH RIPLEY ST | MONTGOMERY | AL | 36132 | |
| 22406409 | STATE OF ARIZONA | 100 N 15TH AVE STE 102 | PHOENIX | AZ | 85007 | |
| 22406334 | STATE OF ARIZONA | DIV OF DEVELOPMENTAL DISABILITIES, 1789 W JEFFERSON ST - MD 2HC2 | PHOENIX | AR | 85007 | |
| 22391358 | STATE OF ARIZONA | 1201 S ALMA SCHOOL | MESA | AZ | 85210 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342585 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES, 2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | |
| 22355982 | STATE OF ARKANSAS | PO BOX 8014 | LITTLE ROCK | AK | 72203-8014 | |
| 22342584 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| 22311031 | STATE OF ARKANSAS DEPARTMENT OF FINANO | P.O. BOX 3566 | LITTLE ROCK | AR | 72203-3566 | |
| 22311030 | STATE OF ARKANSAS DEPARTMENT OF FINANO | P.O. BOX 919 | LITTLE ROCK | AR | 72203 | |
| 22385165 | STATE OF CALIFORNIA | 1501 CAPITOL AVE, MS4604 | SACRAMENTO | CA | 95814 | |
| 22308719 | STATE OF CALIFORNIA | BETTY YEE CA STATE CONTROLLER UNCLAIMED PROPERTY DIVISION | RANCHO CORDOVA | CA | 95670 | |
| 22338460 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | SACRAMENTO | CA | 94257 | |
| 22311032 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | SACREMENTO | CA | 94257 | |
| 22385166 | STATE OF CALIFORNIA MEDI CAL | P.O. BOX 997417 | SACRAMENTO | CA | 95899 | |
| 22342586 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 22366467 | STATE OF CONNECTICUT | 7 CLEARVIEW DRIVE | STAFFORD | CT | 06075 | |
| 22285140 | STATE OF CONNECTICUT | DEPARTMENT OF SOCIAL SERVICES, 55 FARMINGTON AVENUE | HARTFORD | CT | 06105 | |
| 22400309 | STATE OF CONNECTICUT DEPARTMENT OF | DIVISIONS OF HEALTH SYSTEMS, PO BOX 1080 | HARTFORD | CT | 06143 | |
| 22357121 | STATE OF CONNECTICUT DEPARTMENT OF | PO BOX 816 | HARTFORD | CT | 06142-0816 | |
| 22389190 | STATE OF CONNETICUT DSS | 249 THOMASTON AVE | WATERBURY | CT | 06702 | |
| 22308209 | STATE OF DELAWARE | PO BOX 5509 | BINGHAMTON | NY | 13902-5509 | |
| 22342587 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |
| 22407353 | STATE OF FLORIDA | 060030936FC13, PO BOX 8500 | TALLAHASSEE | FL | 32314-8500 | |
| 22303550 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | |
| 22404122 | STATE OF FLORIDA DEPARTMENT OF | 2415 N MONROE ST STE 400 | TALLAHASSEE | FL | 32303 | |
| 22406957 | STATE OF FLORIDA DEPARTMENT OF | PO BOX 3070 | TALLAHASSEE | FL | 32315-3070 | |
| 22398852 | STATE OF FLORIDA DEPARTMENT OF ENVIRON | P.O. BOX 3070 | TALLAHASSEE | FL | 32315-3070 | |
| 22398853 | STATE OF FLORIDA DEPARTMENT OF TRANSPO | PO BOX 31241 | TAMPA | FL | 33631-3241 | |
| 22403587 | STATE OF FLORIDA DEPT OF TRANSPORT | PO BOX 31241 | TAMPA | FL | 33631-3241 | |
| 22338333 | STATE OF FLORIDA, DEPARTMENT OF REVENU | P. O. BOX 6668 | TALLAHASSEE | FL | 32314-6668 | |
| 22358974 | STATE OF IDAHO | ATTN BUREAU OF FINANCIAL SRVCS CASH RECEIPTING | BOISE | ID | 83720-0036 | |
| 22404094 | STATE OF LA DEQ | PO BOX 733676 | DALLAS | TX | 75373-3676 | |
| 22404934 | STATE OF LOUISIANA | PO BOX 60081 | NEW ORLEANS | LA | 70160 | |
| 22398854 | STATE OF LOUISIANA | 4106 LORINSER LANE | DALLAS | TX | 75220 | |
| 22303551 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY, P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | |
| 22404093 | STATE OF LOUISIANA DEPARTMENT OF | 602 N 5TH ST | BATON ROUGE | LA | 70802 | |
| 22337421 | STATE OF LOUISIANA DEPARTMENT OF | PO BOX 733676 | DALLAS | TX | 75373-3676 | |
| 22405693 | STATE OF LOUISIANA STATE FIRE | BOILER INSPECTION SECTION, 8181 INDEPEDENCE BLVD | BATON ROUGE | LA | 70806 | |
| 22283195 | STATE OF LOUISIANA STATE FIRE | BOILER INSPECTION SECTION | BATON ROUGE | LA | 70806 | |
| 22376390 | STATE OF MASS | 45 ROCK ST | FALL RIVER | MA | 02720 | |
| 22303552 | STATE OF MASSACHUSETTS ATTORNEY GENER | ATTN: MAURA HEALEY, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| 22303555 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD, 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339535 | STATE OF NEVADA DEPARTMENT OF EMPLOYM | EMPLOYMENT TRAINING & REHAB ACCOUNT NUMBER 40049241 | CARSON CITY | NV | 89713-0030 | |
| 22408290 | STATE OF NEW HAMPSHIRE | NH DRA | CONCORD | NH | 03302-1265 | |
| 22408289 | STATE OF NEW HAMPSHIRE | STATE HOUSE ANNEX RM 102, 25 CAPITOL ST | CONCORD | NH | 03301 | |
| 22307148 | STATE OF NEW HAMPSHIRE | 6 HAZEN DRIVE | CONCORD | NH | 03301 | |
| 22303553 | STATE OF NEW HAMPSHIRE ATTORNEY GENER | ATTN: JOHN FORMELLA, 33 CAPITOL ST. | CONCORD | NH | 03301 | |
| 22311033 | STATE OF NEW HAMPSHIRE DEPARTMENT OF | 109 PLEASANT STREET P.O. BOX 3718 | CONCORD | NH | 03302 | |
| 22376834 | STATE OF NEW JERSEY | 123 UNK | PERTH AMBOY | NJ | 08861 | |
| 22306793 | STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS, PO BOX 059 | TRENTON | NJ | 08646 | |
| 22400980 | STATE OF NEW JERSEY - UNION COURT | ATTN RICHARD C GENABITH - OFFICER, PO BOX 317 | BERKLEY HEIGHTS | NJ | 07922 | |
| 22334242 | STATE OF NEW JERSEY - UNION COURT | ATTN RICHARD C GENABITH - OFFICER | BERKLEY HEIGHTS | NJ | 07922 | |
| 22303554 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW PLATKIN, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| 22407837 | STATE OF NH-UC | P.O. BOX 2058 | CONCORD | NH | 03302-2058 | |
| 22311034 | STATE OF NJ DEPARTMENT OF THE TREASURY | P.O. BOX 195 | TRENTON | NJ | 08695 | |
| 22349982 | STATE OF NORTH CAROLINA | OF EMPLOYMENT SECURITY, PO BOX 26504 | RALEIGH | NC | 27611-6504 | |
| 22408125 | STATE OF OHIO | 6606 TUSSING ROAD, PO BOX 4009 | REYNOLDSBURG | OH | 43068 | |
| 22408124 | STATE OF OHIO | 6606 TUSSING ROAD | REYNOLDSBURG | OH | 43068 | |
| 22408126 | STATE OF OHIO | 77 SOUTH HIGH STREET 16TH FL | COLUMBUS | OH | 43215-6108 | |
| 22406958 | STATE OF OHIO | PO BOX 365 | LONDON | OH | 43140 | |
| 22303556 | STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST, 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215 | |
| 22398855 | STATE OF OHIO BOARD OF PHARMACY | 77 S HIGH ST | COLUMBUS | OH | 43215 | |
| 22338834 | STATE OF OHIO BUREAU OF WORKERS' COMP | 30 W. SPRING ST. | COLUMBUS | OH | 43215-2256 | |
| 22404290 | STATE OF OHIO DEPARTMENT OF | 605 N HIGH ST PMB 154 | COLUMBUS | OH | 43215 | |
| 22398856 | STATE OF OHIO DEPARTMENT OF COMMERCE | 6606 TUSSING ROAD, PO BOX 4009 | REYNOLDSBURG | OH | 43068 | |
| 22357169 | STATE OF PENNSYLVANIA | 1854 BROOKWOOD ST | HARRISBURG | PA | 17104 | |
| 22303557 | STATE OF PENNSYLVANIA ATTORNEY GENERA | ATTN: MICHELLE HENRY, STRAWBERRY SQUARE, 16TH FLOOR | HARRISBURG | PA | 17120 | |
| 22303558 | STATE OF RHODE ISLAND ATTORNEY GENERA | ATTN: PETER NERONHA, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903 | |
| 22371303 | STATE OF RI DEPT OF CORRECTION | 40 HOWARD AVE | CRANSTON | RI | 02920 | |
| 22348456 | STATE OF TENNESSEE | GENERAL SESSIONS GENERAL SESSIONS COURT CLERK | JACKSON | TN | 38301 | |
| 22404568 | STATE OF TENNESSEE | GENERAL SESSIONS COURT CLERK, 515 S LIBERT ST STE 300B | JACKSON | TN | 38301 | |
| 22334243 | STATE OF TENNESSEE | GENERAL SESSIONS COURT CLERK | JACKSON | TN | 38301 | |
| 22303559 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI, P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| 22311035 | STATE OF TENNESSEE DEPARTMENT OF REVEN | 500 DEADERICK ST | NASHVILLE | TN | 37242 | |
| 22303560 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON, CAPITOL STATION, P.O. BOX 12548 | AUSTIN | TX | 78711-2548 | |
| 22404411 | STATE OF TEXAS OFFICE OF THE | PO BOX 659791 | SAN ANTONIO | TX | 78265-9791 | |
| 22341396 | STATE OF THE ART PRODUCTIONS | 6 CHESHIRE COURT | LONDONDERRY | NH | 03053 | |
| 22403834 | STATE OF UTAH | 4431 S 2700 W | TAYLORSVILLE | UT | 84129-8600 | |
| 22398857 | STATE OF UTAH | 350 N STATE ST | SALT LAKE CITY | UT | 84114 | |
| 22391359 | STATE OF UTAH | 999 E 900 S | SALT LAKE CITY | UT | 84111 | |
| 22306519 | STATE OF UTAH | PO BOX 146901 | SALT LAKE CITY | UT | 84114-6901 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351212 | STATE OF UTAH - DEPT OF HEALTH | FINANCE PO BOX 144003 SALT LAKE CITY UT 84114-4003 | WESTWOOD | MA | 02090 | |
| 22345175 | STATE OF UTAH - UTAH MEDICAL EDUCATION | 208 POWER ROAD | LINCOLN | MA | 01773 | |
| 22342588 | STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN RAYES, P.O. BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | |
| 22342380 | STATE OF UTAH -DEPARTMENT OF WORKFORC | OFFICE OF FINANCE, PO BOX 45249 | SALT LAKE CITY | UT | 84145-0249 | |
| 22344572 | STATE OF UTAH DEPT OF ENVIRONMENTAL QU | PO BOX 144820 | SALT LAKE CITY | UT | 84114-4820 | |
| 22307871 | STATE OF UTAH DEPT. OF HUMAN | 195 N 1950 W OFFICE OF PUBLIC GUARDIAN | SALT LAKE CITY | UT | 84119 | |
| 22304695 | STATE OF UTAH -ENVIRONMENTAL RESPONSE | 2540 WASHINGTON BLVD. 6TH FLOOR. | OGDEN | UT | 84401 | |
| 22391360 | STATE OF WA DEPT OF LABOR | PO BOX 44286 | OLYMPIA | WA | 98504 | |
| 22351165 | STATE OF WYOMING | HERSCHLER BLDG EAST STE 100 & STE 100 & 101 | CHEYENNE | WY | 82002-0020 | |
| 22391361 | STATE OF WYOMING | PO BOX 2087, ADJUSTER ANGIE G | PORTLAND | OR | 97208 | |
| 22391362 | STATE OFFICE OF RISK MANAGEMENT | ATTN HEATHER MAXIM, PO BOX 13777 | AUSTIN | TX | 78711 | |
| 22385167 | STATE OFFICE OF RISK MANAGEMENT | PO BOX 13777 | AUSTIN | TX | 78711 | |
| 22385168 | STATE OFFICE RISK MANAGEMENT | TX DEPT OF CRIMINAL JUSTICE, 3899 TEXAS 98 | NEW BOSTON | TX | 75570 | |
| 22287272 | STATE POLICE | 480 WORCESTER ROAD | FRAMINGHAM | MA | 01701 | |
| 22285212 | STATE POLICE | 58 RIPLEY ST | SOMERSET | MA | 02725 | |
| 22385694 | STATE POLICE FOXBORO | RTE 1 | FOXBORO | MA | 02035 | |
| 22388171 | STATE POLICE MIDDLEBORO BARRAC | 326 W GROVE ST | MIDDLEBORO | MA | 02346 | |
| 22402924 | STATE SUPPLY COMPANY | 5255 E RIVER RD STE 206 | MINNEAPOLIS | MN | 55421 | |
| 22311036 | STATE TREASURER OF ARIZONA | 1700 W WASHINGTON ST STE 102 | PHOENIX | AZ | 85007 | |
| 22307840 | STATE UNIVERSITY OF IOWA | 118 S CLINTON ST | IOWA CITY | IA | 52242 | |
| 22392389 | STATE WORKERS INS FUND | 2511 HIGHLAND RD | HERMITAGE | PA | 16148 | |
| 22392390 | STATE WORKERS INSURANCE FUND | 100 LACKAWANNA AVE | SCRANTON | PA | 18503 | |
| 22392391 | STATE WORKERS INSURANCE FUND | PIATT PLACE, 301 5TH AVENUE SUITE 230 | PITTSBURGH | PA | 15222 | |
| 22392392 | STATE WORKERS INSURANCE FUND | PO BOX 5100 | SCRANTON | PA | 18505 | |
| 22392393 | STATE WORKMENS INSURANCE FUND | 100 LACKAWANA AVE | SCRANTON | PA | 18503 | |
| 22336063 | STATEFARM | P O BOX 33943 | GILCREST | CO | 80623 | |
| 22371871 | STATEGIC PARTERSHIP | PO BOX 11641 | SAINT PAUL | MN | 55121 | |
| 22287849 | STATELINE SUBARU | 1451 BRAYTON POINT RD | SOMERSET | MA | 02726 | |
| 22330907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392394 | STATES WORKERS INSURANCE FUND | 607 MAIN STREET, STE 300 | JOHNSTOWN | PA | 15901 | |
| 22360012 | STATEWIDE ELEVATOR INSPECTIONS | PO BOX 496913 | GARLAND | TX | 75049 | |
| 22330908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305278 | STATION PARK CENTERCAL | UNIT 72 PO BOX 4900 | PORTLAND | OR | 97208-4900 | |
| 22392395 | STATION SQUARE | 4250 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 22295160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407711 | STATLAB MEDICAL PRODUCTS INC | PO BOX 678056 | DALLAS | TX | 75267-8056 | |
| 22295161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304689 | STATLINK, MD | PO BOX 4360 | CORDOVA | TN | 38088-4360 | |
| 22330909 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392396 | STAVOLA AGGREGATE SUPPLY | 610 CENTERLANE RD | FELLSMERE | FL | 32948 | |
| 22295167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287949 | STAVROS | 45 OAK ST | LAWRENCE | MA | 01843 | |
| 22295168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402325 | STAXI CORPORATION | 2820 NORTHUP WAY STE 130 | BELLEVUE | WA | 98004 | |
| 22304289 | STAXI CORPORATION | 424 WILLIAMSON-ZEBULON RD | ZEBULON | GA | 30295 | |
| 22287277 | STAY AT HOME | 4 MEETING HOUSE LN | LITTLE COMPTON | RI | 02837 | |
| 22371872 | STAYSURE TRAVEL INSURANCE | 35 RUSH MILLS BUSINESS PARK | NORTH HAMPTON | | NN4 7YB | UNITED KINGDOM |
| 22396594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386311 | STAYWELL | PO BOX 15149 | TAMPA | FL | 33684 | |
| 22291477 | STAYWELL MCD HMO | PO BOX 31370 | TAMPA | FL | 33631 | |
| 22341728 | STAYWELL MEDICAID | PO BOX 31372 | TAMPA | FL | 33631-3372 | |
| 22385067 | STAYWELL/WELLCARE MEDICAID | PO BOX 31372 | TAMPA | FL | 33631-3372 | |
| 22385111 | STD CLINIC | 70 EAST STREET | METHUEN | MA | 01844 | |
| 22287779 | STD PRECISION GEAR | 318 MANLEY SET UNIT 5 | WEST BRIDGEWATER | MA | 02379 | |
| 22396595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300352 | STEADFAST BEHAVIORAL HEALTH IN | 293 WASHINGTON ST, REAR | NORWELL | MA | 02061 | |
| 22340018 | STEADMAN SLOAN ELEVATOR CO | 312 SALT SPRINGS RD | YOUNGSTOWN | OH | 44509 | |
| 22408118 | STEADMAN SLOAN ELEVATOR CO INC | 1312 SALT SPRINGS RD | YOUNGSTOWN | OH | 44509 | |
| 22396596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391363 | STEALTH COMPLETION SERVICES | 2600 STEVEN RD | ODESSA | TX | 79764 | |
| 22407280 | STEALTH SURGICAL LLC | 104 SOMMERFIELD DRIVE | GORDONSVILLE | VA | 22942 | |
| 22399131 | STEAM TRAP SYSTEMS | 58 S. HAMPTON ROAD | AMESBURY | MA | 01913 | |
| 22371873 | STEAMFITTERS | PO BOX 681633 | EL PASO | TX | 79998 | |
| 22299776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403373 | STEARNS WEAR | P.O. BOX 2128 | RAMONA | CA | 92065 | |
| 22369631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396598 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22369632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404855 | STEED DUNNILL REYNOLDS BAILEY | 1717 MAIN ST STE 2950 | DALLAS | TX | 75201 | |
| 22339391 | STEED DUNNILL REYNOLDS BAILEY STEPHENSC | STEPHENSON LLP, 1717 MAIN ST STE 2950 | DALLAS | TX | 75201 | |
| 22369635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385815 | STEEL DOG | 251 FORGE ROAD | WESTPORT | MA | 02790 | |
| 22391364 | STEEL DYNAMICS INC | 7575W JEFFERSON | FORT WAYNE | IN | 46804 | |
| 22391365 | STEEL DYNAMIUCS INC | 7575 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | |
| 22295170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390774 | STEELE SUPPLY COMPANY | 3413 HILL STREET | ST. JOSEPH | MI | 49085 | |
| 22340455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386406 | STEELMAN PRODUCTIONS | 256 BEAVER STREET | KEENE | NH | 03431 | |
| 22392398 | STEELTECH ELECTROPAINTING INC | 431 W 28TH ST | HIALEAH | FL | 33010 | |
| 22295174 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22330913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358672 | STEFAN KAROS MDPC | 50 MEMORIAL DR, STE 104 | LEOMINSTER | MA | 01453 | |
| 22392399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407212 | STEFFIAN BRADLEY ARCHITECTS BOSTON | 100 SUMMER STREET, 9TH FLOOR | BOSTON | MA | 02110 | |
| 22337813 | STEFFIAN BRADLEY ARCHITECTS BOSTON | 100 SUMMER STREET | BOSTON | MA | 02110 | |
| 22333143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305893 | STEIN LAW PC | 15200 E GIRARD AVE, STE 3000 | AURORA | CO | 80014 | |
| 22369644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350118 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406254 | STEINGER GREENE & FEINER LLP | 2727 NW 62ND ST | FORT LAUDERDALE | FL | 33309 | |
| 22406255 | STEINGER GREENE & FEINER LLP OBO | 2727 NW 62ND ST | FORT LAUDERDALE | FL | 33309 | |
| 22369647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348428 | STEIN'S FOOT SPECIALTIES | 1788 W CHERRY ST | JESUP | GA | 31549 | |
| 22295183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306124 | STELLAR BUILDING TECHNOLOGIES | PO BOX 735181 | DALLAS | TX | 75373-5181 | |
| 22305480 | STELLAR MEDICAL | 6385 PRESIDENTIAL CT STE 204 | FORT MYERS | FL | 33919 | |
| 22334245 | STELLAR TRANSPORT INC | 221 W HIBISCUS BLVD #238 | MELBOURNE | FL | 32901 | |
| 22369650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308350 | STENGEL HILL ARCHITECTURE | 613 WEST MAIN ST | LOUISVILLE | KY | 40202 | |
| 22295185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337479 | STENO AGENCY INC | 315 W. 9TH ST, SUITE 807 | LOS ANGELES | CA | 90015 | |
| 22334564 | STENO AGENCY INC | PO BOX 22637 | PASADENA | CA | 91185-2637 | |
| 22295187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347693 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392400 | STEP BY STEP EDUCATIONAL CTR | 4339 NW 7TH AVE | MIAMI | FL | 33127 | |
| 22402884 | STEP MOUNTAIN MEDICAL FAMILY | 2332 W 12600 S STE 26 | RIVERTON | UT | 84065 | |
| 22405870 | STEP SAVER INC | 1917  WEST 2425 S | WOODS CROSS | UT | 84087 | |
| 22405748 | STEP SAVER TRANSPORTATION | 1917 W 2425 S | WOODS CROSS | UT | 84087 | |
| 22340462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350882 | STEP-HAR MEDICAL | 11237 SLATER AVE | FOUNTAIN VALLEY | CA | 92708 | |
| 22350930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344015 | STEPHEN DESIO MD, PC | 123 SUMMER ST | WORCESTER | MA | 01608 | |
| 22303837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311296 | STEPHEN J. HOENIG, MD, PC | 21 EASTERN AVE, 3RD FL | WORCESTER | MA | 01605 | |
| 22348675 | STEPHEN JAMES GALIZIO MD PC | 451 ANDOVER ST, STE 190 | NORTH ANDOVER | MA | 01845 | |
| 22408816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361127 | STEPHEN KOVACS MD, PC | 61 LINCOLN ST, STE 107 | FRAMINGHAM | MA | 01702 | |
| 22405871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311566 | STEPHEN L SIMPSON MD PC | 198 GROTON RD, STE 1 | AYER | MA | 01432 | |
| 22338840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351351 | STEPHEN O. KOVACS, M.D., P.C. | 77 WARREN STREET, 351, 353, 359, 3 | BRIGHTON | MA | 02135 | |
| 22405933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391366 | STEPHENS PLUBING HEATINGAC | 631 E 52ND ST | ODESSA | TX | 79762 | |
| 22330928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330929 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330933 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287606 | STEPPING STONE | 567 QUARRY ST | FALL RIVER | MA | 02723 | |
| 22334246 | STEPPINGSTONE INC | 466 N MAIN ST | FALL RIVER | MA | 02724 | |
| 22295199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308268 | STERDA LTD | 4900 ISLAND DR | MIDLAND | TX | 79707 | |
| 22392510 | STERI SYSTEMS CORP | PO BOX 530101 | ATLANTA | GA | 30353-0101 | |
| 22295200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401447 | STERICYCLE COMMUNICATION SOLUTIONS | 4010 COMMERCIAL AVE | NORTHBROOK | IL | 60062 | |
| 22401448 | STERICYCLE COMSOL | 26604 NETWORK PL | CHICAGO | IL | 60673-1266 | |
| 22399520 | STERICYCLE ENVIRONMENTAL SOLUTIONS | 29338 NETWORK PLACE | CHICAGO | IL | 60673-1293 | |
| 22399521 | STERICYCLE INC | 28161 KEITH DRIVE | LAKE FOREST | IL | 60045 | |
| 22399522 | STERICYCLE INC | 28883 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| 22399519 | STERICYCLE INC | PO BOX 6582 | CAROL STREAM | IL | 60197-6582 | |
| 22337232 | STERICYCLE INC. | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 22403841 | STERIGEAR | 30 S MAIN ST | PLEASANT GROVE | UT | 84062 | |
| 22406378 | STERILE MATE LLC | 15535 WEST HARDY RD | HOUSTON | TX | 77060 | |
| 22383203 | STERILE PROCESSING SE | 2240 E ARTESIA BLVD | LONG BEACH | CA | 90805-1739 | |
| 22403840 | STERILE PROCESSING SERVC OF | 2240 E ARTESIA BLVD | LONG BEACH | CA | 90805-1739 | |
| 22403839 | STERILE PROCESSING SERVICES OF | 2595 W CUSTER RD STE B | SALT LAKE CITY | UT | 84104-4225 | |
| 22330934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366882 | STERILITE | 198 MAIN ST | TOWNSEND | MA | 01469 | |
| 22385672 | STERILITE | POBOX 524 | TOWNSEND | MA | 01469 | |
| 22285946 | STERILITE CORP | 198 MAIN STREET | TOWNSEND | MA | 01469 | |
| 22393571 | STERILITE CORPORATION | ATTN: DONA TAYLOR, 198 MAIN STREET | TOWNSEND | MA | 01469 | |
| 22388210 | STERILITE CORPORATION | PO BOX 8001 | TOWNSEND | MA | 01469 | |
| 22400085 | STERILMED INC | 11400 73RD AVE N STE 100 | MAPLE GROVE | MN | 55369-5562 | |
| 22400086 | STERILMED INC | 5010 CHESHIRE PKWY N STE 2 | PLYMOUTH | MN | 55446-4101 | |
| 22399523 | STERIMED LLC | 10 RIVER CT SW | CARTERSVILLE | GA | 30120-6352 | |
| 22339466 | STERIS | PO BOX 676548 | DALLAS | TX | 75267-6548 | |
| 22399524 | STERIS CORPORATION | 5960 HEISLEY ROAD | MENTOR | OH | 44060-1834 | |
| 22399525 | STERIS CORPORATION | PO BOX 676548 | DALLAS | TX | 75267-6548 | |
| 22401950 | STERIS INSTRUMENTS MANAGEMENT | 3316 SECOND AVE N | BIRMINGHAM | AL | 35222 | |
| 22408111 | STERIS INSTRUMENTS MANAGEMENT | PO BOX 531809 | ATLANTA | GA | 30353-1809 | |
| 22405872 | STERIWEB MEDICAL LLC | 6715 NE 63RD ST STE 417 | VANCOUVER | WA | 98661 | |
| 22330935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339515 | STERLE PROCESSING SERVICES OF AMERICA U | 2240 E ARTESIA BLVD | LONG BEACH | CA | 90805 | |
| 22399548 | STERLING | PO BOX 102255 | PASADENA | CA | 91189-2255 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291410 | STERLING BENEFITS | PO BOX 3108 | WINSTON SALEM | NC | 27116 | |
| 22398962 | STERLING CHECK CORP. | 6150 OAK TREE BOULEVARD, SUITE 490 | INDEPENDENCE | OH | 44131 | |
| 22402708 | STERLING CORPORATION | 20 INDUSTRIAL AVE | CHELMSFORD | MA | 01824 | |
| 22367584 | STERLING CORPORATION | 20 INDUSTRIAL DRIVE | CHELMSFORD | MA | 01824 | |
| 22355017 | STERLING EMERGENCY SERVICES | 2815 S SEACREST BLVD | BOYNTON BEACH | FL | 33435 | |
| 22359288 | STERLING FAMILY CHIROPRACTIC | 185 CLINTON RD | STERLING | MA | 01564 | |
| 22284995 | STERLING GOLF MANAGEMENT | 213 KENRICK | NEWTON | NH | 03858 | |
| 22350135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399547 | STERLING INFOSYSTEMS INC | PO BOX 102255 | PASADENA | CA | 91189-2255 | |
| 22336064 | STERLING INSURANCE | P BOX 30010 | AUSTIN | TX | 78755 | |
| 22336065 | STERLING INVESTMENTS | PO BOX 10844 | CLEARWATER | FL | 33757 | |
| 22336066 | STERLING INVESTORS LIFE | 10201 N ILLINOIS STREET, SUITE 280 | INDIANAPOLIS | IN | 46290 | |
| 22405873 | STERLING LAWN & LANDSCAPING | PO BOX 12334 | BEAUMONT | TX | 77706 | |
| 22349961 | STERLING MOVING & STORAGE | 61 COMSTOCK PARKWAY | CRANSTON | RI | 02921 | |
| 22336067 | STERLING NATIONAL | P O BOX 11547 | WINSTON SALEM | NC | 27116 | |
| 22336068 | STERLING PREMIER | PO BOX 5348 | BELLINGHAM | WA | 98227 | |
| 22336069 | STERLING SUPPLEMENT | P O BOX 5348 | BELLINGHAM | WA | 98227 | |
| 22337122 | STERLING TALENT SOLUTIONS | ATTN: OCCUPATIONAL HEALTH, 6111 OAK TREE BLVD 4TH FLOOR | INDEPENDENCE | OH | 44131 | |
| 22386405 | STERLING VILLAGE LLC | 18 DANA HILL ROAD | STERLING | MA | 01564 | |
| 22350133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377047 | STERLINGRISK MANAGEMENT | P O BOX 332 | WORCESTER | MA | 01609 | |
| 22389639 | STERLINGWEAR OF BOSTONINC | 175 MCCLELLAN HIGHWAY, TPA BAYSTATE BENEFITS | BOSTON | MA | 02128 | |
| 22350136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287843 | STERRY STREET TOWING | 24 RICE STREET | NATTLEBORO | MA | 02703 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305910 | STEVEN A CALLAHAN ELECTRICAL | 25 TEMPLE STREET | HAVERILL | MA | 01832 | |
| 22305263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402250 | STEVEN A GABRIEL MD PC | 29 E NORTH ST  STE 100 | NEW CASTLE | PA | 16101 | |
| 22308049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300396 | STEVEN J GAUNYA DC PC | 57 MAIN ST, STE 1 | STURBRIDGE | MA | 01566 | |
| 22353876 | STEVEN J HARRIS MD, PC | 630 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | |
| 22404886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406194 | STEVEN SIEGAL PLLC | 12775 FAIRINGTON WAY | FORT MYERS | FL | 33913 | |
| 22340633 | STEVEN T BERGER MD PC | 275 BICENTENNIAL HWY | SPRINGFIELD | MA | 01118 | |
| 22404335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401802 | STEVENS & LEE | PO BOX 679 | READING | PA | 19603-0679 | |
| 22355869 | STEVENS & LEE PC | 111 N SIXTH ST | READING | PA | 19601 | |
| 22284329 | STEVENS CHILDRENS HOME | 24 MAIN ST | SWANSEA | MA | 02777 | |
| 22307472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405874 | STEVENS MEDICAL CONSULTING | MICHEAL E STEVENS MD, 7534 E 2ND ST STE 101 | SCOTTSDALE | AZ | 85251 | |
| 22306781 | STEVENS MEDICAL CONSULTING | 7534 E 2ND ST STE 101 | SCOTTSDALE | AZ | 85251 | |
| 22337613 | STEVENS PRINTING LLC | 951 OLD DIXIE HWY STE A-11 | VERO BEACH | FL | 32960-4363 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287203 | STEVENS TREATMENT | 24 MAIN ST | SWANSEA | MA | 02777 | |
| 22369666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406130 | STEVENSON BARRETT LLP | 21 MERCHANTS ROW 5TH FL | BOSTON | MA | 02019 | |
| 22397134 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293943 | STEVES AND SONS | 211 NEW LAREDO HWY | SAN ANTONIO | TX | 78211 | |
| 22374557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388606 | STEWARD | 88 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22290648 | STEWARD | ROCKLEDGE REGIONAL MEDICAL CEN | ROCKLEDGE | FL | 32955 | |
| 22361040 | STEWARD ANESTHESIA | 795 MIDDLE ST, DBA STEWARD ANESTHESIA | FALL RIVER | MA | 02721 | |
| 22283847 | STEWARD CARNEY HOSPITAL | 2100 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22311108 | STEWARD EMERGENCY PHYSICIANS | 200 GROTON RD | AYER | MA | 01432 | |
| 22401155 | STEWARD EMERGENCY PHYSICIANS INC | 8 OAK PARK | BEDFORD | MA | 01730 | |
| 22398981 | STEWARD EMPLOYEE PHARMACY | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22285114 | STEWARD GOOD SAMARITAN MEDICAL | 235 N PEARL ST | BROCKTON | MA | 02301 | |
| 22336533 | STEWARD GYNECOLOGY SPECIALISTS | 1315 VALENTINE STREET | MELBOURNE | FL | 32901 | |
| 22293945 | STEWARD HEALTH | 1000 PINE STREET | TEXARKANA | TX | 75501 | |
| 22303540 | STEWARD HEALTH CARE INTERNATIONAL INVE | 4939 BROOKVIEW DRIVE | DALLAS | TX | 75220 | |
| 22303541 | STEWARD HEALTH CARE INTERNATIONAL LTD. | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342582 | STEWARD HEALTH CARE INTERNATIONAL S.L | | | | | |
| | | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22342583 | STEWARD HEALTH CARE INVESTORS LLC | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22339284 | STEWARD HEALTH CARE SYSTEM | 30 PERWAL ST WESTWOOD, MA 02090 | TEXARKANA | TX | 75501 | |
| 22293946 | STEWARD HEALTH CENTER | 1800 E VAN BUREN STREET | PHOENIX | AZ | 85006 | |
| 22386312 | STEWARD HEALTH CHOICE | 888 WASHINGTON ST STE 201 | DEDHAM | MA | 02026 | |
| 22385169 | STEWARD HEALTH CHOICE MASS | PO BOX 610186 | NEWTON HIGHLANDS | MA | 02461 | |
| 22290649 | STEWARD HEALTHCARE | 1350 EAST MARKET | WARREN | OH | 44482 | |
| 22392032 | STEWARD HEALTHCARE INC | MERRIMACK VALLEY HOSPITAL, 140 LINCOLN AVE | HAVERHILL | MA | 01830 | |
| 22290650 | STEWARD HIALEAH HOSPITAL | 651 EAST 25TH STREET | HIALEAH | FL | 33013 | |
| 22293947 | STEWARD HOSPITAL | 1301 S CRISMON RD | MESA | AZ | 85209 | |
| 22293948 | STEWARD HOSPITAL | 3580 9000 S | WEST JORDAN | UT | 84088 | |
| 22303542 | STEWARD MALTA ASSETS LTD | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22303543 | STEWARD MALTA LTD. | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22303544 | STEWARD MALTA MANAGEMENT LTD | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22303545 | STEWARD MALTA PERSONNEL LIMITED | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22391961 | STEWARD MEDICAL GROUP | 500 GYPSY LANE, MEDICAL OFFICE BLDG B | YOUNGSTOWN | OH | 44501 | |
| 22386496 | STEWARD MEDICAL GROUP | 830 OAK ST, SUITE 105W | BROCKTON | MA | 02301 | |
| 22353948 | STEWARD MEDICAL GROUP INC | 535 FAUNCE CORNER RD, SMG HAWTHORNE PT/OT | DARTMOUTH | MA | 02747 | |
| 22311063 | STEWARD MEDICAL GROUP INC | 62 BROWN ST, STE 507 | HAVERHILL | MA | 01830 | |
| 22339189 | STEWARD NORWOOD HOSPITAL | 800 WASHINGTON ST NORWOOD, MA 02062 | CRANSTON | RI | 02921 | |
| 22336558 | STEWARD ORTHO OF MELBOURNE | 240 N. WICKHAM ROAD, SUITE 102 | MELBOURNE | FL | 32935 | |
| 22383039 | STEWARD ORTHOPEDICS | 3336 S 4155 W STE 203 | WEST VALLEY CITY | UT | 84120 | |
| 22342971 | STEWARD PET IMAGING LLC | 535 FAUNCE CORNER RD, AT HAWTHORN MEDICAL ASSOCIATES | DARTMOUTH | MA | 02747 | |
| 22311251 | STEWARD PET IMAGING, LLC | 235 NORTH PEARL ST, AT STEWARD GOOD SAMARITAN MED | BROCKTON | MA | 02301 | |
| 22311610 | STEWARD PET IMAGING, LLC | 575 BEECH ST, AT HOLYOKE MEDICAL CENTER | HOLYOKE | MA | 01040 | |
| 22353979 | STEWARD PET IMAGING, LLC | 70 WALNUT ST, AT STEWARD NORWOOD HOSPITAL | FOXBORO | MA | 02035 | |
| 22311405 | STEWARD PET IMAGING, LLC | 736 CAMBRIDGE ST, STEWARD ST ELIZABETH'S MEDICAL | BRIGHTON | MA | 02135 | |
| 22361014 | STEWARD PHYSICIAN NETWORK PATH | 736 CAMBRIDGE ST | BRIGHTON | MA | 02135 | |
| 22311096 | STEWARD PHYSICIAN NETWORK RADI | 736 CAMBRIDGE ST, DBA STEWARD PHYSICIAN NETWORK | BOSTON | MA | 02135 | |
| 22387013 | STEWARD PRIM CARE WOODS CROSS | 2493 S WILDCAT WAY STE B | SALT LAKE CITY | UT | 84102 | |
| 22293944 | STEWARD SMMC | 1601 W 11THPLACE | BIG SPRING | TX | 79720 | |
| 22400460 | STEWARD ST ELIZABETHS MEDICAL | 736 CAMBRIDGE ST | BRIGHTON | MA | 02135 | |
| 22336249 | STEWARD WORKERS COMP | PO BOX 14543 | LEXINGTON | KY | 40512 | |
| 22334850 | STEWARD WORKERS COMP | SEDGWICK, PO BOX 14498 | LEXINGTON | KY | 40512 | |
| 22374558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350966 | STEWART & STEVENSON | PO BOX 301063 | DALLAS | TX | 75303-1063 | |
| 22408960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399082 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342686 | STEWART TILGHMAN FOX BIANCHI & CAIN PA | CAIN PA IOTA TRUST ACCOUNT FBO J ARANIBAR | MIAMI | FL | 33131 | |
| 22390828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330960 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306573 | STG WOODS CROSSING LC | 1165 E. WILMINGTON AVE #275 | SALT LAKE CITY | UT | 84106 | |
| 22293949 | STGI | 2900 SOUTH QUINCY ST, STE 888 | ARLINGTON | VA | 22206 | |
| 22330969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293950 | STI | ATTN RICHARD BROUSSARD, 35911 HWY 96 S | BUNA | TX | 77612 | |
| 22330970 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402251 | STIGLIANO FAMILY PRACTICE PC | 3140 HIGHLAND RD STE 102 | HERMITAGE | PA | 16148 | |
| 22330973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290652 | STILES CORPORATION | 201 E LAS OLAS BLVD SUITE 1200 | FORT LAUDERDALE | FL | 33301 | |
| 22350162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407224 | STILLE SURGICAL INC | 840 PARKVIEW BLVD | LOMBARD | IL | 60148-3200 | |
| 22350163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309105 | STILLMAN & ASSOCIATES PC | 51 MILL ST, STE 11 | HANOVER | MA | 02339-1652 | |
| 22374582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402838 | STIMWAVE LLC | 1310 PARK CENTRAL BLVD S | POMPANO BEACH | FL | 33064-2217 | |
| 22402839 | STIMWAVE LLC | PO BOX 735990 | DALLAS | TX | 75373-5990 | |
| 22387215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293951 | STINGER BRIDGE IRON | 4248 N HIGHWAY 87 | COOLIDGE | AZ | 85128 | |
| 22408630 | STINGRAY MEDICAL LLC | 504 DARTMOUTH CROSSING DRIVE | WILDWOOD | MO | 63011 | |
| 22307614 | STINGRAY SURGICAL PRODUCTS | 156 NW 16TH ST | BOCA RATON | FL | 33432 | |
| 22374584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335248 | STIRLING BENEFITS | 20 AMORY LANE | MILFORD | CT | 06460-3361 | |
| 22374585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295234 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287131 | STOCKYARD | 135 MARKET ST | BRIGHTON | MA | 02135 | |
| 22376317 | STOCKYARD RESTAURANT | 135 MARKET STREET | BRIGHTON | MA | 02135 | |
| 22295243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330981 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340022 | STOLLEY HOLDINGS | PO BOX 209415 | AUSTIN | TX | 78720-9280 | |
| 22408430 | STOLLEY HOLDINGS LLC | 41 N JEFFERSON ST FL 4 | PENSACOLA | FL | 32502-5681 | |
| 22350176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293952 | STONE FABRICATOR | 19021 E VIA DE PALUNS | QUEEN CREEK | AZ | 85142 | |
| 22408939 | STONE GROUND BAKERY INC | 1025 S 700 W | SALT LAKE CITY | UT | 84104 | |
| 22383991 | STONE HILL AT ANDOVER | 140 ELM ST | ANDOVER | MA | 01810 | |
| 22285529 | STONE HILL AT ANDOVER | 141 ELM ST | ANDOVER | MA | 01810 | |
| 22403902 | STONE MOUNTAIN SURGICAL LLC | 6905 S 1300 E NO161 | MIDVALE | UT | 84047 | |
| 22369457 | STONE REHAB SENIOR LIVING | 277 ELLIOT ST | NEWTON UPPER FALLS | MA | 02464 | |
| 22287978 | STONE REHABILITATION AND | SENIOR LIVING, 277 ELLIOT ST | NEWTON UPPER FALLS | MA | 02464 | |
| 22293953 | STONE RIDGE PIPELINE | 2811 N CLEVELAND | DAYTON | TX | 77535 | |
| 22386193 | STONE TECH | 176 SPRINGFIELD ST | NEW BEDFORD | MA | 02740 | |
| 22293954 | STONE TRUST | 5615 CORPORATE BLVD, STE 800 | BATON ROUGE | LA | 70808 | |
| 22293955 | STONE TRUST INS | 5615 CORPORATE BLVD STE 800 | BATON ROUGE | LA | 70808 | |
| 22374595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295246 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361096 | STONEBRIDGE BEHAVIORAL SERVICE | 16 BRIDGE GATE | PLYMOUTH | MA | 02360 | |
| 22402611 | STONEBRIDGE COMMONS LLC | 1800 MAIN RD | TIVERTON | RI | 02871 | |
| 22402610 | STONEBRIDGE COMMONS LLC | 1880 MAIN RD | TIVERTON | RI | 02871 | |
| 22290653 | STONEBRIDGE RESTAURANT | RT 46 | NILES | OH | 44446 | |
| 22385582 | STONEEAGLE SERVICES INC | 111 W SPRING VALLEY ROAD, SUITE 100 | RICHARDSON | TX | 75081-4016 | |
| 22389566 | STONEFORGE TAVERN PUBLIC HOU | 90 PARAMOUNT DR | TAUNTON | MA | 02780 | |
| 22293956 | STONEHAM DRILLING | 850 2ST SW SUITE 1020 | CALGARY | AB | T2P0R8 | CANADA |
| 22307404 | STONEHILL COLLEGE | 320 WASHINGTON STREET | EASTON | MA | 02356 | |
| 22286095 | STONEHILL COLLEGE | 320 WASHINGTON STREET | NORTH EASTON | MA | 02356 | |
| 22286446 | STONEHILL COLLEGE | WORKERS COMP, 320 WASHINGTON ST | EASTON | MA | 02356 | |
| 22340471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339176 | STONES AUTO RECYCLING | 907 BEDFORD ST | ABINGTON | MA | 02351 | |
| 22343127 | STONEY BROOK COUNSELING CENTER | 2 COURTHOUSE LN STE 3 | CHELMSFORD | MA | 01824 | |
| 22393572 | STONEYARD INC | 265 FOSTER STREET, ATTN: ACCTS PAYABLE | LITTLETON | MA | 01460 | |
| 22295252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346553 | STONYBROOK WATER COMPANY | 11 BEACH ST | MANCHESTER | MA | 01944 | |
| 22284859 | STOP AND SHOP | 1025 TRUMAN PKWY | HYDE PARK | MA | 02136 | |
| 22287625 | STOP AND SHOP | 136 MAIN STREET | FREETOWN | IN | 47235 | |
| 22286582 | STOP AND SHOP | 1385 HANCOCK ST | QUINCY | MA | 02169 | |
| 22389305 | STOP AND SHOP | 278 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22286580 | STOP AND SHOP | 299 CHELMSFORD ST | CHELMSFORD | MA | 01824 | |
| 22369463 | STOP AND SHOP | 333 MARIANO BLVD | FALL RIVER | MA | 02720 | |
| 22286323 | STOP AND SHOP | 337 GREAT ROAD | BEDFORD | MA | 01730 | |
| 22367405 | STOP AND SHOP | 341 PLYMOUTH ST | HALIFAX | MA | 02338 | |
| 22286757 | STOP AND SHOP | 351 PLYMOUTH ST | HALIFAX | MA | 02338 | |
| 22286497 | STOP AND SHOP | 545 FREEPORT STREET | DORCHESTER | MA | 02122 | |
| 22285404 | STOP AND SHOP | ADJUSTOR SUSAN TANOS, 225 HUTTLESON AVE | FAIRHAVEN | MA | 02719 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376264 | STOP AND SHOP | DARTMOUTH ST | NEW BEDFORD | MA | 02740 | |
| 22286279 | STOP AND SHOP | GREAT ROAD | BEDFORD | MA | 01730 | |
| 22284284 | STOP AND SHOP | MONTELLO STREET | BROCKTON | MA | 02301 | |
| 22371255 | STOP AND SHOP | PO BOX 55840 | BOSTON | MA | 02205-5888 | |
| 22388540 | STOP AND SHOP DISTRIBUTION CTR | 136 S MAIN ST | ASSONET | MA | 02702 | |
| 22285009 | STOP N SHOP | 935 NORTH MONTELLO ST | BROCKTON | MA | 02301 | |
| 22371991 | STOP SHOP | 1100 MASS AVE | DORCHESTER | MA | 02125 | |
| 22369440 | STOP SHOP | 136 S MAIN | ASSONET | MA | 02702 | |
| 22382138 | STOP SHOP | 136 SOUTH MAIN ST | ASSONET | MA | 02702 | |
| 22287854 | STOP SHOP | 155 HARVARD ST | BROOKLINE | MA | 02446 | |
| 22392699 | STOP SHOP | 501 RODMAN ST | FALL RIVER | MA | 02721 | |
| 22388550 | STOP SHOP | 757 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | |
| 22385745 | STOP SHOP | 924 NORTH MONTELLO STREET | BROCKTON | MA | 02301 | |
| 22376177 | STOP SHOP | BLUE HILL AVE | ROXBURY | MA | 02119 | |
| 22286282 | STOP SHOP | WAREHOUSE DISTRIBUTION, 136 SOUTH MAIN STREET | ASSONET | MA | 02702 | |
| 22388622 | STOP SHOP DISTRIBUTION CENTE | 136 SOUTH MAIN STREET | ASSONET | MA | 02702 | |
| 22285925 | STOPE AND SHOP DISTRIBUTION CE | 136 SO MAIN ST | ASSONET | MA | 02702 | |
| 22330985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378963 | STOPSHOP | 36 NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | |
| 22381312 | STOPSHOP | 565 MAIN ST | WALPOLE | MA | 02081 | |
| 22353277 | STORAGE SOLUTION TECHNOLOGY GR | 309 LAURELWOOD ROAD., SUITE 20 | SANTA CLARA | CA | 95054 | |
| 22403751 | STORAGE SOLUTIONS TECHNOLOGY | DBA SST GROUP INC, 309 LAURELWOOD RD STE 20 | SANTA CLARA | CA | 95054 | |
| 22409357 | STORAGE SYSTEMS UNLIMITED INC | 3343 ASPEN GROVE DR STE 290 | FRANKLIN | TN | 37067 | |
| 22409358 | STORAGE SYSTEMS UNLIMITED INC | PO BOX 369 | FRANKLIN | TN | 37065 | |
| 22330986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304918 | STORZ INSTRUMENT CO | KARL STORZ ENDOSCOPY, 2151 E GRAND AVE | EL SEGUNDO | CA | 90245 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409136 | STOTZ & FATZINGER OFFICE SUPPLY | 808 PACKER STREET | EASTON | PA | 18042 | |
| 22330992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400468 | STOUGHTON CHAMBER OF COMMERCE | PO BOX 41 | STOUGHTON | MA | 02072 | |
| 22385515 | STOUGHTON COUNCIL ON AGING | 110 ROCKLKAND ST | STOUGHTON | MA | 02072 | |
| 22381789 | STOUGHTON FIRE DEPT | 1550 CENTRAL ST, ATTN SGT CARROLL | STOUGHTON | MA | 02072 | |
| 22285409 | STOUGHTON FIRE DEPT | 30 FREEMAN STREET | STOUGHTON | MA | 02072 | |
| 22385772 | STOUGHTON HIGH SCHOOL | 232 PEARL ST | STOUGHTON | MA | 02072 | |
| 22386537 | STOUGHTON POLICE | 26 ROSE STREET | STOUGHTON | MA | 02072 | |
| 22386178 | STOUGHTON POLICE DEPARTMENT | 26 ROSE ST | STOUGHTON | MA | 02072 | |
| 22286049 | STOUGHTON PUBLIC SCHOOL SYSTEM | 10 PEARL ST | STOUGHTON | MA | 02072 | |
| 22286560 | STOUGTON STEEL COMPANY INC | 347 CIRCUIT STREET | HANOVER | MA | 02339 | |
| 22381243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402157 | STOUT IMAGES INC | 3409 BRAZOS AVE | ODESSA | TX | 79764 | |
| 22402158 | STOUT IMAGES INC | PO BOX 70525 | ODESSA | TX | 79769 | |
| 22339242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359282 | STOW CHIROPRACTIC | 118 GREAT RD STE 215, DBA/ STOW CHIROPRACTIC | STOW | MA | 01775 | |
| 22395131 | STOWE GROUP THE | 290 HARVARD MILL SQUARE | WAKEFIELD | MA | 01880 | |
| 22295259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403023 | STOWEBRIDGE PROMOTION GROUP INC | 6280 W ERIE ST | CHANDLER | AZ | 85226 | |
| 22306777 | STOWEBRIDGE PROMOTIONS | 3 EMBARCADERO CENTER, 20TH FL | SAN FRANCISCO | CA | 94111-4004 | |
| 22295260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374605 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391367 | STP | PO BOX 289 | WADSWORTH | TX | 77483 | |
| 22380609 | STRAC PES | 7500 US-90 STE 1 | SAN ANTONIO | TX | 78227 | |
| 22295261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391368 | STRAP TANK | 3661 OUTLET PKWY | LEHI | UT | 84043 | |
| 22376196 | STRATA HEALTH GROUP | HSR PLAZA LL, STE 200 | CARROLLTON | TX | 75007 | |
| 22311231 | STRATA PATHOLOGY SERVICES INC | ONE CRANBERRY HILL, STE 303 | LEXINGTON | MA | 02421 | |
| 22290654 | STRATAIR | 1701 NW 63RD AVE | MIAMI | FL | 33126 | |
| 22340475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286084 | STRATEGIC | GALLANT 1000, PO BOX 21661 | SAINT PAUL | MN | 55121 | |
| 22371874 | STRATEGIC | POBOX 21661 | SAINT PAUL | MN | 55121 | |
| 22308540 | STRATEGIC CARE SOLUTIONS | 92 MONTVALE AVE STE 2300 | STONEHAM | MA | 02180 | |
| 22287905 | STRATEGIC COMP | PO BOX 21661 | SAINT PAUL | MN | 55121 | |
| 22290655 | STRATEGIC COMP | PO BOX 4040 | CLINTON | IA | 52733 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285539 | STRATEGIC COMP | PO BOX 4080 | CLINTON | IA | 52733 | |
| 22391369 | STRATEGIC COMP | P O BOX 5789 | CINCINNATI | OH | 45201 | |
| 22391370 | STRATEGIC COMPGREAT AMERICAN | P O BOX 4080, ATTN AMY ARCHER | CLINTON | IA | 52733 | |
| 22406055 | STRATEGIC EQUIPMENT LLC | 2801 S VALLEY PKWY STE 200 | LEWISVILLE | TX | 75067 | |
| 22406054 | STRATEGIC EQUIPMENT LLC | TRIMARK STRATEGIC TRIMARK FOODCRAFT, 2801 S VALLEY PKWY STE 200 | LEWISVILLE | TX | 75067 | |
| 22395047 | STRATEGIC HEALTHCARE PROGRAMS LLC | PO BOX 101019 | ATLANTA | GA | 30392-1019 | |
| 22339752 | STRATEGIC HEALTHCARE RESOURCES | 202 WEST BOUNDRY ST | FARMERVILLE | LA | 71241 | |
| 22388455 | STRATEGIC INS | P O BOX 21661 | SAINT PAUL | MN | 55121 | |
| 22392691 | STRATEGIC LIMITED PARTNERS | 1452 HUGHES RD STE 200 | GRAPEVINE | TX | 76051-9221 | |
| 22381898 | STRATEGIC LIMITED PARTNERS | PO BOX 21661 | EAGAN | MN | 55121 | |
| 22392771 | STRATEGIC LIMITED PARTNERSHIP | 1452 HUGHES RD | GRAPEVINE | TX | 76051 | |
| 22288160 | STRATEGIC LIMITED PARTNERSLP | P O BOX 21661 | SAINT PAUL | MN | 55121 | |
| 22347295 | STRATEGIC MENTAL HEALTH LLC | 8160 E BUTHERUS DRIVE SUITE 9 | SCOTTSDALE | AZ | 85260 | |
| 22349600 | STRATEGIC PSYCHOLOGICAL SERVIC | 1035 POST RD | WARWICK | RI | 02888 | |
| 22306463 | STRATEGIC RADIOLOGY | 4800 OVERTON PLZ STE 360 | FORT WORTH | TX | 76109 | |
| 22408940 | STRATEGIC RADIOLOGY LLC - PATIENT | 4800 OVERTON PLAZA STE 360 | FORT WORTH | TX | 76109 | |
| 22387862 | STRATEGIC RADIOLOGY LLC - PATIENT | 4800 OVERTON PLZ STE 360 | FORT WORTH | TX | 76109 | |
| 22385170 | STRATEGIC RESORCE COMPANY | PO BOX 23759 | COLUMBIA | SC | 29224 | |
| 22403035 | STRATEGIC SOLUTIONS SERVICES | PO BOX 959 | WOOD DALE | IL | 60191 | |
| 22344012 | STRATHAM ANESTHESIA ASSOCIATES | PO BOX 1933 | BRATTLEBORO | VT | 05302 | |
| 22383517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366893 | STRATIGIC OPTIMAL | BLACK HAWK CLAIMS DEPARTMENT, PO BOX 598 WOLCOTT | ARNOLD | MD | 21012 | |
| 22334677 | STRATOSE FKA AMCO WRMC | 10 CORPORATE HILL DRIVE, SUITE 200 | LITTLE ROCK | AR | 72205 | |
| 22330998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22330999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403449 | STRATUS BUILDING SOLUTION OF | 1125 NE 125TH ST STE 209 | NORTH MIAMI | FL | 33161 | |
| 22403690 | STRATUS NETWORKS INC | 88A ELM STREET | HOPKINTON | MA | 01748 | |
| 22304955 | STRATUS VIDEO | PO BOX 674954 | DETROIT | MI | 48267-4954 | |
| 22350200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350204 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404157 | STRAUSS SURGICAL USA | 3020 NW 82ND AVE | DORAL | FL | 33122 | |
| 22331004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304920 | STRAYCO | PO BOX 716 | SALEM | OH | 44460 | |
| 22334568 | STRAYCO INC | 1375 SALEM PKWY | SALEM | OH | 44460 | |
| 22345634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337233 | STREAM ENERGY | PO BOX 650261 | DALLAS | TX | 75265 | |
| 22308505 | STREAMLINE VERIFY | 100 BOULEVARD OF THE AMERICAS | LAKEWOOD | NJ | 08701 | |
| 22374616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306725 | STRECK LABORATORIES | PO BOX 45625 | OMAHA | NE | 68145-0625 | |
| 22399526 | STRECK LABORATORIES INC | 7002 S 109TH ST | LA VISTA | NE | 68128-5729 | |
| 22399527 | STRECK LABORATRIES | PO BOX 45625 | OMAHA | NE | 68145-0625 | |
| 22344053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344068 | STREFF ASSOCIATES LLC | 132 GREAT RD, STE 200 | STOW | MA | 01775 | |
| 22295270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344158 | STRENGTH FOR LIFE HEALTH & FIT | 116 PLEASANT ST STE 125, DBA STRENGTH FOR LIFE HEALTH & | EASTHAMPTON | MA | 01027 | |
| 22353795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394938 | STRICKLAND AND JUNG | 1315 ST JOSEPH PKWY STE 806 | HOUSTON | TX | 77002 | |
| 22391371 | STRICKLAND WELDING | 2304 TX 350 | BIG SPRING | TX | 79720 | |
| 22374622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295273 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387854 | STRICTLY FROM SCRATCH | 800 NORTH 17TH AVENUE | PHOENIX | AZ | 85007 | |
| 22408941 | STRICTLY FROM SCRATCH LTD | CORNERSHOP BAKERY, 800 NORTH 17TH AVENUE | PHOENIX | AZ | 85007 | |
| 22389698 | STRIDE CLAIMS PROCESSING | PO BOX 31357 | SALT LAKE CITY | UT | 84131-0357 | |
| 22310958 | STRIDE HEALTHCARE MANAGEMENT, LLC | 420 EAST 6TH STREET, 104 | ODESSA | TX | 79761 | |
| 22306750 | STRIEPER LAW FIRM | 2366 LOGAN WAY | SALT LAKE CITY | UT | 84108 | |
| 22295274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336854 | STRIMBU TRUCKING | PO BOX 268, 3500 PARKWAY ROAD | BROOKFIELD | OH | 44403-0268 | |
| 22331007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391372 | STRIPES | 8001 TX 191 | ODESSA | TX | 79765 | |
| 22408362 | STRIPES PRIMARY CARE | 3846 E LAFAYETTE AVE | GILBERT | AZ | 85298-9130 | |
| 22350208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408942 | STRONG & HANNI PC | 102 SOUTH 200 EAST STE 800 | SALT LAKE CITY | UT | 84111 | |
| 22340771 | STRONG ROOTS COUNSELING, INC | 1387 WASHINGTON ST | WEST NEWTON | MA | 02465 | |
| 22331017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350213 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334253 | STRS OHIO TX REAL ESTATE INVESTMENT | 275 EAST BROAD ST | COLUMBUS | OH | 43215 | |
| 22358979 | STRS OHIO TX REAL ESTATE INVESTMENTS | 7630 COMMERCE WAY EDEN | PRAIRIE | MN | 55344 | |
| 22334569 | STRS OHIO TX REAL ESTATE INVESTMENTS INC | PO BOX 53262 | PHOENIX | AZ | 85072 | |
| 22340310 | STRS OHIO TX REAL ESTATE INVESTMENTS, INC | 275 EAST BROAD ST | COLUMBUS | OH | 43215 | |
| 22337305 | STRS OHIO TX REAL ESTATE INVESTMENTS, INC | 275 E BROAD ST | COLUMBUS | OH | 43215 | |
| 22374632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336855 | STRUCTURAL INTEGRITY | 5215 HELLYER AVE, SUITE 210 | SAN JOSE | CA | 95138 | |
| 22290656 | STRUCTURAL STEEL OF BREVARD | 6951 DICKIE CIRCLE | MELBOURNE | FL | 32935 | |
| 22295282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336686 | STRUTHERS FIRE DEPARTMENT | 96 ELM ST, ATTN: FIRE CHIEF | STRUTHERS | OH | 44471 | |
| 22404523 | STRUTHERS MUNICIPAL COURT | CLERK OF COURT -GARNISHMENT DEPT, 6 ELM STREET | STRUTHERS | OH | 44471 | |
| 22308786 | STRUTHERS MUNICIPAL COURT | CLERK OF COURT -GARNISHMENT DEPT | STRUTHERS | OH | 44471 | |
| 22336687 | STRUTHERS POLICE DEPARTMENT | 6 ELM ST., ATTN: CHIEF TIM RODDY | STRUTHERS | OH | 44471 | |
| 22392402 | STRYBUC INDUSTRIES DOOR HADWA | 4181 W 108TH ST STE 7 | HIALEAH | FL | 33018 | |
| 22295283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284328 | STRYKER | 131 COOLIDGE AVE | WATERTOWN | MA | 02471 | |
| 22409240 | STRYKER BIOTECH | 21634 NETWORK PLACE | CHICAGO | IL | 60673-1216 | |
| 22407162 | STRYKER COMMUNICATIONS | 1410 LAKESIDE PARKWAY | FLOWER MOUND | TX | 75028 | |
| 22407163 | STRYKER COMMUNICATIONS | 22491 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 22338476 | Stryker Corp. | Attn: Josh Clark, Director of Strategic Sales, 1941 Stryker Way | Portage | MI | 49002 | |
| 22400107 | STRYKER ENDOSCOPY | 5900 OPTICAL CT | SAN JOSE | CA | 95138-1400 | |
| 22399531 | STRYKER ENDOSCOPY | PO BOX 93276 | CHICAGO | IL | 60673 | |
| 22401833 | STRYKER ENDOSCOPY | PO BOX 93276 | CHICAGO | IL | 60673-3276 | |
| 22338408 | STRYKER FINANCE | PO BOX 41602 | PHILADELPHIA | PA | 19101-1602 | |
| 22386708 | STRYKER FLEX FINANCIAL | 25652 NETWORK PL | CHICAGO | IL | 60673-1256 | |
| 22399530 | STRYKER INSTRUMENTS | PO BOX 70119 | CHICAGO | IL | 60673-0119 | |
| 22399532 | STRYKER INSTRUMENTS CORP | 2725 FAIRFIELD RD | PORTAGE | MI | 49002-1747 | |
| 22334571 | STRYKER MEDICAL | 3800 E CENTRE AVENUE | PORTAGE | MI | 49002 | |
| 22403375 | STRYKER NEUROVASCULAR | 26046 NETWORK PL | CHICAGO | IL | 60673-1213 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22390735 | STRYKER ORHTOPAEDICS | BOX 93213 | CHICAGO | IL | 60673-3213 | |
| 22407490 | STRYKER ORTHOPAEDICS | PO BOX 93213 | CHICAGO | IL | 60673-3213 | |
| 22407492 | STRYKER PERFORMANCE SOLUTIONS | 325 CORPORATE DR | MAHWAH | NJ | 07430-2006 | |
| 22308365 | STRYKER SALES | PO BOX 21343 NETWORK PLACE | CHICAGO | IL | 60673-1213 | |
| 22400546 | STRYKER SALES CORP | 21343 NETWORK PL | CHICAGO | IL | 60673-1213 | |
| 22399673 | STRYKER SALES CORPORATION | 2825 AIRVIEW BLVD | KALAMAZOO | MI | 49002 | |
| 22400545 | STRYKER SALES CORPORATION | PO BOX 93308 | CHICAGO | IL | 60673 | |
| 22399528 | STRYKER SALES CORPORATION | PO BOX 93308 | CHICAGO | IL | 60673-3308 | |
| 22407096 | STRYKER SPINE | 21912 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 22407907 | STRYKER SUSTAINABILITY SOLUTIONS | 10232 SOUTH 51ST STREET | PHOENIX | AZ | 85044 | |
| 22386711 | STRYKER SUSTAINABILITY SOLUTIONS | PO BOX 29387 | PHOENIX | AZ | 85038-9387 | |
| 22392403 | STS AVIATION | 100 AEROSPACE DR | MELBOURNE | FL | 32901 | |
| 22392404 | STS MOD CENTER | 100 AEROSPACE DRIVE | MELBOURNE | FL | 32901 | |
| 22303573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355061 | STUART CARDIOLOGY GROUP | 1001 SE MONTEREY COMMONS, SUITE 300 | STUART | FL | 34996 | |
| 22404214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355327 | STUBBS DENTAL MURRAY GROUP | 5872 S 900 E, STE 202 | MURRAY | UT | 84121 | |
| 22350558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374635 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385171 | STUDENT ASSURANCE | PO BOX 158 | STILLWATER | MN | 55082 | |
| 22385172 | STUDENT ASSURANCE | PO BOX 195 | STILLWATER | MN | 55082 | |
| 22385173 | STUDENT ASSURANCE | PO BOX 196 | STILLWATER | MN | 55082 | |
| 22385174 | STUDENT ASSURANCE SERVICES INC | POBOX 196 | STILLWATER | MN | 55082 | |
| 22371875 | STUDENT HEALTH INSURANCE | WELLFLEET PO BOX 15369 | SPRINGFIELD | MA | 01115-1539 | |
| 22395048 | STUDENT NURSES ASSOCIATION OF | 27 METTATUXET ROAD | NARRAGANSETT | RI | 02882 | |
| 22385175 | STUDENT RESOURCES | PO BIX 809025 | DALLAS | TX | 75380 | |
| 22371876 | STUDENT RESOURCES | PO OX 809025 | DALLAS | TX | 75380 | |
| 22331023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333044 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301116 | STURBRIDGE FOOT CARE PC | 118 MAIN ST, STE 4 | STURBRIDGE | MA | 01566 | |
| 22374642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340762 | STURDY CARDIOLOGY ASSOCIATES | 2 HAYWARD ST, DBA/STURDY CARDIOLOGY ASSOCIAT | ATTLEBORO | MA | 02703 | |
| 22300322 | STURDY EYE ASSOCIATES | 160 PLEASANT ST, DBA STURDY EYE ASSOC | ATTLEBORO | MA | 02703 | |
| 22376461 | STURDY HOSPITAL WC | 211 PARK ST | ATTLEBORO | MA | 02703 | |
| 22311572 | STURDY HOSPITALIST GROUP | 211 PARK ST PO BOX 2963 | ATTLEBORO | MA | 02703 | |
| 22299932 | STURDY MEMORIAL ASSOC AT PLAIN | 60 MESSENGER ST, DBA STURDY MEMORIAL ASSOC AT P | PLAINVILLE | MA | 02762 | |
| 22299946 | STURDY MEMORIAL ASSOCIATES INC | 60 MESSENGER ST | PLAINVILLE | MA | 02762 | |
| 22409347 | STURDY MEMORIAL HOSPITAL | 211 PARK ST | ATTLEBORO | MA | 02703 | |
| 22409348 | STURDY MEMORIAL HOSPITAL | PO BOX 2963 | ATTLEBORO | MA | 02703 | |
| 22361060 | STURDY MEMORIAL HOSPITAL -INPT | 211 PARK STREET | ATTLEBORO | MA | 02703 | |
| 22311133 | STURDY MEMORIAL HOSPITAL-OUTPT | 211 PARK ST | ATTLEBORO | MA | 02703 | |
| 22344429 | STURDY ORTHOPEDIC & SPORTS MED | 100 O'NEIL BLVD | ATTLEBORO | MA | 02703 | |
| 22300933 | STURDY PHYSICAL THERAPY, INC | 63 MAIN ST, DBA STURDY PHYSICAL THERAPY | ATTLEBORO | MA | 02703 | |
| 22374644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408943 | STURGEON ELECTRIC COMPANY INC | 22389 NETWORK PL | CHICAGO | IL | 60673-1223 | |
| 22295291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392405 | STYLECREST | 500 NORTH DR, STE 2 | MELBOURNE | FL | 32934 | |
| 22374650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331029 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287932 | SUBARO OF NEW ENGLAND | 95 MORSE ST | NORWOOD | MA | 02062 | |
| 22295300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391373 | SUBMERSIBLE SERVICES | 683 UPPER TURTILE CREEK RD | KERRVILLE | TX | 78028 | |
| 22374662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374663 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391374 | SUBSEA COATING TECHNOLOGIES | 11987 FM 529 ROAD | HOUSTON | TX | 77041 | |
| 22406881 | SUBURBAN EMS INC | PO BOX 3339 | PALMER | PA | 18045 | |
| 22299722 | SUBURBAN EYE SPECIALISTS, PC | 825 WASHINGTON ST, STE 160 | NORWOOD | MA | 02062 | |
| 22371356 | SUBURBAN GLASS MIRROR | 60 POWDER MILL RD | ACTON | MA | 01720 | |
| 22300795 | SUBURBAN HOME HEALTH CARE INC | 1050 COMMONWEALTH AVE | BOSTON | MA | 02215 | |
| 22358680 | SUBURBAN INTERNAL MEDICINE INC | 710 STOCKBRIDGE RD | LEE | MA | 01238 | |
| 22344111 | SUBURBAN PSYCHIATRIC SPECIALIS | 1500 PROVIDENCE HWY, UNIT 22B | NORWOOD | MA | 02062 | |
| 22286800 | SUBURBAN SERVICE CORP | 16 S WEST PARK | WESTWOOD | MA | 02090 | |
| 22371359 | SUBWAY | 1 MILL STREET | AYER | MA | 01432 | |
| 22391375 | SUBWAY | 3235 N HUNT HWY, SHOPS D STE 105 | FLORENCE | AZ | 85132 | |
| 22392406 | SUBWAY | 4455 W KING ST | COCOA | FL | 32926 | |
| 22391376 | SUBWAY | 55 S MAIN ST | FLORENCE | AZ | 85132 | |
| 22305683 | SUBWAY 65375 | 1612 E 4TH AVE | HIALEAH | FL | 33010 | |
| 22344126 | SUCCESSFUL SOLLUTIONS COUNSELI | 117 EDDIE DOWLING HWY, UNIT LL | NORTH SMITHFIELD | RI | 02896 | |
| 22331040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376638 | SUDBURY PINES EXTENDED CARE FA | 642 BOSTON POST RD | SUDBURY | MA | 01776 | |
| 22308679 | SUDDATH RELOCATION SYSTEMS OF | 815 S MAIN ST STE 483 | JACKSONVILLE | FL | 32207 | |
| 22337234 | SUDDENLINK | P.O. BOX 4019 | CAROL STREAM | IL | 60197 | |
| 22390454 | SUDDENLINK COMMUNICATIONS | P.O. BOX 4019 | CAROL STREAM | IL | 60197 | |
| 22391377 | SUDERMAN CONTRACTING STEVEDORE | 306 22ND ST | GALVESTON | TX | 77550 | |
| 22392407 | SUDEXO INC | 951 N WASHINGTON AVE | TITUSVILLE | FL | 32796 | |
| 22295306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408945 | SUDHIR ALAMPUR MD PLLC | 10 ESTATES OF MONTCLAIRE | BEAUMONT | TX | 77706 | |
| 22331044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300638 | SUE KELLY DERMATOLOGY LLC | 7 WEAVERS RD | NORTH KINGSTOWN | RI | 02852 | |
| 22331047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331049 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285152 | SUFFOLK | 1 PATRIOT PL | FOXBORO | MA | 02035 | |
| 22409384 | SUFFOLK CONSTRUCTION CO INC | 65 ALLERTON ST | BOSTON | MA | 02119 | |
| 22311037 | SUFFOLK COUNTY | 100 CAMBRIDGE ST, SUITE 300 | BOSTON | MA | 02114 | |
| 22287960 | SUFFOLK COUNTY HOC CPS | 20 BRADSTON ST | BOSTON | MA | 02118 | |
| 22285276 | SUFFOLK COUNTY SHERIFFS DEPT | 200 NASHUA ST, MEDICAL CLAIMS | BOSTON | MA | 02114 | |
| 22286086 | SUFFOLK DENTAL GROUP | 128 TREMONT STREET FL 2 | BOSTON | MA | 02108 | |
| 22286954 | SUFFOLK WEATHERIZATION | 50 MERIDIAN ST, UNIT 26 | BOSTON | MA | 02128 | |
| 22374664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308595 | SUGARMAN ROGERS BARSHAK & COHEN PC | COHEN PC AS COUNSEL FOR ALAN ROBERTS AND LINDA ROBERTS | BOSTON | MA | 02114 | |
| 22350578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371877 | SULAMERICA TRAVEL INSURANCE | 5476A INTERNATIONAL DRIVE | ORLANDO | FL | 32819 | |
| 22374669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377099 | SULLIVAM BROTHERS LANDSCAPING | 227 EAST MAIN ST | NORTON | MA | 02766 | |
| 22305808 | SULLIVAN COTTER AND ASSOC | 62272 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| 22400547 | SULLIVAN COTTER HOLDING INC | 4000 TOWN CENTER STE 1750 | SOUTHFIELD | MI | 48075 | |
| 22400548 | SULLIVAN COTTER INC | 62272 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| 22376357 | SULLIVAN FIELD CORP | 1376 COMMONWEALTH AVE | ALLSTON | MA | 02134 | |
| 22374688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286764 | SULLIVAN TIRE | 300 BEDFORD ST | BRIDGEWATER | MA | 02324 | |
| 22389552 | SULLIVAN TIRE | 410 NEW STATE HWY RT44 | RAYNHAM | MA | 02767 | |
| 22284936 | SULLIVAN TIRE | 410 NEW STATE HIGHWAY, WORKERS COMP | RAYNHAM | MA | 02767 | |
| 22287474 | SULLIVAN TIRE | RT 44 | RAYNHAM | MA | 02767 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340890 | SULLIVAN TIRE CO | PO BOX 370 | ROCKLAND | MA | 02370 | |
| 22287519 | SULLIVAN TIRE DIST CENTER | 151 CHARLES F COLTON BLVD | TAUNTON | MA | 02780 | |
| 22388653 | SULLIVAN TIRES | 151 CHARLES F COLTON RD | TAUNTON | MA | 02780 | |
| 22374673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350590 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295327 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311564 | SULLIVANS MEDICAL SUPPLY | ONE CORINTH STREET | BOSTON | MA | 02131 | |
| 22350602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403531 | SULTAN SOL LLC | 1675 MICANOPY AVE | MIAMI | FL | 33133-0000 | |
| 22374689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305489 | SUMMA HEALTH SYSTEM | PO BOX 781358 | DETROIT | MI | 48278-1358 | |
| 22289010 | SUMMACARE | 10 N MAIN ST | AKRON | OH | 44308 | |
| 22289011 | SUMMACARE | 10 NORTH MAIN ST, PO BOX 3620 | AKRON | OH | 44309-0620 | |
| 22289012 | SUMMACARE | PO BOX 360 | AKRON | OH | 44309 | |
| 22386313 | SUMMACARE | PO BOX 3620 | AKRON | OH | 44309 | |
| 22289013 | SUMMACARE | PO BOX 8710 | AKRON | OH | 44309-3620 | |
| 22289014 | SUMMACARE COMMERCIAL | P O BOX 3620 | AKRON | OH | 44309-3620 | |
| 22385068 | SUMMACARE MDR ADV | PO BOX 3620 | AKRON | OH | 44309 | |
| 22289015 | SUMMACARE PPO | 1200 E MARKET ST SUITE 400 | AKRON | OH | 44305 | |
| 22374692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350610 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22350611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392409 | SUMMIT | 11555 HERON BAY BLVD, STE 200 | POMPANO BEACH | FL | 33076 | |
| 22392410 | SUMMIT | 2910 SW 16TH STREET | FT LAUDERDALE | FL | 33312 | |
| 22292642 | SUMMIT | 9304 FOREST LANE, N260 | DALLAS | TX | 75243 | |
| 22392408 | SUMMIT | PO BOX 2928 | LAKELAND | FL | 33806 | |
| 22391378 | SUMMIT | P O BOX 80439 | BATON ROUGE | LA | 70898 | |
| 22392411 | SUMMIT AEROSPACE | 8130 NW 74TH AVE | MIAMI | FL | 33166 | |
| 22334737 | SUMMIT AMERICA | 2180 SOUTH 1300 EAST, SUITE 520 | SALT LAKE CITY | UT | 84106 | |
| 22345154 | SUMMIT BRAIN AND SPINE PC | 3306 N 200 W | LEHI | UT | 84043 | |
| 22392412 | SUMMIT CLAIMS CENTER | 117 N MASSACHUSETTS AVE | LAKELAND | FL | 33801 | |
| 22336070 | SUMMIT COMMUNITY CARE | PO BOX 2180 | LITTLE ROCK | AR | 72221 | |
| 22336071 | SUMMIT COMMUNITY CARE | PO BOX 21810 | LITTLE ROCK | AR | 72221 | |
| 22403967 | SUMMIT FIRE & SECURITY LLC | 2500 LEXINGTON AVE S | MENDOTA HEIGHTS | MN | 55120 | |
| 22403968 | SUMMIT FIRE & SECURITY LLC | PO BOX 6783 | CAROL STREAM | IL | 60197-6783 | |
| 22359996 | SUMMIT HEALTHCARE SERVICES | DEPT CH 19024 | PALATINE | IL | 60055-9024 | |
| 22392413 | SUMMIT HOLDINGS | PO BOX 2926 | LAKELAND | FL | 33806 | |
| 22383001 | SUMMIT HOME HEALTH & HOSPICE | 5882 S 900 E STE 101, ATTN: ACCOUNTS PAYABLE | SALT LAKE CITY | UT | 84121 | |
| 22408260 | SUMMIT HOTEL TRS INC | 13215 BEE CAVE PARKWAY, SUITE B-300 | AUSTIN | TX | 78738 | |
| 22395050 | SUMMIT HOTEL TRS INC | 13215 BEE CAVE PARKWAY | AUSTIN | TX | 78738 | |
| 22408295 | SUMMIT IMAGING INC | 306 SE 291 HWY STE 2 | LEES SUMMIT | MO | 64063 | |
| 22391379 | SUMMIT INSURANCE | 863 E 700 S | SALT LAKE CITY | UT | 84102 | |
| 22339428 | SUMMIT INTERNATIONAL MEDICAL | 101 CONSTITUTION BLVD STE B | FRANKLIN | MA | 02038 | |
| 22392414 | SUMMIT MANAGEMENT | 730 W MARKET ST | AKRON | OH | 44303 | |
| 22392415 | SUMMIT MANAGES BRIDGEFIELD | 1826 BALDWIN ST | ROCKLEDGE | FL | 32955 | |
| 22392416 | SUMMIT MEDICAL | SANDRA REYES, 18002827644 | LAKELAND | FL | 33802 | |
| 22407924 | SUMMIT MEDICAL LLC | 815 VIKINGS PKWY STE 100 | ST PAUL | MN | 55121-1579 | |
| 22407925 | SUMMIT MEDICAL LLC | PO BOX 771826 | CHICAGO | IL | 60677-1826 | |
| 22337643 | SUMMIT RECORDS MANAGEMENT | 3 CORPORATE PARK DRIVE UNIT 4 | DERRY | NH | 03038 | |
| 22406890 | SUMMIT UROLOGY PA | 224 ROSEBERRY ST STE 2 | PHILLIPSBURG | NJ | 08865 | |
| 22337235 | SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | DALLAS | TX | 75267 | |
| 22391380 | SUMMITT HOLDINGS | PO BOX 80439 | BATON ROUGE | LA | 70898 | |
| 22289593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374697 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390034 | SUN AG, INC | 7735 COUNTY RD 512 | FELLSMERE | FL | 32948 | |
| 22387011 | SUN CLINICAL TRIAL | 117 SEABOARD LANE BLDG E | FRANKLIN | TN | 37067 | |
| 22408946 | SUN COAST RESOURCES INC | 6405 CAVALCADE ST BLD 1 | HOUSTON | TX | 77026 | |
| 22408947 | SUN COAST RESOURCES INC | PO BOX 735606 | DALLAS | TX | 75373-5606 | |
| 22392417 | SUN COAST ROOFING AND SOLAR | 1445 WEST NEW HAVEN AVE, STE 200 | MELBOURNE | FL | 32904 | |
| 22406318 | SUN ELECTRIC WORKS LLC | 3400 SW 10TH ST | DEERFIELD BEACH | FL | 33442 | |
| 22387845 | SUN ELECTRIC WORKS LLC | 6451 E. ROGERS CIRCLE SUITE 1 | BOCA RATON | FL | 33487 | |
| 22289653 | SUN HEALTH | 15150 NW 79 CT | MIAMI LAKES | FL | 33016 | |
| 22289017 | SUN HEALTH AND DENTAL | 15150 NW 79TH CRT 201 | HIALEAH | FL | 33016 | |
| 22376835 | SUN HEALTH AND DENTAL | 15150 NW 79TH COURT, SUIT 201 | HIALEAH | FL | 33016 | |
| 22289016 | SUN HEALTH DENTAL | 5901 NW 151ST ST, STE 122 | HIALEAH | FL | 33014 | |
| 22292643 | SUN HEALTH DENTAL | PO BOX 6030 | SUN CITY WEST | AZ | 85376 | |
| 22289018 | SUN LIFE | 1 YORK ST, 31ST FLOOR | TORONTO | ON | M5J0B6 | CANADA |
| 22292644 | SUN LIFE | 6732 8TH ST NE | CALGARY | AB | T2E8M4 | CANADA |
| 22366463 | SUN LIFE | PO BOX 71987 | RICHMOND | VA | 23255 | |
| 22289019 | SUN LIFE | PO BOX 9106 | WELLESLEY HILLS | MA | 02481 | |
| 22292645 | SUN LIFE FINANCIAL TRAVEL INS | P O BOX 71533 | HENRICO | VA | 23255-1533 | |
| 22289020 | SUN LIFE INS | 500 525 UNIVERSITY AVE | TORONTO | ON | M5G2L3 | CANADA |
| 22289021 | SUN LIFE INS | PO BOX 2940 | CLINTON | IA | 52733 | |
| 22385769 | SUN LIFE INSURANCE | 4940 51 AVE, STE 1 | RED DEER | AB | T4N7C6 | CANADA |
| 22406961 | SUN LITHO PRINT INC | 421 NORTH COURTLAND ST | EAST STROUDSBURG | PA | 18301 | |
| 22299616 | SUN MEDICAL CLINIC PC | 50 MEMORIAL DR, STE 110 | LEOMINSTER | MA | 01453 | |
| 22403881 | SUN MEDICAL INC | 7112 SANDY LAKE RD | QIUNLAN | TX | 75474 | |
| 22350921 | SUN NUCLEAR | 3275 SUNTREE BLVD | MELBOURNE | FL | 32940 | |
| 22407655 | SUN NUCLEAR CORP | 425A PINEDA COURT | MELBOURNE | FL | 32940 | |
| 22407656 | SUN NUCLEAR CORPORATION | 3275 SUNTREE BLVD | MELBOURNE | FL | 32940 | |
| 22305738 | SUN REIMBURSMENT SERVICES | 6457 POTTSBURGH DR JACKSONVILLE FL 32211 | MILWAUKEE | WI | 53207-5939 | |
| 22386520 | SUN RUN SOLAR | 150 E SPRING ST | AVON | MA | 02322 | |
| 22331075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391381 | SUNBAR TEMPE | 24 W 5TH ST | TEMPE | AZ | 85281 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334657 | SUNBELT | 1475 W CYPRESS CREEK RD, SUITE 204 | FORT LAUDERDALE | FL | 33309 | |
| 22391382 | SUNBELT | 2611 E INTERSTATE 20 | MIDLAND | TX | 79701 | |
| 22361187 | SUNBELT MEDICAL BILLINGS | ACCOUNTS RECEIVABLE | FT LAUDERDALE | FL | 33309 | |
| 22408948 | SUNBELT MEDICAL BILLINGS LLC | 1451 W CYPRESS CREEK RD, STE 206 | FT LAUDERDALE | FL | 33309 | |
| 22407374 | SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384-9211 | |
| 22407373 | SUNBELT RENTALS INC | 2341 DEERFIELD DR | FORT MILL | SC | 29715-8298 | |
| 22290657 | SUNBELT SOLOMON | 700 S DOCK STREET | SHARON | PA | 16146 | |
| 22384039 | SUNBELT STAFFING | 3687 TAMPA RD | OLDSMAR | FL | 34677 | |
| 22336856 | SUNBELT TRANSFORMER | 1922 S MLK DRIVE | TEMPLE | TX | 76504 | |
| 22372284 | SUNBRIDGE HEALTHCARE | 10 VETERANS MEMORIAL DR | MILFORD | MA | 01757 | |
| 22402490 | SUNCOAST BAKERIES INC | 2811 59TH AVENUE DRIVE E | BRADENTON | FL | 34203-5334 | |
| 22292646 | SUNCREST HOPICE | 14100 SAN PEDRO AVE 300 | SAN ANTONIO | TX | 78232 | |
| 22292647 | SUNCREST HOSPICE UTAH LLC | 1275 E FORT UNION BLVD STE 210 | MIDVALE | UT | 84047-1885 | |
| 22300501 | SUNDANCE REHABILITATION AGENCY | 110 CHERRY ST | HOLYOKE | MA | 01041 | |
| 22331078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290658 | SUNFIRE GLASS | 8225 NW 80TH ST | MIAMI | FL | 33166 | |
| 22408622 | SUNFIRE INC | 377 VALLEY RD STE 1255 | CLIFTON | NJ | 07013 | |
| 22408621 | SUNFIRE MATRIX INC | 377 VALLEY RD STE 1255 | CLIFTON | NJ | 07013 | |
| 22292648 | SUNFLOWER HEALTH PLAN | FOUR PINE RIDGE PLAZA, 8325 LENEXA DR SUITE 200 | LENEXA | KS | 66214 | |
| 22331082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389477 | SUNHEALTH | 15150 NW 79 COURT | HIALEAH | FL | 33016 | |
| 22376836 | SUNHEALTH | 15150 NW 79TH CT SUITE 201 | HIALEAH | FL | 33016 | |
| 22389478 | SUNHEALTH | 5901 NW 151 ST | HIALEAH | FL | 33014 | |
| 22401771 | SUNITA GODIWALA | 81 WARREN STREET | BOYLSTON | MA | 01505 | |
| 22331083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408950 | SUNLAND ASPHALT | 1625 E NORTHERN AVE | PHOENIX | AZ | 85020 | |
| 22408949 | SUNLAND ASPHALT & CONSTRUCTION | 1625 E NORTHERN AVE | PHOENIX | AZ | 85020 | |
| 22285832 | SUNLIFE | 3309 DALY AVE | OTTAWA | ON | K1N6G6 | CANADA |
| 22403774 | SUNMED LLC | PO BOX 639780 | CINCINNATI | OH | 45263-9780 | |
| 22304368 | SUNMEDICA INC. | 1661 ZACHI WAY | REDDING | CA | 96003 | |
| 22387102 | SUNNILAND CORPORATION | 165 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| 22381653 | SUNNOVA ENERGY CORPORATION | 20 GREENWAY PLAZA, 540 | HOUSTON | TX | 77046 | |
| 22384005 | SUNNY CAR WASH | 535 WESTGATE DRIVE | BROCKTON | MA | 02301 | |
| 22290659 | SUNNY FLORIDA | 575 W 18TH ST | HIALEAH | FL | 33010 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308082 | SUNNYSIDE PEDIATRICS | 24 S 1100 E STE 301 | SALT LAKE CITY | UT | 84102 | |
| 22407175 | SUNOPTIC TECHNOLOGIES LLC | 6018 BOWDENDALE AVE | JACKSONVILLE | FL | 32216-6042 | |
| 22307780 | SUNQUEST INFORMATION SYSTEMS | ATTN:ACCOUNTS RECEIVABLE | JOHNSTOWN | PA | 15904-3217 | |
| 22406962 | SUNQUEST INFORMATION SYSTEMS INC | PO BOX 75214 | CHARLOTTE | NC | 28275-0214 | |
| 22293957 | SUNRIDGE ASSISTED LIVING AND M | 7037 S 4800 W | WEST JORDAN | UT | 84084 | |
| 22290660 | SUNRISE | 510 E MARKET ST | WARREN | OH | 44481 | |
| 22390078 | SUNRISE ASSISTED LIVING | 335 W MCKINLEY WAY | YOUNGSTOWN | OH | 44514 | |
| 22344072 | SUNRISE BEHAVIORAL HLTH SVC LL | 39 COUNTRY CLUB LANE | BROCKTON | MA | 02301 | |
| 22301184 | SUNRISE DETOX MILLBURY, LLC IN | 29 N MAIN ST | MILLBURY | MA | 10527 | |
| 22301295 | SUNRISE DETOX ORLANDO LLC | 2431 SAND LAKE RD | ORLANDO | FL | 32809 | |
| 22309189 | SUNRISE ENTERTAINMENT | 510 E MARKET ST | WARREN | OH | 44481 | |
| 22367439 | SUNRISE ERECTORS LOCAL 1094 | 290 PINE STREET 290 | CANTON | MA | 02021 | |
| 22355123 | SUNRISE EYE CARE PA | 19 COURT ST | MACHIAS | ME | 04654 | |
| 22348573 | SUNRISE HEALTHCARE LLC | 37 MINUTEMEN WAY | SHREWSBURY | MA | 01545 | |
| 22305617 | SUNRISE HOLDINGS II | SCOTT HAUPT MD 1172 WEST KRISTELDELL COURT | MURRAY | UT | 84123-6949 | |
| 22303861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290661 | SUNRISE INN | 510 EAST MARKET ST | WARREN | OH | 44481 | |
| 22371967 | SUNRISE SENIOR LIVING | 86 SAUNDERS ROAD | NORWOOD | MA | 02062 | |
| 22406963 | SUNRISE SPRINGS WATER CO | 10729 KINSMAN RD | NEWBURY | OH | 44065 | |
| 22406964 | SUNRISE SPRINGS WATER CO | PO BOX 232 | NEWBURY | OH | 44065 | |
| 22388657 | SUNRISE TECHNOLOGIES | 370 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22377108 | SUNRISE TECHNOLOGIES | 54 COMMERCIAL ST, STE 2 | RAYNHAM | MA | 02767 | |
| 22286197 | SUNRUN | 16 PROGRESS RD | BILLERICA | MA | 01821 | |
| 22382141 | SUNRUN | 16 PROGRESS ROAD BLDG 4 | BILLERICA | MA | 01821 | |
| 22389524 | SUNRUN SOLAR | 16 PROGRESS ST | BILLERICA | MA | 01821 | |
| 22371904 | SUNSET | SUNSET PO BOX 211758 | SAINT PAUL | MN | 55121 | |
| 22339082 | SUNSET VALLEY FUNERAL HOME | 237 S SIRRINE, STE 1 | MESA | AZ | 85210 | |
| 22290662 | SUNSET VIEW CONSTRUCTION INC | 2920 BUSH DRIVE SUITE 101104 | MELBOURNE | FL | 32935 | |
| 22293958 | SUNSET WELL SERVICES | 14507 N DOGWOOD AVE | GARDENDALE | TX | 79758 | |
| 22290663 | SUNSHINE BOUQUET COMPANY | 2011 NW 70TH AVE | MIAMI | FL | 33122 | |
| 22404304 | SUNSHINE DISRIBUTORS INC | 902 BROOKLYN AVE | SAN ANTONIO | TX | 78215 | |
| 22401926 | SUNSHINE GLOBAL MEDIA GROUP LLC | 816 US HWY 1 | SEBASTIAN | FL | 32958 | |
| 22340311 | SUNSHINE GLOBAL MEDICALGROUP, LLC | 816 US HIGHWAY 1 | SEBASTIAN | FL | 32958 | |
| 22286225 | SUNSHINE HEALTH | 1301 INTERNATIONAL PARKWAY, SUITE 400 | FORT LAUDERDALE | FL | 33323 | |
| 22285691 | SUNSHINE HEALTH | 1301 INTERNATIONAL PKWY STE 40 | FORT LAUDERDALE | FL | 33323 | |
| 22366878 | SUNSHINE HEALTH | 1301 INTERNATIONAL PKWY, 4TH FLOOR | SUNRISE | FL | 33323 | |
| 22283795 | SUNSHINE HEALTH | PO BOX 3070 | FARMINGTON | MO | 63640 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380921 | SUNSHINE HEALTH | PO BOX 459086 | FORT LAUDERDALE | FL | 33345 | |
| 22287263 | SUNSHINE HEALTH | P O BOX 5010 | FARMINGTON | MO | 63640 | |
| 22341729 | SUNSHINE HEALTH MEDICAID | PO BOX 3070 | FARMINGTON | MO | 63640-3823 | |
| 22301263 | SUNSHINE MEDICAL SYSTEM ASSOCI | 2328 10TH AVE N, STE 300 | LAKE WORTH BEACH | FL | 33461 | |
| 22403170 | SUNSHINE PEDIATRICS | 20701 N SCOTTSDALE RD STE 107-427 | SCOTTSDALE | AZ | 85255-6413 | |
| 22394876 | SUNSHINE ST HLTH PLN MCR | PO BOX 3070, ATTN: CLAIMS DEPARTMENT | FARMINGTON | MO | 63640-3823 | |
| 22341730 | SUNSHINE ST MCR DUAL | ATTN: CLAIMS DEPARTMENT, PO BOX 3070 | FARMINGTON | MO | 63640-3823 | |
| 22292649 | SUNSHINE STATE HEALTH PLAN | PO BOX 3050 | FARMINGTON | MO | 63640 | |
| 22285378 | SUNSHINE STATE HEALTH PLAN | PO BOX 459089, WELLCARE BY ALLWELL | FORT LAUDERDALE | FL | 33345 | |
| 22290664 | SUNSHINE TOWING | 15151 NW 33 PL | OPA LOCKA | FL | 33054 | |
| 22404305 | SUNSHINE UNIFORM INC | 902 BROOKLYN AVE | SAN ANTONIO | TX | 78215 | |
| 22304674 | SUNSHINE UNIFORMS INC. | 7330 LOUIS PASTEUR DR | SAN ANTONIO | TX | 78229 | |
| 22290665 | SUNSHINE WINDOWS | 1745 W 33RD PL | HIALEAH | FL | 33012 | |
| 22295341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293959 | SUNSOURCE | 5750 W ERIE ST | CHANDLER | AZ | 85226 | |
| 22304601 | SUNSTATE SWEEPING | PO BOX 18301 | PHOENIX | AZ | 85005-8301 | |
| 22293960 | SUNTEC CONCRETE | 2961 CALIFORNIA AVE | SALT LAKE CITY | UT | 84104 | |
| 22337625 | SUNTECH MEDICAL | 55 COMMERCE DRIVE | HAUPPAUGE | NY | 11788 | |
| 22353311 | SUNTRAC SERVICES INC. | 1818 EAST MAIN STREET | LEAGUE CITY | TX | 77573 | |
| 22387101 | SUNTREE ANIMAL CLINIC | 305 PINEDA CT | MELBOURNE | FL | 32940 | |
| 22402827 | SUNTREE INTERNAL MEDICINE LLC | 6619 N WICKHAM RD | MELBOURNE | FL | 32940-2006 | |
| 22303666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386554 | SUNZ | PO BOX 3055 | MILWAUKEE | WI | 53201 | |
| 22290666 | SUNZ INS SOLUTIONS LLC | 2600 W GERONIMO PLACE, SUITE 100 | CHANDLER | AZ | 85224 | |
| 22290667 | SUPER 8 | US 1 | MELBOURNE | FL | 32935 | |
| 22399863 | SUPER DUPER INC | 5201 PELHAM RD | GREENVILLE | SC | 29615-5723 | |
| 22399864 | SUPER DUPER PUBLICATIONS | PO BOX 24997 | GREENVILLE | SC | 29616-2497 | |
| 22293961 | SUPER ONE FOODS | 909 N HERVEY | HOPE | AR | 71801 | |
| 22293962 | SUPER POLLO | 4101 BILLY HEXT RD | ODESSA | TX | 79765 | |
| 22293963 | SUPER ROD | 610 S MAIN ST | BIG SPRING | TX | 79720 | |
| 22293964 | SUPER STAR CAR WASH | 3517 HUNT HIGHWAY | FLORENCE | AZ | 85132 | |
| 22409286 | SUPERCO SPECIALTY PRODUCTS | 25041 ANZA DRIVE | VALENCIA | CA | 91355 | |
| 22409285 | SUPERCO SPECIALTY PRODUCTS | 25133-A ANZA DRIVE | VALENCIA | CA | 91355 | |
| 22381200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339809 | SUPERIOR | PO BOX 3003 | FARMINGTON | MO | 63640 | |
| 22402354 | SUPERIOR AMBULANCE SERVICE INC | PO BOX 247 | GROVE CITY | PA | 16127 | |
| 22286386 | SUPERIOR BAKING CO | 176 N WARREN AVENUE | BROCKTON | MA | 02301 | |
| 22366910 | SUPERIOR BINDERY | 1 FEDERAL AVE | BRAINTREE | MA | 02184 | |
| 22340997 | SUPERIOR CAKE | 3026 NW 7 ST | MIAMI | FL | 33125 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399075 | SUPERIOR CAKE INC | 3026 NW 7 ST | MIAMI | FL | 33125-0000 | |
| 22334811 | SUPERIOR CHIPS HEALTH PLAN | PO BOX 3003 | FARMINGTON | MO | 63640 | |
| 22376601 | SUPERIOR CONTRACTING SERVICES | 31 DRAPER ST | WOBURN | MA | 01801 | |
| 22307222 | SUPERIOR COURT REPORTERS | 375 ACORN PARK DR | BELMONT | MA | 02478 | |
| 22392263 | SUPERIOR HEALTH | 5900 EAST BEN WHITE | AUSTIN | TX | 78741 | |
| 22376126 | SUPERIOR HEALTH PLAN MCD | PO BOX 3003 | FARMINGTON | MO | 63640 | |
| 22361151 | SUPERIOR HEALTHPLAN | PO BOX 664007 | DALLAS | TX | 75266-4007 | |
| 22376125 | SUPERIOR HEALYHPLAN MCD STAR | 7990 IH - 10 WEST, SUITE 300 | SAN ANTONIO | TX | 78230 | |
| 22310628 | SUPERIOR MCD STAR KIDS | 7990 IH - 10 WEST, SUITE 300 | SAN ANTONIO | TX | 78230 | |
| 22307326 | SUPERIOR MCD STAR/STAR PLUS | PO BOX 3003 | FARMINGTON | MO | 63640 | |
| 22310629 | SUPERIOR MEDICARE ADVANTAGE | 7990 IH - 10 WEST, SUITE 300 | SAN ANTONIO | TX | 78230 | |
| 22334833 | SUPERIOR MEDICARE ADVANTAGE | PO BOX 3060 | FARMINGTON | MO | 63640 | |
| 22304268 | SUPERIOR MOBILE HEALTH SERVICES, LLC | 4655 WALZEM RD | SAN ANTONIO | TX | 78218 | |
| 22293965 | SUPERIOR OPTIMIZATION LTD | 2600 W I20 | ODESSA | TX | 79764 | |
| 22286471 | SUPERIOR PLUMBING | 8 ANDERSON AVE | DEDHAM | MA | 02026 | |
| 22386061 | SUPERIOR PLUMBING | 8 SANDERSON AVE | DEDHAM | MA | 02026 | |
| 22285572 | SUPERIOR PROPANE | 1870 S WINTON RD 200 | ROCHESTER | NY | 14618 | |
| 22286412 | SUPERIOR RAIL IRON WORKS | 350 WEST ST | EAST BRIDGEWATER | MA | 02333 | |
| 22353227 | SUPERIOR ROOFING INC. | 029 KINGS HIGHWAY | SAUGERTIES | NY | 12477 | |
| 22399144 | SUPERIOR SHUTTLE LLC | 4655 WALZEM RD | SAN ANTONIO | TX | 78218-1610 | |
| 22403266 | SUPERIOR SHUTTLE LLC | PO BOX 34058 | SAN ANTONIO | TX | 78265-4058 | |
| 22293966 | SUPERLIFT SUSPENSION SYSTEMS | 300 HUEY LENARD LOOP | WEST MONROE | LA | 71292 | |
| 22338117 | SUPERMEDIA LLC | P.O.BOX 619009 | DFW AIRPORT | TX | 75261-9009 | |
| 22337519 | SUPER-SHINE CLEANING SERVICE | 4 DOVE LANE | BILLERICA | MA | 01862 | |
| 22348416 | SUPERTECH | PO BOX 186 | ELKHART | IN | 46515-0186 | |
| 22303393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358933 | SUPPLIES FLORIDA | 2501 SALZEDO ST SUITE 209 | CORAL GABLES | FL | 33134 | |
| 22403959 | SUPPLIES ON THE FLY AND | 222 CHASTAIN MEADOWS CT  STE 200 | KENNESAW | GA | 30144 | |
| 22385756 | SUPPLY NEW ENGLAND | 123 EAST ST | ATTLEBORO | MA | 02703 | |
| 22404793 | SUPPLY4GI LLC | 19120 FREEPORT ST NW UNIT 10 | ELK RIVER | MN | 55330 | |
| 22406965 | SUPPLYWORKS | 701 SAN MARCO BLVD | JACKSONVILLE | FL | 32207 | |
| 22406966 | SUPPLYWORKS | PO BOX 415133 | BOSTON | MA | 02241-5133 | |
| 22390887 | SUPPLYWORKS | PO BOX 404284 | ATLANTA | GA | 30384-4284 | |
| 22386713 | SUPPORT MEDICAL SYSTEMS INC | 101 WALDRON RD | FALL RIVER | MA | 02720-4702 | |
| 22403810 | SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | PHOENIX | AZ | 85072-2107 | |
| 22311666 | SUPPORTIVE BEHAVIORAL CARE OF | 44 SCHOOL ST, RM 325 | BOSTON | MA | 02108 | |
| 22338097 | SUPREME INDUSTRIAL PRODUCTS | 11 NORFOLK STREET UNIT 3 | MANSFIELD | MA | 02048 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336857 | SUPREME MANUFACTURING | 327 BILLY BOYD ROAD | STONEBORO | PA | 16153 | |
| 22403750 | SUPREME PARTS CO | 660 NW 101 PL | MIAMI | FL | 33172 | |
| 22293967 | SUPREME PLANT SERVICES | 10425 MOERS RD | HOUSTON | TX | 77075 | |
| 22350613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289521 | SURA INTERNATIONAL INSURANCE | CARRERA 64B, SUITE 4930 | MADELLIN | | 50018 | Colombia |
| 22374701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291411 | SURE BRIDGE | PO BOX 31384 | SALT LAKE CITY | UT | 84131 | |
| 22399536 | SURE TECH DIAGNOSTICS ASSOCIATES | 11040 LIN VALLE STE D | ST LOUIS | MO | 63123 | |
| 22392463 | SUREFIRE MEDICAL INC | 8601 TURNPIKE DR STE 206 | WESTMINSTER | CO | 80031 | |
| 22404775 | SURELY HEALTH INC | PO BOX 6207 | AUSTIN | TX | 78762-6207 | |
| 22352228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405875 | SURESH ROONGTA | 3031 OAKWOOD STREET | HOUSTON | TX | 77025 | |
| 22303981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286993 | SUREST | 10 LAFAYETTE DRIVE | WALPOLE | MA | 02081 | |
| 22289522 | SUREST | 23 OD AC BW CONSTELLATION BRAN | SAINT PAUL | MN | 55121 | |
| 22292650 | SUREST | 555 S 500 E | SALT LAKE CITY | UT | 84107 | |
| 22292652 | SUREST | PO BO 21175 | SAINT PAUL | MN | 55121 | |
| 22287366 | SUREST | PO BOX 2111758 | EAGAN | TN | 37730 | |
| 22379062 | SUREST | PO BOX 21158 | SAINT PAUL | MN | 55121 | |
| 22292653 | SUREST | PO BOX 211756 | SAINT PAUL | MN | 55121-1753 | |
| 22292651 | SUREST | P O BOX 211758 | SAINT PAUL | MN | 55121 | |
| 22289022 | SUREST | PO BOX 21178 | EGAN | MN | 55121 | |
| 22289023 | SUREST | PO BOX 659735 | SAN ANTONIO | TX | 78265-9735 | |
| 22372034 | SUREST | PO BOX 711758 | SAINT PAUL | MN | 55121 | |
| 22292654 | SUREST | PO COX 211758 | EAGAN | MN | 55121 | |
| 22292655 | SUREST | SURESTPO BOX 211758 | SAINT PAUL | MN | 55121 | |
| 22382077 | SUREST UNITED HEALTH | PO BOX 650540 | DALLAS | TX | 75240 | |
| 22352374 | SURFACE MEDICAL | 1811 4TH ST SW | CALGARY | AB | T2S 1W2 | CANADA |
| 22408083 | SURFACE MEDICAL INC | 1811 4TH ST SW, SUITE 470 | CALGARY | AB | T2S 1W2 | CANADA |
| 22290668 | SURFACE WORKSHOP | 4605 E 11TH AVE | HIALEAH | FL | 33013 | |
| 22374703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359329 | SURFSIDE URGENT CARE | PO BOX 33584, DBA SURFSIDE URGENT CARE | INDIALANTIC | FL | 32903 | |
| 22340967 | SURGALIGN SPINE TECHNOLOGIES | 10-B COMMERCE WAY | WOBURN | MA | 01801 | |
| 22293968 | SURGE ENTERTAINMENT | 200 MANE ST | WEST MONROE | LA | 71292 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348435 | SURGENTEC | 911 CLINT MOORE RD | BOCA RATON | FL | 33487-2802 | |
| 22401237 | SURGEONS PREFERENCE LLC | 9508 DEERECO ROAD | TIMONIUM | MD | 21093 | |
| 22401238 | SURGEONS PREFERENCE LLC | PO BOX 406 | BROOKLANDVILLE | MD | 21022 | |
| 22311168 | SURGERY CENTER OF NEW ENGLAND | 55 SAINT GEORGE RD, DBA SURGERY CENTER OF NEW ENGL | SPRINGFIELD | MA | 01104 | |
| 22379480 | SURGERY PLUS | 1200 ROSS AVE, STE 1900 | DALLAS | TX | 75201 | |
| 22289523 | SURGERY PLUS | 2100 ROSS AVE 1900 | DALLAS | TX | 75201 | |
| 22291412 | SURGERY PLUS | 2100 ROSS AVE 550 | DALLAS | TX | 75201 | |
| 22342354 | SURGERY STUFF | 6312 SEVEN CORNERS CT, STE 177 | FALL CHURCH | VA | 22044 | |
| 22386714 | SURGERY STUFF CORP | 6312 SEVEN CORNERS CT STE 177 | FALL CHURCH | VA | 22044 | |
| 22386715 | SURGI CARE INC | 71 1ST AVE | WALTHAM | MA | 02451 | |
| 22340566 | SURGI CARE, INC. | 3 FEDERAL ST STE 110 | BILLERICA | MA | 01821 | |
| 22299708 | SURGICAL & COSMETIC DERMATOLOG | 1030 PRESIDENT AVE, STE 307 | FALL RIVER | MA | 02720 | |
| 22300565 | SURGICAL ASSOCIATES OF CONCORD | 131 ORNAC STE 410, JOHN CUMMINGS BUILDING | CONCORD | MA | 01742 | |
| 22403397 | SURGICAL CONCEPTS INC | 4919 WARRENSVILLE CTR RD | CLEVELAND | OH | 44128 | |
| 22401275 | SURGICAL COUNCIL ON RESIDENT | 1617 JOHN F KENNEDY BLVD STE 860 | PHILADELPHIA | PA | 19103 | |
| 22356077 | SURGICAL DIRECT | PO VENDOR 3461 HOWELL ST | DALLAS | TX | 75204 | |
| 22409034 | SURGICAL DIRECT INC | 811 HARLEY STRICKLAND BLVD | ORGANGE | FL | 32763 | |
| 22404797 | SURGICAL DIRECT SOUTH LLC | 3461 HOWELL ST | DALLAS | TX | 75204 | |
| 22408435 | SURGICAL EXCHANGE NETWORK | PO BOX 903 | NEW PROVIDENCE | NJ | 07974-0903 | |
| 22339150 | SURGICAL EYE EXPERT | 4515 GRAUSTARK ST HOUSTON TX 77006 | HIALEAH | FL | 33013 | |
| 22408279 | SURGICAL INFORMATION SYSTEMS LLC | 100 N POINT CTR E STE 125 | ALPHARETTA | GA | 30022 | |
| 22408280 | SURGICAL INFORMATION SYSTEMS LLC | PO BOX 945226 | ATLANTA | GA | 30394-5226 | |
| 22400143 | SURGICAL MONITORING SERVICES INC | PO BOX 150497 | HARTFORD | CT | 06115-0497 | |
| 22339045 | SURGICAL ONCOLOGY CONSULTANTS | 1315 ST JOSEPH PKWY STE 1800 | HOUSTON | TX | 77002 | |
| 22402190 | SURGICAL ORTHOPEDIC IMPLANTS INC | PO BOX 644346 | VERO BEACH | FL | 32964-4346 | |
| 22402297 | SURGICAL PHYSICIANS ASSISTANTS LLC | PO BOX 211492 | ROYAL PALM BEACH | FL | 33421-1492 | |
| 22386718 | SURGICAL PLANNING ASSOCIATES INC | 47 HIGH ST STE 192 | MEDFORD | MA | 02155 | |
| 22386719 | SURGICAL PRINCIPALS INC | 1625 SOUTH TACOMA WAY | TACOMA | WA | 98409 | |
| 22402488 | SURGICAL PRODUCT SOLUTIONS LLC | 901 PENNSYLVANIA AVE STE 4 | PITTSBURGH | PA | 15233 | |
| 22402489 | SURGICAL PRODUCT SOLUTIONS LLC | PO BOX 645922 | PITTSBURG | PA | 15264 | |
| 22345464 | SURGICAL PROFFESIONALS | 2558 SOUTH RIATA COURT | GILBERT | AZ | 85295 | |
| 22339569 | SURGICAL REVIEW | PO BOX 18136 | RALEIGH | NC | 27619 | |
| 22403070 | SURGICAL REVIEW CORP | PO BOX 18136 | RALEIGH | NC | 27619 | |
| 22349622 | SURGICAL SPECIALISTS | 7211 BANK COURT, STE 200 | FREDERICK | MD | 21703 | |
| 22305750 | SURGICAL SPECIALTIES | PO VENDOR 1100 BERKSHIRE BLVD. | WYOMISSING | PA | 19610 | |
| 22399826 | SURGICAL SPECIALTIES CORP | PO BOX 419407 | BOSTON | MA | 02241 | |
| 22402823 | SURGICAL TABLES INC | 2 DEBUSH AVE #C3 | MIDDLETON | MA | 01949 | |
| 22337771 | SURGICAL TOOLS INC | 1106 MONROE ST | BEDFORD | VA | 24523 | |
| 22400796 | SURGICAL WEIGHT LOSS SPECIALISTS LL | 278 UNION ST | EAST WALPOLE | MA | 02032 | |
| 22360668 | SURGICALONE | 23030 E INDUSTRIAL DR | SAINT CLAIR SHORES | MI | 48080 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300417 | SURGICENTER ANESTHESIA ASSOCIA | 272 STANLEY ST | FALL RIVER | MA | 02720 | |
| 22370866 | SURGICORP INC. | 3017 66 STREET NW | EDMONTON | AB | T6K 4B2 | CANADA |
| 22357208 | SURGIFORM TECHNOLOGY LTD | 1566 WHITING WAY | LUGOFF | SC | 29078 | |
| 22300644 | SURGIMED CORPORATION | 109 EAGLE ST | NORTH ADAMS | MA | 01247 | |
| 22338118 | SURGIQUEST INC | 488 WHEELERS FARMS ROAD | MILFORD | CT | 06461 | |
| 22340539 | SURGISITE BOSTON | 1440 MAIN ST, DBA SURGISITE BOSTON | WALTHAM | MA | 02451 | |
| 22403376 | SURGISTAR | 6068 CORTE DEL CEDRO | CARLSBAD | CA | 92009 | |
| 22403377 | SURGISTAR | 820 CORRIDOR PARK BLVD | KNOXVILLE | TN | 37932 | |
| 22399538 | SURGI-TECH INC | 1690 FORT UNION BLVD | SALT LAKE CITY | UT | 84121-2854 | |
| 22403832 | SURGI-TECH INC | 557 W 600 S | BOUNTIFUL | UT | 84010 | |
| 22374705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293969 | SURLEAN FOODS | 2001 S LAREDO ST | SAN ANTONIO | TX | 78207 | |
| 22374708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394939 | SURVEILLANCE TEXAS INDUSTRIES | 1007 SOUTH BROADWAY STREET | LA PORTE | TX | 77571 | |
| 22291517 | SUSA LIFE MEDICARE SUPPLEMEN | PO BOX 10854 | CLEARWATER | FL | 33757-8854 | |
| 22374710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358608 | SUSAN M YEOMANS MD PC | 65 BOSTON POST RD | WEST MARLBOROUGH | MA | 01752 | |
| 22342142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378975 | SUSAN TALCOFSKY AGUIAR LLC | 612A BLUE HILL AVENUE | DORCHESTER | MA | 02121 | |
| 22344320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351365 | SUSAN WOODS MD DERMATOLOGY, INC. | 20 OHLTOWN ROAD, 204 | AUSTINTOWN | OH | 44515 | |
| 22346566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293970 | SUSHI CREEK | 21805 S ELLSWORTH RD, STE 103 | QUEEN CREEK | AZ | 85142 | |
| 22290670 | SUSHI SAKA MIAMI SPRINGS | 1 WEST DR BAY | MIAMI | FL | 33166 | |
| 22392418 | SUSHI SAKE CORAL GABLES | 202 MIRACLE MILE | MIAMI | FL | 33134 | |
| 22360025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336858 | SUSI BUILDERS SUPPLY | 105 LAMOR RD | HERMITAGE | PA | 16148 | |
| 22304152 | SUSQUEHANNA COMMERCIAL FINANCE, INC. | 2 COUNTRY VIEW ROAD, SUITE 300 | MALVERN | PA | 19355 | |
| 22354489 | SUSQUEHANNA PHYSICIAN SERVICES | 1201 GRAMPIAN BLVD, STE 1K | WILLIAMSPORT | PA | 17701 | |
| 22374711 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354115 | SUTTELL & HAMMER | PO BOX C-90006 | BEILEVUE | WA | 98009 | |
| 22385176 | SUTTER HEALTH PLUS | 50 EMBARCADERO RD | PALO ALTO | CA | 94306 | |
| 22385178 | SUTTER HEALTH PLUS | PO BOX 211314 | SAINT PAUL | MN | 55121 | |
| 22385177 | SUTTER HEALTH PLUS | PO BOX 21 | GALENA | MD | 21635 | |
| 22344509 | SUTTER MEDICAL TECHNOLOGIES USA | 120 INTERSTATE NORTH PKWY STE 118 | ATLANTA | GA | 30339 | |
| 22350620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385179 | SUTTERSELECT | P O BOX 808004 | PETALUMA | CA | 94975 | |
| 22311375 | SUTTON HILL CENTER | 1801 TURNPIKE ST, DBA SUTTON HILL CENTER | NORTH ANDOVER | MA | 01845 | |
| 22395052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295345 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400139 | SUTURE EXPRESS | 5000 JOHNSON DR, STE 101 | SHAWNEE MISSION | KS | 66205-2904 | |
| 22400140 | SUTURE EXPRESS | PO BOX 842806 | KANSAS CITY | MO | 64184-2806 | |
| 22374715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286662 | SUZY SALON | SOUTH MAIN ST | FALL RIVER | MA | 02720 | |
| 22344054 | SV PAIN MANAGEMENT PC | 171 DWIGHT RD, STE 102 | LONGMEADOW | MA | 01106 | |
| 22344151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300222 | SVHC URGENT CARE | 856 STATE RD, DBA SVHC URGENT CARE | NORTH ADAMS | MA | 01247 | |
| 22374720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400915 | SVS PATIENT SAFETY ORGANIZATION | 38678 EAGLE WAY | CHICAGO | IL | 60678-1386 | |
| 22405878 | SW AMBULANCE OF CASA GRANDE | PO BOX 847102 | DALLAS | TX | 75284-7102 | |
| 22286145 | SW ELECTRICAL CONTRACTORS INC | 15 SCOTLAND BLVD | WEST BRIDGEWATER | MA | 02379 | |
| 22402274 | SW MED-SOURCE INC | PO BOX 93115 | SOUTHLAKE | TX | 76092 | |
| 22406863 | SW OHIO ANESTHESIA CONSULTANTS | 6225 N STATE HIGHWAY 161 STE 200 | IRVING | TX | 75038-2241 | |
| 22334678 | SW TRANSPLANT ALLIANCE | 3710 RAWLINS, SUITE 1100 | DALLAS | TX | 75218 | |
| 22295350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385180 | SWACC | 6814 PRINCETON | WHITE HALL | AR | 71602 | |
| 22385181 | SWACC | HCS CORRECTIONAL MANAGEMENT, PO BOX 111890 | HENDERSONVILLE | TN | 37077 | |
| 22385182 | SWACC | POBOV 111890 | NASHVILLE | TN | 37222 | |
| 22374722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331097 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344135 | SWANSEA AMBULANCE CORPS. | 285 WILBUR AVE, DBA SWANSEA AMBULANCE CORPS | SWANSEA | MA | 02777 | |
| 22367548 | SWANSEA POLICE | 1700 GAR HIGHWAY | SWANSEA | MA | 02777 | |
| 22287768 | SWANSEA POLICE DEPARTMENT | 1700 GAR HWY | SWANSEA | MA | 02777 | |
| 22286618 | SWANSEA POLICE DEPARTMENT | 1700 GRAND ARMY HIGHWAY | SWANSEA | MA | 02777 | |
| 22400172 | SWANSEA WATER DISTRICT | 700 WILBUR AVE | SWANSEA | MA | 02777 | |
| 22389193 | SWANSEA WOOD SCHOOL | 789 STEVENS RD | SWANSEA | MA | 02777 | |
| 22404771 | SWANSON BUILDING MATERIALS | 525 WEST 2890 SOUTH | SALT LAKE CITY | UT | 84115 | |
| 22391383 | SWANSON CENTER FOR YOUTH | 4701 S GRAND ST | MONROE | LA | 71202 | |
| 22331100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405879 | SWARK TODAY | PO BOX 35 | HOPE | AR | 71802 | |
| 22350633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406379 | SWB VENTURES LLC | SPECIALISTS, 900 E 8TH AVE STE 200 | KING OF PRUSSIA | PA | 19406 | |
| 22400470 | SWC HEALTH HOLDINGS LLC | 473 MADISON STREET | FALL RIVER | MA | 02720 | |
| 22400469 | SWC REALTY HOLDINGS LLC | 528 NEWTON ST | FALL RIVER | MA | 02721 | |
| 22395054 | SWC REALTY HOLDINGS LLC | 473 MADISON STREET | FALL RIVER | MA | 02720 | |
| 22391384 | SWCD HOWARD COLLEGE | 3200 AVE C | BIG SPRING | TX | 79720 | |
| 22392420 | SWCORP | 5701 NW 35TH AVE | MIAMI | FL | 33142 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335442 | SWDWICK CLM | PO BOX 14492 | LEXINGTON | KY | 40512 | |
| 22295355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337124 | SWEENEY DRYWALL | 330 CODMAN HILL ROAD, ATTN: AP | BOXBOROUGH | MA | 01719 | |
| 22388681 | SWEENEY DRYWALL | 330 CODMAN HILL RD | BOXBOROUGH | MA | 01719 | |
| 22295359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287505 | SWEET LIFE BAKERY | 2243 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22392421 | SWEET PARIS CORAL GABLES | 3005 PONCE DE LEON STE 142 | MIAMI | FL | 33134 | |
| 22386170 | SWEET WATER POOL SERVICE | 175 HIGH ST, STE 1 | WALTHAM | MA | 02451 | |
| 22303396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340699 | SWELL N'GOOD LLC | 42 VALLEY RD, STE 2A | MIDDLETOWN | RI | 02842 | |
| 22374731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340477 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381027 | SWH | BEHAVIORAL HEALTH CLAIMS, PO BOX 22637 | LONG BEACH | CA | 90801 | |
| 22299717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392423 | SWIFT | 4505 FL524 | COCOA | FL | 32926 | |
| 22392663 | SWIFT FORCE LOGISTICS | 2 BLACK BERRY LANE | MANCHESTER | NH | 03104 | |
| 22311515 | SWIFT RIVER MEDICAL | 35 BRIDGE ST, STE 1 | BELCHERTOWN | MA | 01007 | |
| 22301036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378991 | SWINEX | 390 AIRPORT ROAD | FALL RIVER | MA | 02720 | |
| 22339009 | SWINGING ON A STAR | 28241 CROWN VALLEY PKWY F 150 | LAGUNA NIGUEL | CA | 92677 | |
| 22295372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391385 | SWIRE COCA COLA | 1850 W ELLIOT RD | TEMPE | AZ | 85283 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22306981 | SWIRE COCA-COLA USA | PO BOX 1410 | DRAPER | UT | 84020-1410 | |
| 22405881 | SWIRE COCA-COLA USA INC | PO BOX 35144 | SEATTLE | WA | 98124 | |
| 22405880 | SWIRE PACIFIC HOLDINGS INC | PO BOX 35144 | SEATTLE | WA | 98124 | |
| 22383159 | SWISS RE CORPORATION SOLUTION CAPACITY | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| 22392424 | SWISSPORT CARGO SERVICES | 1851 NW 68TH AVE, BLDG 706C | MIAMI | FL | 33126 | |
| 22405882 | SWISSRAY INTERNATIONAL INC | 1 INTERNATIONAL BLVD STE 400 | MAHWAH | NJ | 07495 | |
| 22405883 | SWISSRAY INTERNATIONAL INC | BOX 83083 | WOBURN | MA | 01813-3083 | |
| 22391386 | SWITCH POINT | 948 N 1300 W | SAINT GEORGE | UT | 84770 | |
| 22331116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346636 | SWU THE BOWEN CONSULTING GROUP | ATTN: COST RECOVERY, 4615 WALZEM RD | SAN ANTONIO | TX | 78218 | |
| 22284361 | SX INDUSTRIES | 1551 CENTRAL ST | STOUGHTON | MA | 02072 | |
| 22376688 | SXC HEALTH SOLUTIONS | 1162 PARY AVE | SHARON | PA | 16146 | |
| 22376689 | SXC HEALTH SOLUTIONS | 2441 WARRENVILLE RD, STE 610 | LISLE | IL | 60532 | |
| 22376690 | SXC HEALTH SOLUTIONS | P O BOX 3163 | LISLE | IL | 60532 | |
| 22376691 | SXC HEALTH SOLUTIONS | PO BOX 5206 | LISLE | IL | 60532 | |
| 22350650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340312 | SYKES CREEK LIMITED PARTNERSHIP | 317 RIVEREDGE BLVD STE 100 | COCOA | FL | 32922 | |
| 22401992 | SYKES CREEK LTD PARTNERSHIP | 317 RIVEREDGE BLVD STE 100 | COCOA | FL | 32922 | |
| 22374739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350657 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22374746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404288 | SYLVIAS LANDSCAPING | 609 CAYLOR DR | BIG SPRING | TX | 79720 | |
| 22383002 | SYMBII HOME HEALTH | 1916 N. 700 W. SUITE 110, ATTN: ACCOUNTS PAYABLE | LAYTON | UT | 84041 | |
| 22385183 | SYMBII HOSPICE | 1385 WEST 2200 SOUTH, SUITE 201 | WEST VALLEY CITY | UT | 84119 | |
| 22311641 | SYMBIUS MEDICAL LLC | 20333 N 19TH AVE STE 101, DBA SYMBIUS MEDICAL | PHOENIX | AZ | 85027 | |
| 22395055 | SYMBRIA REHAB INC | 28100 TORCH PKWY | WARRENVILLE | IL | 60555-4026 | |
| 22331119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292837 | SYMETRA | 777 108TH AVE NE, SUITE 1200 | BELLEVUE | WA | 98004 | |
| 22385184 | SYMETRA | 777 108TH AVE SUIT 1200 | BELLEVUE | WA | 98004 | |
| 22385185 | SYMETRA | POBOX 3245 | MILWAUKEE | WI | 53201 | |
| 22386314 | SYMETRA LIFE INSURANCE | 50 CONGRESS ST | BOSTON | MA | 02109 | |
| 22385186 | SYMETRA SECONDARY INSURANCE | PO BOX 34690 | SEATTLE | WA | 98124 | |
| 22285052 | SYMETRA SELECT BENEFITS | PO BOX 3245 | MILWAUKEE | WI | 53201-3245 | |
| 22401091 | SYMMERTY SURGICAL INC | PO BOX 719159 | PHILADELPHIA | PA | 19171 | |
| 22356028 | SYMMETRIC HEALTH SOLUTION | 1500 CHESTNUT ST # 1354 | PHILADELPHIA | PA | 19102-2737 | |
| 22337236 | SYMMETRY ENERGY SOLUTIONS | PO BOX 301149 | DALLAS | TX | 75303 | |
| 22331121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407872 | SYMPHONY DIAGNOSTIC SERVICES | 930 RIDGEBROOK RD FL 3 | SPARKS GLENCOE | MD | 21152-9481 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305956 | SYMPHONY DIAGNOSTIC SERVICES | PO BOX 62510 | BALTIMORE | MD | 21264-2510 | |
| 22354088 | SYMPHONY MEDICAL PC | 289 CLINTON AVE | DOBBS FERRY | NY | 10522 | |
| 22346634 | SYMPHONY PERFORMANCE HEALTH | DEPT AT 952700 | ATLANTA | GA | 31192-2700 | |
| 22401608 | SYMPHONY PERFORMANCE HEALTH INC | 11605 HAYNES BRIDGE RD STE 400 | ALPHARETTA | GA | 30009 | |
| 22401600 | SYMPLR | PO BOX 4346 DEPT 406 | HOUSTON | TX | 77210-4346 | |
| 22401060 | SYNAPSE BIOMEDICAL INC | 300 ARTINO STREET | OBERLIN | OH | 44074 | |
| 22300740 | SYNAPTIC CHIROPRACTIC CENTER | 630 BALDWINVILLE RD | BALDWINVILLE | MA | 01436 | |
| 22353326 | SYNAPTIC RESOURCES OF AUSTIN | 3724 EXECUTIVE CENTER DR STE 163 | AUSTIN | TX | 78731 | |
| 22306518 | SYNERGI PARTNERS | PO BOX 5599 | FLORENCE | SC | 29502 | |
| 22338475 | Synergi Partners, Inc. | Attn: Tanisha Johnson, Manager of Financial Services, 151 W. Evans St. | Florence | SC | 29501 | |
| 22392425 | SYNERGY | 217 SOUTH TRYON ST | CHARLOTTE | NC | 28202 | |
| 22392426 | SYNERGY | 30 EAST STATE ST | SHARON | PA | 16146 | |
| 22392427 | SYNERGY | PO BOX 6310 FEDERAL ST | PITTSBURGH | PA | 15212 | |
| 22308686 | SYNERGY ADVANCED | PO BOX 3533 | PORTLAND | OR | 97208 | |
| 22391387 | SYNERGY CLEANING SOLUTIONS | 2600 S EINSTEIN AVE | ODESSA | TX | 79764 | |
| 22392428 | SYNERGY COMP INSURANCE | POBOX 6310, FEDERAL STREET | PITTSBURGH | PA | 15212 | |
| 22392429 | SYNERGY COMPENSATION | PO BOX 332 | SHARON | PA | 16146 | |
| 22392430 | SYNERGY COVERAGE SOLUTIONS | 217 SOUTH TRYON STREET, ATTN CLAIMS | CHARLOTTE | NC | 28202 | |
| 22392431 | SYNERGY CUSTOM FIXTURES | 215 SE 10 AVE | HIALEAH | FL | 33010 | |
| 22391388 | SYNERGY FIELD SERVICES | 4093 E GOLDENROD DRIVE | GARDENDALE | TX | 79758 | |
| 22392432 | SYNERGY INS | 30 EAST STREET | SHARON | PA | 16146 | |
| 22392433 | SYNERGY INSURANCE | 30 E STATE ST | SHARON | PA | 16146 | |
| 22290671 | SYNERGY INSURANCE WC | PO BOX 6310 | PITTSBURGH | PA | 15212 | |
| 22402080 | SYNERGY MEDICAL INC | 311 STAG INDUSTRIAL BLVD | ST LOUIS | MO | 63367 | |
| 22299988 | SYNERGY PHYSICAL THERAPY | 39 CARLON DR | NORTHAMPTON | MA | 01060 | |
| 22300830 | SYNERGY RADIOLOGY ASSOCIATES | PO BOX 4952 | HOUSTON | TX | 77210 | |
| 22303862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340732 | SYNERGY SURGICALISTS, LLC | 300A FAUNCE CORNER RD | NORTH DARTMOUTH | MA | 02747 | |
| 22383003 | SYNEXUS CLINICAL RESEARCH US | 2141 EAST BROADWAY ROAD, SUITE 120 | TEMPE | AZ | 85282 | |
| 22399085 | SYNOVIS MICRO COMPANIES ALLIANCE | 439 INDUSTRIAL LANE | BIRMINGHAM | AL | 35211 | |
| 22304465 | SYNOVIS MICRO COMPANIES ALLIANCE INC. | PO BOX 890092 | CHARLOTTE | NC | 28289 | |
| 22337125 | SYNOVOS AT BMS | 100 MATSON FORD ROAD, 2 RADNOR CORP CTR SUITE 400 | WAYNE | PA | 19087 | |
| 22290672 | SYNRGY COMP INSURANCE | PO BOS 6310, FEDERAL STREET | PITTSBURGH | PA | 15212 | |
| 22406545 | SYNTELLIS INTERMEDIATE NEWCO LLC | SOLUTIONS LLC, 320 N SANGAMON ST STE 700 | CHICAGO | IL | 60607 | |
| 22341292 | SYNTELLIS PERFORMANCE SOLUTION | PO BOX 771272 | CHICAGO | IL | 60677-1272 | |
| 22406546 | SYNTELLIS PERFORMANCE SOLUTIONS | PO BOX 931201 | ATLANTA | GA | 31193-1201 | |
| 22404970 | SYNTERMED INC | PO BOX 422146 | ATLANTA | GA | 30342 | |
| 22341344 | SYNTHES | 5972 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22295386 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399544 | SYRACUSE MEDICAL DEVICES INC | 214 HURLBURT RD | SYRACUSE | NY | 13224 | |
| 22350661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290673 | SYSCO | 12500 SYSCO WAY | MIAMI | FL | 33178 | |
| 22290674 | SYSCO | 12500 WAY | MIAMI | FL | 33178 | |
| 22287985 | SYSCO | 99 SPRING STREET | PLYMPTON | MA | 02367 | |
| 22391389 | SYSCO ARIZONA | 611 S 80TH AVE | TOLLESON | AZ | 85353 | |
| 22406149 | SYSCO ARIZONA INC | 611 S 80TH AVE | TOLLESON | AZ | 85353-4025 | |
| 22285648 | SYSCO BOSTON | 123 ABC DRIVE, CORVEL | SCHENECTADY | NY | 12345 | |
| 22399317 | SYSCO BOSTON LLC | 99 SPRING ST | PLYMONT | MA | 02367 | |
| 22370989 | SYSCO BOSTON LLC | 380 SOUTH WORCESTER STREET, ATTN: C. FLAHERTY OR J. GANNON | NORTON | MA | 02766 | |
| 22334256 | SYSCO BOSTON LLC | 99 SPRING ST | PLYMPTON | MA | 02367 | |
| 22402500 | SYSCO CENTRAL FLORIDA INC | 200 WEST STORY RD | OCOEE | FL | 34761 | |
| 22334257 | SYSCO CENTRAL FLORIDA INC | PO BOX 40 | OCOEE | FL | 34761 | |
| 22370868 | SYSCO CORPORATION | 1390 ENCLAVE PKWY | HOUSTON | TX | 77077 | |
| 22405885 | SYSCO EAST TEXAS | 4577 ESTES PARKWAY | LONGVIEW | TX | 75603 | |
| 22406151 | SYSCO HOUSTON INC | 10710 GREENS CROSSING RD | HOUSTON | TX | 77038-2716 | |
| 22399315 | SYSCO JACKSON LLC | PO BOX 2900 | JACKSON | MS | 39207 | |
| 22304763 | SYSCO SAN ANTONIO | 1390 ENCLAVE PARKWAY | HOUSTON | TX | 77077-2099 | |
| 22403615 | SYSCO SOUTH FLORIDA INC | PO BOX 64000-A | MIAMI | FL | 33166-0000 | |
| 22406150 | SYSCO USA I INC | 10710 GREENS CROSSING RD | HOUSTON | TX | 77038-2716 | |
| 22405884 | SYSCO USA I INC | 4577 ESTES PARKWAY | LONGVIEW | TX | 75603 | |
| 22406148 | SYSCO USA I INC | 611 S 80TH AVE | TOLLESON | AZ | 85353-4025 | |
| 22405886 | SYSCO USA I INC | 714 2ND PLACE | LUBBOCK | TX | 79401 | |
| 22405887 | SYSCO WEST TEXAS | PO BOX 5910 | LUBBOCK | TX | 79408 | |
| 22406396 | SYS-KOOL LLC | 11313 S 146TH ST | OMAHA | NE | 68138 | |
| 22400197 | SYSMEX AMERICA INC | 28241 NETWORK PLACE | CHICAGO | IL | 60673-1282 | |
| 22337758 | SYSTEM 4 | 35 HANOVER ST | HANOVER | MA | 02339 | |
| 22399671 | SYSTEM ONE INTERNATIONAL INC | 7509 YARDLEY WAY | TAMPA | FL | 33647-1219 | |
| 22399672 | SYSTEM ONE MEDICAL | 7509 YARDLEY WAY | TAMPA | FL | 33647-1219 | |
| 22387860 | SYSTEM SPECIALTIES INC | 452 SMITH STREET | MIDDLETOWN | CT | 06457 | |
| 22391390 | SYSTEMEDIC WORK COMP | 11617 KANIS RD | LITTLE ROCK | AR | 72221 | |
| 22401191 | SYWEST MEDICAL TECHNOLOGIES | 18 CORPORATE CIRCLE | SYRACUSE | NY | 13057 | |
| 22331123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350664 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405888 | SZU-WEI T DOMINGUE | 3301 DEBORAH DRIVE | MONROE | LA | 71201 | |
| 22379728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348596 | T & C FLYNN'S PHARMACY INC | 173 ELM ST | PITTSFIELD | MA | 01201 | |
| 22305914 | T & K ASPHALT SERVICES | 7 INDUSTRIAL WAY | WHITMAN | MA | 02382 | |
| 22367054 | T B LANDSCAPING | 11 LUPINE RD | ANDOVER | MA | 01810 | |
| 22390108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307798 | T E DRAGSBAEK | 35 NEW ENGLAND BUSINESS CENTER STE 210 | ANDOVER | MA | 01810 | |
| 22405890 | T E DRAGSBAEK CORP | 35 NEW ENGLAND BUSINESS CNTR, STE 210 | ANDOVER | MA | 01810 | |
| 22391391 | T G SERVICES | PO BOX 17165 | SUGAR LAND | TX | 77496 | |
| 22376667 | T L EDWARDS | 100 WALES AVE | AVON | MA | 02322 | |
| 22371191 | T MARZETTI COMPANY | 15 KENDRICK ROAD | WAREHAM | MA | 02571 | |
| 22405892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405179 | T NGUYEN PCCM | CRITICAL CARE, 12930 HANSEL LANE | HOUSTON | TX | 77024 | |
| 22337360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284964 | T P MARZILLI INC | 21A TROTTER DR | MEDWAY | MA | 02053 | |
| 22350672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348487 | TAB PRODUCTS CO | 605 FOURTH STREET | MAYVILLE | WI | 53050-0153 | |
| 22399545 | TAB PRODUCTS CO LLC | 53 STATE ST STE 525 | BOSTON | MA | 02109-3111 | |
| 22295388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379733 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405893 | TABICO CONSULTING LLC | 322 BOOT LEGGER RD | MORGANTON | GA | 30560 | |
| 22331128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401653 | TABLEAU SOFTWARE LLC | PO BOX 204021 | DALLAS | TX | 75320-4021 | |
| 22331129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404606 | TAC MED INC | PO BOX 1646 | MISSION | TX | 78572 | |
| 22295395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391392 | TACO BELL | 20980 N JOHN WAYNE PKWY | MARICOPA | AZ | 85139 | |
| 22391393 | TACO BELL | 2403 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22290675 | TACO BELL | 2424 N WICKHAM ROAD | MELBOURNE | FL | 32934 | |
| 22391394 | TACO BELL | 3807 E 42ND ST | ODESSA | TX | 79762 | |
| 22391395 | TACO BELL | 5211 DE ZAVALA RD | SANT ANTONIO | TX | 78249-1712 | |
| 22367519 | TACO BELL | 572 GAR HWY | SWANSEA | MA | 02777 | |
| 22388083 | TACO BELL | 675 BELMONT ST | BROCKTON | MA | 02301 | |
| 22388093 | TACO BELL | 700 COUNTY STREET | TAUNTON | MA | 02780 | |
| 22285135 | TACO BELL KFC | 280 MAIN ST | HAVERHILL | MA | 01830 | |
| 22372307 | TACO BELLKFC | 875 N MONTELLO ST | BROCKTON | MA | 02301 | |
| 22391396 | TACO BOYS | 1015 S RURAL RD, STE 101 | TEMPE | AZ | 85281 | |
| 22391397 | TACO VILLA | 1501 GREGG ST | BIG SPRING | TX | 79720 | |
| 22391398 | TACO VILLA | 1501 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22346741 | TACOCAT PUBLISHING | 3307 TEXAS BLVD | TEXARKANA | TX | 75503 | |
| 22299584 | TACOMA GENERAL ALLENMORE | 315 MLK JR WAY, DBA TACOMA GENERAL ALLENMORE | TACOMA | WA | 98405 | |
| 22404782 | TACONY CORPORATION | PO BOX 803941 | KANSAS CITY | MO | 64180 | |
| 22339007 | TACONY CORPORATION | 1760 GILSINN LANE | FENTON | MO | 63026-0730 | |
| 22293971 | TACOS CALAFIA | 414 S MILL AVE, UNIT 115 | TEMPE | AZ | 85281 | |
| 22286869 | TACOS LUPIPA | 194 RIVER ST | HAVERHILL | MA | 01832 | |
| 22286246 | TACT THE AUTISM COMMUNITY THER | 20 MAIN STREET, ENTRANCE G | ACTON | MA | 01720 | |
| 22304142 | TACTICAL CREDIT FUND III GP, LP | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22311216 | TACTILE SYSTEMS TECHNOLOGY INC | 3701 WAYZATA BLVD, STE 300 | MINNEAPOLIS | MN | 54416 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406741 | TACY MEDICAL INC | 2386 SHANNON RD | FERNANDINA BEACH | FL | 32034 | |
| 22334261 | TACY MEDICAL INC | PO BOX 15087 | FERMANDINA BEACH | FL | 32035 | |
| 22333016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306958 | TAFT ENTERPRISES | 2295 CUSTER RD | SALT LAKE CITY | UT | 84104-4214 | |
| 22379736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393574 | TAG HEATING & COOLING | 20 CENTRAL AVE, ATTN: PHIL BOUDREAU | AYER | MA | 01432 | |
| 22337126 | TAG HEATING AND COOLING INC. | 20 CENTRAL AVE. | AYER | MA | 01432 | |
| 22350673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352288 | TAHIR SURGICAL CLINIC PA | 5656 S POWER RD STE B116 | GILBERT | AZ | 85295 | |
| 22301258 | TAHOE FOREST HOSPITAL DISTRICT | PO BOX 516615 | LOS ANGELES | CA | 90051 | |
| 22379742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350679 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343007 | TAK MEDICAL GROUP PC | 1069 CENTRAL ST | LEOMINSTER | MA | 01453 | |
| 22286559 | TAK MOR WIRELESS | 64 NO MAIN ST | RANDOLPH | MA | 02368 | |
| 22331139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385187 | TAKE CARE | PO BOX 6578 | TAMUNING | GU | 96931 | |
| 22287110 | TAKEDA | 500 WEST KENDALL STREET | CAMBRIDGE | MA | 02142 | |
| 22403305 | TAKEDA PHARMACEUTICALS AMERICA INC | 28499 NETWORK PLACE | CHICAGO | IL | 60673-1284 | |
| 22403304 | TAKEDA PHARMACEUTICALS AMERICA INC | 95 HAYDEN AVE | LEXINGTON | MA | 02421-7942 | |
| 22350681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307433 | TAKKT AMERICA HOLDING | 25401 NETWORK PL | CHICAGO | IL | 60673-1254 | |
| 22399335 | TAKKT AMERICA HOLDING INC | 770 S 70TH ST | WILWAUKEE | WI | 53214 | |
| 22350682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340481 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354468 | TALBOT, RALPH E., MD, PC | 330 LYNNWAY, STE 364 | LYNN | MA | 01901 | |
| 22366988 | TALBOTS | 175 KENNETH WALSH DRIVE | LAKEVILLE | MA | 02347 | |
| 22381409 | TALBOTS CREATIVE | 10 APPLETON RD | CAMBRIDGE | MA | 02138 | |
| 22295405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308691 | TALISMAN CIVIL CONSULTANTS | 1588 S MAIN ST, STE 200 | SALT LAKE CITY | UT | 84115 | |
| 22387735 | TALKING STICK RESORT ARENA | 9800 E TALKING STICK WAY | SCOTTSDALE | AZ | 85256 | |
| 22385188 | TALL TREE ADMINISTRATORS | 11550 S 700 E | DRAPER | UT | 84020 | |
| 22334893 | TALL TREE ADMINISTRATORS | PO BOX 1807 | DRAPER | UT | 84020 | |
| 22385189 | TALL TREE ADMINISTRATORS | PO BOX 71747 | SALT LAKE CITY | UT | 84171 | |
| 22385190 | TALL TREES ADMINISTRATORS | P O BOX 1807 | DRAPER | UT | 84020 | |
| 22306406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301302 | TALLAHASSEE ORTHOPEDIC CLINIC | PO BOX 21506 | BELFAST | ME | 04915 | |
| 22379751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400733 | TALLMAN EYE ASSOCIATES | 360 MERRIMACK ST BLDG 9 1ST FL | LAWRENCE | MA | 01843 | |
| 22340711 | TALLMAN EYE STEWARD | 360 MERRIMACK ST BLDG 9 ENT 1, DBA TALLMAN EYE STEWARD | LAWRENCE | MA | 01843 | |
| 22300072 | TALLMAN EYE WHITTIER | 360 MERRIMACK ST, BLDG 9, ENTRANCE 1 | LAWRENCE | MA | 01843 | |
| 22397592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293972 | TALLY PRIORITY | 700 SOUTH COUNTY ROAD 1242 | MIDLAND | TX | 79706 | |
| 22397593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399711 | TALLYS | 1150 PONTIAC AVE | CRANSTON | RI | 02920-0630 | |
| 22397594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331151 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408674 | TAMARA HILL-DULEY & JERRY L DULEY | 2514 N GRANDVIEW | ODESSA | TX | 79761 | |
| 22353184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372393 | TAMARA LLC | 140 ISLAND WAY | CLEARWATER | FL | 33755 | |
| 22331153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290676 | TAMARKIN COMPANY | 5300 RICHARD ROAD | BEDFORD | OH | 44146 | |
| 22295408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344372 | TAMPA BAY RADIOLOGY ASSOCIATES | PO BOX 3381 | INDIANAPOLIS | IN | 46206 | |
| 22337237 | TAMPA ELECTRIC COMPANY | PO BOX 650998 | DALLAS | TX | 75265 | |
| 22308133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332891 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370872 | TANDEM BUSINESS STRATEGIES LLC | 15400 KNOLL TRAIL STE 503 | DALLAS | TX | 75248 | |
| 22308681 | TANDEM BUSINESS STRTEGIES | 15400 KNOLL TRAIL STE 503 | DALLAS | TX | 75248 | |
| 22299533 | TANDEM DIABETES CARE INC | 12400 HIGH BLUFF DR | SAN DIEGO | CA | 92130 | |
| 22405895 | TANDEM THEORY | 15400 KNOLL TRAIL STE 503 | DALLAS | TX | 75248 | |
| 22337731 | TANDK ASPHALT SERVICES INC | 7 INDUSTRIAL WAY | WHITMAN | MA | 02382 | |
| 22307968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395057 | TANGIER QGENDA LLC | 954 RIDGEBROOK RD | SPARKS | MD | 21152 | |
| 22379762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334262 | TANK WIZARDS INC | 7619 CORAL DR | MELBOURNE | FL | 32904 | |
| 22379765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406971 | TANKNOLOGY INC | 11000 N MOPAC EXPY STE 500 | AUSTIN | TX | 78759-5338 | |
| 22406972 | TANKNOLOGY INC | PO BOX 201567 | AUSTIN | TX | 78720-1567 | |
| 22379767 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383004 | TANNER CLINIC | 2121 N ROBBINS DRIVE | LAYTON | UT | 84041 | |
| 22354071 | TANNER CLINIC | PO BOX 337 | LAYTON | UT | 84041 | |
| 22376028 | TANNER MEMORIAL CLINIC | PO BOX 3000 | BOUNTIFUL | UT | 84011 | |
| 22379769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349676 | TANZMAN, MASELLI & ASSOCIATES | 151 ASHLAND STREET, PO BOX 836 | NORTH ADAMS | MA | 01247 | |
| 22295426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372296 | TAP BREW AND PUB | 100 WASHINGTON STREET | HAVERHILL | MA | 01830 | |
| 22403264 | TAP2RIDE TRANSPORTSATION INC | 2355 SALZEDO ST STE 211 | CORAL GABLES | FL | 33134-5001 | |
| 22295427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344417 | TAPESTRY HEALTH SYSTEMS | 115 WEST SILVER ST, NOBLE HOSPITAL | WESTFIELD | MA | 01085 | |
| 22359271 | TAPESTRY TELEHEALTH PLLC | 99 HAWLEY LN, STE 1102 | STRATFORD | CT | 06614 | |
| 22331168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379772 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367570 | TAQUERIAACHILTOS | 160 CHESTNUT HILL AVE | BRIGHTON | MA | 02135 | |
| 22381323 | TARA CONSTRUCTION | 155 HOWARD ST | WEST BRIDGEWATER | MA | 02379 | |
| 22388472 | TARA CONSTRUCTION | 28 DAMRELL STREET | BOSTON | MA | 02127 | |
| 22286192 | TARA CONSTRUCTION | UNITED BROTHERHOOD OF, CARPENTERS OF AMERICA | BOSTON | MA | 02108 | |
| 22355912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384017 | TARA VISTA | 85 PATTEN ROAD | DEVENS | MA | 01434 | |
| 22376281 | TARA VISTA | 85 PATTON ROAD | DEVENS | MA | 01434 | |
| 22337127 | TARA VISTA BEHAVIORAL HEALTH | 85 PATTON ROAD ATTN ACCTS PAYABLE, PAYABLES@TARAVISTA.CARE | DEVENS | MA | 01434 | |
| 22393576 | TARA VISTA BEHAVIORAL HEALTH | 85 PATTON ROAD, ATTN: SUSAN COUGHLIN | DEVENS | MA | 01434 | |
| 22350701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376535 | TARANOVAFEDEX | 37 COWAN DR | LAKEVILLE | MA | 02347 | |
| 22350702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392745 | TARAVISTA BEHAVIORAL | HEALTH CENTER, 85 PATTON RD | DEVENS | MA | 01434 | |
| 22284614 | TARAVISTA BEHAVIORAL HEALTH | 85 PATTON RD | DEVENS | MA | 01434 | |
| 22311210 | TARAVISTA BEHAVIORAL INPT | 85 PATTON RD, DBA TARAVISTA BEHAVIORAL HEALT | DEVENS | MA | 01434 | |
| 22350704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293973 | TARGA | 6 DESTA DR | MIDLAND | TX | 79706 | |
| 22307544 | TARGA PARENT HOLDINGS | PO BOX 638203 | CINCINNATI | OH | 45263-8203 | |
| 22293974 | TARGET | 1800 E RIO SALADO PKWY STE 120 | TEMPE | AZ | 85281 | |
| 22293975 | TARGET | 1800 E RIO SALDO PKWY, SUITE 120 | TEMPE | AZ | 85288 | |
| 22385623 | TARGET | 1 HAWES WAY | STOUGHTON | MA | 02072 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22293976 | TARGET | 2140 E BASELINE RD | PHOENIX | AZ | 85042 | |
| 22285836 | TARGET | 221 UNIVERSITY AVE | WESTWOOD | MA | 02090 | |
| 22389312 | TARGET | 25 GRANITE ST | BRAINTREE | MA | 02184 | |
| 22285931 | TARGET | 35 COMPUTER DRIVE | HAVERHILL | MA | 01830 | |
| 22286892 | TARGET | 35 COMPUTER DR | HAVERHILL | MA | 01832 | |
| 22290677 | TARGET | 3825 NW 7 ST | MIAMI | FL | 33126 | |
| 22290678 | TARGET | 3825 NW 7TH ST | MIAMI | FL | 33126 | |
| 22287056 | TARGET | 385 CENTER AVE | ABINGTON | MA | 02351 | |
| 22293977 | TARGET | 3909 E 42ND ST | ODESSA | TX | 79762 | |
| 22392645 | TARGET | 41 ROBERT DR | EASTON | MA | 02334 | |
| 22392754 | TARGET | 41 ROBERTS DR | SOUTH EASTON | MA | 02375 | |
| 22376679 | TARGET | 500 GENEVA AVE | DORCHESTER CENTER | MA | 02124 | |
| 22367534 | TARGET | 579 GAR HIGHWAY | SWANSEA | MA | 02777 | |
| 22285095 | TARGET | 67 PLEASANT ST | METHUEN | MA | 01844 | |
| 22309207 | TARGET | 740 EAST STATE ST | SHARON | PA | 16146 | |
| 22386455 | TARGET | 7 ALLSTATE RD | DORCHESTER | MA | 02125 | |
| 22381291 | TARGET | 81 TAUNTON DEPOT DRIVE | TAUNTON | MA | 02780 | |
| 22388714 | TARGET | 81 TAUNTON DEPOT ST | TAUNTON | MA | 02780 | |
| 22372001 | TARGET | BRAINTREE MALL | BRAINTREE | MA | 02184 | |
| 22386033 | TARGET | FORBES BLVD | EASTON | MA | 02334 | |
| 22287742 | TARGET | PLEASANT VALLEY | METHUEN | MA | 01844 | |
| 22381045 | TARGET | SWANSEA MALL | SWANSEA | MA | 02777 | |
| 22301185 | TARGET CORP & SUBSIDIARIES | 600 AMHERST ST | NASHUA | NH | 03063 | |
| 22408440 | TARGET CORPORATE GIFTCARDS | 7000 TARGET PKWY N | BROOKLYN PARK | MN | 55445-4301 | |
| 22408439 | TARGET CORPORATION | MAIL STOP NCB-01PU, 7000 TARGET PKWY N | BROOKLYN PARK | MN | 55445-4301 | |
| 22290679 | TARGET CORPORATION | 1750 W 37 TH ST | HIALEAH | FL | 33012 | |
| 22393575 | TARGET CORPORATION | LEXISNEXIS ACCTS PAYABLE, PO BOX 67 | ONALASKA | WI | 54650 | |
| 22290680 | TARGUET | 3825 NW SEVENTH ST | MIAMI | FL | 33126 | |
| 22295431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300686 | TARPON SPRINGS HOSPITAL OUTPT | 1395 S PINELLAS AVE | TARPON SPRINGS | FL | 34689 | |
| 22376387 | TARR DEMOLITION | 35 POND ST | NORTH EASTON | MA | 02356 | |
| 22295433 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22348350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293978 | TASB | 20200 EASTWAY VILLAGE DRIVE | HUMBLE | TX | 77347 | |
| 22293980 | TASB | PO BOX 2010 | AUSTIN | TX | 78768 | |
| 22293981 | TASB | POBOX 2983 | CLINTON | IA | 52733 | |
| 22293979 | TASB | P O BOX 2983 | CLINTON | IA | 52733-2983 | |
| 22293982 | TASB RISK MANAGEMENT FUNDTX D | 7551 METRO CENTER DR SUITE 10 | AUSTIN | TX | 78744 | |
| 22355257 | TASC | ONE TAUNTON GREEN | TAUNTON | MA | 02780 | |
| 22331175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290682 | TASCO PLUMBING MECHANICAL SE | 410 E 10TH CT | HIALEAH | FL | 33010 | |
| 22350710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287233 | TASSOS RESTAURANT | 125 ACCESS RD | NORWOOD | MA | 02062 | |
| 22341357 | TATA CONSULTANCY SERVICES | PO BOX 74007582 | CHICAGO | IL | 60674-7582 | |
| 22405896 | TATA CONSULTANCY SERVICES LTD | PO BOX 74007582 | CHICAGO | IL | 60674-7582 | |
| 22350714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331177 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22350720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284902 | TATTE BAKERY | 8 WEST STREET | BOSTON | MA | 02127 | |
| 22379786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331187 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400776 | TAUNTON AREA CHAMBER OF COMMERCE | 170 DEAN STREET | TAUNTON | MA | 02780 | |
| 22284837 | TAUNTON BUILDING DEPARTMENT | 141 OAK STREET | TAUNTON | MA | 02780 | |
| 22388441 | TAUNTON DISTRICT COURT | 40 BROADWAY | TAUNTON | MA | 02780 | |
| 22381671 | TAUNTON FIRE DEPARTMENT | 50 SCHOOL ST | TAUNTON | MA | 02780 | |
| 22285754 | TAUNTON FIRE DEPT | 50 SCHOOL STREET | TAUNTON | MA | 02780 | |
| 22311569 | TAUNTON HEALTHCARE CLINIC LLC | 1 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22286840 | TAUNTON HIGH SCHOOL | 50 WILLIAMS ST | TAUNTON | MA | 02780 | |
| 22366977 | TAUNTON MEDICAL | 54 COURT ST | TAUNTON | MA | 02780 | |
| 22401318 | TAUNTON MEDICAL LLC | 17 BIGELOW RD | NORTH BROOKFIELD | MA | 01535 | |
| 22401317 | TAUNTON MEDICAL LLC | 349 NICHOLS DRIVE | TAUNTON | MA | 02780 | |
| 22340313 | TAUNTON MEDICAL PC | 17 BIGELOW RD | NORTH BROOKFIELD | MA | 01535 | |
| 22401009 | TAUNTON MOTORIZED CARRIAGE | PO BOX 767 | TAUNTON | MA | 02780 | |
| 22371361 | TAUNTON MOTORIZED CARRIAGE | 295 BROADWAY | TAUNTON | MA | 02780 | |
| 22351048 | TAUNTON MOTORIZED CARRIAGE CO | PO BOX 767 | TAUNTON | MA | 02780 | |
| 22401008 | TAUNTON MOTORIZED CARRIAGE CO INC | 295 BROADWAY | TAUNTON | MA | 02780 | |
| 22390455 | TAUNTON MUNICIPAL LIGHTING | P.O. BOX 0870 | TAUNTON | MA | 02780 | |
| 22337238 | TAUNTON MUNICIPAL LIGHTING | PO BOX 870 | TAUNTON | MA | 02780-0870 | |
| 22284133 | TAUNTON MUNICIPLE LIGHTING | 33 WEIR ST | TAUNTON | MA | 02780 | |
| 22400870 | TAUNTON NORTON RENTAL CENTER | 387 WINTHROP ST | TAUNTON | MA | 02780 | |
| 22381084 | TAUNTON POLICE DEPT | 23 SUMMER STREET | TAUNTON | MA | 02780 | |
| 22381791 | TAUNTON PUBLIC SCHOOLS | 215 HARRIS ST | TAUNTON | MA | 02780 | |
| 22287825 | TAUNTON PUBLIC SCHOOLS | 480 NORTON AVE | TAUNTON | MA | 02780 | |
| 22376509 | TAUNTON PUBLIC SCHOOLS | 50 WILLIAMS STREET | TAUNTON | MA | 02780 | |
| 22285785 | TAUNTON RENTAL | 387 WITHROP STREET, UNIT 18 | NORTON | MA | 02766 | |
| 22370990 | TAUNTON SCHOOL DEPARTMENT | 50 WILLIAMS STREET | TAUNTON | MA | 07280 | |
| 22401081 | TAUNTON SERVICE CENTER INC | 48 BROADWAY ST | TAUNTON | MA | 02780 | |
| 22381344 | TAUNTON STATE HOSPITAL | 60 HODGES AVENUE | TAUNTON | MA | 02780 | |
| 22285892 | TAUNTON STATE HOSPITAL | 60 HODGES ST | TAUNTON | MA | 02780 | |
| 22287346 | TAUNTON STATE HOSPITAL | 60 HOGHES AVE | TAUNTON | MA | 02780 | |
| 22370991 | TAUNTON STATE HOSPITAL | PO BOX 4007, ATTN BILLING | TAUNTON | MA | 07280 | |
| 22354478 | TAUNTON UROLOGIC ASSOC | 72 WASHINGTON ST, STE 2220 | TAUNTON | MA | 02780 | |
| 22400917 | TAUNTON UROLOGIC ASSOCIATES PC | 72 WASHINGTON ST STE 2220 | TAUNTON | MA | 02780 | |
| 22307792 | TAUNTON VENIETIAN BLIND CO | 27 MAIN STREET BOX 347 | TAUNTON | MA | 02780 | |
| 22337239 | TAUNTON WATER DEPARTMENT | PO BOX 4160 | WOBURN | MA | 01888 | |
| 22304958 | TAUNTON WESTERN LITTLE LEAGUE | PO BOX 2135 | TAUNTON | MA | 02780-0974 | |
| 22285866 | TAUNTON YMCA | 71 COHANNET STREET | TAUNTON | MA | 02780 | |
| 22399024 | TAUNTON YOUTH SOCCER | 5 HUTT FOREST LN | E TAUNTON | MA | 02718-1428 | |
| 22402304 | TAUNTON YOUTH SOCCER | PO BOX 4828 | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287130 | TAVARESKATIA | 170 TRIBOU ST | BROCKTON | MA | 02301 | |
| 22379795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395298 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388721 | TAVERN IN THE SQUARE | 900 CHELMSFORD ST | LOWELL | MA | 01851 | |
| 22395303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406985 | TAW POWER SYSTEMS | 6312 78TH ST | RIVERVIEW | FL | 33578-8835 | |
| 22305532 | TAW POWER SYSTEMS | PO BOX 3381 | TAMPA | FL | 33601-3381 | |
| 22395304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385191 | TAYLOR BENEFIT | 164 COMMERCIAL DR | THOMASVILLE | GA | 31758 | |
| 22405897 | TAYLOR BODY WORKS INC | 2153 W 42ND ST | ODESSA | TX | 79764 | |
| 22399515 | TAYLOR COMMUNICATIONS | ATTN: RUTH RICH CSR, PO BOX 840655 | DALLAS | TX | 75284-0655 | |
| 22399516 | TAYLOR COMMUNICATIONS | ATTN: RUTH RICH CSR, PO BOX 91047 | CHICAGO | IL | 60693 | |
| 22304351 | TAYLOR COMMUNICATIONS | PO BOX 840655 | DALLAS | TX | 75284-0655 | |
| 22300395 | TAYLOR FAMILY CHIROPRACTIC PC | 74 MAIN ST | MEDWAY | MA | 02053 | |
| 22337584 | TAYLOR FREEZER OF NE | 1030 UNIVERSITY AVENUE | NORWOOD | MA | 02062-2644 | |
| 22399713 | TAYLOR RENTAL | 333 MARKET STREET | WARREN | RI | 02885 | |
| 22371371 | TAYLOR RENTAL | 351 BROADWAY ST | HAVERHILL | MA | 01835 | |
| 22307001 | TAYLOR WATERPROOFING PLUS | 1255 S MILL RD | SPANISH FORK | UT | 84660 | |
| 22379802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331194 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379815 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22379816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395322 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22355369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331224 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395337 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367511 | TAYMIL PARTNERS | 650 BULLFINCH DR | ANDOVER | MA | 01810 | |
| 22331237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293983 | TAZ WELL SERVICE | PO BOX 41 | COLORADO CITY | TX | 79512 | |
| 22379845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392434 | TB BANK | 1025 S BABCOCK ST | MELBOURNE | FL | 32901 | |
| 22385110 | TB CLINIC | CONTRACT OFFICE/STATE LAB INS, 305 SOUTH STREET | BOSTON | MA | 02130 | |
| 22370992 | TB CLINIC | STATE LAB INST/CONTRACTS OFF, 305 SOUTH ST ATTN T DOAN | BOSTON | MA | 02130 | |
| 22404616 | TB LEWIS LLC | PO BOX 318 | LEHI | UT | 84043 | |
| 22353267 | TB LEWIS LLC | 1853 W BUFFALO CR. | FARMINGTON | UT | 84025 | |
| 22306664 | TBC RETAIL GROUP | PO BOX 205245 | DALLAS | TX | 75320-5245 | |
| 22405898 | TBGENERGY LLC | 1500 RESOURCE DRIVE | BIRMINGHAM | AL | 35242 | |
| 22405899 | TBJ INCORPORATED | 1671 ORCHARD DRIVE | CHAMBERSBURG | PA | 17201 | |
| 22381455 | TBONES STEAKHOUSE | 311 SOUTH BROADWAY | SALEM | NH | 03079 | |
| 22401471 | TBS DIV OF GENERAL DATA HEALTHCARE | 3014 CROASDALE DRIVE | DURHAM | NC | 27705 | |
| 22401573 | TCAR EDUCATION PROGRAMS | 33456 HAVLIK DR | SCAPPOOSE | OR | 97056 | |
| 22402642 | TCF NATIONAL BANK | 11100 WAYZATA BLVD STE 801 | MINNETONKA | MN | 55305 | |
| 22304725 | TCF PUBLISHING LLC | 4848 E CACTUS RD, STE 505 | SCOTTSDALE | AZ | 85254-4182 | |
| 22395338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395058 | TCHERNESHOFF CONSULTING INC | 1801 GAULT AVENUE NORTH | FORT PAYNE | AL | 35967 | |
| 22389479 | TCI | 5701 BURNETT RD | LEAVITTSBURG | OH | 44430 | |
| 22299698 | TCM HEALTHCARE LLC | DEPT 880257, PO BOX 29650 | PHOENIX | AZ | 85038 | |
| 22404331 | TCT INDUSTRIES INC | PO BOX 338 | VIDOR | TX | 77670-0338 | |
| 22349941 | TD AMERITRADE | 7513 CENTRAL INDUSTRIAL DR | RIVIERA BEACH | FL | 33404 | |
| 22303642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287348 | TD GARDEN | 100 LEGENDS WAY | BOSTON | MA | 02114 | |
| 22404504 | TD INDUSTRIES INC | 13850 DIPLOMAT DR | DALLAS | TX | 75234 | |
| 22404505 | TD INDUSTRIES INC | PO BOX 300008 | DALLAS | TX | 75303-0008 | |
| 22383160 | TDC SPECIALTY INSURANCE COMPANY | 29 MILL STREET | UNIONVILLE | CT | 06085 | |
| 22292656 | TDCJ | 1215 AVE J | LUBBOCK | TX | 79401 | |
| 22293984 | TDCJ | 3899 TX HWY 98 | NEW BOSTON | TX | 75570 | |
| 22292657 | TDCJ | PO BOX 13401 | AUSTIN | TX | 78711 | |
| 22292658 | TDCJ | PO BOX 99 | HUNTSVILLE | TX | 77342 | |
| 22376013 | TDCJ DANIEL UNIT | 938 SOUTH FM 1673 | SNYDER | TX | 79549 | |
| 22376014 | TDCJ PRESTON SMITH UNIT | 1313 CR 19 | LAMESA | TX | 79331 | |
| 22376015 | TDCJ WALLACE UNIT | 1675 FM 3525 | COLORADO CITY | TX | 79512-2000 | |
| 22293985 | TDI | PO BOX 1202 | AUSTIN | TX | 78711 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403413 | TEAM ANESTHESIA LLC | PO BOX 639425 | CINCINNATI | OH | 45263-9425 | |
| 22292659 | TEAM CARE | 2215 ABILENE ST | SAN ANGELO | TX | 76901 | |
| 22292661 | TEAM CARE | PO BOX 5120 | DES PLAINES | IL | 60017-5120 | |
| 22292660 | TEAM CARE | P O BOX 5166 | DES PLAINES | IL | 60017 | |
| 22403737 | TEAM NET MEDICAL | 754 WARRENTON ROAD STE 113-250 | FREDERICKSBURY | VA | 22407 | |
| 22300730 | TEAM PHYS OF NORTHRN CALI MED | PO BOX 638471 | CINCINNATI | OH | 45263 | |
| 22300622 | TEAM ROCKSTAR SPORTS | 55 PORTER ST | PROVIDENCE | RI | 02905 | |
| 22391399 | TEAM SECURITY | 1826 W 4TH ST | TEMPE | AZ | 85281 | |
| 22404302 | TEAM SIX BOOSTERS | 1 FLATROCK HILL RD | SAGAMORE | MA | 02561 | |
| 22404303 | TEAM SIX BOOSTERS | PO BOX 428 | SAGAMORE | MA | 02561 | |
| 22288217 | TEAM STAR | UNITED AMERICAN INSURANCE COMP, PO BOX 8080 | MC KINNEY | TX | 75070 | |
| 22289524 | TEAMCARE | 8647 W HIGGINS ROAD | CHICAGO | IL | 60631 | |
| 22292662 | TEAMCARE | 8647 W HIGGINS READ | CHICAGO | IL | 60631 | |
| 22292663 | TEAMCARE | PO BOX 12624 | SAINT PAUL | MN | 55121 | |
| 22376692 | TEAMCARE | PO BOX 21624 | SAINT PAUL | MN | 55121 | |
| 22386315 | TEAMCARE | PO BOX 5116 | DES PLAINES | IL | 60017 | |
| 22376693 | TEAMCARE | PO BOX 5126 | DES PLAINES | IL | 60017 | |
| 22289525 | TEAMCARE | USIN, PO BOX 21624 | EAGAN | TN | 37730 | |
| 22386316 | TEAMCARE CENTRAL STATES HEALTH | ATTN HEALTH CLAIMS, PO BOX 5116 | DES PLAINES | IL | 60017-5116 | |
| 22376694 | TEAMCARE HEALTH PLANS | 8647 W WIGGINS RD | CHICAGO | IL | 60631 | |
| 22376695 | TEAMCARE INSURANCE | 8647 W HIGGINS ROAD | CHICAGO | IL | 60631 | |
| 22289526 | TEAMCAREBCBS | PO BOX 1798 | JACKSONVILLE | FL | 32231 | |
| 22289527 | TEAMCAREBCBSIL | PO BOX 660603 | DALLAS | TX | 75266-0603 | |
| 22292664 | TEAMSTER HEALTH AND WELFARE | 1230 NE 16TH AVE | PORTLAND | OR | 97220 | |
| 22292665 | TEAMSTER HEALTH AND WELFARE | 2323 EASTLAKE AVE EAST, SUITE 400 | SEATTLE | WA | 98102 | |
| 22386313 | TEAMSTERCARE HCVM | 100 RIVER RIDGE DRIVE | NORWOOD | MA | 02062 | |
| 22291413 | TEAMSTERS | 4349 WOODSON ROAD | SAINT LOUIS | MO | 63134 | |
| 22392265 | TEAMSTERS BENEFIT TRUST | PO BOX 5820, 39420 LIBERTY STREET SUITE 26 | FREMONT | CA | 94537 | |
| 22291414 | TEAMSTERS FOOD EMLOYERS SEC | PO BOX 2340 | WEST COVINA | CA | 91793 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392264 | TEAMSTERS FOOD EMPLOYERS SEC | P O BOX 1618 | SAN RAMON | CA | 94582 | |
| 22392266 | TEAMSTERS JOINT COUNCIL NO 53 | PO BOX 129 | COLLINGSWOOD | NJ | 08108 | |
| 22400938 | TEAMSTERS LOCAL 25 | 544 MAIN ST | BOSTON | MA | 02129-1113 | |
| 22385117 | TEAMSTERS LOCAL 25 | 16 SEVER STREET, SULLIVAN SQUARE | BOSTON | MA | 02129 | |
| 22381713 | TEAMSTERS LOCAL 25 | 544 MAIN ST | CHARLESTOWN | MA | 02129 | |
| 22306530 | TEAMSTERS LOCAL 25 AUTISM FUND | 544 MAIN ST | CHARLESTOWN | MA | 02129 | |
| 22291415 | TEAMSTERS LOCAL 639 | PO BOX 99489 | TROY | MI | 48099 | |
| 22391662 | TEAMSTERS LOCAL 671 | 18 BRITTON DR | BLOOMFIELD | CT | 06002 | |
| 22343787 | TEAMSTERS LOCAL UNION NO. 25 | 544 MAIN STREET | BOSTON | MA | 02129 | |
| 22391663 | TEAMSTERS MEDICARE TRUST | 4349WOODSON RD SUITE 300 | SAINT LOUIS | MO | 63134 | |
| 22357126 | TEAMSTERSCARE | 16 SEVER ST | CHARLESTOWN | MA | 02129 | |
| 22286956 | TEAMWORKS | 706 MAIN ST | BROCKTON | MA | 02301 | |
| 22379850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409242 | TECAN US INC | 9401 GLOBE CENTER DR STE 140 | MORRISVILLE | NC | 27560 | |
| 22409243 | TECAN US INC | PO BOX 602740 | CHARLOTTE | NC | 28260-2740 | |
| 22405900 | TECH INDUSTRIAL SYSTEMS INC | PO BOX 680396 | SAN ANTONIO | TX | 78268-0396 | |
| 22407399 | TECH ONE BIOMEDICAL LLC | 10115 FRANKLIN AVENUE | FRANKLIN PARK | IL | 60131 | |
| 22334266 | TECH SYSTEMS INC | 4942 SUMMER OAK DR | BUFORD | GA | 30518 | |
| 22379854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285668 | TECHBOSTON ACADEMY | 9 PEACEVALE ROAD | DORCHESTER CENTER | MA | 02124 | |
| 22371465 | TECHNEEDS LLC | 18 PELHAM RD | SALEM | NH | 03079 | |
| 22399113 | TECHNICAL PRODUCTS INC | 805 MARATHON PARKWAY SUITE 150 | LAURENCEVILLE | GA | 30046 | |
| 22387749 | TECHNICAL PROSPECTS LLC | 1000 S COUNTY RD CB | APPLETON | WI | 54914-0000 | |
| 22402554 | TECHNICAL SAFETY SERVICES LLC | 4225 EXECUTIVE SQUARE  STE 370 | SAN DIEGO | CA | 92037 | |
| 22402555 | TECHNICAL SAFETY SERVICES LLC | DEPT CH 17717 | PALATINE | IL | 60055-7717 | |
| 22308173 | TECHNICAL YOUTH | PO BOX 55767 | INDIANAPOLIS | IN | 46205 | |
| 22367409 | TECHNICALCONSTRUCTION SERVICES | 6 YOUNGS ROAD | WESTWOOD | MA | 02090 | |
| 22407631 | TECHNO AIDE INC | 7532 HICKORY HILLS CT | WHITES CREEK | TN | 37189 | |
| 22407632 | TECHNO-AIDE | PO BOX 305172 DEPT 36 | NASHVILLE | TN | 37230 | |
| 22350947 | TECHNOLOGY IMAGING SERVICES | P O BOX 3589 | YOUNGSTOWN | OH | 44513 | |
| 22272382 | TECHNOLOGY INS COMPANYWC | PO BOX 740042 | ATLANTA | GA | 30348 | |
| 22376222 | TECHNOLOGY INSURANCE CO | PO BOX 6939, AMTRUST NORTH AMERICA | CLEVELAND | OH | 44101 | |
| 22392435 | TECHNOLOGY INSURANCE CO INC | 1019 E 4TH PL | LOS ANGELES | CA | 90013 | |
| 22391400 | TECHNOLOGY INSURANCE COMPANY | 6380 MCLEOD DR, SUITE 6 | LAS VEGAS | NV | 89120 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404776 | TECHNOLOGY RESOURCE CENTER OF | 2600 VIRGINIA CIRCLE | DENTON | TX | 76209 | |
| 22404777 | TECHNOLOGY RESOURCE CENTER OF | P O BOX 222053 | DALLAS | TX | 75222 | |
| 22351209 | TECHRIGHT IT SOLUTION | PO BOX 65311 | SOUTH SALT LAKE | UT | 84165-0311 | |
| 22404778 | TECHSCAN | PO BOX 189 | MANCHACA | TX | 78652 | |
| 22389211 | TECOMET | 115 EAMES ST | WILMINGTON | MA | 01887 | |
| 22295497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285375 | TECTA AMERICA NEW ENGLAND | 2 STERLING ROAD | NORTH BILLERICA | MA | 01862 | |
| 22358901 | TECTA AMERICA SOUTH FLORIDA | 1431 SW 30TH AVE | DEERFIELD BEACH | FL | 33442 | |
| 22304290 | TED HOWELL CONSTRUCTION | 9637 SOUTH LIMESTONE CIRCLE | SOUTH JORDAN | UT | 84095 | |
| 22337571 | TED PELLA INC | PO 492477 | REDDING | CA | 96049-2477 | |
| 22340491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284456 | TEE EMMS KENNEL | 202 TYLER STREET | METHUEN | MA | 01844 | |
| 22395059 | TEE PROPERTY LLC | 960 37TH PLACE | VERO BEACH | FL | 32960 | |
| 22295501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390857 | TEEJAY'S AWARDS | 3101 AVIATION BLVD STE A | VERO BEACH | FL | 32960-0000 | |
| 22331244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286530 | TEEN CHALLENGE | 20 CLIFTON ST | BROCKTON | MA | 02301 | |
| 22402516 | TEEN CHALLENGE NEW ENGLAND INC | 1315 MAIN ST | BROCKTON | MA | 02301 | |
| 22295505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338335 | TEGNA MEDIA | 8350 BROAD STREET SUITE 2000 | TYSONS | VA | 22102 | |
| 22306223 | TEGRIA RCM GROUP - US | DBA NAVIN HAFFTY & ASSOCIATES, PO BOX 735736 | DALLAS | TX | 75373 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334267 | TEGRIA SERVICES GROUP - US INC | PO BOX 735734 | DALLAS | TX | 75373-5734 | |
| 22337733 | TEI BIOSCIENCES INC | 7 ELKINS STREET | BOSTON | MA | 02127 | |
| 22392436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406350 | TEICH EMERGENCY MEDICAL SERVICES | 4378 E RAWHIDE ST | GILBERT | AZ | 85296 | |
| 22331247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391401 | TEJAS TUBULAR | 8526 GREEN RIVER | HOUSTON | TX | 77028 | |
| 22295513 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394652 | TEKNOR APEX | 31 FULLER STREET | LEOMINSTER | MA | 01453 | |
| 22394653 | TEKNOR APEX ELASTOMERS, IN | 31 FULLER ST | LEOMINSTER | MA | 01453 | |
| 22403393 | TEKO TECHNICIANS INC | 12943 SE SUZANNE DR | HOBE SOUND | FL | 33455 | |
| 22403394 | TEKO TECHNICIANS INC | PO BOX 1214 | HOBE SOUND | FL | 33475 | |
| 22392437 | TEKTON CONSTRUCTION CORP | 9495 SW 72ND ST B180 | MIAMI | FL | 33173 | |
| 22399955 | TEKTRONIC | 7416 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22307116 | TEKTRONIX | 7416 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22399954 | TEKTRONIX INC | PO BOX 4600 MS 94 860 | BEAVERTON | OR | 97076 | |
| 22391402 | TELA ART RESOURCE | 6100 S MAPLE AVE, STE 101 | TEMPE | AZ | 85283 | |
| 22334268 | TELA BIO INC | 1 GREAT VALLEY PKWY STE 24 | MARVERN | PA | 19355 | |
| 22286718 | TELADOC | 90 DEGREE BENEFITS, 2610 PREMIERE PARKWAY STE 400 | DULUTH | GA | 30097 | |
| 22311234 | TELADOC BEHAVIORAL HEALTH | 2 MANHATTANVILLE RD, STE 203 | PURCHASE | NY | 10577 | |
| 22311422 | TELADOC PHYSICIANS PA | 2 MANHATTANVILLE RD, STE 203 | PURCHASE | NY | 10577 | |
| 22395358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406218 | TELAN MELTZ WALLACE & ELDE PA | 901 N LAKE DESTINY RD STE 450 | MAITLAND | FL | 32751 | |
| 22407864 | TELCOM EXPRESS INC | PO BOX 1018 | RIDGELAND | MS | 39158-1018 | |
| 22401232 | TELCOR INC | 7101 A STREET | LINCOLN | NE | 68510 | |
| 22406975 | TELE SOLUTIONS INC | 6001 SOUTHERN BLVD STE 102 | YOUNGSTOWN | OH | 44512 | |
| 22392438 | TELECARE | 1080 MARINA VILLAGE | ALAMEDA | CA | 94501 | |
| 22404780 | TELECOM RECOVERY | 14901 S HERITAGECREST WAY STE B | BLUFFDALE | UT | 84065 | |
| 22342659 | TELECOM RESOURCES AMERICA | PO BOX 5174 | DEERFIELD BEACH | FL | 33442 | |
| 22403579 | TELECOM RESOURCES AMERICA INC | PO BOX 5174 | DEERFIELD BEACH | FL | 33442-0000 | |
| 22402732 | TELECOM UNLIMITED | PO BOX 7078 | ABILENE | TX | 79608 | |
| 22304320 | TELECOM UNLIMITED INC. | PO BOX 7078 | ABILENE | TX | 79608-7078 | |
| 22402731 | TELECOMMUNICATIONS UNLIMITED INC | 2094 INDUSTRIAL BLVD | ABILENE | TX | 79602 | |
| 22402111 | TELE-DATA COMMUNICATIONS | 58 PENN ST | TRANSFER | PA | 16154 | |
| 22305704 | TELEFLEX DBA VASCULAR SOLUTIONS | PO BOX 1178 | MAPLE GROVE | MN | 55311 | |
| 22407570 | TELEFLEX LIFE SCIENCES LIMITED | 550 E SWEDESFORD RD STE 400 | WAYNE | PA | 19087-1607 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407569 | TELEFLEX LLC | PO BOX 936729 | ATLANTA | GA | 31193-6729 | |
| 22399447 | TELEFLEX LLC | ATTN PO BOX 936729 | HAPEVILLE | GA | 30354-1705 | |
| 22392603 | TELEHEALTH SERVICE | 1100 CRESCENT GREEN STE 200 | CARY | NC | 27518 | |
| 22399956 | TELEHEALTH SERVICES | 1100 CRESCENT GREEN STE 200 | CARY | NC | 27518-8110 | |
| 22403274 | TELEHEALTH TECHNOLOGIES LLC | 738 E DUNDEE RD STE 149 | PALATINE | IL | 60074-2858 | |
| 22331255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308001 | TELEMEDX | P.O. BOX 775818 | CHICAGO | IL | 60677-5818 | |
| 22392491 | TELEMESSAGING SERVICES INC | PO BOX 759294 | BALTIMORE | MD | 21275-9294 | |
| 22404781 | TELEPHONETICS | PO BOX 116766 | ATLANTA | GA | 30368 | |
| 22406974 | TELE-PHYSICIANS PC | PO BOX 785667 | PHILADELPHIA | PA | 19178-5667 | |
| 22306361 | TELE-PHYSICIANS PC | ACCESS TELECARE 1717 MAIN ST, STE 5850 | DALLAS | TX | 75201 | |
| 22334269 | TELEPLEX INC | 992 PERRY HWY | PITTSBURGH | PA | 15237 | |
| 22337458 | TELERAD TECH USA INC | 22 LIANFAIR RD UNIT 6 | ARDMORE | PA | 19003 | |
| 22400696 | TELERADIOLOGY SOLUTIONS PC | 22 LLANFAIR RD UNIT 6 | ARDMORE | PA | 19003 | |
| 22400697 | TELERADIOLOGY SOLUTIONS PC | 900 CHAPEL ST STE 1250 | NEW HAVEN | CT | 06510-2825 | |
| 22339166 | TELERADIOLOGY SOLUTIONS PC | 900 CHAPEL ST STE 1250 NEW HAVEN, CT 06510-2825 | HOUSTON | TX | 77056 | |
| 22399957 | TELERENT LEASING CORPORATION | 1100 CRESCENT GREEN STE 200 | CARY | NC | 27518-8110 | |
| 22392570 | TELERENT LEASING CORPORATION | 1100 CRESCENT GREEN STE 200 | CARY | NC | 27518 | |
| 22402952 | TELESOURCE SERVICES INC | 41 MAIN ST | BOLTON | MA | 01740 | |
| 22395359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339380 | TELETEAM | 28 CINDY DRIVE | HOOKSETT | NH | 03106 | |
| 22401658 | TELEVOX INC | 11650 MIRACLE HILLS DR STE 400 | OMAHA | NE | 68154 | |
| 22401659 | TELEVOX INC | PO BOX 74007064 | CHICAGO | IL | 60674-7064 | |
| 22399958 | TELEVUE | 1100 CRESCENT GREEN STE 200 | CARY | NC | 27518-8110 | |
| 22334679 | TELFORD | 301 UNIVERSITY BLVD R1008, ATTY LINDA BENTINICK CLMS | GALVESTON | TX | 77555-1008 | |
| 22391403 | TELFORD | 38599 HWY 98 | NEW BOSTON | TX | 75570 | |
| 22391404 | TELFORD | 3899 STATE HWY 98 | NEW BOSTON | TX | 75570 | |
| 22331256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300086 | TELISHA CAMPBELL LCMHC PLLC | 9 STONEWALL WAY | DURHAM | NH | 03824 | |
| 22340493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331259 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403024 | TELLINMEDICINE LLC | 380 ELM ST STE 1 | NORTH ATTLEBORO | MA | 02760 | |
| 22295524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337592 | TELSERV LLC | 7 PROGRESS DRIVE | CROMWELL | CT | 06416 | |
| 22295525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386723 | TEM SYSTEMS INC | 15491 SW 12TH ST STE 408 | SUNRISE | FL | 33326 | |
| 22295526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285613 | TEMCO LOGISTICS | 495 WOBURN ST | TEWKSBURY | MA | 01876 | |
| 22391405 | TEMCOLOGISTICS | 7922 E RAY RD | MESA | AZ | 85212 | |
| 22295527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287588 | TEMP AGENCY | BAY STREET | TAUNTON | MA | 02780 | |
| 22350886 | TEMPDEV | 1521 ALTON RD STE 134 | MIAMI BEACH | FL | 33139 | |
| 22405901 | TEMPE CHAMBER OF COMMERCE | PO BOX 28500 | TEMPE | AZ | 85285-8500 | |
| 22357182 | TEMPE COMMUNITY COUNCIL | 34 E 7TH ST BLDG A | TEMPE | AZ | 85281 | |
| 22391406 | TEMPE FIRE | 1340 E UNIVERSITY DR | TEMPE | AZ | 85288 | |
| 22391407 | TEMPE FIRE | 1400 E APACHE BLVD | TEMPE | AZ | 85281 | |
| 22391408 | TEMPE FIRE | 3025 S HARDY DR | TEMPE | AZ | 85282 | |
| 22391409 | TEMPE FIRE DEPARTMENT CITY OF | 5440 S MCCLINTOCK DR | TEMPE | AZ | 85283 | |
| 22391410 | TEMPE FIRE MEDICAL RESCUE DEPT | 1400 E APACHE | PHOENIX | AZ | 85008 | |
| 22391411 | TEMPE FIRE STATION 271 | 1450 E APACHE BLVD | TEMPE | AZ | 85281 | |
| 22391412 | TEMPE IMPROV | 930 E UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22391413 | TEMPE MISSION PALMS | 60 E 5TH ST | TEMPE | AZ | 85281 | |
| 22391414 | TEMPE POLICE DEPARTMENT | 20 E 6TH ST | TEMPE | AZ | 85281 | |
| 22293986 | TEMPE ST LUKES | 1500 S MILL AVE | TEMPE | AZ | 85281 | |
| 22292666 | TEMPE ST LUKES | 1501 S MILL AVE | TEMPE | AZ | 85281 | |
| 22292850 | TEMPE ST LUKES HOSPITAL | 1500 S MILL AVE | TEMPE | AZ | 85281 | |
| 22351083 | TEMPE ST LUKES HOSPITAL | MEDICAL STAFF SERVICES | TEMPE | AZ | 85281 | |
| 22405902 | TEMPE ST LUKES HOSPITALS | MEDICAL STAFF SERVICES, 1500 S MILL AVENUE | TEMPE | AZ | 85281 | |
| 22339020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293987 | TEMPE UNION SCHOOL DISCTRICT | 500 W GUADALUPE RD | TEMPE | AZ | 85283 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381385 | TEMPLE EMANUEL | 7 HAGGETS POND ROAD | ANDOVER | MA | 01810 | |
| 22293988 | TEMPLE MEMORIAL PED CENTER | 1710 MOORES LN | TEXARKANA | TX | 75503 | |
| 22379869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371483 | TEMPLETON PLUMBING AND HEATING | 222 CHICOPEE ROW | GROTON | MA | 01450 | |
| 22308113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353314 | TEMPSTAY CORP.ORATE HOUSING | 7550 KIRBY DR | HOUSTON | TX | 77030 | |
| 22286350 | TEMPUS | 300 ROSEWOOD DRIVE SUITE 100 | DANVERS | MA | 01923 | |
| 22341589 | TEMPUS LABS INC | 600 WEST CHICAGO AVE | CHICAGO | IL | 60654 | |
| 22402699 | TEN CITIES II LLC | PO BOX 274 | YOUNGSTOWN | OH | 45305 | |
| 22395060 | TEN CITIES II LLC | PO BOX 274 | BELLBROOK | OH | 45305 | |
| 22403648 | TEN-4 TECHNOLOGIES INC | 548 MARKET ST PMB 33731 | SAN FRANSCISCO | CA | 94104 | |
| 22397387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407192 | TENACORE LLC | 3115 AIRWAY AVE | COSTA MESA | CA | 92626 | |
| 22397388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293989 | TENARIS | 2418 N CR 1119 | MIDLAND | TX | 79706 | |
| 22399137 | TEND HEALTH LLC | 2625 SE 26TH AVE | PORTLAND | OR | 97202-1224 | |
| 22399138 | TEND HEALTH LLC | PO BOX 82704 | PORTLAND | OR | 97282-0704 | |
| 22292667 | TENDER CARE HH HOSPICE | 1751 ALEXANDER ST STE 106 | WEST VALLEY CITY | UT | 84119 | |
| 22287574 | TENDER LOVING CARE HEALTH CARE | 290 MERRIMACK ST STE 241 | LAWRENCE | MA | 01843 | |
| 22394860 | TENET EMPLOYEE PHYSICALS | PO BOX 189001 | FORT LAUDERDALE | FL | 33317 | |
| 22335106 | TENET EMPLOYEE WC NURSE REVIEW | 3100 DOUGLAS RD | MIAMI | FL | 33134 | |
| 22403153 | TENET FLORIDA PHYSICIAN SERVICES | 9960 CENTRAL PARK BLVD N STE 400 | BOCA RATON | FL | 33428-1759 | |
| 22308411 | TENET HEALTHCARE | 14201 DALLAS PARKWAY | DALLAS | TX | 75254 | |
| 22408105 | TENEX HEALTH INC | 26902 VISTA TERRACE | LAKE FOREST | CA | 92630 | |
| 22379871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353198 | TENNANT SALES & SERVICE CO | 10400 CLEAN STREET | EDEN PRAIRIE | MN | 55344-2650 | |
| 22386725 | TENNANT SALES AND SERVICE COMPANY | PO BOX 71414 | CHICAGO | IL | 60694-1414 | |
| 22397389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292668 | TENNCARE | PO BOX 480 | NASHVILLE | TN | 37202 | |
| 22398858 | TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PARKWAY | NASHVILLE | TN | 37243 | |
| 22399000 | TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PARKWAY | NASHVILLE | TN | 37243 | |
| 22311038 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | NASHVILLE | TN | 37242 | |
| 22355935 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFC BLDG 500 DEADRICK STREET NASHVILLE TN 37242 | SOLON | OH | 44139-4664 | |
| 22336860 | TENNESSEE GAS CO | 1211 GREENVILLE MERCER RD | MERCER | PA | 16137 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284750 | TENNEY GRAMMAR SCHOOL | 75 PLEASANT ST | METHUEN | MA | 01844 | |
| 22397390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345465 | TENNYSON LAW FIRM | 3 SEAVIEW AVE | HULL | MA | 02045 | |
| 22397391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351295 | TENTACIONES GOURMET, INC. | 3100 DOUGLAS ROAD, COFFEE SHOP | CORAL GABLES | FL | 33134 | |
| 22300080 | TENTE PHYSICAL THERAPY | 420D SCRABBLETOWN RD | NORTH KINGSTOWN | RI | 02852 | |
| 22397394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392439 | TEPH SEAL | 2401 EAST SHEROOWD CIRCLE | COCOA | FL | 32926 | |
| 22348417 | TEPHA | PO BOX 75767 | CHARLOTTE | NC | 28275 | |
| 22295531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403739 | TERARECON INC | 4309 EMPEROR BLVD STE 310 | DURHAM | NC | 27703 | |
| 22295532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351283 | TERESA PORTILLA D/B/A TERESA'S JEWELRY | 7160 WEST 20TH AVENUE, M135 | HIALEAH | FL | 33016 | |
| 22401617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405903 | TERI GRANT-WEST | COURT REPORTER, 1734 RIDGEWOOD AVE | MAITLAND | FL | 32751 | |
| 22308095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400585 | TERMINAL BAKERY | 547 S MAIN ST | FALL RIVER | MA | 02721 | |
| 22287305 | TERMINEX | 125 JOHN HANCOCK, UNIT 5 | TAUNTON | MA | 02780 | |
| 22389225 | TERMINEX | 64 CUMMING PK DR | WOBURN | MA | 01801 | |
| 22287261 | TERMINIX | 125 JOHN HANCOCK ST | TAUNTON | MA | 02780 | |
| 22367412 | TERMINIX | 64 CUMMINGS PARK | WOBURN | MA | 01801 | |
| 22308767 | TERMINIX INTERNATIONAL COMPANY | PO BOX 802155 | CHICAGO | IL | 60680-2155 | |
| 22379877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300219 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304419 | TERRA BASIN LLC | 475 N 300 W STE 204 | KAYSVILLE | UT | 84037 | |
| 22304547 | TERRA MED LLC | PO BOX 377 | KAYSVILLE | UT | 84037 | |
| 22331260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401577 | TERRABOOST MEDIA LLC | 3109 GRAND AVE STE 300 | MIAMI | FL | 33133 | |
| 22401578 | TERRABOOST MEDIA LLC | 6114 LA SALLE AVE STE 800 | OAKLAND | CA | 94611 | |
| 22293990 | TERRACEN CONSULTANTS INC | 4685 S ASH AVE, SUITE H4 | TEMPE | AZ | 85282 | |
| 22387320 | TERRACON | 10841 S. RIDGEVIEW ROAD | OLATHE | KS | 66061 | |
| 22405904 | TERRACON CONSULTANTS INC | PO BOX 959673 | ST LOUIS | MO | 63195-9673 | |
| 22293991 | TERRAL RIVER SERVICE | 10100 HWY 65 S | LAKE PROVIDENCE | LA | 71254 | |
| 22295536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402067 | TERRAPIN SOUTH INC | 3226 VILLA ESPANA TRAIL | MELBOURNE | FL | 32935 | |
| 22331262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376697 | TERRAWIND GLOBAL PROTECTION | AMORES 1107 | CIUDAD DE MEXICO | | 03100 | Mexico |
| 22367088 | TERRAWIND GLOBAL PROTECTION | 1571 SAWGRASS CORPORATE PKWY SUITE 110 | SUNRISE | FL | 33323 | |
| 22376696 | TERRAWIND GLOBAL PROTECTION | 1571 SAWGRASS CORP PKWY | HOLLYWOOD | FL | 33023 | |
| 22284985 | TERRAWIND GLOBAL PROTECTION | 1571 SOUTH GRASS SUNRISE | FORT LAUDERDALE | FL | 33323 | |
| 22367389 | TERRAWIND INSURANCE | 11900 BISCAYNE BLVD | MIAMI | FL | 33181 | |
| 22286180 | TERRAWIND INSURANCE | TWGOBIG TREE SERVICES INC, 11900 BISCAYNE BLVD | MIAMI | FL | 33181 | |
| 22331263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403700 | TERREBONNE PARISH CONSOLIDATED | 8026 MAIN ST STE 300 | HOUMA | LA | 70360 | |
| 22307014 | TERREBONNE PARISH CONSOLIDATED | 8046 MAIN ST | HOUMA | LA | 70360 | |
| 22305453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293992 | TERRIER TRANSPORTATION | 4708 FIDELITY | HOUSTON | TX | 77029 | |
| 22309744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395372 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299756 | TERRYL A DORSCH DPM PC | 45 RESNIK RD, STE 107 | PLYMOUTH | MA | 02360 | |
| 22379885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401354 | TERUMO BCT INC | 118011 WEST COLLINS AVENUE | LAKEWOOD | CA | 80235 | |
| 22400023 | TERUMO CARDIOVASCULAR SYSTEMS | ATTN: KATHLEEN CHESNEY, 6200 JACKSON RD | ANN ARBOR | MI | 48103 | |
| 22400024 | TERUMO CARDIOVASCULAR SYSTEMS | ATTN: KATHLEEN CHESNEY, PO BOX 281402 | ATLANTA | GA | 30384-1402 | |
| 22338410 | TERUMO CARDIOVASCULAR SYSTEMS | 6200 JACKSON ROAD | ANN ARBOR | MI | 48103 | |
| 22386727 | TERUMO CARDIOVASCULAR SYSTEMS | PO BOX 281402 | ATLANTA | GA | 30384-1402 | |
| 22390407 | TERUMO CVS | 6200 JACKSON ROAD | ANN ARBOR | MI | 48103 | |
| 22399550 | TERUMO MEDICAL CORPORATION | 265 DAVIDSON AVE STE 320 | SOMERSET | NJ | 08873 | |
| 22399549 | TERUMO MEDICAL CORPORATION | PO BOX 208343 | DALLAS | TX | 75320-8343 | |
| 22399551 | TERUMO MEDICAL CORPORATION | PO BOX 930299 | ATLANTA | GA | 31193-0299 | |
| 22353209 | TERUMO MEDICAL CORPORATION | 265 DAVIDSON AVENUE | SOMERSET | NJ | 08873 | |
| 22379887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293993 | TERYAKI MADNESS | 1229 S POWER RD | MESA | AZ | 85206 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405905 | TES TANK INC | PO BOX 1216 | BELTON | TX | 76513 | |
| 22338982 | TES TANK INC. | 117 S HAMPSHIRE | SAGINAW | TX | 76179 | |
| 22295541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402833 | TESCO INC | 400 TRADECENTER STE 5900 | WOBURN | MA | 01801 | |
| 22392441 | TESLA | 5350 NW 35TH TER | FORT LAUDERDALE | FL | 33309 | |
| 22293994 | TESLA | 7444 E HAMPTON AVE | MESA | AZ | 85209 | |
| 22288029 | TESLA | 840 PROVIDENCE HWY | DEDHAM | MA | 02026 | |
| 22295542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286797 | TESSLER | 125 JOHN HANCOCK ROAD | TAUNTON | MA | 02780 | |
| 22336642 | TEST CLIENT TOX | 6800 SPYGLASS CT | MELBOURNE | FL | 32940 | |
| 22331274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22293995 | TETRA | 24955 I 45 N | SPRING | TX | 77380 | |
| 22293996 | TETRA TEC | 24955 I45 N | SPRING | TX | 77380 | |
| 22349904 | TETRA TECH | PO BOX 911681 | DENVER | CO | 80291-1681 | |
| 22402382 | TETRA TECH INC | 31 STATE ST 3RD FL | BOSTON | MA | 02109 | |
| 22295547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395380 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353863 | TEWKSBURY FIRE DEPARTMENT | 21 TOWN HALL AVE, DBA TEWKSBURY FIRE DEPARTMENT | TEWKSBURY | MA | 01876 | |
| 22299752 | TEWKSBURY PHYSICAL THERAPY | 885 MAIN ST STE 4, DBA TEWKSBURY PHYSICAL THERAPY | TEWKSBURY | MA | 01876 | |
| 22382081 | TEWKSBURY SCHOOL DEPT | 135 PLEASENT STREET | TEWSBURY | MA | 01876 | |
| 22388608 | TEWKSBURY STATE HOSPITAL | 365 EAST ST | TEWKSBURY | MA | 01876 | |
| 22379893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334876 | TEXANPLUS PREMIERE | PO BOX 17900 | AUSTIN | TX | 78760-7900 | |
| 22334680 | TEXARKANA AR POLICE DEPT | PO BOX 1885 | TEXARKANA | TX | 75504 | |
| 22293997 | TEXARKANA ARK POLICE DEPT | 100 N STATELINE AVE, RM 17 | TEXARKANA | TX | 75501 | |
| 22293998 | TEXARKANA ARKANSAS MIDDLE SCHO | 5443 JEFFERSON AVE | TEXARKANA | AR | 71854 | |
| 22353250 | TEXARKANA CHAMBER OF COMMERCE | 819 STATE LINE AVE | TEXARKANA | TX | 75504 | |
| 22405906 | TEXARKANA COLLEGE FOUNDATION | 2500 N ROBISON RD | TEXARKANA | TX | 75501 | |
| 22292670 | TEXARKANA EMERGENCY CENTER | 4646 COWHORN CREEK RD | TEXARKANA | TX | 75503 | |
| 22292669 | TEXARKANA EMERGENCY CENTER | 4646 COWHORN CREEK | TEXARKANA | TX | 75503 | |
| 22385192 | TEXARKANA EMERGENCY CENTER | 4646 COWHORN CREET | TEXARKANA | TX | 75503 | |
| 22394987 | TEXARKANA EMERGENCY CENTER LLC | PO BOX 1921, ATTEN: ACCOUNTS PAYABLE | BELLAIRE | TX | 77402 | |
| 22347276 | TEXARKANA FYI | PO BOX 3381 | TEXARKANA | TX | 75504 | |
| 22404286 | TEXARKANA MAGAZINE | 2801 RICHMOND RD STE 38 | TEXARKANA | TX | 75503 | |
| 22353251 | TEXARKANA RADIOLOGY ASSOCIATES | 5506 SUMMERHILL RD | TEXARKANA BOWIE | TX | 75503 | |
| 22334681 | TEXARKANA TEXAS POLICE DEPARTM | 100 NORTH STATE LINE, BOX 16 | TEXARKANA | TX | 75501 | |
| 22337240 | TEXARKANA WATER UTILITIES | PO BOX 2008 | TEXARKANA | TX | 75504 | |
| 22404949 | TEXAS AIRSYSTEMS LLC | 6029 W CAMPUS CIRCLE DR STE 100 | IRVING | TX | 75063 | |
| 22293999 | TEXAS ASSOC OF SCHOOL BOARDS | 12007 RESEARCH BLVD | AUSTIN | TX | 78759 | |
| 22393160 | TEXAS ASSOC OF SCHOOL BOARDS | P O BOX 2010 | AUSTIN | TX | 78768 | |
| 22393161 | TEXAS ASSOCIATIO OF | SCHOOLD BOARDS, P O BOX 2010 | AUSTIN | TX | 78768 | |
| 22393162 | TEXAS ASSOCIATION OF SCHOOL BO | PO 2010 | AUSTIN | TX | 78768 | |
| 22393163 | TEXAS ASSOCIATION SCHOOL BOARD | POB 2983 | CLINTON | IA | 52733 | |
| 22308972 | TEXAS BEST | 320 S TWIN CITY HWY | NEDERLAND | TX | 77627 | |
| 22403244 | TEXAS BEST INC | ATTN: Jeff Guidry, 320 S TWIN CITY HWY | NEDERLAND | TX | 77627-4202 | |
| 22403245 | TEXAS BEST LAWN | ATTN: Jeff Guidry, PO BOX 171 | PORT NECHES | TX | 77651-0171 | |
| 22398904 | TEXAS BOARD OF NURSE EXAMINERS | 333 GUADALUPE, SUITE 3-460 | AUSTIN | TX | 78701 | |
| 22394975 | TEXAS BOLL WEEVIL | 5247- UMC CLINICAL LAB 602 INDIANA | LUBBOCK | TX | 79408-5980 | |
| 22393164 | TEXAS BURGER | 7850 E HWY 191 | ODESSA | TX | 79765 | |
| 22408592 | TEXAS CARDIOLOGY & WELLNESS | DBA CARDIOVASCULAR & HEART FAILURE, PO BOX 37337 | PHOENIX | AZ | 85069-7337 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358956 | TEXAS CARDIOLOGY & WELLNESS | PO BOX 37337 | PHOENIX | AZ | 85069-7337 | |
| 22393165 | TEXAS CASUALTY INSURANCE | 9120 BURNET RD | AUSTIN | TX | 78758 | |
| 22385193 | TEXAS CHILDREN HEALTH PLAN | 6330 W LOOP S FREEWAY | BELLAIRE | TX | 77401 | |
| 22358825 | TEXAS CHILDRENS HEALTH PLAN | 6330 W LOOP S STE 800 8TH FL | BELLAIRE | TX | 77401 | |
| 22376698 | TEXAS CHILDRENS HEALTH PLAN | PO BOX 300286 | HOUSTON | TX | 77230 | |
| 22305027 | TEXAS CHILDRENS HEALTH STAR KI | P.O. BOX 301011 | HOUSTON | TX | 77230 | |
| 22386317 | TEXAS CHILDRENS PLAN | PO BOX 300286 | HOUSTON | TX | 77230 | |
| 22304625 | TEXAS CHILLER SYSTEMS LLC | 1219 SAFARI | SAN ANTONIO | TX | 78216 | |
| 22398859 | TEXAS COMMISSION ON ENVIRONMENTAL QU | P.O. BOX 13087 | AUSTIN | TX | 78711-3087 | |
| 22311039 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | AUSTIN | TX | 78714-9348 | |
| 22356399 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS F | P.O. BOX 149348 | AUSTIN | TX | 78714 | |
| 22393166 | TEXAS COTTON GINNERS TRUST | PO BOX 163657 | AUSTIN | TX | 78716 | |
| 22398860 | TEXAS DEPARTMENT OF COMMERCE | 504 LAVACA ST | AUSTIN | TX | 78701-1319 | |
| 22308437 | TEXAS DEPARTMENT OF HEALTH SERVICES | ASBESTOS-DEMOLITION NOTIFICATN, PO BOX 12190 | AUSTIN | TX | 78711-2190 | |
| 22393167 | TEXAS DEPARTMENT OF INS | P O BOX 149091 | AUSTIN | TX | 78714 | |
| 22398861 | TEXAS DEPARTMENT OF INSURANCE | P.O. BOX 12030 | AUSTIN | TX | 78711 | |
| 22408986 | TEXAS DEPARTMENT OF LICENSING AND | PO BOX 12157 | AUSTIN | TX | 78711 | |
| 22398862 | TEXAS DEPARTMENT OF LICENSING AND REGU | 920 COLORADO | AUSTIN | TX | 78711 | |
| 22398863 | TEXAS DEPARTMENT OF PUBLIC HEALTH | P.O. BOX 149347 | AUSTIN | TX | 78714-9347 | |
| 22398864 | TEXAS DEPARTMENT OF PUBLIC SAFETY | 5805 NORTH LAMAR BLVD | AUSTIN | TX | 78752 | |
| 22402981 | TEXAS DEPARTMENT OF STATE HEALTH | DSHS CENTRAL LAB MC 2004, PO BOX 149347 | AUSTIN | TX | 78714-9347 | |
| 22402982 | TEXAS DEPARTMENT OF STATE HEALTH | LOCKBOX-LASER AND LASER SERVICES | AUSTIN | TX | 78711-2190 | |
| 22398865 | TEXAS DEPARTMENT OF STATE HEALTH SERVIC | P.O. BOX 149347 | AUSTIN | TX | 78714-9347 | |
| 22398866 | TEXAS DEPARTMENT OF TRANSPORTATION'S ( | 7901 N INTERSTATE 35 | AUSTIN | TX | 78753 | |
| 22334700 | TEXAS DEPT H TITLE V | 2301 N BIG SPRING | MIDLAND | TX | 79705 | |
| 22334667 | TEXAS DEPT OF DISABILITY SERVI | DIVISION OF DISABILITY SV, PO BOX 149198 | AUSTIN | TX | 78714-9914 | |
| 22334683 | TEXAS DEPT OF HEALTH | 6090 SURETY DR. STE LL5 | EL PASO | TX | 79905 | |
| 22402979 | TEXAS DEPT OF STATE HEALTH | LOCKBOX -X-RAY REGISTRATION | AUSTIN | TX | 78711-2190 | |
| 22385195 | TEXAS DEPT OF STATE HEALTH | 1101 N MIDLAND DR | MIDLAND | TX | 79703 | |
| 22402980 | TEXAS DEPT OF STATE HEALTH SVCS | CASH RECEIPTS MC 1989 | AUSTIN | TX | 78714-9347 | |
| 22393168 | TEXAS DEPT OF TRANSPORTATION | PO BOX 149148 | AUSTIN | TX | 78714 | |
| 22404607 | TEXAS EMS TRAUMA & ACUTE CARE | 3400 ENFIELD RD | AUSTIN | TX | 78703 | |
| 22305514 | TEXAS EMS TRAUMA & ACUTE CARE FOUNDA | 3400 ENFIELD ROAD | AUSTIN | TX | 78703 | |
| 22339883 | TEXAS ENERGY AND AUTOMATION MANAGEN | 2025 S 12TH ST | WACO | TX | 76706 | |
| 22405907 | TEXAS FIRE & COMMUNICATIONS INC | 8030 EASTEX FREEWAY | BEAUMONT | TX | 77708 | |
| 22390456 | TEXAS GAS SERVICE | P.O. BOX 219913 | KANSAS CITY | MO | 64121 | |
| 22337241 | TEXAS GAS SERVICE | PO BOX 219913 | KANSAS CITY | MO | 64121-9913 | |
| 22398867 | TEXAS HEALTH & HUMAN SERVICES | P.O. BOX 13247 | AUSTIN | TX | 78751-3146 | |
| 22393847 | TEXAS HEALTH & HUMAN SERVICES | PO BOX 200555 | AUSTIN | TX | 78720 | |
| 22286139 | TEXAS HEALTH AND HUMAN SERVICE | 1100 W 49TH STREET | AUSTIN | TX | 78756 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408972 | TEXAS HEALTH AND HUMAN SERVICES | HHSC AT MC1470 | AUSTIN | TX | 78714-9055 | |
| 22398927 | TEXAS HEALTH AND HUMAN SERVICES COMM | P.O. BOX 149347 | AUSTIN | TX | 78714-9347 | |
| 22398868 | TEXAS HEALTH FACILITY COMPLIANCE REGION | P.O. BOX 149347 (MC 1979) | AUSTIN | TX | 78714-9347 | |
| 22398869 | TEXAS HEALTH FACILITY LICENSING | P.O. BOX 149347 | AUSTIN | TX | 78714-9347 | |
| 22359330 | TEXAS HEALTH HARRIS METHODIST | 6100 HARRIS PKWY | FORT WORTH | TX | 76132 | |
| 22340314 | TEXAS HEALTHCARE HOLDINGSII, LLC | 109 WESTPARK DR., SUITE 230 | BRENTWOOD | TN | 37027 | |
| 22404284 | TEXAS HEALTHCARE LINEN LLC | 1349 N ARNOLD BLVD | ABILENE | TX | 79603 | |
| 22398870 | TEXAS HHSC MEDICAID | P.O. BOX 13247 | AUSTIN | TX | 78711-3247 | |
| 22385196 | TEXAS HIGH SCHOOL | 4001 SUMMERHILL RD | TEXARKANA | TX | 75501 | |
| 22353252 | TEXAS HOSPITAL ASSN | PO BOX 2756 | SAN ANTONIO | TX | 78299 | |
| 22405908 | TEXAS HOSPITAL ASSOCIATION | PO BOX 2756 | SAN ANTONIO | TX | 78299 | |
| 22393169 | TEXAS HOSPITAL INSURANCE | 4849 WILLIAMS DRIVE | GEORGETOWN | TX | 78633 | |
| 22334935 | TEXAS INDEPENDENT HEALTH PLAN | PO BOX 94290 | LUBBOCK | TX | 79493 | |
| 22336337 | TEXAS INDUSTRIAL MEDICAL | PO BOX 670 | LA PORTE | TX | 77572 | |
| 22408951 | TEXAS INSTITUTE FOR GRADUATE | 4301 BROADWAY CPO 315 | SAN ANTONIO | TX | 78209-6318 | |
| 22307131 | TEXAS INSTITUTE FOR GRADUATE MEDICAL ED | MEDICAL EDUCATION AND RESEARCH 4301 BROADWAY | SAN ANTONIO | TX | 78209-6318 | |
| 22404814 | TEXAS J REGIONAL ADVISORY COUNCIL | PO BOX 60125 | SAN ANGELO | TX | 79606 | |
| 22307573 | TEXAS J REGIONAL ADVISORY COUNCIL TSA-J | COUNCIL PO BOX 60125 | SAN ANGELO | TX | 79606 | |
| 22334698 | TEXAS KIDS FIRST | 13931 QUAIL POINTE DRIVE | OKLAHOMA CITY | OK | 73134 | |
| 22283918 | TEXAS MEDICAID BEAUMONT CHILD | 123 KATHERINE STREET | ORANGE | TX | 77630 | |
| 22348562 | TEXAS MEDICAL ASSOCIATION | MEMBERSHIP DUES, PO BOX 143027 | AUSTIN | TX | 78714-3027 | |
| 22398912 | TEXAS MEDICAL BOARD | 1801 CONGRESS AVENUE, SUITE 9.200 | AUSTIN | TX | 78701 | |
| 22349981 | TEXAS MEDICAL BOARD | 600 CONGRESS ST STE 2200 | AUSTIN | TX | 78701 | |
| 22408952 | TEXAS MEDICAL LEGAL CONSULTANTS | PO BOX 782173 | SAN ANTONIO | TX | 78278 | |
| 22336214 | TEXAS MEDICAL MANAGEMENT | 1001 S MAYS ST, STE 205 | ROUND ROCK | TX | 78664 | |
| 22300945 | TEXAS MEDICINE RESOURCES | PO BOX 8549 | FT WORTH | TX | 76124 | |
| 22393170 | TEXAS MUNCIPAL LEAGUE | 4601 50TH STREET 205 | LUBBOCK | TX | 79414 | |
| 22393171 | TEXAS MUNCIPAL LEAGUE | PO BOX 149194 | AUSTIN | TX | 78714 | |
| 22393172 | TEXAS MUNICIPAL LEAGUE | 1821 RUTHERFORD LANE | AUSTIN | TX | 78754 | |
| 22393173 | TEXAS MUNICIPAL LEAGUE | 4601 50TH ST 205 | LUBBOCK | TX | 79414 | |
| 22334652 | TEXAS MUNICIPAL LEAGUE | PO BOX 149190 | AUSTIN | TX | 78714-9190 | |
| 22393174 | TEXAS MUNICIPAL LEAGUE | PO BOX 2894 | CLINTON | IA | 52733 | |
| 22393175 | TEXAS MUNICIPAL LEAGUE TML | P O BOX 149194 | AUSTIN | TX | 78714-9194 | |
| 22294000 | TEXAS MUTAL INSURANCE | ODESSA | ODESSA | TX | 79761 | |
| 22294001 | TEXAS MUTUAL | 1400 SHERROD RD | GARDEN CITY | TX | 79739 | |
| 22294002 | TEXAS MUTUAL | 1628 LOCKHILL SELMA RD | SAN ANTONIO | TX | 78213 | |
| 22294003 | TEXAS MUTUAL | 2200 ALDRICH | AUSTIN | TX | 78723 | |
| 22294004 | TEXAS MUTUAL | 2200 ALDRICH ST STE 100 | AUSTIN | TX | 78723 | |
| 22294005 | TEXAS MUTUAL | 2200 ALDRICH STREET | AUSTIN | TX | 78723 | |
| 22294006 | TEXAS MUTUAL | 2950 N LOOP W, STE 1000 | HOUSTON | TX | 77092 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294007 | TEXAS MUTUAL | 311 HOUSTN AVE STE E | PASADENA | TX | 77502 | |
| 22294008 | TEXAS MUTUAL | 350 N SAM HOUSTON PKWY E, STE 110 | HOUSTON | TX | 77060 | |
| 22294009 | TEXAS MUTUAL | 6210 E HIGHWAY 290 | AUSTIN | TX | 78723 | |
| 22294010 | TEXAS MUTUAL | 868 COUNTY RD | WARREN | TX | 77664 | |
| 22294011 | TEXAS MUTUAL | 9811 KATY FWY STE 800 | HOUSTON | TX | 77024 | |
| 22393179 | TEXAS MUTUAL | POB 12029 | AUSTIN | TX | 78711 | |
| 22393180 | TEXAS MUTUAL | POB 4379 | WESTLAKE VILLAGE | CA | 91359 | |
| 22294012 | TEXAS MUTUAL | PO BOX 12029 ALTON TX 78711 | AUSTIN | TX | 78711 | |
| 22393178 | TEXAS MUTUAL | PO BOX12029 | AUSTIN | TX | 78711 | |
| 22334852 | TEXAS MUTUAL | PO BOX 12029 | AUSTIN | TX | 78711-2029 | |
| 22294013 | TEXAS MUTUAL | PO BOX 12058 | AUSTIN | TX | 78711 | |
| 22393176 | TEXAS MUTUAL | PO BOX 120929 | AUSTIN | TX | 78711 | |
| 22393177 | TEXAS MUTUAL | PO BOX 13862 | ODESSA | TX | 79768 | |
| 22385197 | TEXAS MUTUAL | PO BOX 14379 | WESTLAKE VILLAGE | CA | 91359 | |
| 22385198 | TEXAS MUTUAL | PO BOX 4379 | WESTLAKE VILLAGE | CA | 91359 | |
| 22393181 | TEXAS MUTUAL INS CO | 10108 QUAKER AVE | LUBBOCK | TX | 79424 | |
| 22393182 | TEXAS MUTUAL INS COMP | 5306 HIGHWAY 146 | SEABROOK | TX | 77586 | |
| 22393183 | TEXAS MUTUAL INSURANCE | 6210 E HWY 290 | AUSTIN | TX | 78723 | |
| 22393184 | TEXAS MUTUAL INSURANCE | PO BOX 841843 | DALLAS | TX | 75284 | |
| 22393185 | TEXAS MUTUAL INSURANCE CLAIM | CYNTHIA MCDONALD, PO BOX 12029 | AUSTIN | TX | 78711-2029 | |
| 22393186 | TEXAS MUTUAL WORK WELL | ATTN CLAIMS, PO BOX 12029 | AUSTIN | TX | 78711-2029 | |
| 22341302 | TEXAS NURSES ASSOCIATION DISTRICT 8 | IMAGEMAKER EVENT-JENNIFER COOK, 1907 ARCHERS BOW | SAN ANTONIO | TX | 78232 | |
| 22353336 | TEXAS ONCOLOGY PA | 12221 MERIT DR., SUITE 500. | DALLAS | TX | 75251 | |
| 22385199 | TEXAS ORGAN SHARING ALLIANCE | 5051 HAMILTON WOLFE RD | SAN ANTONIO | TX | 78229 | |
| 22385200 | TEXAS ORGAN SHARING ALLIANCE | 5051 HMAILTON WOLFE RD | SAN ANTONIO | TX | 78229 | |
| 22404774 | TEXAS ORTHOPEDIC PRODUCTS | 3463 MAGIC DRIVE STE T21 | SAN ANTONIO | TX | 78229 | |
| 22402723 | TEXAS ORTHOSOLUTIONS LLC | 25003 FORT AUGUSTA DR | SPRING | TX | 77389 | |
| 22403893 | TEXAS PERFUSION ASSOCIATES PA | 3463 MAGIC DRIVE STE T21 | SAN ANTONIO | TX | 78229 | |
| 22398915 | TEXAS PHYSICIAN ASSISTANT BOARD | PO BOX 2018 | AUSTIN | TX | 78768-2018 | |
| 22393187 | TEXAS PRIDE FUELS ATTN BART L | 1300 HIGHWAY 199 E | SPRINGTOWN | TX | 76082 | |
| 22385201 | TEXAS PROPERTY AND CASUALTY | 9120 BURNET RD | AUSTIN | TX | 78758 | |
| 22393188 | TEXAS PROPERTY AND CASUALTY I | 9120 BURNETT RD | AUSTIN | TX | 78758 | |
| 22409008 | TEXAS PROUD H20 | PO BOX 1027 | GROVES | TX | 77619 | |
| 22303893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385202 | TEXAS REGIONAL PHYSICIANS | 9434 KATY FREEWAY, STE 400 | HOUSTON | TX | 77055 | |
| 22385203 | TEXAS REGIONAL PHYSICIANS | 9497 KATY FREEWAY, STE 400 | HOUSTON | TX | 77055 | |
| 22376009 | TEXAS REHAB COMM | PO BOX 149198 | AUSTIN | TX | 78714 | |
| 22336213 | TEXAS REHAB COMMISION | 401 E FRANKLIN AVE STE 240 | EL PASO | TX | 79901 | |
| 22285093 | TEXAS ROAD HOUSE | 131 FAUNCE CORNER RD | NORTH DARTMOUTH | MA | 02747 | |
| 22382094 | TEXAS ROAD HOUSE | 424 BROADWAY ST | METHUEN | MA | 01844 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385737 | TEXAS ROADHOUSE | 131 FAUNCE CORNER MALL RD | NORTH DARTMOUTH | MA | 02747 | |
| 22392442 | TEXAS ROADHOUSE | MALABAR RD | PALM BAY | FL | 32907 | |
| 22398923 | TEXAS SECRETARY OF STATE, BUSINESS SERVIC | P.O. BOX 13697 | AUSTIN | TX | 78711 | |
| 22308658 | TEXAS SINUS SPECIALISTS | 2940 FM 2920, STE 100 | SPRING | TX | 77388 | |
| 22346562 | TEXAS SPINE AND ORTHOPEDIC SURGEONS | 2313 LOCKHILL SELMA, STE 611 | SAN ANTONIO | TX | 78230 | |
| 22404570 | TEXAS SPORTS MARKETING | 4507 82ND LN | LUBBOCK | TX | 79424 | |
| 22376699 | TEXAS STAR | 8808 CAMP BOWIE W BLVD 117 | FORT WORTH | TX | 76116 | |
| 22408953 | TEXAS STATE BOARD OF PHARMACY | 1801 CONGRESS AVE STE 13-100 | AUSTIN | TX | 78701 | |
| 22408954 | TEXAS STATE BOARD OF PHARMACY | 333 GAUDALUPE ST STE 3-500 | AUSTIN | TX | 78701 | |
| 22398871 | TEXAS STATE BOARD OF PHARMACY | 1801 CONGRESS AVENUE, SUITE 13.100 | AUSTIN | TX | 78701-1319 | |
| 22307540 | TEXAS STATE COMPTROLLER OF PUBLIC ACCO | ACCOUNTS DALLAS EAST AUDIT OFFICE | DALLAS | TX | 75231 | |
| 22406049 | TEXAS STATE DISBURSEMENT UNIT | PO BOX 659791 | SAN ANTONIO | TX | 78265 | |
| 22393189 | TEXAS STEEL CONVERSION | 3101 HOLMES RD | HOUSTON | TX | 77051 | |
| 22355119 | TEXAS TECH UNIVERSITY HEALTH S | PO BOX 732455 | DALLAS | TX | 75373 | |
| 22408955 | TEXAS TECH UNIVERSITY HEALTH SCIENC | ATTENTION  FINANCE OFFICE, 800 W 4TH STREET | ODESSA | TX | 79763 | |
| 22338987 | TEXAS TECH UNIVERSITY HEALTH SCIENCES CE | 800 W 4TH ST | ODESSA | TX | 79763 | |
| 22364049 | TEXAS TROPICAL PLANTS | 12502 SHADE LANE | RIVERTON | UT | 84065 | |
| 22334916 | TEXAS TRUE CHOICE | 5001 LBJ FREEWAY, SUITE 280 | DALLAS | TX | 75244 | |
| 22292838 | TEXAS US MARSHALL | 111 E BROADWAY ST, ATTN CLAIMS | DEL RIO | TX | 78840 | |
| 22392267 | TEXAS WOMENS HEALTH | PO BOX 20555 | AUSTIN | TX | 78720 | |
| 22393190 | TEXAS WORK FORCE SOLUCTIONS | 468 FM 80 | PORT ARTHUR | TX | 77642 | |
| 22351039 | TEXAS WORKFORCE | CASHIER ACCT 07-997703-9 | AUSTIN | TX | 78714 | |
| 22398872 | TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 514 | AUSTIN | TX | 78778-0001 | |
| 22393191 | TEXAS WORKFORCE SOLUTIONS | 3800 PALUXY STE 575 | TYLER | TX | 75703 | |
| 22294014 | TEXASTONE QUARRIES | 1400 SHERROD | GARDEN CITY | TX | 79739 | |
| 22379894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392443 | TFORCE FREIGHT | 5370 NW 74 AVE | MIAMI | FL | 33166 | |
| 22309019 | TG INVESTMENT | PO BOX 5104 | SCOTTSDALE | AZ | 85261 | |
| 22408957 | TG INVESTMENT CORP | PO BOX 5104 | SCOTTSDALE | AZ | 85261 | |
| 22305074 | TG MEDICAL | 186 SEVEN FARMS RD UNIT F 245 | CHARLSTON | SC | 29492 | |
| 22402889 | TGHA INC | 219 N RIVER RD NW | WARREN | OH | 44483 | |
| 22371281 | TGI FRIDAYS | 49 NEWBURY ST | DANVERS | MA | 01923 | |
| 22379896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376837 | TGK | 7000 NW 41ST | MIAMI | FL | 33166 | |
| 22294015 | TGS | PO BOX 1998 | NEDERLAND | TX | 77627 | |
| 22399142 | TGW SUPERIORCARE MTS LLC | 4655 WALZEM RD | SAN ANTONIO | TX | 78218-1610 | |
| 22399143 | TGW SUPERIORCARE MTS LLC | PO BOX 34058 | SAN ANTONIO | TX | 78265-4058 | |
| 22300421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395385 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300212 | THAMES EYE GROUP PC | 17 WELLS ST #102 | WESTERLY | RI | 02891 | |
| 22379898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351042 | THANAPOJ PUNPONG | 278 STRADA NOVA | PALM DESERT | CA | 92260 | |
| 22408255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358569 | THARWAT A HANNA MD PC | 435 FURNACE ST | MARSHFIELD | MA | 02050 | |
| 22408959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383005 | THATCHER BROOK HOME HEALTH | 1795 CHELEMES WAY, ATTN: ACCOUNTS PAYABLE | CLEARFIELD | UT | 84015 | |
| 22295552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360651 | THD AMERICA | 1731 SE ORALABOR RD | ANKENY | IA | 50021-9412 | |
| 22344337 | THE ACADEMY OF PHYSICAL AND SO | 425 WATERTOWN ST R | NEWTON | MA | 02458 | |
| 22354399 | THE ADD CENTER | 155 MAPLE STREET, SUITE 203 | SPRINGFIELD | MA | 01105 | |
| 22307565 | THE ADT SECURITY | PO VENDOR 4221 WEST JOHN CARPENTER | FREEWAY IRVING | TX | 75063 | |
| 22402728 | THE ADT SECURITY CORPORATION | PO BOX 219044 | KANSAS CITY | MO | 64121-9044 | |
| 22407306 | THE ADVISORY BOARD COMPANY | PO BOX 84019 | CHICAGO | IL | 60689-4002 | |
| 22358849 | THE ALVAREZ LAW FIRM | 3251 PONCE DE LEON BLVD | CORAL GABLES | FL | 33134 | |
| 22404432 | THE AMBIANCE GROUP | 6015 NEIGHBORLY AVE | NASHVILLE | TN | 37209 | |
| 22400222 | THE AMERICAN BOARD OF | 4200 SIX FORKS RD STE 1100 | RALEIGH | NC | 27609-2687 | |
| 22401571 | THE AMERICAN BOARD OF FAMILY | 1648 MCGRATHIANA PKWY STE 550 | LEXINGTON | KY | 40511-1247 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408961 | THE AMERICAN BOTTLING COMPANY | 2400 HOLLY HALL | HOUSTON | TX | 77054 | |
| 22408962 | THE AMERICAN BOTTLING COMPANY | PO BOX 910433 | DALLAS | TX | 75391-0433 | |
| 22407734 | THE AMERICAN SOCIETY OF | 90 FRONTAGE RD | CHERRY HILL | NJ | 08034-1424 | |
| 22338051 | THE AMERICAN TELEPHONE ANSWERING SY | 111 N 10TH ST | EASTON | PA | 18042 | |
| 22385204 | THE AMERICAN WORKER | 11910 ANDERSON MILL RAOD | AUSTIN | TX | 78726 | |
| 22392753 | THE AMERICAN WORKER | 11910 ANDERSON MILL ROAD, SUITE 401 | AUSTIN | TX | 78726 | |
| 22386318 | THE AMERICAN WORKER | 2305 RIDGE RD UNIT 205 | ROCKWALL | TX | 75087 | |
| 22376700 | THE AMERICAN WORKER | FRINGE BEBEFIT GROUP, PO BOX 211704 | SAINT PAUL | MN | 55121 | |
| 22385205 | THE AMERICAN WORKER | FRINGE BENEFIT GROUPFBG, PO BOX 211704 | EAGAN | MN | 55121 | |
| 22381899 | THE AMERICAN WORKER | PO BOX 211704 | SAINT PAUL | MN | 55121 | |
| 22289430 | THE AMERICAN WORKER | PO BOX 21854 | SAINT PAUL | MN | 55121 | |
| 22377113 | THE AMERICAN WORKER PHCS INS | 11910 ANDERSON MILL ROAD SUIT | AUSTIN | TX | 78726 | |
| 22386733 | THE ANGELL PENSION GROUP INC | 88 BOYD AVENUE | EAST PROVIDENCE | RI | 02914 | |
| 22287344 | THE ANGELS GARDEN | 561 WALNUT ST | WEST BRIDGEWATER | MA | 02379 | |
| 22400162 | THE AQUACULTURIST | 28 BARON RD | BARRINGTON | RI | 02806 | |
| 22287535 | THE ARBOUR ASSISTED LIVING | 763 COUNTY ST | TAUNTON | MA | 02780 | |
| 22285544 | THE ARC OF BRISTOL COUNTY | 63 CAROLYN CT | SWANSEA | MA | 02777 | |
| 22287718 | THE ARC OF INDIAN RIVER COUNTY | ATTN FRANCO SIGNOR LLC, PO BOX 21139 | BRADENTON | FL | 34204 | |
| 22349686 | THE ARC OF SHOUTH SHORE | 574 MAIN ST | SOUTH WEYMOUTH | MA | 02190 | |
| 22287122 | THE ARK OF BRISTOL COUNTY | 12 HOMESTEAD AVE | ROHOBOTH | MA | 02769 | |
| 22403852 | THE ARMAMENTARIUM INC | 22317 GOSLING RD | SPRING | TX | 77389 | |
| 22387310 | THE ART INSTITUTE OF HOUSTON | 4140 SOUTHWEST FREEWAY | HOUSTON | TX | 77027 | |
| 22381800 | THE ARTISAN CHEF MANUFACTURING | 117 WATER ST, ATTN MEGAN POWERS | LAWRENCE | MA | 01841 | |
| 22392444 | THE ASHOR | 956 WASHINGTON AVE | MIAMI BEACH | FL | 33139 | |
| 22338052 | THE AVALON INN & RESORT THE | 9519 EAST MARKET ST | WARREN | OH | 44484 | |
| 22344403 | THE BACK/STOP CHIROPRACTIC HEA | 536 NASHUA ST | MILFORD | NH | 03055 | |
| 22407680 | THE BAKER CO | PO DRAWER E | SANFORD | ME | 04073 | |
| 22356021 | THE BAKER CO | PO BOX 845005 | BOSTON | MA | 02284-5005 | |
| 22407681 | THE BAKER COMPANY | PO BOX 845005 | BOSTON | MA | 02284-5005 | |
| 22402084 | THE BAREFOOT TATTLER | 222 KIWI DR | BAREFOOT BAY | FL | 32976 | |
| 22403826 | THE BARR GROUP INC | 503C LIGON DRIVE | NASHVILLE | TN | 37204 | |
| 22407087 | THE BATTERY CONNECTION INC | 179 SWANSEA MALL DR | SWANSEA | MA | 02777 | |
| 22341426 | THE BEVERLY CENTER, PC | 75 HERRICK ST, STE 114 | BEVERLY | MA | 01915 | |
| 22392268 | THE BIOGEN COPAY ASSISTANCE | PO BOX 15866 | PITTSBURGH | PA | 15244 | |
| 22286396 | THE BLACK ROSE | 160 STATE STREET | BOSTON | MA | 02109 | |
| 22408303 | THE BLIND SPOT OF BREVARD, INC. | 7954 N. WICKHAM ROAD, SUITE 118 | MELBOURNE | FL | 32940 | |
| 22392450 | THE BLIND SPOT OF BREVARD, INC. | 7954 N. WICKHAM ROAD | MELBOURNE | FL | 32940 | |
| 22401120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354023 | THE BOARD OF TRUSTEES OF THE LELAND | PO BOX 3099 | LANGHORNE | PA | 19047-9199 | |
| 22287618 | THE BOSTON GLOBE | 200 CONSTITUTION DRIVE | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376291 | THE BOSTON GLOBE | 300 CONSTITUTION DRIVE | TAUNTON | MA | 02780 | |
| 22286683 | THE BOSTON HOME | 1049 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22385570 | THE BOSTON HOME | 2049 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22285897 | THE BOSTON HOME INC | 2049 DORCHESTER AVE | BOSTON | MA | 02124-4742 | |
| 22404821 | THE BOSWORTH COMPANY | 2205 W INDUSTRIAL AVE | MIDLAND | TX | 79701 | |
| 22355892 | THE BOSWORTH COMPANY LTD | PO BOX 3449 | MIDLAND | TX | 79701 | |
| 22403565 | THE BRANDART COMPANY | 6822 SW 40 ST | MIAMI | FL | 33155-0000 | |
| 22339429 | THE BRANDART COMPANY | 6822 SW 40 ST | MIAMI | FL | 33155 | |
| 22306201 | THE BRATTLE GROUP | ONE BEACON ST, STE 2600 | BOSTON | MA | 02108 | |
| 22303643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299731 | THE BRIEN CENTER FOR MENTAL HE | 333 EAST ST | PITTSFIELD | MA | 01201 | |
| 22294016 | THE BUCKINGHAM | 8580 WOODWAY DR | HOUSTON | TX | 77063 | |
| 22294017 | THE BUCKNER COMPANY | 6550 MILLROCK DR STE 300 | SALT LAKE CITY | UT | 84121 | |
| 22294018 | THE BUFFALO SPOT | 2080 W NORTHERN AVE | PHOENIX | AZ | 85021 | |
| 22371956 | THE BUILDING RESTORATION | 475 HIGHLAND AVE | SALEM | MA | 01970 | |
| 22306974 | THE BUREAU OF NATIONAL AFFAIRS | PO BOX 419889 | BOSTON | MA | 02241-9889 | |
| 22305381 | THE BURNETT GROUP | 6725 SOUTH FRY ROAD STE 700-533 KATY TX 77494 | ST LOUIS | MO | 63114 | |
| 22402422 | THE BUSINESS JOURNAL | PO BOX 714 | YOUNGSTOWN | OH | 44501-0714 | |
| 22391664 | THE CAPITOL LIFE INS COMPANY | P O BOX 14378 | LEXINGTON | KY | 40512 | |
| 22392269 | THE CAPITOL LIFE INSURANCE | 1605 LYNDON B JOHNSON FWY STE | DALLAS | TX | 75234 | |
| 22304790 | THE CAPITOL LIFE INSURANCE | C/O ASSET PROTECTION UNIT, PO BOX 30969 | AMARILLO | TX | 79120 | |
| 22406300 | THE CARLE FOUNDATION | 611 W PARK ST | URBANA | IL | 61801 | |
| 22305045 | THE CARLSON LAW FIRM | ACCOUNT 100 E CENTRAL TEXAS EXPRESSWAY | KILLEEN | TX | 76541 | |
| 22385206 | THE CARRIGAN LAW GROUP PC | 3100 TIMMONS LN, SUITE 210 | HOUSTON | TX | 77027 | |
| 22336502 | THE CAT DOCTOR | 6470 S US 1 | ROCKLEDGE | FL | 32955 | |
| 22355042 | THE CENTER FOR EATING DISORDER | 360 RTE 101, STE 10 | BEDFORD | NH | 03110 | |
| 22354447 | THE CENTER FOR ORTHOPAEDICS IN | 1524 ATWOOD AVE, STE 138 | JOHNSTON | RI | 02919 | |
| 22307813 | THE CENTER FOR ORTHOPEDIC AND | 18444 N 25TH AVE STE 320 | PHOENIX | AZ | 85023 | |
| 22400312 | THE CHAMBER PUBLISHING GROUP | 7 LYNDE ST | SALEM | MA | 01970 | |
| 22400539 | THE CHARITY GUILD INC | 501 MAIN ST | BROCKTON | MA | 02305-2372 | |
| 22400540 | THE CHARITY GUILD INC | PO BOX 4856 | BROCKTON | MA | 02303-4856 | |
| 22342402 | THE CHARLES AND TONYA MOSES FAMILY PAR | 19418 BELLA FLOR | SAN ANTONIO | TX | 78256 | |
| 22308159 | THE CHARLES W JOSEPH IV | REVOCABLE TRUST, 2855 OSMOND DRIVE | OGDEN | UT | 84403 | |
| 22284741 | THE CHARLES WEBER CENTER | 59 E MILITIA HEIGHTS DR | NEEDHAM | MA | 02492 | |
| 22371038 | THE CHARRED OAK TAVERNTRAVELE | 57 CENTER ST | MIDDLEBORO | MA | 02344 | |
| 22286267 | THE CHATEAU RESTAURANT | 48 BAY RD | NORTON | MA | 02766 | |
| 22306521 | THE CHECKETT LAW FIRM | 6829 N 12TH ST | PHOENIX | AZ | 85014 | |
| 22405909 | THE CHECKETT LAW FIRM PLLC | 6829 N 12TH ST | PHOENIX | AZ | 85014 | |
| 22294019 | THE CHEESECAKE FACTORY | 3111 W CHANDLER BLVD, STE 2100 | CHANDLER | AZ | 85226 | |
| 22286890 | THE CHILDRENS CENTER | 35 LOWELL ST | METHUEN | MA | 01844 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22300029 | THE CHILDREN'S HEART CENTER OF | 1754 NORTHAMPTON ST | HOLYOKE | MA | 01040 | |
| 22377109 | THE CINICINATI INSURANCE CO | PO BOX 221227 | LOUISVILLE | KY | 40252 | |
| 22294020 | THE CITY OF BIG SPRING | 310 S NOLAN ST | BIG SPRING | TX | 79720 | |
| 22356400 | THE CITY OF BOSTON TAX COLLECTOR-TREASU | P.O. BOX 55808 | BOSTON | MA | 02205 | |
| 22356401 | THE CITY OF BOSTON TAX COLLECTOR-TREASU | P.O. BOX 55810 | BOSTON | MA | 02205 | |
| 22334574 | THE CITY OF HOPE ADVERTISING AND TOURIS | PO BOX 667 | HOPE | AR | 71801 | |
| 22383182 | THE CITY OF MIAMI, FLORIDA | MIAMI RIVERSIDE CENTER (MRC), 444 SW 2ND AVE | MIAMI | FL | 33130 | |
| 22385698 | THE CITY OF PROVIDENCE | DOI 92822 | PROVIDENCE | RI | 02904 | |
| 22351317 | THE CITY OF WEST MONROE, LOUISIANA | 102 THOMAS ROAD, N/A | WEST MONROE | LA | 71291 | |
| 22287529 | THE CLAM BOX | QUINCY SHORE DR | QUINCY | MA | 02170 | |
| 22285218 | THE CLEANING AUTHORITY | 1000 OSGOOD ST | NORTH ANDOVER | MA | 01845 | |
| 22400246 | THE CLEVELAND CLINIC FOUNDATION | PO BOX 74222 | CLEVELAND | OH | 44194 | |
| 22402044 | THE CLEVELAND CLINIC FOUNDATION | PO BOX 74222 | CLEVELAND | OH | 44194-4222 | |
| 22300269 | THE COASTAL CENTER FOR DEVELOP | 200 CORDWAINER DR | NORWELL | MA | 02061 | |
| 22408241 | THE COCA COLA COMPANY | PO BOX 102703 | ATLANTA | GA | 30368 | |
| 22300031 | THE COLEMAN INSTITUTE OF AMERI | 30 WASHINGTON ST, STE 300 | WELLESLEY HILLS | MA | 02481 | |
| 22306804 | THE COLLINS LAW FIRM | 1910 S STAPLEY DR, STE 221 | MESA | AZ | 85204 | |
| 22409037 | THE COLORADO STATE TREASURER | PO BOX 956 | DENVER | CO | 80201 | |
| 22393619 | THE COMMONWEALTH OF MASS | 100 CAMBRIDGE STREET, SUITE 600 | BOSTON | MA | 02114 | |
| 22366915 | THE COMMONWEALTH OF MASS | HR RESOURCES DIVWORKERS COMP, 100 CAMBRIDGE STREET STE 600 | BOSTON | MA | 02114 | |
| 22384011 | THE COMMONWEALTH OF MASS | HUMAN RESOURCESDIVISIONWC SEC, ONE ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 22286953 | THE COMMONWEALTH OF MASS | PO BOX 21134, HRDWORKERS COMP UNIT | EAGAN | MN | 55121 | |
| 22402907 | THE COMMONWEALTH OF MASSACHUSETTS | 1 STATE RD | STOW | MA | 01775 | |
| 22402908 | THE COMMONWEALTH OF MASSACHUSETTS | PO BOX 417599 | BOSTON | MA | 02241-7599 | |
| 22400409 | THE COMMONWEALTH OF MASSACHUSETTS | UNCLAIMED PROPERTY DIVISION, ONE ASHBURTON PLACE 12TH FL | BOSTON | MA | 02108-1608 | |
| 22402752 | THE COMMONWEALTH OF MASSACHUSETTS | WORKFORCE DEVELOPMENT, 19 STANIFORD STREET | BOSTON | MA | 02114 | |
| 22354184 | THE COMMONWEALTH OF MASSACHUSETTS I | MEDICINE 178 ALBION ST, STE 330 | WAKEFIELD | MA | 01880 | |
| 22406875 | THE COMMONWEALTH OF PENNSYLVANIA | BUREAU OF OCCUPATIONAL & IND SAFETY, PO BOX 68572 | HARRISBURG | PA | 17106-8572 | |
| 22337518 | THE COMMONWEALTH OF PENNSYLVANIA | PO BOX 68572 | HARRISBURG | PA | 17106-8572 | |
| 22283813 | THE COMMONWEATH OF MA POLICE | 470 WORCESTER ROAD | FRAMINGHAM | MA | 01702 | |
| 22367544 | THE COMMUNITY GROUP | 404 HAVERHILL STREET | LAWRENCE | MA | 01840 | |
| 22404283 | THE COMPLIANCE TEAM INC | PO BOX 160 | SPRING HOUSE | PA | 19477 | |
| 22389167 | THE COPPER DOOR | 41 S BROADWAY | SALEM | NH | 03079 | |
| 22354411 | THE COUNSELING & GYENCOLOGY GR | 299 CAREW ST, STE 215 | SPRINGFIELD | MA | 01104 | |
| 22357101 | THE COURIER JOURNAL | PO BOX 677592 | DALLAS | TX | 75267-7592 | |
| 22301271 | THE COURVILLE AT NASHUA | 22 HUNT ST | NASHUA | NH | 03060 | |
| 22388157 | THE COVE RESTAURANT | 392 DAVOL ST | FALL RIVER | MA | 02720 | |
| 22294021 | THE CRAZY CORN MAZE | 8802 S 4000 W | WEST JORDAN | UT | 84088 | |
| 22308894 | THE CRF GROUP | 4716 N POWERLINE RD | DEERFIELD BEACH | FL | 33073 | |
| 22292671 | THE CROSSING HOSPICE CARE LLC | DBA THEMA HEALTH SERVICES, 1725 E OSBORN RD | PHOENIX | AZ | 85016 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408617 | THE DADE COUNTY MEDICAL ASSOC | 1011 SUNNYBROOK RD STE 904 | MIAMI | FL | 33136-0000 | |
| 22345152 | THE DADE COUNTY MEDICAL ASSOC | 1011 SUNNYBROOK RD STE 904 | MIAMI | FL | 33136 | |
| 22286818 | THE DAILEY TABLE | 474 RIVER ST | MATTAPAN | MA | 02126 | |
| 22306313 | THE DAISY FOUNDATION | PO BOX 6185 | WESTERVILLE | OH | 43086-6185 | |
| 22287458 | THE DARCY CO | 44 CLEMENTE ST | HOLYOKE | MA | 01040 | |
| 22371502 | THE DAVIS AGENCY LLC | 28 COMMERCIAL ST, SUITE 5 | CONCORD | NH | 03301 | |
| 22307156 | THE DAWS LAW FIRM | THE ESTATE OF BETTY FLETCHER 4055 DOWLEN RD | BEAUMONT | TX | 77706 | |
| 22392445 | THE DE MOYA GROUP INC | 14600 SW 136TH ST | MIAMI | FL | 33186 | |
| 22336908 | THE DELPHI GROUP, LLC | 11 WASHINGTON PLACE, C/O MELINDA FEBONIO | BEDFORD | NH | 03110 | |
| 22403617 | THE DELTA PATHOLOGY GROUP LLC | 1000 E PRESTON AVE | SHREVEPORT | LA | 71105-2704 | |
| 22351305 | THE DELTA PATHOLOGY GROUP, LLC | 503 MCMILLAN ROAD | WEST MONROE | LA | 71291 | |
| 22400029 | THE DENTAL BOX CO INC | 3400 E MCDOWELL RD | PHOENIX | AZ | 85008 | |
| 22400030 | THE DENTAL BOX CO INC | PO BOX 29222 | PHOENIX | AZ | 85038-9222 | |
| 22304409 | THE DENTAL BOX LLC | 3400 E. MCDOWELL ROAD | PHOENIX | AZ | 85008-7899 | |
| 22348713 | THE DERMATOLOGY CENTER OF WORC | 405 GROVE ST, STE 304 | WORCESTER | MA | 01605 | |
| 22300926 | THE DERMATOLOGY GROUP INC | PO BOX 74008267 | CHICAGO | IL | 60674 | |
| 22303731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342172 | THE DISTRICT CENTER FOR THE ARTS | 15 COURT ST | TAUNTON | MA | 02780-3223 | |
| 22402428 | THE DOCTORS ANSWER | PO BOX 648 | GOSHEN | NY | 10924-0648 | |
| 22402277 | THE DOCTORS COMPANY | 185 GREENWOOD ROAD | NAPA | CA | 94558-0030 | |
| 22402278 | THE DOCTORS COMPANY | PO BOX 842045 | LOS ANGELES | CA | 90084-2045 | |
| 22310948 | THE DOMINICAN SISTERS OF CHARITY OF THE | 85 PARK STREET | FALL RIVER | MA | 02721 | |
| 22292672 | THE EDGE BENEFITS INC | 1255 NICHOLSON RD | NEWMARKET | ON | L3Y9C3 | CANADA |
| 22283929 | THE ELKS | 24 SUMMER ST | HAVERHILL | MA | 01830 | |
| 22401676 | THE ELLIOT LEWIS CENTER | 110 CEDAR ST STE 110 | WELLESLEY | MA | 02481 | |
| 22300345 | THE ELLIOT LEWIS CENTER FOR MU | 110 CEDAR ST, STE 110 | WELLESLEY | MA | 02481 | |
| 22399779 | THE EMERY PRATT COMPANY | 1966 W M 21 | OWOSSO | MI | 48867-9317 | |
| 22345282 | THE EMORY CLINIC | PO BOX 1162810 | ATLANTA | GA | 30368-6281 | |
| 22391665 | THE EMPIRE PLAN | PO BOX 1459 | MINNEAPOLIS | MN | 55440 | |
| 22376701 | THE EMPIRE PLAN | PO BOX 80 | BUFFALO | NY | 14240 | |
| 22391666 | THE EMPIRE PLAN | VIA LOCAL BCBS | MELBOURNE | FL | 32940 | |
| 22367612 | THE EMPIRE PLAN NY SHIP | PO BOX 1407 | NEW YORK | NY | 10008 | |
| 22392446 | THE ENGLISH CENTER | 3501 SW 28TH ST | MIAMI | FL | 33133 | |
| 22311217 | THE ENT CETNER OF RHODE ISLAND | 55 LAMBERT LIND HWY | WARWICK | RI | 02886 | |
| 22391667 | THE EPIC LIFE INSURANCE COMPANY | WPSHEALTHCOM | SEBASTIAN | FL | 32958 | |
| 22376702 | THE EQUITABLE CITY OF WARREN | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | |
| 22376703 | THE EQUITABLE CITY OF WARREN | PO BOX 16672 | COLUMBUS | OH | 43216 | |
| 22303732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305363 | THE ESTATE OF BRENT YOUNGBERG | 2254 N 2050 E LAYTON UT 84040 | BUFFALO | NY | 14267-0002 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307275 | THE ESTATE OF CHRISTOPHER RYAN PIETILA | 1211 HLAVEK ROAD | DECATUR | TX | 76234 | |
| 22304849 | THE ESTATE OF MELVIN R. DISTAN | 4515 ANICE ST | HOUSTON | TX | 77039 | |
| 22347278 | THE EXAMINER CORPORATION | 795 WILLOW | BEAUMONT | TX | 77701 | |
| 22402108 | THE EXCHANGE CLUB OF SEBASTIAN INC | 1623 US HIGHWAY 1 STE B1 | SEBASTIAN | FL | 32958-3879 | |
| 22338053 | THE EXCHANGE CLUB OF SEBASTIAN INC | PO BOX 781155 | SEBASTIAN | FL | 32978-1155 | |
| 22402109 | THE EXCHANGE CLUB OF SEBASTION INC | PO BOX 781155 | SEBASTIAN | FL | 32978-1155 | |
| 22405910 | THE FACTOR INC | 2929 SW 3RD AVE STE 410 | MIAMI | FL | 33129 | |
| 22343716 | THE FACTOR INC. | 999 PONCE DE LEON BLVD STE 520 | CORAL GABLES | FL | 33134 | |
| 22292839 | THE FAMILY HEALTH PROJECT | PO BOX 83 | ODESSA | TX | 79760 | |
| 22399781 | THE FARMINGTON COMPANY | PO BOX 527 | FARMINGTON | CT | 06034 | |
| 22347347 | THE FENWAY GROUP | 870 COMMONWEALTH AVENUE | BOSTON | MA | 02215 | |
| 22338054 | THE FIELD COMPANIES | PO BOX 78 | WATERTOWN | MA | 02471 | |
| 22399074 | THE FILTA GROUP INC | 7075 KINGSPOINTE PARKWAY, SUITE 1 | ORLANDO | FL | 32819-0000 | |
| 22386736 | THE FILTA GROUP INC | 7075 KINGSPOINTE PARKWAY | ORLANDO | FL | 32819-0000 | |
| 22353273 | THE FILTA GROUP INC. | 7075 KINGSPOINTE PARKWAY | ORLANDO | FL | 32819 | |
| 22404677 | THE FILTER MAN | 18924 E INDUSTRIAL PKWY | NEW CANELY | TX | 77357 | |
| 22307643 | THE FLORIDA LABOR LAW POSTER | 400 CAPITAL CIRL SE STE 18-309 | TALLAHASSEE | FL | 32301-3839 | |
| 22400194 | THE FLYING LOCKSMITHS | 100 GROSSMAN DRIVE STE 305 | BRAINTREE | MA | 02184 | |
| 22303734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351334 | THE FRIENDS OF ST. ANNE'S, INC. | 795 MIDDLE STREET, GIFT SHOP | FALL RIVER | MA | 02721 | |
| 22392447 | THE GABLES CLUB | 10 EDGEWATER DRIVE SUITE 6 | MIAMI | FL | 33133 | |
| 22377043 | THE GABLES WINDNESTER | 299 CAMBRIDGE STREET | WINCHESTER | MA | 01890 | |
| 22392448 | THE GATEWAY OF WYNWOOD | 2916 NORTH MIAMI AVENUE | MIAMI | FL | 33172 | |
| 22289024 | THE GENERAL | 6000 AMERICAN PKWY | MADISON | WI | 53783 | |
| 22392774 | THE GENERAL HOSPITAL CORPORATI | 55 FRUIT STREET, BULFINCH 360 | BOSTON | MA | 02114 | |
| 22294022 | THE GEO GROUP | 1401 EDEVERSION DAM RD | FLORENCE | AZ | 85132 | |
| 22334925 | THE GEO GROUP | PO BOX 6927 | COLUMBIA | SC | 29260 | |
| 22294023 | THE GREAT TEXAS OIL CHANGE | 7501 TRES HERMANAS BLVD | ODESSA | TX | 79765 | |
| 22407354 | THE GREELEY COMPANY LLC | 5 CHERRY HILL DRIVE SUITE 200 | DANVERS | MA | 01923 | |
| 22386083 | THE GROTON INN | 128 MAIN ST | GROTON | MA | 01450 | |
| 22388432 | THE GROTON SCHOOL | 287 FARMERS ROW | GROTON | MA | 01450 | |
| 22374527 | THE GUARDIAN CENTER | 888 NORTH MAIN ST | BROCKTON | MA | 02301 | |
| 22284845 | THE GUILD | 521 VIRGINIA RD | CONCORD | MA | 01742 | |
| 22367371 | THE GUILD FOR HUMAN SERVICES | 51 VIRGINIA RD | CONCORD | MA | 01742 | |
| 22284794 | THE HAARTZ CORP | 87 HAYWARD RD | ACTON | MA | 01720 | |
| 22404282 | THE HADRIAN CORPORATION | PO BOX 925747 | HOUSTON | TX | 77292 | |
| 22304493 | THE HADRIAN CORPORATION | 2600 CITADEL PLAZA DR STE 150 | HOUSTON | TX | 77008 | |
| 22367324 | THE HAMBELTON COMPANY | 2 MOHEGAN ST | NORFOLK | MA | 02056 | |
| 22294024 | THE HAMILTON APARTMENTS DOWNTO | 1800 ST JOSEPH PARKWAY | HOUSTON | TX | 77003 | |
| 22283945 | THE HANOVER | PO BOX 15144, ADJ JOSHUA SOMERS | WORCESTER | MA | 01615 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22292673 | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET BOX 0029, GALECRONFUNDAL CLAIMSS307 | WORCESTER | MA | 01653 | |
| 22366845 | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | WORCESTER | MA | 01653 | |
| 22305343 | THE HARDENBERGH GROUP | 38777 SIX MILE RD | LIVONIA | MI | 48152 | |
| 22400652 | THE HARDENBERGH GROUP LLC | 38777 SIX MILE RD, STE 200 | LIVONIA | MI | 48152 | |
| 22335484 | THE HARFORD | PO BOX 14267 | LEXINGTON | KY | 40512 | |
| 22406700 | THE HARLOFF COMPANY | 1933 E LOCUST ST | ONTARIO | CA | 91761 | |
| 22400314 | THE HARTFORD | PO BOX 660916 | DALLAS | TX | 75266-0916 | |
| 22294025 | THE HARTFORD | 10777 NW FREEWAY, SUITE 700 | HOUSTON | TX | 77092 | |
| 22294026 | THE HARTFORD | 11010 S 54TH ST | PHOENIX | AZ | 85044 | |
| 22376507 | THE HARTFORD | 120 BRALEY ROAD | NEW BEDFORD | MA | 02745 | |
| 22294027 | THE HARTFORD | 123 MAIN ST | LAYTON | UT | 84041 | |
| 22287775 | THE HARTFORD | 1 HARTFORD AVE | HARTFORD | CT | 06155 | |
| 22381422 | THE HARTFORD | 1 HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| 22289025 | THE HARTFORD | 1 HARTFORD PLZ | HARTFORD | CT | 06115 | |
| 22367580 | THE HARTFORD | 1 PRESIDENTAL WAY | WOBURN | MA | 01801 | |
| 22283917 | THE HARTFORD | 26 CHESTNUT STREET | WATERTOWN | MA | 02472 | |
| 22285125 | THE HARTFORD | 3600 WISEMAN BLVD | SAN ANTONIO | TX | 78251 | |
| 22285913 | THE HARTFORD | 690 ASYLUM AVENUE, ADJ NATALIE BOWELS | HARTFORD | CT | 06155 | |
| 22393192 | THE HARTFORD | 888 E RAINTREE DR, STE 200 | SCOTTSDALE | AZ | 85260 | |
| 22286342 | THE HARTFORD | BOX 14170 | LEXINGTON | KY | 40512 | |
| 22392709 | THE HARTFORD | BUSINESS SERVICE CENTER, 360 WISEMAN BLD | SAN ANTONIO | TX | 78251 | |
| 22388088 | THE HARTFORD | CENTRALIZED WC SERVICES, PO BOX 14267 | LEXINGTON | KY | 40512 | |
| 22381764 | THE HARTFORD | EASTERN WC CLAIM CENTER, PO BOX 14170 | LEXINGTON | KY | 40512 | |
| 22392270 | THE HARTFORD | EDI 75261, PO BOX 1928 | GRAPEVINE | TX | 76099-1928 | |
| 22392449 | THE HARTFORD | ATTN KIMBERLY KIDDER, PO BOX 14187 | LEXINGTON | KY | 40512 | |
| 22290685 | THE HARTFORD | PO BOIX 14187 | LEXINGTON | KY | 40512 | |
| 22392271 | THE HARTFORD | P OBOX 01928 | GRAPEVINE | TX | 76099 | |
| 22391668 | THE HARTFORD | P O BOX 10432 | DES MOINES | IA | 50306 | |
| 22388647 | THE HARTFORD | P O BOX 14170, ADJ ERIKA MULHOLLAND | LEXINGTON | KY | 40512 | |
| 22376541 | THE HARTFORD | PO BOX 14170 LEXINGTON KENTUC | LEXINGTON | KY | 40512 | |
| 22367353 | THE HARTFORD | PO BOX 14170 | LEXINGTON | KY | 40512 | |
| 22335225 | THE HARTFORD | P.O. BOX 14170 | LEXINGTON | KY | 40512-1417 | |
| 22287139 | THE HARTFORD | PO BOX 141710 | LEXINGTON | KY | 40512 | |
| 22393193 | THE HARTFORD | PO BOX 14219 | LEXINGTON | KY | 40512 | |
| 22283927 | THE HARTFORD | PO BOX 14472 | LEXINGTON | KY | 40512 | |
| 22284540 | THE HARTFORD | P O BOX 14473 | LEXINGTON | KY | 40512 | |
| 22367623 | THE HARTFORD | PO BOX 14474 | LEXINGTON | KY | 40512 | |
| 22385746 | THE HARTFORD | PO BOX14475 | LEXINGTON | KY | 40512 | |
| 22285183 | THE HARTFORD | PO BOX 14478 | LEXINGTON | KY | 40512 | |
| 22371185 | THE HARTFORD | PO BOX 14770 | LEXINGTON | KY | 40512 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288027 | THE HARTFORD | PO BOX 1928 | GRAPEVINE | TX | 76099 | |
| 22392485 | THE HARTFORD | PO BOX 2907 | HARTFORD | CT | 06104 | |
| 22379049 | THE HARTFORD | PO BOX 299 | HARTFORD | CT | 06104 | |
| 22284172 | THE HARTFORD | PO BOX 4925 | SYRACUSE | NY | 13221 | |
| 22292674 | THE HARTFORD | PO BOX 660916 | DALLAS | TX | 75266 | |
| 22374499 | THE HARTFORD | PO BOX 783690 | PHILADELPHIA | PA | 19178-3690 | |
| 22290686 | THE HARTFORD | PO BX 14187 | LEXINGTON | KY | 40512 | |
| 22374519 | THE HARTFORD | WEB TPA, PO BOX 1928 | GREAT VINE | TX | 76099-1928 | |
| 22284178 | THE HARTFORD FINANCIAL SERVICE | P O BOX 14475, ADJ AMBER RESTOR | LEXINGTON | KY | 40512 | |
| 22290687 | THE HARTFORD GROUP | 800 DOUGLAS ROAD SUITE 250 | MIAMI | FL | 33134 | |
| 22391669 | THE HARTFORD GROUP | PO BOX 14187 | LEXINGTON | KY | 40512 | |
| 22393194 | THE HARTFORD INSURANCE | PO BOX 14167 | LEXINGTON | KY | 40512 | |
| 22285567 | THE HARTFORD WC | POBOX 14170 | LEXINGTON | KY | 40512 | |
| 22385816 | THE HARTFORD WC | PO BOX 3856, ADJUSTER DIANE HANSON | ALPHARETTA | GA | 30023 | |
| 22378960 | THE HARTFORD WC | PO BX 1470 | LEXINGTON | KY | 40512 | |
| 22290688 | THE HARTFORD WORKCOP INSURANCE | 200 COLONIAL CENTER PARKWAY, STE 500 | LAKE MARY | FL | 32746 | |
| 22285860 | THE HAVERHILL PAVILION | BILLING DEPT, 76 SUMMER ST | HAVERHILL | MA | 01830 | |
| 22334270 | THE HAYNES GROUP INC | 385 WEST ST | WEST BRIDGEWATER | MA | 02379 | |
| 22290689 | THE HEALING PLACE | 1780 NW 52ND AVE | FORT LAUDERDALE | FL | 33311 | |
| 22343788 | THE HEALTH CARE AND SOCIAL SERVICE UNION | 1395 DUBLIN ROAD | COLUMBUS | OH | 43215 | |
| 22355146 | THE HEALTH CARE AUTHORITY | 350 COUNTY RD 4 WEST | PRATTVILLE | AL | 36067 | |
| 22289026 | THE HEALTH PLAN | 110 MAIN STREET | WHEELING | WV | 26003 | |
| 22392779 | THE HEALTH PLAN | 1110 LIND STREET | WHEELING | WV | 26003 | |
| 22289027 | THE HEALTH PLAN | 1110 MAIN ST | WHEELING | WV | 26003 | |
| 22289028 | THE HEALTH PLAN | 1110 MAIN | WHEELING | WV | 26003 | |
| 22289029 | THE HEALTH PLAN | 1110 MINST | WHEELING | WV | 26003 | |
| 22391670 | THE HEALTH PLAN | 111 MAIN ST | WHEELING | WV | 26003 | |
| 22379487 | THE HEALTH PLAN | 111O MAIN STREET | WHEELING | WV | 26003 | |
| 22391671 | THE HEALTH PLAN | 52160 NATIONAL RD EAST | SAINT CLAIRSVILLE | OH | 43950 | |
| 22289030 | THE HEALTH PLAN | PLAN 1110 MAIN STREET | WHEELING | WV | 26003 | |
| 22289032 | THE HEALTH PLAN | PO BOX 1110 MAIN STREET | WHEELING | WV | 26003 | |
| 22289031 | THE HEALTH PLAN | PO BOX 1110 | WHEELING | WV | 26003 | |
| 22381062 | THE HEALTH PLAN | P O BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22289033 | THE HEALTH PLAN | PO BOX 94846 | CLEVELAND | OH | 44101 | |
| 22292675 | THE HEALTH PLAN PHCS | 1110 MAINSTREET | WHEELING | WV | 26003 | |
| 22406980 | THE HERALD | PO BOX 51 | SHARON | PA | 16146 | |
| 22390171 | THE HERALD | 52 S. DOCK ST | SHARON | PA | 16146 | |
| 22311697 | THE HIGHLANDS | 335 NICHOLS RD, DBA THE HIGHLANDS | FITCHBURG | MA | 01420 | |
| 22402620 | THE HILL GROUP | 3880 39TH SQUARE | VERO BEACH | FL | 32960-1810 | |
| 22399847 | THE HILLER COMPANIES INC | 141 SUMMIT ST | PEABODY | MA | 01960-5101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290690 | THE HILLS OF INVERRARY | 8461 NW 20TH COURT | FORT LAUDERDALE | FL | 33322 | |
| 22289034 | THE HLTH PLAN OF WEST VIRGINIA | 11110 MAIN ST | WHEELING | WV | 26003 | |
| 22292676 | THE HOCHUNK NATION | 2450 RIMROCK RD, STE 301 | MADISON | WI | 53713 | |
| 22300545 | THE HOLISTIC CTR AT BRISTOL SQ | 1426 MAIN STREET #6 | WALPOLE | MA | 02081 | |
| 22341324 | THE HOLLISTER GROUP | 28 STATE ST STE 2304 | BOSTON | MA | 02109-5733 | |
| 22393195 | THE HOME DEPOT | 1545 S CRISMON RD | MESA | AZ | 85209 | |
| 22285514 | THE HOME DEPOT | 289 S BROADWAY | SALEM | NH | 03079 | |
| 22290691 | THE HOME DEPOT | 3030 SW 8 ST | MIAMI | FL | 33125 | |
| 22284881 | THE HOME DEPOT | 615 ARSENAL ST | WATERTOWN | MA | 02472 | |
| 22285585 | THE HOME DEPOT | 85 ASTOR AVE | NORWOOD | MA | 02062 | |
| 22393196 | THE HOME DEPOT | 999 NW FREEWAY | HOUSTON | TX | 77008 | |
| 22385513 | THE HOME DEPOT | LIBERTY MUTUAL, PO BOX 7203 | LONDON | KY | 40742 | |
| 22292677 | THE HOME DEPOT | PO BOX 7072 | LONDON | KY | 40742 | |
| 22358657 | THE HOME FOR LITTLE WANDERERS | 142 BERKLEY ST | BOSTON | MA | 02116 | |
| 22308722 | THE HOMELESS DEPOT L3C | 1401 ST JOSEPH PARKWAY ATTN KIMBERLY BASSETT - PRESID | HOUSTON | TX | 77002 | |
| 22404164 | THE HON COMPANY LLC | PO BOX 404422 | ATLANTA | GA | 52761 | |
| 22387284 | THE HUNTINGTON NATIONAL BANK | ATTN: GW4W34, 5555 CLEVELAND AVENUE | COLUMBUS | OH | 43231 | |
| 22406798 | THE ICEE COMPANY | 265 MASON RD | LA VERGNE | TN | 37086 | |
| 22391672 | THE ILWUPMA | PO BOX 429101 | SAN FRANCISCO | CA | 94142 | |
| 22289035 | THE IMA GROUP | 660 WHITE PLAINS RD, SUITE 630 | TARRYTOWN | NY | 10591 | |
| 22289036 | THE INDIANA STATE COUNCIL OF R | PO BOX 5769 | LAFAYETTE | IN | 47903 | |
| 22311414 | THE INNER YOU, LLC | 1023 POST RD | WARWICK | RI | 02888 | |
| 22307287 | THE JACOB COMPANIES DBA RYAN & JACOBS | RYAN & JACOBS 5465 LEGACY DR STE 650 | PLANO | TX | 75024 | |
| 22346560 | THE JAMES LAW FIRM | 1095 EVERGREEN CIRCLE, SUITE 537 | THE WOODLANDS | TX | 77380 | |
| 22303644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407356 | THE JOINT COMMISSION | PO BOX 734505 | CHICAGO | IL | 60673-4505 | |
| 22407355 | THE JOINT COMMISSION ON ACCREDITATI | ONE RENAISSANCE BLVD | OAKBROOK TERRACE | IL | 60181 | |
| 22354086 | THE JOINT COMMISSION ON ACCREDITATI | PO BOX 734505 | CHICAGO | IL | 60675-5751 | |
| 22398873 | THE JOINT COMMISSION ON ACCREDITATION | 1 RENAISSANCE BLVD | OAK TERRACE | IL | 60181 | |
| 22303735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335236 | THE JUDGE ROTENBERG CENTER | 250 TURNPIKE STREET, ATTN CHAD GOULD | CANTON | MA | 02021 | |
| 22284077 | THE JUNK REMOVERS | 465 TURNPIKE ST | CANTON | MA | 02021 | |
| 22287916 | THE JUNKLUGGER GREATER BOSTON | 161 RESERVATION RD | HYDE PARK | MA | 02136 | |
| 22339280 | THE JUSTICE LAW COLLABORATIVE SETTLEMENT | LLC SETTLEMENT ACCOUNT SEVENTH AMENDMENT HOLDINGS LLC | BUFALLO | NY | 14203 | |
| 22393197 | THE KEG | 23 S MCCLINTOCK DR | TEMPE | AZ | 85281 | |
| 22292678 | THE KEMPTON GROUP ADMIN | 13431 BROADWAY EXTENSION, STE 130 | OKLAHOMA CITY | OK | 73114 | |
| 22292679 | THE KEMPTON GROUP ADMIN | PO BOX 21422 | EAGAN | MN | 55121 | |
| 22371288 | THE KENNEDY DONOVAN CENTER | 32 CRESCENT ST | KINGSTON | MA | 02364 | |
| 22347908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408902 | THE KIDNEY HEALTH CENTER | 7015 ALMEDA ROAD STE 3 | HOUSTON | TX | 77054 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343717 | THE LABOR RELATION CONNECTION, INC. | 23 KIAHS WAY | EAST SANDWICH | MA | 02537 | |
| 22334271 | THE LABOR RELATIONS CONNECTIONS | PO BOX 333 | SANDWICH | MA | 02563 | |
| 22336792 | THE LAKES AT JEFFERSON COVID | 7271 W MARKET STREET | MERCER | PA | 16137 | |
| 22336793 | THE LAKES OF JEFFERSON OUT LAB | 7271 W MARKET STREET | MERCER | PA | 16137 | |
| 22351315 | THE LAMAR COMPANIES | 198 THOMAS ROAD | WEST MONROE | LA | 71291 | |
| 22407331 | THE LANAM CLUB | 260 N MAIN ST | ANDOVER | MA | 01810 | |
| 22342777 | THE LANAM CLUB | PO BOX 8 | ANDOVER | MA | 01810 | |
| 22345192 | THE LAW OFFICE OF BOBBY UDALL | UT IOLTA ACCT 76 E 6790 S | MIDVALE | UT | 84047 | |
| 22305672 | THE LAW OFFICE OF CHRIS BODE PLC | 7373 E DOUBLETREE RANCH RD STE 120 | SCOTTSDALE | AZ | 85258 | |
| 22339289 | THE LAW OFFICES OF CHRISTOPHER SULLIVAN | SULLIVAN PC 44-46 TEMPLE PLACE 4TH FLOOR BOSTON MA 02111 | AUSTIN | TX | 78738 | |
| 22306277 | THE LAW OFFICES OF JOHN C MANOOG III | 450 SOUTH ST | HYANNIS | MA | 02601 | |
| 22345451 | THE LAW OFFICES OF KIRK A CULLIMORE | 12339 S 800 E STE 100 | DRAPER | UT | 84020-8373 | |
| 22339140 | THE LAWN RANGER | 13432 WOODWORTH RD | NEW SPRINGFIELD | OH | 44443 | |
| 22400695 | THE LEAPFROG GROUP | 1775 K ST NW STE 400 | WASHINGTON | DC | 20006 | |
| 22393198 | THE LEARNING EXPERIENCE | 430 W GUADALUPE RD | MESA | AZ | 85210 | |
| 22387285 | THE LEV AT TOWN PARK LLC | 8820 TOWN PARK DR | HOUSTON | TX | 77036 | |
| 22387286 | THE LEV AT WINCHESTER LLC | 1112 SMITH DR | ALVIN | TX | 77511 | |
| 22402102 | THE LIPPY GROUP | 3893 E MARKET ST | WARREN | OH | 44484 | |
| 22287957 | THE LITTLE GYM | 342B WEST BOYLSTON STREET | WEST BOYLSTON | MA | 01583 | |
| 22288287 | THE LOCAL 103 | IBEW HEALTH BENEFIT PLAN, 256 REEPORT STREET | BOSTON | MA | 02122 | |
| 22374443 | THE LOCAL 103 IBEW | HEALTH BENEFIT PLAN, PO BOX 5817 | WALLINGFORD | CT | 06492 | |
| 22391673 | THE LOOMIS CO | PO BOX 13864 | READING | PA | 19612 | |
| 22289037 | THE LOOMIS COMPANY | 850 NORTH PARK RD | READING | PA | 19610 | |
| 22291518 | THE LOOMIS COMPANY | 850 N PARK RD | WYOMISSING | PA | 19610 | |
| 22289038 | THE LOOMIS COMPANY | 850 PARK RD | READING | PA | 19610 | |
| 22292680 | THE LOOMIS COMPANY | POB 7011 | READING | PA | 19610 | |
| 22393413 | THE LOOMIS COMPANY | PO BOX 7011 19610 | READING | PA | 19610 | |
| 22376704 | THE LOOMIS COMPANY | P O BOX 7011 | READING | PA | 19610 | |
| 22389525 | THE LOOMIS COMPANYONE SHARE H | PO BOX 14326 | READING | PA | 19612 | |
| 22389731 | THE MAIL HANDLERS | P.O. BOX 8402 | LONDON | KY | 40742 | |
| 22376239 | THE MAIN STREET AMERICA GROUP | 55 WEST ST, DOI 113021 | KEENE | NH | 03431 | |
| 22286335 | THE MAIN STREET AMERICA GROUP | 6000 AMERICAN PKWY | MADISON | WI | 53783 | |
| 22407213 | THE MARENA GROUP LLC | 650 PROGRESS INDUSTRIAL BOULEVARD | LAWRENCEVILLE | GA | 30043 | |
| 22306253 | THE MARETT COMPANY | 374 POTTER RUN RD | VOLANT | PA | 16156-4418 | |
| 22407435 | THE MARK LENA CENTRE CONDOMINIUM | C/O ORCHID ISLAND MGMT GRP, PO BOX 643428 | VERO BEACH | FL | 32964 | |
| 22304868 | THE MARK LENA CENTRE CONDOMINIUM | PO BOX 643428 | VERO BEACH | FL | 32964 | |
| 22405913 | THE MARKETING ANALYSTS | 5025 ADDISON CIR DR STE 2423 | ADDISON | TX | 75001 | |
| 22358930 | THE MASSA LAW GROUP PC | THREE GATEWAY CENTER 401 LIBERTY AVE STE 1543 | PITTSBURG | PA | 15222 | |
| 22306818 | THE MASSACHUSETTS ASSOCIATION FOR | 1 FLORENCE ST | BOSTON | MA | 02131-3638 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290692 | THE MATRIX COMPANIES | 644 LINNS ST, STE 900 | CINCINNATI | OH | 45203 | |
| 22285483 | THE MAY INSTITUTE | 1 COMMERCE WAY | NORWOOD | MA | 02062 | |
| 22381280 | THE MAY INSTITUTE | 41 PACELLA DRIVE | RANDOLPH | MA | 02368 | |
| 22285249 | THE MAY INSTITUTE | 41 PACELLA PARK DR | RANDOLPH | MA | 02368 | |
| 22285966 | THE MAY INSTITUTE | 544 PARAMOUNT DRIVE | RAYNHAM | MA | 02767 | |
| 22405914 | THE MCS GROUP INC | 1601 MARKET ST STE 800 | PHILADELPHIA | PA | 19103 | |
| 22285681 | THE MEADOWS | 575 OSGOOD ST | NORTH ANDOVER | MA | 01845 | |
| 22342601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343113 | THE MEADOWS OF CENTRAL MA | 111 HUNTOON MEMORIAL HWY, THE MEADOWS | ROCHDALE | MA | 01542 | |
| 22408828 | THE MEDICAL CENTER OF SETX- PETTY | 2555 JIMMY JOHNSON BLVD | PORT ARTHUR | TX | 77640 | |
| 22292681 | THE MEDICAL CENTER OF SOUTHEAS | 2555 JIMMY JOHNSON LBVD | PORT ARTHUR | TX | 77640 | |
| 22300039 | THE MEDICAL GROUP OF R.I. | 1050 WARWICK AVE | WARWICK | RI | 02888 | |
| 22400317 | THE MEDICAL PROTECTIVE COMPANY | 131 S DEARBORN ST FL 6 | CHICAGO | IL | 60603-5517 | |
| 22400315 | THE MEDICAL PROTECTIVE COMPANY | 23289 NETWORK PL | CHICAGO | IL | 60673-1232 | |
| 22400316 | THE MEDICAL PROTECTIVE COMPANY | 5814 REED RD | FORT WAYNE | IN | 46835 | |
| 22405915 | THE MEDICUS FIRM INC | 16479 N DALLAS PKWY STE 200 | ADDISON | TX | 75001 | |
| 22405916 | THE MEDICUS FIRM INC | PO BOX 208727 | DALLAS | TX | 75320-8727 | |
| 22388603 | THE MEMIC GROUP | 261 COMMERCIAL ST | PORTLAND | ME | 04101 | |
| 22380997 | THE MEMIC GROUP | 650 ELM ST 4TH FLOOR, ADJ MARGARET ABBOUD | PORTLAND | ME | 04104 | |
| 22300314 | THE MEN'S HEALTH CENTER | 164 SUMMIT AVE, DBA/ THE MEN'S HEALTH CENTER | PROVIDENCE | RI | 02906 | |
| 22369389 | THE MENTOR NETWORK | 13 SUSAN RD | SOUTH EASTON | MA | 02375 | |
| 22405917 | THE METHODIST HOSPITAL | PO BOX 4720 | HOUSTON | TX | 77210-4720 | |
| 22304584 | THE METHODIST HOSPITAL | 506 6TH STREET | BROOKLYN | NY | 11215 | |
| 22404321 | THE MILLOSO GROUP LLC | 6350 E ROGERS CIR | BOCA RATON | FL | 33487 | |
| 22348312 | THE MIRIAM HOSPITAL | PO BOX 1202 | PROVIDENCE | RI | 02901 | |
| 22379445 | THE MOHEGAN TRIBE PURCHASED | 13 CROW HILL RD | UNCASVILLE | CT | 06382 | |
| 22342796 | THE MONK LAW FIRM | 4875 PARKER DR | BEAUMONT | TX | 77705 | |
| 22338055 | THE MORNING CALL | PO BOX 415459 | BOSTON | MA | 02241-5459 | |
| 22305454 | THE MULHEARN | PO BOX 77 WEST MONROE LA 71294 | FALL RIVER | MA | 02720-6009 | |
| 22402678 | THE MURPHY CONTRACTING COMPANY | 285 ANDREWS AVE | YOUNGSTOWN | OH | 44505 | |
| 22402679 | THE MURPHY CONTRACTING COMPANY | PO BOX 1833 | YOUNGSTOWN | OH | 44501 | |
| 22402300 | THE NEMOURS FOUNDATION | 10140 CENTURION PARKWAY NORTH | JACKSONVILLE | FL | 32256 | |
| 22386403 | THE NET RESULT | 79 BEACH RD | VINEYARD HAVEN | MA | 02568 | |
| 22311534 | THE NEUROSURGERY CENT OF SO NE | 277 PLEASANT ST, STE 302 | FALL RIVER | MA | 02721 | |
| 22335191 | THE NEW ENGLAND | HEALTH PLAN SERVICE, P.O. BOX 30466 | TAMPA | FL | 33630-3466 | |
| 22335410 | THE NEW ENGLAND | PO BOX 7000 | CORAOPOLIS | PA | 15108 | |
| 22287882 | THE NEW ENGLAND CENTER FOR CHI | 33 TURNPIKE RD | SOUTHBOROUGH | MA | 01772 | |
| 22306698 | THE NEW ENGLAND COUNCIL | 98 NORTH WASHINGTON STREET | BOSTON | MA | 02114 | |
| 22404875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303737 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409057 | THE NORTH GROUP INC | 1100 CORPORATE OFFICE DR, STE 300A | MILFORD | MI | 48381 | |
| 22408963 | THE NUT GARDEN | 13863 S 2700 W UNIT 204 | BLUFFDALE | UT | 84065 | |
| 22352369 | THE NUTTING COMPANY | 322 STANDARD WAY | OGDEN | UT | 84404 | |
| 22408964 | THE NUTTING COMPANY INC | STANDARD EXAMINER, PO BOX 3367 | CHARLESTON | WV | 25333 | |
| 22308780 | THE OAK SQUARE YMCA | 615 WASHINGTON ST | BRIGHTON | MA | 02135 | |
| 22389187 | THE OCONNELL COMPANIES | 800 KELLY WAY | HOLYOKE | MA | 01040 | |
| 22399139 | THE OHIO STATE UNIVERSITY | 901 WOODY HAYES DR | COLUMBUS | OH | 43210-4013 | |
| 22342156 | THE OHIO STATE UNIVERSITY | PO BOX 638349 | CINCINNATI | OH | 45263-8349 | |
| 22406515 | THE ORCUTT WINSLOW LLLP | 903 SPRING ST | JEFFERSONVILLE | IN | 47130 | |
| 22290693 | THE ORIGINAL FRAMELESS SHOWER | 3591 NW 120 AVE | POMPANO BEACH | FL | 33065 | |
| 22405704 | THE ORTHOPAEDIC CLINIC OF MONROE | 1501 LOUISIVILLE AVENUE | MONROE | LA | 71201 | |
| 22306412 | THE ORTHOPAEDIC INSTITUTE PA | PO BOX 748249 | ATLANTA | GA | 30374-8249 | |
| 22376705 | THE ORTHOPEDIC CENTER | 2395 GARDEN WAY | HERMITAGE | PA | 16148 | |
| 22300669 | THE ORTHOTIC AND PROSTHETIC CE | 197 QUINCY AVE | BRAINTREE | MA | 02184 | |
| 22303894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290694 | THE PALACE AT CORAL GABLES | 1 ANDALUSIA AVE | MIAMI | FL | 33134 | |
| 22393199 | THE PALM | 1201 FANNIN | HOUSTON | TX | 77002 | |
| 22393200 | THE PALM RESTAURANT | 1201 FANNIN ST | HOUSTON | TX | 77002 | |
| 22376706 | THE PALMS REHAB NURSING CENT | ATTN ACCOUNT PAYABLE, 3370 NW 47 TER | FORT LAUDERDALE | FL | 33319 | |
| 22287185 | THE PARC AT HARBOR VIEW | 46 LINCOLN ST | WINTHROP | MA | 02152 | |
| 22399812 | THE PARKER COMPANY | 37B ROCHAMBAULT ST | HAVERHILL | MA | 01832 | |
| 22404236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389608 | THE PATH RESTAURANT LOUNGE | 820 KING PHILIP ST | FALL RIVER | MA | 02724 | |
| 22290695 | THE PET WAGON | 6455 ANDERSON WAY | MELBOURNE | FL | 32901 | |
| 22404702 | THE PETIT GROUP LLC | 9311 BROADWAY STE 200 | HARAHAN | LA | 70183 | |
| 22304728 | THE PETIT GROUP LLC | 497 CENTER STREET | SEWELL | NJ | 08080 | |
| 22287515 | THE PHOENIX BAR GRILL | 4 AYER ROAD | SHIRLEY | MA | 01464 | |
| 22402619 | THE PHYSICIAN'S RESOURCE FOR | 306 COUNTRY CLUB DRIVE | MOUNTAIN TOP | PA | 18707 | |
| 22406278 | THE PICARD GROUP LLC | 309 SETTLERS TRACE BLVD STE 200 | LAFAYETTE | LA | 70508 | |
| 22405562 | THE PIE COMPANY | 5611 BELLAIRE BLVD STE 128 | HOUTON | TX | 77081 | |
| 22290696 | THE PILLAR OF HOPE ACADEMY | 966 N COCOA BLVD, SUITE 5 | COCOA | FL | 32922 | |
| 22348433 | THE PITNEY BOWES BANK | POWER PO BOX 981026 | BOSTON | MA | 02298-1026 | |
| 22399120 | THE PITNEY BOWES BANK INC | ACCOUNT, 215 SOUTH STATE STREET STE 320 | SALT LAKE CITY | UT | 84111-2332 | |
| 22334578 | THE PITNEY BOWES BANK INC | 1669 W INA RD #111 | TUCSON | AZ | 85704 | |
| 22334577 | THE PITNEY BOWES BANK INC | 215 S STATE ST STE 320 | SALT LAKE CITY | UT | 84111-2332 | |
| 22400871 | THE PITNEY BOWES RESERVE ACCOUNT | PO BOX 981023 | BOSTON | MA | 02298-1023 | |
| 22287614 | THE PIZZA BAR | 1699 SHAWSHEENS ST | TEWKSBURY | MA | 01876 | |
| 22402098 | THE PLANT PLACE | 10704 GOODNIGHT LANE | DALLAS | TX | 75220 | |
| 22341290 | THE PLATTER | 120 BLANCHARD STREET | WEST MONROE | LA | 71291 | |
| 22347271 | THE POINTE LLC | 5902 E CACTUS RD | SCOTTSDALE | AZ | 85254-4343 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386565 | THE POLARIS GROUP | 3111C ST STE 510 | ANCHORAGE | AK | 99503 | |
| 22393201 | THE POLARIS GROUP | 5044 21ST AVE 200 | SEATTLE | WA | 98199 | |
| 22287299 | THE POLARIS GRP | 3111 C ST, SUITE 510 | ANCHORAGE | AK | 99503 | |
| 22393202 | THE PORCH | 1128 E BASELINE RD | TEMPE | AZ | 85283 | |
| 22338057 | THE PORTLAND DROUP | PO BOX 583 | FRAMINGHAM | MA | 01704-0583 | |
| 22382162 | THE PORTLAND GROUP | 350 RICHMOND ST | RAYNHAM | MA | 02767 | |
| 22352334 | THE PRACTICE - OBGYN PC | 275 VARNUM AVE, STE 103 | LOWELL | MA | 01854 | |
| 22340315 | THE PRACTICE-OB/GYN, PC | 60 EAST ST STE 1100 | METHUEN | MA | 01844-4547 | |
| 22334579 | THE PRESENTATION GROUP INC | PO BOX 536934 | ORLANDO | FL | 32853-6934 | |
| 22353339 | THE PRINTING DIVISION INC. | PO BOX 37521 | SAN ANTONIO | TX | 78237 | |
| 22341415 | THE PROMPTCARE COMPANIES INC | 385 UNIVERSITY AVE, STE 383 | WESTWOOD | MA | 02090 | |
| 22344076 | THE PROVIDENCE CENTER | 528 NORTH MAIN ST | PROVIDENCE | RI | 02904 | |
| 22405423 | THE RADIO PEOPLE | PO BOX 4808 | MONROE | LA | 71201 | |
| 22349584 | THE RADIOLOGY CLINIC | 208 MCFARLAND CENTER N | TUSCALOOSA | AL | 35406 | |
| 22400999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401016 | THE RAWLINGS COMPANY LLC | ONE EDEN PARKWAY | LAGRANGE | KY | 40031 | |
| 22287086 | THE RED DORY | 1848 MAIN RD | TIVERTON | RI | 02878 | |
| 22311612 | THE REHAB AND NURSING CENTER | 289 ELM ST, DBA THE REHAB AND NURSING CENT | EVERETT | MA | 02149 | |
| 22308374 | THE REPORTING COMPANY | PO BOX 3426 | ORLANDO | FL | 32802 | |
| 22287402 | THE RESIDENCE AT CEDAR DELL | 628 OLD WESTPORT RD | NORTH DARTMOUTH | MA | 02747 | |
| 22287761 | THE RESIDENT AT SALEM WOODS | 5 SALLY SWEET WAY | SALEM | NH | 03079 | |
| 22300948 | THE RESTED MIND, LLC | 28 WHITING ST, #337 | ACCORD | MA | 02018 | |
| 22343046 | THE RHODE ISLAND EYE INSTITUTE | 150 EAST MANNING STREET, DBA/THE RHODE ISLAND EYE INSTI | PROVIDENCE | RI | 02906 | |
| 22347989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383209 | THE RICHARDS GROUP | 2801 N CENTRAL EXPRESSWAY STE 100 | DALLAS | TX | 75204-3663 | |
| 22286287 | THE RIDE MBTA | 180 MEADOW RD | HYDE PARK | MA | 02136 | |
| 22300042 | THE RIGHT CHOICE PHYSICAL THER | 28 NOOSENECK HILL RD, STE 3 | WEST GREENWICH | RI | 02817 | |
| 22408967 | THE ROBINS & MORTON GROUP | 400 SHADES CREEK PKWY | BIRMINGHAM | AL | 35209 | |
| 22338058 | THE ROCK WELLNESS CENTER | 2591 BAGLYOS CIR STE C 50 | BETHLEHEM | PA | 18020 | |
| 22408968 | THE ROMANS GROUP | 2974 SKALAK | NEW ULM | TX | 78950 | |
| 22340012 | THE ROYAL FLUSH PLUMBING | 30 RISHO AVE | EAST PROVIDENCE | RI | 02914-1215 | |
| 22393203 | THE RUSTIC | 1836 POLK ST | HOUSTON | TX | 77002 | |
| 22345231 | THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST STE 700 | SALT LAKE | UT | 84101 | |
| 22400886 | THE SALVATION ARMY | 795 MIDDLE ST | FALL RIVER | MA | 02721 | |
| 22400887 | THE SALVATION ARMY | PO BOX 444 | FALL RIVER | MA | 02722 | |
| 22393204 | THE SALVATION ARMY | 811 W 5TH ST | BIG SPRING | TX | 79720 | |
| 22385784 | THE SALVATION ARMY | 87 WESTGATE DR | BROCKTON | MA | 02301 | |
| 22286726 | THE SAMIA COMPANIES | 60 LEO M BIRMINGHAM PKWY STE 1 | BRIGHTON | MA | 02135-1102 | |
| 22402533 | THE SATTERWHITE LAW FIRM PC | PO BOX 569 | REVERE | MA | 02151 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351378 | THE SECRET GARDEN AND COFFEE SHOP AT O | 420 EAST 6TH STREET, GIFT & COFFEE SHOP | ODESSA | TX | 79761 | |
| 22406269 | THE SEWELL FAMILY OF COMPANIES | PO BOX 3432 | ODESSA | TX | 79760 | |
| 22337389 | THE SEWELL FAMILY OF COMPANIES | 7270 TX-191 #101 | ODESSA | TX | 79765 | |
| 22406268 | THE SEWELL FAMILY OF COMPANIES INC | 440 PARKS LEGADO | ODESSA | TX | 79765 | |
| 22347885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400549 | THE SHERWIN-WILLIAMS COMPANY | 223 SEBASTIAN BLVD | SEBASTIAN | FL | 32958-4616 | |
| 22393205 | THE SHOP BEER CO | 922 W 1ST ST | TEMPE | AZ | 85281 | |
| 22408340 | THE SIGN JUNGLE | 6049 E UNIVERSITY DR | MESA | AZ | 85205 | |
| 22306488 | THE SIMON COMPANIES LP | 639 GRANITE ST, STE 410 | BRAINTREE | MA | 02184-5369 | |
| 22376263 | THE SIMON COMPANY | 639 GRANITE ST | BRAINTREE | MA | 02184 | |
| 22390884 | THE SIMPSON SPRING CO | 6 FIELDSTONE TER | WEST BRIDGEWATER | MA | 02379 | |
| 22304108 | THE SNESC REAL ESTATE GROUP, LLC | 738 WASHINGTON ST. | ATTLEBORO | MA | 02703 | |
| 22380976 | THE SOCIETY OF SAINT VINCENTS | 18 CANTON STREET | STOUGHTON | MA | 02072 | |
| 22348415 | THE SPECTRANETICS | LBX 774588 4588 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | |
| 22399512 | THE SPECTRANETICS CORP | ATTN: CUSTOMER SERVICE, 9965 FEDERAL DRIVE | COLORADO SPRINGS | CO | 80921 | |
| 22399513 | THE SPECTRANETICS CORP | ATTN: CUSTOMER SERVICE, DEPT CH 19038 | PALATINE | IL | 60055-9038 | |
| 22334275 | THE SPECTRANETICS CORP | DEPT CH 19038 | PALATINE | IL | 60055-9038 | |
| 22334276 | THE SPINE INSTITUTE OF SOUTHEAST | 10907 MEMORIAL HERMANN DR STE 320 | PEARLAND | TX | 77584 | |
| 22354079 | THE SPINE INSTITUTE OF SOUTHEAST TEXAS | 10907 MEMORIAL HERMANN DR, STE 320 | PEARLAND | TX | 77584 | |
| 22402537 | THE SPITZ LAW FIRM LLC | 25200 CHAGRIN BLVD STE 200 | BEACHWOOD | OH | 44122 | |
| 22292682 | THE SPRINGS OF HILLCREST | 1421 WEST 2ND ST N | PRESCOTT | AR | 71857 | |
| 22287331 | THE STAFFING GROUP | 35 NEW ENGLAND BUSINESS CENTER | ANDOVER | MA | 01810 | |
| 22288388 | THE STANDARD FIRE INSURANCE | PO OBX 1450 | MIDDLEBORO | MA | 02344 | |
| 22308785 | THE STANDARD TIME PUBLISHING CO | PO BOX 223546 | PITTSBURGH | PA | 15251-2546 | |
| 22402975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292683 | THE STANO LAW FIRM | 19747 HIGHWAY 59 N STE 400 | HUMBLE | TX | 77338 | |
| 22407648 | THE STAYWELL COMPANY LLC | PO BOX 90477 | CHICAGO | IL | 60696-0477 | |
| 22334277 | THE STELLAR HEALTH GROUP INC | PO BOX 1271 | NEW YORK | NY | 10113 | |
| 22347990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371280 | THE STONEYARD | 2 SPECTACLE POND ROAD | LITTLETON | MA | 01460 | |
| 22402741 | THE SUFFOLK GROUP LLC | 24 SCHOOL ST | BOSTON | MA | 02108 | |
| 22343718 | THE SUFFOLK GROUP, LLC | 230 E BROADWAY #509 | SALT LAKE CITY | UT | 84111 | |
| 22338060 | THE SUN CHRONICLE | 34 S MAIN ST | ATTLEBORO | MA | 02703 | |
| 22408463 | THE SURGERY CENTER AT EDGEWOOD | HOSPITAL, 239 EDGEWOOD DRIVE EXT | TRANSFER | PA | 16154-1817 | |
| 22351222 | THE SURGERY CENTER AT EDGEWOOD | 239 EDGEWOOD DRIVE EXT TRANSFER, PA 16154-1817 | MINNEAPOLIS | MN | 55413 | |
| 22348684 | THE SURGERY CENTER OF SHREWSBU | 151 MAIN ST, DBA THE SURGERY CENTER OF SHRE | SHREWSBURY | MA | 01545 | |
| 22304439 | THE SURGICAL EQUIPMENT PEOPLE | 192 N SEVEN OAKS DRIVE | KNOXVILLE | TN | 37922 | |
| 22401025 | THE SURGICAL EQUIPMENT PEOPLE LLP | 192 N SEVEN OAKS DR | KNOXVILLE | TN | 37922 | |
| 22408969 | THE TALLEY CORPORATION INC | 4030 S 500 W STE 90 | SALT LAKE CITY | UT | 84123 | |
| 22304524 | THE TALLEY CORPORATION INC. | 12976 SANDOVAL ST. | SANTA FE SPRINGS | CA | 90670 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389622 | THE TAP | 100 WASHNGTON ST | HAVERHILL | MA | 01832 | |
| 22307734 | THE TEAM APPROACH | 2174 OLD PHILADELPHIA PIKE | LANCASTER | PA | 17602 | |
| 22408971 | THE TEXAS HEALTH AND HUMAN | PO BOX 149030 | AUSTIN | TX | 78714-9030 | |
| 22306996 | THE TEXAS HEALTH AND HUMAN SERVICE COI | COMMISSION HHSC AR MC-1470 | AUSTIN | TX | 78751 | |
| 22369430 | THE THRONE DEPOT | 25 REPUBLIC RD | BILLERICA | MA | 01821 | |
| 22400473 | THE TIRRELL ROOM | 1235 BEDFORD ST | ABINGTON | MA | 02351-1273 | |
| 22400474 | THE TIRRELL ROOM | 254 QUARRY ST | QUINCY | MA | 02169-4130 | |
| 22404470 | THE TOWERS AT SOUTH TOWNE LLC | 406 W S JORDAN PKWY STE 440 | SOUTH JORDAN | UT | 84095 | |
| 22393206 | THE TRAILOR GUY | 9410 S SERVICE ROAD | BIG SPRING | TX | 79720 | |
| 22284368 | THE TRAVELERS INS CO | P O BOX 4614 | BUFFALO 4614 | NY | 14240 | |
| 22347886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372290 | THE TRUCK CONNECTION INC | 100 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 22403641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290697 | THE TWISTED BIRCH | 1279 ADMIRALTY BLVD | ROCKLEDGE | FL | 32955 | |
| 22337508 | THE UNITED REGIONAL CHAMBER OF | 310 SOUTH ST | PLAINVILLE | MA | 02762 | |
| 22403890 | THE UNITED STATES PHARMACOPEIAL | USP, 12601 TWINBROOK PARKWAY | ROCKVILLE | MD | 20852-1790 | |
| 22402021 | THE UNITED WAY OF YOUNGSTOWN | 255 WATT ST | YOUNGSTOWN | OH | 44505 | |
| 22407649 | THE UNIVERSAL GROUP INC | 2102-A CAMBRIDGE BELTWAY DR STE A | CHARLOTTE | NC | 28273 | |
| 22308381 | THE UNIVERSITY OF CHICAGO | 1100 EAST 57TH ST, JRL A60 | CHICAGO | IL | 60637-1596 | |
| 22408994 | THE UNIVERSITY OF TEXAS AT AUSTIN | PO BOX 7159 | AUSTIN | TX | 78713-7159 | |
| 22408989 | THE UNIVERSITY OF TEXAS HEALTH | DEPT OF NEUROLOGY | HOUSTON | TX | 77030 | |
| 22408988 | THE UNIVERSITY OF TEXAS HEALTH | ATTN FINANCIAL ADMIN SUPPORT, PO BOX 301418 | DALLAS | TX | 75303-1418 | |
| 22334278 | THE UNIVERSITY OF TEXAS HEALTH | PO BOX 301418 | DALLAS | TX | 75303-1418 | |
| 22400538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284986 | THE UPS STORE | 1835 NE MIAMI GARDENS DR | MIAMI | FL | 33179 | |
| 22393207 | THE UPS STORE | 3731 S JORDAN PKWY STE 102 | SOUTH JORDAN | UT | 84009 | |
| 22294028 | THE UPS STORE | 5235 E SOUTHERN AVE, D106 | MESA | AZ | 85206 | |
| 22304527 | THE UPS STORE #3033 | 5442 S 900 E | MURRAY | UT | 84117 | |
| 22305551 | THE VEIN CENTER OF NORTHEAST OHIO L | 4100 YOUNGSTOWN RD SE STE B | WARREN | OH | 44484 | |
| 22399716 | THE VERNON COMPANY | PO BOX 600 | NEWTON | IA | 50208-2065 | |
| 22338061 | THE VINDICATOR | PO BOX 780 | YOUNGSTOWN | OH | 44501 | |
| 22380940 | THE WALTERS NIXON GROUP | 123 N UNION AVE, STE 205 | CRANFORD | NJ | 07016 | |
| 22341005 | THE WARD GROUP | 8 CEDAR ST #68 | WOBURN | MA | 01801 | |
| 22408188 | THE WARE GROUP LLC | PO BOX 947652 | ATLANTA | GA | 30394-7652 | |
| 22286020 | THE WATERPROOF COMPANY | 25 CHESTERTON STREET | ROXBURY | MA | 02119 | |
| 22291519 | THE WELFARE FUND OF THE IUOE | 4440 11TH ST | LONG ISLAND CITY | NY | 11101 | |
| 22294029 | THE WELL BOSS | 12450 CUTTEN RD | HOUSTON | TX | 77066 | |
| 22402989 | THE WELLNESS CENTER | 3215 CYPRESS ST | WEST MONROE | LA | 71291 | |
| 22340860 | THE WELLNESS COMPANY | 132A GEORGE M COHAN BLVD | PROVIDENCE | RI | 02903 | |
| 22366805 | THE WENDYS COMPANY | 1 DAVE THOMAS BLVD | DUBLIN | OH | 43017 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354483 | THE WESTERLY MEDICAL CENTER | 46 WELLS ST, DBA THE WESTERLY MEDICAL CENTE | WESTERLY | RI | 02891 | |
| 22354098 | THE WILKES FIRM PA | 1 N DALE MABRY HWY, STE 800 | TAMPA | FL | 33609 | |
| 22284252 | THE WINDHAM GROUP | 500 COMMERCIAL STREET, SUITE 301 | MANCHESTER | NH | 03101 | |
| 22339940 | THE WINSFORD COMPANY | 1933 E LOCUST ST | ONTARIO | CA | 91761 | |
| 22406699 | THE WINSFORD COMPANY LLC | 650 FORD ST | COLORADO SPRINGS | CO | 80915-3712 | |
| 22294030 | THE WIRELINE GROUP | 4405 S CR 1270 | MIDLAND | TX | 79706 | |
| 22406199 | THE WITNESS PROJECT OF NORTHEAST | PO BOX 7252 | MONROE | LA | 71211 | |
| 22337512 | THE WITNESS PROJECT OF NORTHEAST | 4106 LIONEL STREET | MONROE | LA | 71203 | |
| 22351364 | THE WOMEN'S AUXILLARY AT TRUMBELL MEN | 1350 EAST MARKET STREET | WARREN | OH | 44483 | |
| 22303821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358821 | THE WORLD OF WORK | 6575 W LOOP S STE 500 | BELLAIRE | TX | 77401 | |
| 22402421 | THE YOUNGSTOWN PUBLISHING COMPANY | 25 E BOARDMAN ST STE306 | YOUNGSTOWN | OH | 44501-0714 | |
| 22339446 | THE YOUNGSTOWN PUBLISHING COMPANY | PO BOX 714 | YOUNGSTOWN | OH | 44501-0714 | |
| 22290698 | THE ZENITH | 4000 HOLLYWOOD BLVD | MIAMI | FL | 33133 | |
| 22393870 | THE ZENITH | PO BOX 1558 | SARASOTA | FL | 34230 | |
| 22295555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381310 | THEBADOSEAN | 207 CENTRE ST | WEST ROXBURY | MA | 02132 | |
| 22295557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369504 | THEHARTFORDTAUNTON ANIMAL HOS | 96 SUMMER STREET | TAUNTON | MA | 02780 | |
| 22295560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399361 | THEODORE H RUBEL INC | 5 NEPPERHAN AVE STE 2B | ELMSFORD | NY | 10523-1913 | |
| 22309159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355328 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338062 | THEOLOGICAL INSTITUTE | 127 LAKE STREET | BRIGHTON | MA | 02135 | |
| 22303867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399727 | THERACOM INC | BOX 640105 | CINCINNATI | OH | 45264-0105 | |
| 22399728 | THERACOM INC | PO BOX 640105 | CINCINNATI | OH | 45264-0105 | |
| 22300292 | THERAFIT I AT RIVEREDGE INC | 176 WALKER ST | LOWELL | MA | 01854 | |
| 22295562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400063 | THERAPAK LLC | 1440 ARROW HWY STE A | IRWINDALE | CA | 91706-1333 | |
| 22400064 | THERAPAK LLC | PO BOX 740864 | ATLANTA | GA | 30374-0864 | |
| 22406987 | THERAPEUTIC BED SPECIALIST LTD | 110 N MAIN ST | COLUMBIANA | OH | 44408 | |
| 22400318 | THERAPEUTIC RESEARCH CENTER | 10100 TRINITY PKWY  STE 115 | STOCKTON | CA | 95219-7239 | |
| 22400319 | THERAPEUTIC RESEARCH CENTER | PO BOX 8190 | STOCKTON | CA | 95208 | |
| 22341799 | THERAPEUTIC RESEARCH CENTER | DEPT LA 24176 | PASADENA | CA | 91185-4176 | |
| 22361142 | THERAPEUTIC TECHNOLOGIES | 43 COLTS GAIT RD | MARLTON | NJ | 08053 | |
| 22299893 | THERAPY ASSOCIATES OF CHELMSFO | 73 PRINCETON ST, STE 212 | NORTH CHELMSFORD | MA | 01863 | |
| 22341030 | THERAPY BUILDING | 130 CARLISLE ST | NEWTON | MA | 02459 | |
| 22348300 | THERAPY FOR INTENTIONAL LIVING | 50 JERSEY ST | MARBLEHEAD | MA | 01945 | |
| 22408973 | THERAPY REHABILITATION SERVICES | 8115 E INDIAN BEND RD STE 123 | SCOTTSDALE | AZ | 85250 | |
| 22341029 | THERAPY REHABILITATION SERVICES | 8855 N BLACK CANYON HIGHWAY | PHOENIX | AZ | 85021 | |
| 22404784 | THERAPY SOLUTIONS | 1878 WEST 12600 SOUTH STE 125 | RIVERTON | UT | 84065 | |
| 22384320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384322 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404982 | THERM PRO | 280 PLYMOUTH AVENUE | SOUTH SALT LAKE | UT | 84115 | |
| 22404983 | THERM PRO | PO BOX 65316 | SALT LAKE CITY | UT | 84115 | |
| 22342805 | THERMAL CONCEPTS | 2201 COLLEGE AVE | DAVIE | FL | 33064 | |
| 22402310 | THERMAL TECH INC | 5141 FORSYTH COMMERCE RD UNIT 1 | ORLANDO | FL | 32807 | |
| 22285945 | THERMATRON ENGINEERING | 687 LOWELL STREET | METHUEN | MA | 01844 | |
| 22401123 | THERMCO PRODUCTS INC | 10 MILLPOND DRIVE, UNIT 10 | LAFAYETTE | NJ | 07848 | |
| 22334279 | THERMCO PRODUCTS INC | 10 MILLPOND DRIVE | LAFAYETTE | NJ | 07848 | |
| 22359113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288046 | THERMO FAB | 76 WALKER ROAD | SHIRLEY | MA | 01464 | |
| 22304998 | THERMO FISHER SCIENTIFIC | P O BOX 712480 | CINCINNATI | OH | 45271-2480 | |
| 22400016 | THERMO FISHER SCIENTIFIC ASHEVILLE | PO BOX 842339 | DALLAS | TX | 75284-2339 | |
| 22334583 | THERMO FISHER SCIENTIFIC ASHEVILLE | 120 PENMARC DR STE 118 | RALEIGH | NC | 27603-2400 | |
| 22334280 | THERMO FISHER SCIENTIFIC CORP | PO BOX 3648 | BOSTON | MA | 02241-3648 | |
| 22309169 | THERMOCLINE | 265 N GROVE ST | MERRITT ISLAND | FL | 32953-3443 | |
| 22286622 | THERMOGRAFT ENGINEERING | 1 CENTENNIAL DRIVE | PEABODY | MA | 01960 | |
| 22347178 | THERM-PRO | 1600 CROSS POINTE WAY, SUITE D | DULUTH | GA | 30097 | |
| 22295566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393873 | THESIS HOTEL | 1350 S DIXIE HWY | MIAMI | FL | 33146 | |
| 22384327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341348 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406988 | THIEL COLLEGE | 75 COLLEGE AVE | GREENVILLE | PA | 16125 | |
| 22340498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400320 | THIELSCH ENGINEERING INC | PO BOX 845327 | BOSTON | MA | 02284 | |
| 22303972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387812 | THIRD COAST BANK SSB | PO BOX 1688 | HUMBLE | TX | 77347 | |
| 22408100 | THIRD SECTOR NEW ENGLAND | 89 SOUTH ST STE 700 | BOSTON | MA | 02111-2680 | |
| 22392483 | THIRD SHIFT COURIER | 17B NORMAN DRIVE | DERRY | NH | 03038 | |
| 22384331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384332 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405921 | THOMAS & COMPANY | PO BOX 645555 | CINCINNATI | OH | 45264-5555 | |
| 22305663 | THOMAS & WICKENHEISER | ATTORNEYS FOR DEBRA M USHKEVICH PEABODY MA 01960 | MIAMI | FL | 33137 | |
| 22406429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286006 | THOMAS AND SON HOME EMPROVEMEN | 37 W FOREST ST | LOWELL | MA | 01851 | |
| 22339826 | THOMAS AND THORNGREN | LOCKBOX 645555 | CINCINNATI | OH | 45264-5555 | |
| 22405920 | THOMAS AND THORNGREN INC | ONE VANTAGE WAY STE A-105 | NASHVILLE | TN | 37228 | |
| 22345466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336712 | THOMAS BETTS REZNOR | NORTH GLOBAL HVAC, 8000 PHOENIX PARKWAY | LAKE SAINT LOUIS | MO | 63367 | |
| 22402927 | THOMAS CUISINE MANAGEMENT | 700 E FRANKLIN RD | MERIDIAN | ID | 83642 | |
| 22304792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394658 | THOMAS FUEL | 681 MASS AVE, TRICIA MAY | LUNENBURG | MA | 01462 | |
| 22308003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311729 | THOMAS J RAIMONDO, DO LTD | 1050 WARWICK AVE | WARWICK | RI | 02888 | |
| 22378981 | THOMAS KENNEDY PLUMBINGHEATIN | 1635 BROADWAY | RAYNHAM | MA | 02767 | |
| 22393874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402926 | THOMAS MANAGEMENT CORPORATION | 700 E FRANKLIN RD | MERIDIAN | ID | 83642 | |
| 22393875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408616 | THOMAS MEDICAL A MEDGYN CO | PO BOX 3533 | OAK BROOK | IL | 60522-3533 | |
| 22404819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406989 | THOMAS R NEUMAN MD LLC | 349 NILES CORTLAND ROAD | WARREN | OH | 44484 | |
| 22305675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388527 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406079 | THOMAS SCIENTIFIC HOLDINGS LLC | 7125 NORTHLAND TERRACE N, STE 100 | BROOKLYN PARK | MN | 55428 | |
| 22337471 | THOMAS SCIENTIFIC HOLDINGS LLC | 7125 NORTHLAND TER N STE 100 | BROOKLYN PRK | MN | 55428 | |
| 22390740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334584 | THOMAS SIMOPOULOS | THOMAS SIMOPOULOS MD, 10 ANDREWS WAY | SOUTHBOROUGH | MA | 01772-1024 | |
| 22404631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393877 | THOMAS STEEL | 2518 W MARKET ST | WARREN | OH | 44484 | |
| 22393878 | THOMAS STEEL STRIP | 400 DELAWARE AVE | WARREN | OH | 44485 | |
| 22393879 | THOMAS STEEL STRIP INC | DELEWARE AVE NW | WARREN | OH | 44485 | |
| 22393880 | THOMAS STEELE | 400 DELAWARE ST | WARREN | OH | 44485 | |
| 22393881 | THOMAS STRIP STEEL | 400 DELAWARE | WARREN | OH | 44485 | |
| 22351185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294031 | THOMAS W BACCHUS ELEMENTARY | 5925 S COPPER CITY DR | SALT LAKE CITY | UT | 84118 | |
| 22343006 | THOMAS W IRVINE MD PC | 90 TER HEUN DR, STE 300 | FALMOUTH | MA | 02540 | |
| 22407182 | THOMAS YOUNG ASSOCIATES INC | 617 MILL ST | MARION | MA | 02738 | |
| 22407183 | THOMAS YOUNG ASSOCIATES INC | PO BOX 567 | MARION | MA | 02738 | |
| 22334282 | THOMAS YOUNG ASSOCIATES INC | 617 MILL ST PO BOX 567 | MARION | MA | 02738 | |
| 22384336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347728 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395407 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295597 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295606 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408409 | THOMPSON BOWIE & HATCH LLC | 415 CONGRESS ST FL 5 | PORTLAND | ME | 04112 | |
| 22408410 | THOMPSON BOWIE & HATCH LLC | PO BOX 4630 | PORTLAND | ME | 04112-4630 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22343719 | THOMPSON BOWIE AND HATCH LLC | PO BOX 4630 | PORTLAND | ME | 04112 | |
| 22393882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306647 | THOMPSON DOCTORS ANSWERING | PO BOX 7773 | BEAUMONT | TX | 77726-7773 | |
| 22393883 | THOMPSON FABRICATING | PO BOX 432 | WHEATLAND | PA | 16161 | |
| 22402890 | THOMPSON HEATING & COOLING | 219 N RIVER RD NW | WARREN | OH | 44483 | |
| 22404369 | THOMPSON LAW - ADR SOLUTIONS | 2615 CALDER STE 300 | BEAUMONT | TX | 77702 | |
| 22408069 | THOMPSON LYNN E | 14 FORBES RD | ROCHESTER | MA | 02770 | |
| 22406990 | THOMPSON MECHANICAL INC | 2800 SUPREME ST NE | WARREN | OH | 44483-2857 | |
| 22409241 | THOMPSON SURGICAL INSTRUMENTS | 10170 E. CHERRY BEND ROAD | TRAVERSE CITY | MI | 49684 | |
| 22303411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295622 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384395 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22345228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385812 | THOMPSONANDREA | 26 LINDEN ST | LOWELL | MA | 01852 | |
| 22404280 | THOMPSON-DOCTORS ANSWERING | 2650 CALDER AVE | BEAUMONT | TX | 77702 | |
| 22404281 | THOMPSON-DOCTORS ANSWERING | PO BOX 7773 | BEAUMONT | TX | 77726 | |
| 22393884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343720 | THOMSON REUTERS | PO BOX 6016 | CAROL STREAM | IL | 60197-6016 | |
| 22402521 | THOMSON REUTERS WEST | PO BOX 6292 | CAROL STREAM | IL | 60197-6292 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408186 | THOR 825 WASHINGTON LLC | 25 WEST 39TH ST 3RD FL | NEW YORK | NY | 10018 | |
| 22406991 | THORACIC AND VASCULAR CONSULTANTS | 4531 BELMONT AVE SUITE 6 | YOUNGSTOWN | OH | 44505-1051 | |
| 22395604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381705 | THORNEY LEA GOLF CLUB | TORREY ST | BROCKTON | MA | 02301 | |
| 22295637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395608 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22384679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336863 | THOUGHTFUL NEEDS | 305 PERSHING STREET | FARRELL | PA | 16121 | |
| 22331375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376707 | THREE AFFILIATED TRIBES | CO SANFORD HEALTH PLAN, PO BOX 91110 | SIOUX FALLS | SD | 57109-1110 | |
| 22310630 | THREE RIVERS PROVIDER NTWK | PO BOX 162754 | READING | PA | 19612 | |
| 22394661 | THREE SEASON LANDSCAPING | 106 OLD MILL ROAD, MICHAEL HOOD | HARVARD | MA | 01451 | |
| 22395611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305899 | THRESHOLD | PO BOX 789 | FARMINGTON | CT | 06034 | |
| 22290699 | THRIFT CITY | 901 E 10TH AVE 22 | HIALEAH | FL | 33010 | |
| 22290700 | THRIFTYS PRODUCE MEAT | 920 BARTON BLVD | ROCKLEDGE | FL | 32955 | |
| 22299902 | THRIVE BEHAVIORAL HEALTH | 2756 POST RD | WARWICK | RI | 02886 | |
| 22311431 | THRIVE COUNSELING, LLC | 550 FOREST AVE, STE 201 | PORTLAND | ME | 04101 | |
| 22300229 | THRIVE HOLISTIC WELLNESS COUNS | 131 SAMOSET ST | PLYMOUTH | MA | 02360 | |
| 22385207 | THRIVEHEALTH | INTERNATIONAL BENEFITS | ARNOLD | MD | 21012 | |
| 22389480 | THRIVEHEALTH | PO BOX 576 | ARNOLD | MD | 21012 | |
| 22289542 | THRIVEHEALTHSTM | PO BOX 576 | AMOLD | MD | 21012 | |
| 22391674 | THRIVENT | 4321 N BALLARD RD | APPLETON | WI | 54919 | |
| 22392273 | THRIVENT | PO BOX 10457 | CLEARWATER | FL | 33766 | |
| 22392272 | THRIVENT | P O BOX 14057 | CLEARWATER | FL | 33766 | |
| 22391675 | THRIVENT FIN FOR LUTHERANS | PO BOX 14209 | CLEARWATER | FL | 33766 | |
| 22392274 | THRIVENT FINANCIAL | 4231 N BALLARD RD | APPLETON | WI | 54919 | |
| 22391676 | THRIVENT FINANCIAL | 4321 BALLARD RD | APPLETON | WI | 54919 | |
| 22391677 | THRIVENT FINANCIAL | ADMINISTRATIVE OFFICE, PO BOX 14057 | CLEARWATER | FL | 33766 | |
| 22376708 | THRIVENT FINANCIAL | PO BOX 8066 | APPLETON | WI | 54912 | |
| 22291416 | THRIVENT FINANCIAL FOR LUTHERA | 4321 N VALLARD RD | APPLETON | WI | 54919 | |
| 22392275 | THRIVENT FINANCIAL FOR LUTHERA | PO BOX 8075 | APPLETON | WI | 54912 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392276 | THRIVENT FINANCIAL LUTHERANS | 4321 N BALLARD ST | APPLETON | WI | 54919 | |
| 22291417 | THRIVENT MEDICAL | 4321 N BALLARD ROAD | APPLETON | WI | 54919-0001 | |
| 22403205 | THROMBOLEX INC | 51 BRITAIN DR | NEW BRITAIN | PA | 18901-5186 | |
| 22310712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294032 | THRU TUBING SOLUTIONS | 12501 W CR 122 | ODESSA | TX | 79760 | |
| 22401403 | THRYV INC | 2200 W AIRFIELD DR | DFW AIRPORT | TX | 75261-9810 | |
| 22337671 | THRYV INC | PO BOX 619009 | DFW AIRPORT | TX | 75261-9009 | |
| 22294033 | THTS TRANSPORT | 4631 W WALTANN LANE | GLENDALE | AZ | 85306 | |
| 22404381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299546 | THUNDERMIST HEALTH CENTER | 450 CLINTON ST | WOONSOCKET | RI | 02895 | |
| 22365234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338116 | THURSTON FOODS | 30 THURSTON DR | WALLINGFORD | CT | 06492 | |
| 22395615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339146 | THYSSENKRUPP ELEVATOR | 3100 INTERSTATE NORTH CIR SE STE 500 ATLANTA GA 30339-2227 | SOMERVILLE | MA | 02143-0009 | |
| 22304173 | THYSSENKRUPP ELEVATOR CORP | PO BOX 933007 | ATLANTA | GA | 31193-3007 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402570 | TI SERVICES LLC | PO BOX 3589 | YOUNGSTOWN | OH | 44513 | |
| 22345470 | TIAA COMMERCIAL FINANCE | PO BOX 911608 | DENVER | CO | 80291-1608 | |
| 22331381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341416 | TIC LLC | 6 FIELDSTONE CMNS STE E | TOLLAND | CT | 06084 | |
| 22331384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294034 | TIDAL LOGISTICS | 12319 BUSINESS HWY 287 N | FORT WORTH | TX | 76179 | |
| 22294035 | TIDE CLEANERS | 7650 S MCCLINTOCK DR, STE 10 | TEMPE | AZ | 85284 | |
| 22299581 | TIDES OF MIND COUNSELING | 230 FOREST RD UNIT B, DBA TIDES OF MIND COUNSELING | WATERBURY | CT | 06705 | |
| 22341256 | TIDI LEGACY PRODCTS | 570 ENTERPRISE DR | NEENAH | WI | 54959 | |
| 22399500 | TIDI LEGACY PRODUCTS INC | 570 ENTERPRISE DR | NEENAH | WI | 54956 | |
| 22399501 | TIDI PRODUCTS LLC | PO BOX 776290 | CHICAGO | IL | 60677-6270 | |
| 22295654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341048 | TIER1 COMPLIANCE | 2300 YONGE ST, STE 2800 | TORONTO | ON | M4P1E4 | CANADA |
| 22295655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351259 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401845 | TIERPOINT LLC | PO BOX 82670 | LINCOLN | NE | 68501-2670 | |
| 22337242 | TIERPOINT, LLC | 12444 POWERSCOURT DR. STE. 450 | SAINT LOUIS | MO | 63131 | |
| 22331389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351216 | TIFFANYS | 32 W STATE ST SHARON, PA 16146-1302 | CHICAGO | IL | 60693-0622 | |
| 22352579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284474 | TIGER HOME INBSPECTION | 969 WASHINGTON ST | BRAINTREE | MA | 02184 | |
| 22365243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294036 | TIGHT SEAL INSULATION | 2939 N NORFOLK | MESA | AZ | 85215 | |
| 22399355 | TIGI LEGACY PRODUCTS INC | PO BOX 775998 | CHICAGO | IL | 60677-5998 | |
| 22304272 | TIGMER COMMUNITY-BASED FAMILY MEDICIN | 7615-1 KENNEDY CIRCLE | SAN ANTONIO | TX | 78235 | |
| 22352582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386442 | TILL INC | 20 EASTBROOK RD | DEDHAM | MA | 02026 | |
| 22295656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333585 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294037 | TIM DAHLE MAZADA MURRAY | 4595 S STATE ST | SALT LAKE CITY | UT | 84107 | |
| 22348015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294038 | TIMBER LINE FORESTRY | 902 COLLINS RD | ATLANTA | TX | 75551 | |
| 22372362 | TIMBERLAND SCHOOL | 60 GREENOUGH RD | PLAISTOW | NH | 03865 | |
| 22383912 | TIMBERLANE REGIONAL SCHOOL DIS | 30 GREENOUGH RD | PLAISTOW | NH | 03865 | |
| 22290701 | TIME OUT PLUS | 607 FLORIDA AVE | COCOA | FL | 32922 | |
| 22395062 | TIME WARNER CABLE | 280 N PARK AVE STE 101 | WARREN | OH | 44481 | |
| 22403200 | TIMEOUT SYSTEMS INC | 308 INDIAN CREEK CIR | ADEL | GA | 31620-6060 | |
| 22395063 | TIMES PUBLISHING | PO BOX 6137 | ERIE | PA | 16512-6137 | |
| 22295665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300843 | TIMOTHY J HART DPM PC | 794 SHERMAN FARM RD | HARRISVILLE | RI | 02830 | |
| 22343721 | TIMOTHY J. BUCKALEW, ESQ. | PO BOX 899 | WESTBOROUGH | MA | 01581 | |
| 22303876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407891 | TIMOTHY M ANDERSON MD PC | 128 CARNEGIE ROW STE 208 | NORWOOD | MA | 02062 | |
| 22305201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406345 | TIMOTHY RYAN DO PC | 402 W NORTHVIEW AVE | PHOENIX | AZ | 85021 | |
| 22405925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294039 | TIN KEY LOGISTICS | 218 W ILLINOIS AVE | MIDLAND | TX | 79701 | |
| 22352588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365252 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22352589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287087 | TIPSY SEAGULL | 1 FERRY ST | FALL RIVER | MA | 02721 | |
| 22371432 | TIPSY TOBOGGAN | 75 FERRY ST | FALL RIVER | MA | 02721 | |
| 22352595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285054 | TIRETEEH AUTO CENTER | 538 BLUE HILL AVE | DORCHESTER | MA | 02121 | |
| 22355870 | TIRONE ELECTRIC | 6151 PEMBROKE RD | HOLLYWOOD | FL | 33023-2213 | |
| 22331400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295670 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294040 | TISD | 4241 SUMMERHILL RD | TEXARKANA | TX | 75503 | |
| 22295671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285615 | TISPY TOBOGGAN | 75 FERRY STREET | FALL RIVER | MA | 02721 | |
| 22308985 | TISS FSB | PO BOX 911608 | DALLAS | TX | 80291-1608 | |
| 22403378 | TISSUE REGENIX WOUND CARE INC | PO BOX 841379 | DALLAS | TX | 75284 | |
| 22337695 | TISSUE TOOLS LLC | 1495 ALAN WOOD RD STE 201 | CONSHOHOCKEN | PA | 19428 | |
| 22336864 | TITAN LEASING | 145 YOURGA PLACE | WHEATLAND | PA | 16161 | |
| 22405926 | TITAN MEDICAL GROUP LLC | 2110 S 169 PLAZA STE 100 | OMAHA | NE | 68130 | |
| 22353284 | TITAN MEDICAL HOLDING INC. | 76 BERKELEY ST | TORONTO | ON | M5A 2W7 | CANADA |
| 22408023 | TITAN SPINE LLC | 6140 W EXECUTIVE DR STE A | MEQUON | WI | 53092 | |
| 22283906 | TITAN TRANSPORTATION | 122 CITIZENS BLVD | SIMPSONVILLE | KY | 40067 | |
| 22287036 | TITAN TRANSPORTATION | 4 WHEELER DR | AYER | MA | 01432 | |
| 22371172 | TITAN TRANSPORTATION | 4 WILLOW RD | AYER | MA | 01432 | |
| 22394662 | TITAN TRANSPORTATION | ATTN: PETE RODRIGUEZ, 4 WILLOW ROAD | AYER | MA | 01432 | |
| 22385639 | TITAN TRANSPORTION | 4 WILLOW ROAD | AYER | MA | 01432 | |
| 22405927 | TITAN VENDING & COFFEE SERVICE | P O BOX 8432 | MIDLAND | TX | 79708 | |
| 22308989 | TITANIUM FUNDS | 3081 S STATE ST | SOUTH SALT LAKE | UT | 84115-3832 | |
| 22403194 | TITANIUM FUNDS LLC | 3081 S STATE ST, FL 2 | SOUTH SALT LAKE | UT | 84115-3832 | |
| 22294041 | TITANLINER | 2105 E MURPHY ST | ODESSA | TX | 79761 | |
| 22287271 | TITCOMB BRO | 251 FORGE RD | WESTPORT | MA | 02790 | |
| 22365257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334586 | TITOS INTERMEDIATE INC | 1225 BROKEN SOUND PKWY NW STE A | BOCA RATON | FL | 33487 | |
| 22295673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385208 | TITUS REGIONAL MEDICAL CENTER | 801 HWY 37 SOUTH | MOUNT VERNON | TX | 75457 | |
| 22365258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336643 | TITUSVILLE POLICE DEPARTMENT | 1100 JOHN GLENN BLVD | TITUSVILLE | FL | 32780 | |
| 22389481 | TITUSVILLE REHAB NURSING CTR | 1705 JESS PARRISH CT | TITUSVILLE | FL | 32796 | |
| 22300120 | TIVERTON FIRE DEPARTMENT | 8 TURCOTTE MEMORIAL DR, DBA TIVERTON FIRE DEPARTMENT | ROWLEY | MA | 01969 | |
| 22286093 | TIVERTON POLICE DEPARTMENT | 20 INDUSTRIAL WAY | TIVERTON | RI | 02878 | |
| 22385800 | TIVERTON SCHOOL DEPARTMENT | 100 N BRAYTON RD | TIVERTON | RI | 02878 | |
| 22365260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345656 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340016 | TJ ANDERSON & SON FUNERAL HOMES | 316 CLARENDON ST | FITCHBURG | MA | 01420-5120 | |
| 22305174 | TJ AUTO LAW | PO BOX 408 | DRAPER | UT | 84020 | |
| 22286113 | TJ HEATING | 121 MECHANIC ST, ATTN CAMILLE HARVEY | BELLINGHAM | MA | 02019 | |
| 22386042 | TJ MAXX | 10 WASHINGTON STREET | NORWELL | MA | 02061 | |
| 22352598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290703 | TJX HOMEGOODS | 2900 ELLSWORTH BAILEY RD | WARREN | OH | 44481 | |
| 22399552 | TK ELEVATOR CORPORATION | 3100 INTERSTATE N CIR SE STE 500 | ATLANTA | GA | 30339-2227 | |
| 22399553 | TK ELEVATOR CORPORATION | PO BOX 3796 | CAROL STREAM | IL | 60132-3796 | |
| 22393208 | TK LOGGING | PO BOX 65 | WHELEN SPRINGS | AR | 71772 | |
| 22406970 | TK SYSTEMS | 3002 FUTUNA LANE | NAPLES | FL | 34119 | |
| 22336865 | TL CARROLL | 2751 TEABERRY LANE | HERMITAGE | PA | 16148 | |
| 22402416 | TLC ENGINEERING SOLUTIONS INC | 255 S ORANGE AVE STE 1600 | ORLANDO | FL | 32801 | |
| 22376709 | TLC HOME HEALTHCARE LLC | 8775 E MARKET ST STE 2 | WARREN | OH | 44484-2363 | |
| 22386739 | TLC JANITORIAL INC | 50 INDUSTRIAL RD | WRENTHAM | MA | 02093 | |
| 22408258 | TM BUSINESS LLC | 2321 E 4TH ST STE C-551 | SANTA ANA | CA | 92705 | |
| 22337467 | TM BUSINESS LLC | 2321 E 4TH ST | SANTA ANA | CA | 92705 | |
| 22342247 | TM SURGICAL | CO VANGIE TEXIDOR MD | DORAL | FL | 33178 | |
| 22408572 | TM SURGICAL LLC | CO VANGIE TEXIDOR MD, 6761 NW 103RD AVE | DORAL | FL | 33178 | |
| 22371928 | TMC TRANSPORTATION | 625 UNIVERSITY AVENUE | NORWOOD | MA | 02062 | |
| 22290704 | TMCO | 3825 BELMONT AVE YOUNGSTOWN OH | YOUNGSTOWN | OH | 44505 | |
| 22402563 | TMED LP | 3301 HAMILTON AVE STE 101 | FORT WORTH | TX | 76107 | |
| 22351117 | TMED LP | 111 BOLAND ST, STE 211 | FORT WORTH | TX | 76107 | |
| 22404433 | TMH MEDICAL STAFF | 1350 E MARKET ST | WARREN | OH | 44483 | |
| 22392277 | TMHCC SUPPLEMENT PLAN | P O BOX 2367 | BIRMINGHAM | AL | 35201 | |
| 22406253 | TMHP | PARTNERSHIP FINANCIAL DEPARTMENT, 12365-A RIATA TRACE PKWY STE 1000 | AUSTIN | TX | 78727 | |
| 22385209 | TMHP | PO BOX 202948 | AUSTIN | TX | 78720 | |
| 22400005 | TMJ SOLUTIONS INC DBA TMJ CONCEPTS | 2233 KNOLL DR | VENTURA | CA | 93003 | |
| 22307905 | TMK HAWK PARENT | 9 HAMPSHIRE ST FL 1 | MANSFIELD | MA | 02048-1113 | |
| 22370879 | TMK HAWK PARENT CORP | 505 COLLINS ST | SOUTH ATTLEBORO | MA | 02703-8039 | |
| 22336866 | TMK IPSCO BROOKFIELD | 10120 HOUTON OAKES DRIVE | HOUSTON | TX | 77064 | |
| 22336867 | TMK IPSCO KOPPEL | PO BOX 721670 | NEWPORT | KY | 41072 | |
| 22393209 | TML | 14340 TORREY CHASE BLVD, SUITE 220 | HOUSTON | TX | 77084 | |
| 22393210 | TML | 1821 RUTHERFORD LN | AUSTIN | TX | 78754 | |
| 22385210 | TML | PO BOX 149190 | AUSTIN | TX | 78714-9190 | |
| 22393211 | TML | P O BOX 2894 | CLINTON | IA | 52733-2894 | |
| 22376128 | TML GBRP | PO BOX 149190 | AUSTIN | TX | 78714-9190 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334853 | TML RISK POOL | PO BOX 149194 | AUSTIN | TX | 78714 | |
| 22285360 | TMLP | 33 WEIR STREET | TAUNTON | MA | 02780 | |
| 22286107 | TMLP | 55 WEIR ST | TAUNTON | MA | 02780 | |
| 22395109 | T-MOBILE | PO BOX 742596 | CINCINNATI | OH | 45274-2596 | |
| 22351371 | T-MOBILE CENTRAL, LLC | 1350 EAST MARKET STREET | WARREN | OH | 44482-1269 | |
| 22310944 | T-MOBILE NORTHEAST LLC | 70 EAST STREET | METHUEN | MA | 01844 | |
| 22310881 | T-MOBILE SOUTH, LLC | 5000 WEST OAKLAND PARK BOULEVARD | FORT LAUDERDALE | FL | 33313 | |
| 22309184 | TMS NORTHEAST EQUI PARTS | PO BOX 464 | OAKMONT | PA | 15139-0464 | |
| 22357092 | TMX INTERMEDIATE HOLDINGS | 5451 LAKEVIEW PKWY S DR | INDIANAPOLIS | IN | 46268-4115 | |
| 22337593 | TNT BOSTON RADIO INC | 1300 DORCHESTER AVE | DORCHESTER | MA | 02122 | |
| 22356108 | TNT CLEANING SERVICE | 1821 COUNTY STREET | SOMERSET | MA | 02726 | |
| 22287646 | TNT ELECTRICAL CONTRACTOR | 38 MONTVALE AVE SUITE 380 | STONEHAM | MA | 02180 | |
| 22365262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290705 | TOBAR ESCALENTE | 1815 EDITH ST NE | PALM BAY | FL | 32907 | |
| 22365263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361050 | TOBEY HOSPITAL-INPT | 42 HIGH ST, DBA TOBEY HOSPITAL-INPT | WAREHAM | MA | 02571 | |
| 22366070 | TOBEY HOSPITAL-OUTPT | 43 HIGH ST, DBA TOBEY HOSPITAL-OUTPT | WAREHAM | MA | 02571 | |
| 22395064 | TOBEY-KARG R.C.D | 431 JANE STREET | CARNEGIE | PA | 15106-2046 | |
| 22339441 | TOBIAS QUINTANA LANDSCAPING | 4540 SW 97 AVE | MIAMI | FL | 33165 | |
| 22403570 | TOBIAS QUINTANA LANDSCAPING INC | 4540 SW 97 AVE | MIAMI | FL | 33165-0000 | |
| 22365265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348370 | TOBII DYNAVOX LLC | PO BOX 72166 | CLEVELAND | OH | 44192 | |
| 22351230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408418 | TOBRA MEDICAL INC | PO BOX 1216 | WAKE FOREST | NC | 27588-1216 | |
| 22352604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353897 | TODANI EYE ASSOCIATES LLC | 30 MAN MAR DR, STE 6 | PLAINVILLE | MA | 02762 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401234 | TODD & WELD LLP | 1 FEDERAL ST | BOSTON | MA | 02110-2012 | |
| 22304223 | TODD & WELD LLP | 5718 WESTHEIMER RD STE 900 | HOUSTON | TX | 77057 | |
| 22290706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344060 | TODD E HANDEL, INC. | 100 HIGHLAND AVE STE 102, DBA HANDEL CTR FOR SPINE, SPOR | PROVIDENCE | RI | 02906 | |
| 22405928 | TODD GRAY CRNA PLLC | 106 EASY STREET | CALHOUN | LA | 71225 | |
| 22331411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346712 | TODDS ENVIROSCAPES | 7727 PARIS AVE | LOUISVILLE | OH | 44641 | |
| 22299767 | TODER RHEUMATOLOGY & OSTEOPORO | 1524 ATWOOD AVE, STE 333 | JOHNSTON | RI | 02919 | |
| 22295680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392278 | TOHONO OODHAM HEALTHCARE | PO BOX 8700 | SELLS | AZ | 85634 | |
| 22393212 | TOKAI CARBON | 1211 N MIDWAY RD | BIG SPRING | TX | 79720 | |
| 22365268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290707 | TOKEN LOGISTICS LLC | 9775 AIR COMMERCE PKWY | COCOA | FL | 32926 | |
| 22335514 | TOKIO MARINE MANAGEMENT | PO BOX 483 | JERSEY CITY | NJ | 07303 | |
| 22295685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365272 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300522 | TOLL GATE CHIROPRACTIC INC | 189 TOLL GATE RD | WARWICK | RI | 02886 | |
| 22299631 | TOLL GATE RADIOLOGY II LLC | 1151 ROBESON ST | FALL RIVER | MA | 02720 | |
| 22352618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300350 | TOLLGATE ALLERGY AND ASTHMA | 40 TOLLGATE RD | WARWICK | RI | 02886 | |
| 22340844 | TOLLGATE OBGYN MIDWIFERY SERVI | 390 TOLLGATE RD, STE 204 | WARWICK | RI | 02886 | |
| 22365280 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352240 | TOM & JIMMYS | 100 COUNTRY WAY | TAUTON | MA | 02780 | |
| 22347953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306439 | TOM RANDALL DISTRIBUTING CO | 13907 N DALE MARBY HWY, STE 204 | TAMPA | FL | 33618 | |
| 22404785 | TOM SANDERS BUILDING MART | 431 DOWNING PINES RD | WEST MONROE | LA | 71292 | |
| 22365285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352627 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290708 | TOMMY HILFIGER | 2829 N COMMERCE PARKWAY | MIRAMAR | FL | 33025 | |
| 22331434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304873 | TOMOTHERAPY | 124 DEMING WAY | MADISON | WI | 53717-1954 | |
| 22365291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290709 | TON TRANSMISSION SERVICE | 2350 NW 36 ST | MIAMI | FL | 33142 | |
| 22365292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365300 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299642 | TONN CAO & ASSOCIATES | 1229 S BRANCH PKWY | SPRINGFIELD | MA | 01129 | |
| 22295709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395065 | TONTO APACHE | PO BOX 667 | BLANDING | UT | 84511 | |
| 22331437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393213 | TOOKER DINING HOUSE | 500 E UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22331438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393214 | TOOL INSPECTION TECHNOLOGY LLC | 3513 MANKINS AVE | ODESSA | TX | 79764 | |
| 22331439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389499 | TOOMEY LADSCAPING | 105 TILL ROCK LN | NORWELL | MA | 02061 | |
| 22352635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288005 | TOP GOLF | 120 SOCKANOSSET CROSS ROAD | CRANSTON | RI | 02910 | |
| 22392623 | TOP GOLF | 777 DEDHAM ST | CANTON | MA | 02021 | |
| 22337437 | TOP TIER MECHANICAL | 6 LESLEY LANE | STERLING | MA | 01564 | |
| 22404455 | TOP TIER MECHANICAL SERVICES INC | 6 LESLEY LANE | STERLING | MA | 01564 | |
| 22352641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395066 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388109 | TOPRUNG INSPECTION | 7 VISTA DR | OLD LYME | CT | 06371 | |
| 22402290 | TOPS SUPPLY LLC | 120 POINT ST | PROVIDENCE | RI | 02903 | |
| 22369413 | TOPSAFE SCAFFOLD SERVICES INC | 135 FIREWORKS CIRCLE | BRIDGEWATER | MA | 02324 | |
| 22390815 | TORAH ACADEMY | 11 WILLISTON ROAD | BROOKLINE | MA | 02445-2162 | |
| 22371475 | TORAL JESSICA | 203 KEITH AVE EXT | BROCKTON | MA | 02301 | |
| 22345488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401239 | TORAX MEDICAL INC | 4188 LEXINGTON AVE | SHOREVIEW | MN | 55126 | |
| 22305759 | TORAY INTERNATIONAL AMERICA | PO BOX 347396 | PITTSBURGH | PA | 15251-4396 | |
| 22331444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337140 | TOREKU TRACTOR & EQUIP | 4 LITTLETON ROAD, ATTN: A/P | AYER | MA | 01432 | |
| 22286779 | TOREKU TRACTOR EQUIPMENT | 4 LITTLETON ROAD | AYER | MA | 01432 | |
| 22331445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407589 | TORNIER INC | PO BOX 4631 | HUSTON | TX | 77210-4631 | |
| 22407090 | TORNIER INC | PO BOX 676724 | DALLAS | TX | 75267-6724 | |
| 22365308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331469 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365318 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365328 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372267 | TORRESREINERIO | 229 WASHINGTON ST | DORCHESTER | MA | 02121 | |
| 22352669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349571 | TORRINGTON RADIOLOGISTS PC | 220 KENNEDY DR | TORRINGTON | CT | 06790 | |
| 22295735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372255 | TORTILLERIA LA NINA | 1020 W CHESTNUT ST | BROCKTON | MA | 02301 | |
| 22365340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403650 | TOSH INC | PO BOX 970183 | OREM | UT | 84097-0183 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337558 | TOSHIBA AMERICA MEDICAL CREDIT | PO BOX 858178 | MINNEAPOLIS | MN | 55485-8178 | |
| 22402442 | TOSHIBA FINANCIAL SERVICES | 1310 MADRID ST STE 101 | MARSHALL | MN | 56258 | |
| 22402443 | TOSHIBA FINANCIAL SERVICES | 21719 NETWORK PLACE | CHICAGO | IL | 60673-1217 | |
| 22295737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399558 | TOSOH BIOSCIENCE INC | 347 OYSTER POINT BLVD STE 201 | S SAN FRANCISO | CA | 94080-1992 | |
| 22399557 | TOSOH BIOSCIENCE INC | 3600 GANTZ RD | GROVE CITY | OH | 43123 | |
| 22399556 | TOSOH BIOSCIENCE INC | PO BOX 712415 | CINCINNATI | OH | 45271-2415 | |
| 22365345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385695 | TOT CAALVICENTE | 239 HILLBERG AVE | BROCKTON | MA | 02301 | |
| 22284336 | TOTAL ADMIN SERV | 2302 INTERNATIONAL LANE | MADISON | WI | 53704 | |
| 22399656 | TOTAL COMPLIANCE SOLUTIONS INC | 27 MICA LN STE 208 | WELLESLEY | MA | 02481-1741 | |
| 22358530 | TOTAL EYE CARE LLC | 373 NEW BOSTON RD | FALL RIVER | MA | 02720 | |
| 22376710 | TOTAL HEALTH CARE | 1501 DIVISION STREET | BALTIMORE | MD | 21217 | |
| 22385211 | TOTAL HEALTH CARE | 3011 W. GRAND BLVD, STE 1600 | DETROIT | MI | 48202 | |
| 22376711 | TOTAL HEALTH CARE | PO BOX 21486 | EAGAN | MN | 55121-0486 | |
| 22335107 | TOTAL HEALTH CHOICE | PO BOX 21485 | SAINT PAUL | MN | 55121-0485 | |
| 22290711 | TOTAL HOMES ROOFING | 597 HAVERTY COURT, SUITE 40 | ROCKLEDGE | FL | 32955 | |
| 22402577 | TOTAL JOINT ORTHOPEDICS INC | 1567 E STRATFORD AVE | SALT LAKE CITY | UT | 84106 | |
| 22356093 | TOTAL MD CARE | 4340 S HOPKINS AVE | TITUSVILLE | FL | 32780 | |
| 22402863 | TOTAL MD CARE CORP | 4340 S HOPKINS AVE | TITUSVILLE | FL | 32780 | |
| 22402903 | TOTAL MEDICAL CARE LLC | 5048 W NORTHERN AVE STE 106 | GLENDALE | AZ | 85301 | |
| 22409083 | TOTAL ORTHOPAEDIC CARE | 4850 W OAKLAND PARK BLVD STE 201 | LAUDERDALE LAKES | FL | 33313 | |
| 22387736 | TOTAL ORTHOPEDICS LLC | 37 BEECHWOOD ROAD | WELLESLEY | MA | 02482 | |
| 22406994 | TOTAL RENAL CARE | PO BOX 402946 | ATLANTA | GA | 30384-2946 | |
| 22406995 | TOTAL RENAL CARE | PO BOX 781607 | PHILADELPHIA | PA | 19178-1607 | |
| 22386743 | TOTAL SCOPE INC | 17 CREEK PKWY | UPPER CHICHESTER | PA | 19061 | |
| 22285838 | TOTAL SOURCEOXFORD HEALTH | PO BOX 29130 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22285927 | TOTAL TEMP | 22 CAMBRIDGE ST | MIDDLEBORO | MA | 02346 | |
| 22355023 | TOTAL TOXICOLOGY LABS LLC | 24525 SOUTHFIELD RD, STE 100 | SOUTHFIELD | MI | 48075 | |
| 22339044 | TOTAL VEIN SOLUTIONS LLC | 901 YALE STREET | HOUSTON | TX | 77008 | |
| 22311549 | TOTAL WELLNESS CENTERS LLC | 258 MAIN ST, DBA CLEANSLATE CENTERS | WEST SPRINGFIELD | MA | 01089 | |
| 22311727 | TOTAL WOMENS HEALTH CARE INC | 46 DAGGETT DRIVE, STE 2B | WEST SPRINGFIELD | MA | 01089 | |
| 22376712 | TOTALPLAN | P O BOX 9563 | ARNOLD | MD | 21012 | |
| 22289431 | TOTALPLAN CONCEPTS | PO BOX 9763 | ARNOLD | MD | 21012 | |
| 22295739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295741 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402068 | TOUCH OF NATURE | 3226 VILLA ESPANA TRAIL | MELBOURNE | FL | 32935 | |
| 22310459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337243 | TOUCHTONE COMMUNICATIONS | PO BOX 780593 | PHILADELPHIA | PA | 19178 | |
| 22295743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386041 | TOUPIN RIGGING COMPANY INC | 955 BROADWAY ROAD | DRACUT | MA | 01826 | |
| 22309695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385212 | TOUR MED | 2944 CORAL RIDGE DRIVE 207 | CORAL SPRINGS | FL | 33076 | |
| 22376713 | TOUR MED ASSISTANCE | 11776 W SAMPLE RD STE 101 | POMPANO BEACH | FL | 33065 | |
| 22335108 | TOUR MED ASSISTANCE | 5944 CORAL RIDGE STE#207 | POMPANO BEACH | FL | 33076 | |
| 22376714 | TOUR MED ASSISTANCE | 5944 CORAL SPRINGS DR DR 207 | CORAL SPRINGS | FL | 33075 | |
| 22381262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385213 | TOURMED TRAVEL INS | 5944 COAL RIDGE DR, UNIT 207 | POMPANO BEACH | FL | 33076 | |
| 22352673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331486 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386507 | TOWER FORCE BUILDERS | 176 SNELL ST | FALL RIVER | MA | 02724 | |
| 22389759 | TOWER GROUP | PO BOX 5155 | BUFFALO | NY | 14240 | |
| 22344447 | TOWER HEALTH URGENT CARE, LLC | 278 EAGLEVIEW BLVD | EXTON | PA | 19341 | |
| 22404786 | TOWER TECH SERVICES INC | 135 W PHAPSODY | SAN ANTONIO | TX | 78216 | |
| 22352681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404488 | TOWERWALL INC | 10 SPEEN ST 4TH FL SU 4-01 | FRAMINGHAM | MA | 01701 | |
| 22295744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353298 | TOWN & COUNTRY DRUG | 2745 N GRANDVIEW AVE | ODESSA | TX | 79742 | |
| 22404275 | TOWN & COUNTRY OFFICES LLC | 4771 N 20TH ST STE B22 | PHOENIX | AZ | 85016 | |
| 22404250 | TOWN & COUNTRY OFFICES LLC | CO RED DEVELOPMENT LLC | PHOENIX | AZ | 85004 | |
| 22304110 | TOWN & COUNTRY OFFICES, LLC | CO RED DEVELOPMENT LLC, 2502 E CAMELBACK RD STE 200 | PHOENIX | AZ | 85004 | |
| 22408958 | TOWN AND COUNTRY ADVERTISING | PO BOX 5104 | SCOTTSDALE | AZ | 85261 | |
| 22357175 | TOWN AND COUNTRY OFFICES | ONE EAST WASHINGTON STREET, SUITE 300 | PHOENIX | AZ | 85004 | |
| 22290712 | TOWN COUNTRY VET HOSPITAL | 8000 E MARKET ST | WARREN | OH | 44484 | |
| 22287108 | TOWN FAIR TIRE | 120 HIGHLAND AVE | SEEKONK | MA | 02771 | |
| 22392731 | TOWN FAIR TIRE | 23 HOME DEPOT DR | PLYMOUTH | MA | 02360 | |
| 22285482 | TOWN FAIR TIRE | 248 WEST MAIN ST | AVON | MA | 02322 | |
| 22287123 | TOWN FAIR TIRE | 255 U S 44 | RAYNHAM | MA | 02767 | |
| 22382157 | TOWN FAIR TIRE | 42 PLAISTOW RD | PLAISTOW | NH | 03865 | |
| 22382149 | TOWN OF ACTON | 472 MAIN STREET | ACTON | MA | 01720 | |
| 22353889 | TOWN OF AMHERST AMBULANCE SERV | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22381317 | TOWN OF ANDOVER | 32 N MAIN ST | ANDOVER | MA | 01810 | |
| 22354432 | TOWN OF ANDOVER AMBULANCE | 19 NORFOLK AVE, DBA ANDOVER FIRE DEPARTMENT | SOUTH EASTON | MA | 02375 | |
| 22376393 | TOWN OF ANDOVER FIRE DEPT | 32 NORTH MAIN ST | ANDOVER | MA | 01810 | |
| 22335281 | TOWN OF ANDOVER REINBURSMENT | ULTRA BENEFITS, PO BOX 763 | WESTBOROUGH | MA | 01581 | |
| 22356402 | TOWN OF ANDOVER TAX COLLECTOR | P.O. BOX 99 | ANDOVER | MA | 01810 | |
| 22300089 | TOWN OF ARLINGTON AMBULANCE | 87 MYSTIC ST | ARLINGTON | MA | 02474 | |
| 22356403 | TOWN OF ARLINGTON TREASURER TAX COLLE | P.O. BOX 128 | ARLINGTON | MA | 02476-0002 | |
| 22300113 | TOWN OF ASHBURNHAM | 32 MAIN ST | ASHBURNHAM | MA | 01430 | |
| 22337128 | TOWN OF ASHBY | 895 MAIN ST, TOWN ADMINISTRATOR | ASHBY | MA | 01431 | |
| 22300134 | TOWN OF ATHOL FIRE DEPT AMBULA | 2251 MAIN ST | ATHOL | MA | 01331 | |
| 22311520 | TOWN OF AUBURN | 104 CENTRAL ST, DBA AUBURN FIRE RESCUE | AUBURN | MA | 01501 | |
| 22366894 | TOWN OF AYER | 1 MAIN STREET | AYER | MA | 01432 | |
| 22337129 | TOWN OF AYER | 1 MAIN ST, ATTN: TOWN ADMINISTRATOR OFC | AYER | MA | 01432 | |
| 22398874 | TOWN OF AYER | 25 BROOK STREET | AYER | MA | 01432 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22392056 | TOWN OF AYER EMS | 1 WEST MAIN STREET | AYER | MA | 01432 | |
| 22337130 | TOWN OF AYER FD | 1 WEST MAIN STREET, ATTN: FIRE CHIEF | AYER | MA | 01432 | |
| 22356404 | TOWN OF AYER MA TAX COLLECTOR | DEPT 1100, P.O. BOX 986535 | BOSTON | MA | 02298-6535 | |
| 22337131 | TOWN OF AYER PD | 54 PARK ST, ATTN: CHIEF OF POLICE | AYER | MA | 01432 | |
| 22369399 | TOWN OF AYER PUBLIC WORKS | 25 BROOKS STREET | AYER | MA | 01432 | |
| 22354420 | TOWN OF BARRINGTON | 100 FEDERAL RD | BARRINGTON | RI | 02806 | |
| 22299683 | TOWN OF BEDFORD MA FIRE DEPT | 9 MAIN ST STE 2K, C/O COASTAL MEDICAL BILLING IN | SUTTON | MA | 01590 | |
| 22353858 | TOWN OF BELCHERTOWN | DEPARTMENT, 2 JABISH STREET | BELCHERTOWN | MA | 01007 | |
| 22300088 | TOWN OF BELLINGHAM AMBULANCE | 28 BLACKSTONE ST, DBA TOWN OF BELLINGHAM AMBULAN | BELLINGHAM | MA | 02019 | |
| 22376419 | TOWN OF BERKLEY | 5 NORTH MAIN ST | BERKLEY | MA | 02779 | |
| 22311363 | TOWN OF BILLERICA | 365 BOSTON ST, DBA BILLERICA AMBULANCE SERVIC | BILLERICA | MA | 01821 | |
| 22356405 | TOWN OF BOLTON TAX COLLECTOR | 663 MAIN STREET | BOLTON | MA | 01740 | |
| 22311347 | TOWN OF BOURNE | 130 MAIN ST | BUZZARDS BAY | MA | 02532 | |
| 22337132 | TOWN OF BOXBOROUGH | 29 MIDDLE TOAD, TOWN ADMINISTRATOR | BOXBOROUGH | MA | 01719 | |
| 22393579 | TOWN OF BOXBOROUGH FIRE DEPT | 502 MASSACHUSETTS AVE, FIRE CHIEF | BOXBOROUGH | MA | 01719 | |
| 22337133 | TOWN OF BOXBOROUGH PD | 520 MASSACHUSETTS AVE | BOXBOROUGH | MA | 01719 | |
| 22383188 | TOWN OF BRAINTREE | 1 JOHN F KENNEDY MEMORIAL DRIVE | BRAINTREE | MA | 02184 | |
| 22299561 | TOWN OF BREWSTER AMBULANCE BIL | 8 TURCOTTE MEMORIAL DR, C/O COMSTAR | ROWLEY | MA | 01969 | |
| 22286544 | TOWN OF BRIDGEWATER | 220 PLESENT STREET | BRIDGEWATER | MA | 02324 | |
| 22372253 | TOWN OF BRIDGEWATER | 25 SOUTH ST | BRIDGEWATER | MA | 02324 | |
| 22353917 | TOWN OF BRIDGEWATER AMBULANCE | 19 NORFOLK AVE, DBA BRIDGEWATER FIRE DEPT | SOUTH EASTON | MA | 02375 | |
| 22348346 | TOWN OF BRISTOL | 2138 MENDON RD, STE 103B | CUMBERLAND | RI | 02806 | |
| 22348689 | TOWN OF BROOKFIELD | 6 CENTRAL STREET | BROOKFIELD | MA | 01506 | |
| 22335521 | TOWN OF BROOKLINE | 333 WASHINGTON ST | BROOKLINE | MA | 02445 | |
| 22385783 | TOWN OF BROOKLINE | 350 WASHINGTON ST | BROOKLINE | MA | 02445 | |
| 22353908 | TOWN OF BURLINGTON | 21 CENTER ST, BURLINGTON FIRE DEPT | BURLINGTON | MA | 01803 | |
| 22286548 | TOWN OF CANTON | 1492 WASHINGTON ST | CANTON | MA | 02021 | |
| 22287895 | TOWN OF CANTON | 800 MAIN ST | CANTON | MA | 02021 | |
| 22285762 | TOWN OF CANTON | 801 WASHINGTON ST, DPW DEPT | CANTON | MA | 02021 | |
| 22398875 | TOWN OF CANTON | 9 MAIN ST STE 2K | SUTTON | MA | 01590-1660 | |
| 22311524 | TOWN OF CANTON | COASTAL MEDICAL BILLING INC, 99 RIVER ST | CANTON | MA | 02021 | |
| 22353864 | TOWN OF CHARLTON | 8 TURCOTTE MEMORIAL DR, CHARLTON FIRE DEPARTMENT | ROWLEY | MA | 01969 | |
| 22371253 | TOWN OF CHELMSFORD | JOE PANZINO, 50 BILLERICA RADO | CHELMSFORD | MA | 01827 | |
| 22287553 | TOWN OF CLINTON | CLINTON HIGH SCHOOL | CLINTON | MA | 01510 | |
| 22353938 | TOWN OF CLINTON | C/O COMSTAR, 8 TURCOTTE MEMORIAL DR. | ROWLEY | MA | 01969 | |
| 22340777 | TOWN OF CONCORD | 22 MONUMENT SQ, CONCORD FIRE DEPT | CONCORD | MA | 01742 | |
| 22337134 | TOWN OF CONCORD | PO BOX 535, MARIA CASEY | CONCORD | MA | 01742 | |
| 22353848 | TOWN OF CUMBERLAND RESCUE SERV | 9 PLEASENT ST, DBA TOWN OF CUMBERLAND RESCUE | PROVIDENCE | RI | 02906 | |
| 22400793 | TOWN OF DARTMOUTH | 400 SLOCUM ROAD | DARTMOUTH | MA | 02747-3234 | |
| 22390457 | TOWN OF DARTMOUTH | P.O. BOX 981003 | BOSTON | MA | 02298 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337245 | TOWN OF DARTMOUTH | PO BOX 981003 | BOSTON | MA | 02298-1003 | |
| 22285592 | TOWN OF DARTMOUTH FIRE DISTRIC | 140 CROSS RD | NORTH DARTMOUTH | MA | 02747 | |
| 22356406 | TOWN OF DARTMOUTH TOWN COLLECTOR | P.O. BOX 981003 | BOSTON | MA | 02298-1003 | |
| 22356407 | TOWN OF DEDHAM TREASURER-COLLECTOR | P.O. BOX 4103 | WOBURN | MA | 01888-4103 | |
| 22344038 | TOWN OF DEERFIELD | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22299910 | TOWN OF DENNIS AMBULANCE | 485 MAIN ST | DENNIS | MA | 02660 | |
| 22300319 | TOWN OF DERRY AMBULANCE | 14 MANNING STREET | DERRY | NH | 03038 | |
| 22394649 | TOWN OF DEVENS EMS | 104 MACARTHUR AVE. | AYER | MA | 01432 | |
| 22394650 | TOWN OF DEVENS FIRE DEPARTMENT | ATTN: MATT WAMBACK, 33 ANDREWS PARKWAY | DEVENS | MA | 01434 | |
| 22394651 | TOWN OF DUNSTABLE | 511 MAIN ST, ATT: HIGHWAY DEPARTMENT | DUNSTABLE | MA | 01827 | |
| 22284849 | TOWN OF DUNSTABLE | 684 PLEASANT ST, ATTNDAVE TELLY | DUNSTABLE | MA | 01827 | |
| 22340816 | TOWN OF DUXBURY 8038 | 19 NORFOLK AVE, DBA DUXBURY FIRE DEPT | SOUTH EASTON | MA | 02375 | |
| 22285822 | TOWN OF EAST BRIDGEWATER | 143 PLYMOUTH STREET | EAST BRIDGEWATER | MA | 02333 | |
| 22383975 | TOWN OF EAST BRIDGEWATER | PO BOX 475, ATTN JEANNE BENNETT | EAST BRIDGEWATER | MA | 02333 | |
| 22356408 | TOWN OF EAST BRIDGEWATER TAX COLLECTO | DEPT 1550, P.O. BOX 986500 | BOSTON | MA | 02298-6500 | |
| 22299655 | TOWN OF EAST BROOKFIELD | C/O COMSTAR, 8 TURCOTTE MEMORIAL DR. | ROWLEY | MA | 01969 | |
| 22344110 | TOWN OF EAST GREENWICH | 284 MAIN ST, DBA EAST GREENWICH FIRE DEPT | EAST GREENWICH | RI | 02818 | |
| 22340718 | TOWN OF EAST LONGMEADOW | 150 SOMERS RD | EAST LONGMEADOW | MA | 01028 | |
| 22287412 | TOWN OF EASTON | 130 CENTER ST | EASTON | MA | 02334 | |
| 22285430 | TOWN OF EASTON | 136 ELM ST | NORTH EASTON | MA | 02356 | |
| 22358855 | TOWN OF EASTON | 413 BAY RD | SOUTH EASTON | MA | 02375 | |
| 22299928 | TOWN OF EASTON AMBULANCE SERV | 136 ELM ST | NORTH EASTON | MA | 02356 | |
| 22338461 | TOWN OF EASTON COLLECTOR TREASURER OF | 136 ELM STREET | NORTH EASTON | MA | 02356 | |
| 22356409 | TOWN OF EASTON COLLECTOR TRESURER OFF | 136 ELM STREET | NORTH EASTON | MA | 02356 | |
| 22299778 | TOWN OF ENFIELD EMS | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22340718 | TOWN OF FAIRHAVEN AMBULANCE | 8 TURCOTTE MEMORIAL DR, C/O COMSTAR | ROWLEY | MA | 02719 | |
| 22311444 | TOWN OF FALMOUTH | 59 TOWN HALL SQ, DBA TOWN OF FALMOUTH | FALMOUTH | MA | 02540 | |
| 22393638 | TOWN OF FITCHBURG FD | 33 NORTH STREET | FITCHBURG | MA | 01420 | |
| 22393215 | TOWN OF FLORENCE | 425 N PINAL STREET | FLORENCE | AZ | 85132 | |
| 22398877 | TOWN OF FLORENCE | P.O. BOX 2670 | FLORENCE | AZ | 85132 | |
| 22400550 | TOWN OF FOXBORO | 40 SOUTH ST | FOXBOROUGH | MA | 02035 | |
| 22284929 | TOWN OF FOXBORO | 70 ELM ST | FOXBORO | MA | 02035 | |
| 22285077 | TOWN OF FOXBORO | 8 CHESTNUT ST | FOXBORO | MA | 02035 | |
| 22354351 | TOWN OF FOXBOROUGH | 40 SOUTH ST, DBA FOXBOROUGH FIRE AND RESCUE | FOXBOROUGH | MA | 02035 | |
| 22356410 | TOWN OF FOXBOROUGH | P.O. BOX 341 | MEDFORD | MA | 02155-0004 | |
| 22394775 | TOWN OF FOXBOROUGH WATER SEWER | PO BOX 341 | MEDFORD | MA | 02155 | |
| 22311640 | TOWN OF FRANKLIN | 40 WEST CENTRAL ST, DBA FRANKLIN FIRE DEPARTMENT | FRANKLIN | MA | 02038 | |
| 22299945 | TOWN OF FREETOWN | 25 BULLOCK RD, DBA-FREETOWN FIRE & RESCUE | EAST FREETOWN | MA | 02717 | |
| 22367616 | TOWN OF GEORGETOWN HWAY DEPT | 1 LIBRARY ST | GEORGETOWN | MA | 01833 | |
| 22398879 | TOWN OF GILBERT | 55 E. CIVIC CENTER DRIVE | GILBERT | AZ | 85296 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304721 | TOWN OF GILBERT | 90 E CIVIC CENTER DR | GILBERT | AZ | 85296 | |
| 22394776 | TOWN OF GILBERT | PO BOX 52653 | PHOENIX | AZ | 85072-2653 | |
| 22344026 | TOWN OF GRANBY | 250 STATE STREET | GRANBY | MA | 01033 | |
| 22400791 | TOWN OF GROTON | 173 MAIN ST | GROTON | MA | 01450 | |
| 22371263 | TOWN OF GROTON | 500 COW POND ROAD, TOM DELANEY | GROTON | MA | 01450 | |
| 22337001 | TOWN OF GROTON | BOARD OF SELECTMEN, 173 MAIN STREET | GROTON | MA | 01450 | |
| 22398880 | TOWN OF GROTON | PO BOX 444 | READING | MA | 01867-0644 | |
| 22393643 | TOWN OF GROTON EMS DEPARTMENT | 45 FARMERS ROW | GROTON | MA | 01450 | |
| 22393580 | TOWN OF GROTON FIRE DEPT | 45 FARMERS ROW, ATTN: CHIEF MCCURDY | GROTON | MA | 01450 | |
| 22344041 | TOWN OF GROTON FIRE DEPT | 9 MAIN ST, STE 2K | SUTTON | MA | 01590 | |
| 22394654 | TOWN OF GROTON POLICE | ATTN: CHIEF MICHAEL LUTH, 99 PLEASANT STREET | GROTON | MA | 01450 | |
| 22356411 | TOWN OF GROTON TAX COLLECTOR | P.O. BOX 444 | READING | MA | 01867-0644 | |
| 22287316 | TOWN OF GROVELAND | 183 MAIN ST | GROVELAND | MA | 01834 | |
| 22299648 | TOWN OF HALIFAX | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22354403 | TOWN OF HANSON | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22287440 | TOWN OF HARVARD | 40 AYER RD | HARVARD | MA | 01451 | |
| 22376530 | TOWN OF HARVARD | 47 DEPOT ROAD, ATTNMARIE SABAUARRO | HARVARD | MA | 01451 | |
| 22394656 | TOWN OF HARVARD | ATTN: JASON COTTING, 40 AYER ROAD | HARVARD | MA | 01451 | |
| 22394655 | TOWN OF HARVARD AMBULANCE SERV | 40 AYER ROAD | HARVARD | MA | 01451 | |
| 22393653 | TOWN OF HARVARD PD | 40 AYER ROAD | HARVARD | MA | 01451 | |
| 22394657 | TOWN OF HARVARD POLICE DEPT | 40 AYER ROAD | HARVARD | MA | 01451 | |
| 22311660 | TOWN OF HARWICH | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22311678 | TOWN OF HINGHAM AMBULANCE | C/O COMSTAR, INC., 8 TURCOTTE MEMORIAL DR. | ROWLEY | MA | 01969 | |
| 22299894 | TOWN OF HOLBROOK FIRE DEPT | 19 NORFOLK AVE, DBA HOLBROOK AMBULANCE | SOUTH EASTON | MA | 02375 | |
| 22311730 | TOWN OF HOLDEN | 1204 MAIN ST | HOLDEN | MA | 01520 | |
| 22300123 | TOWN OF HOLLISTON AMBULANCE | 59 CENTRAL ST | HOLLISTON | MA | 01746 | |
| 22394660 | TOWN OF HOPKINTON | ATTN: MARIA CASEY, 18 MAIN STREET | HOPKINTON | MA | 01748 | |
| 22300346 | TOWN OF JAMESTOWN | PO BOX 8879 | CRANSTON | RI | 02920 | |
| 22344090 | TOWN OF JOHNSTON | PO BOX 8879, DBA JOHNSTON FIRE DEPARTMENT | CRANSTON | RI | 02920 | |
| 22300084 | TOWN OF KINGSTON | 105 PEMBROKE ST, DBA KINGSTON FIRE DEPARTMENT | KINGSTON | MA | 02364 | |
| 22300116 | TOWN OF KINGSTON NH | 163 MAIN ST | KINGSTON | NH | 03848 | |
| 22386460 | TOWN OF LAKEVILLE | 346 BEDFORD ST SUITE 1 | LAKEVILLE | MA | 02347 | |
| 22348676 | TOWN OF LAKEVILLE | 346 BEDFORD STREET | LAKEVILLE | MA | 02347 | |
| 22394663 | TOWN OF LANCASTER | 701 MAIN STREET, ATT: KATHLEEN ROCCO | LANCASTER | MA | 01523 | |
| 22358645 | TOWN OF LANCASTER | 9 MAIN ST, STE 2K | SUTTON | MA | 01590 | |
| 22337135 | TOWN OF LANCASTER DPW | 392 MILL ST EXTENSION, ATTN: RACHEL PETO | LANCASTER | MA | 01523 | |
| 22299643 | TOWN OF LEICESTER AMBULANCE | 3 WASHBURN SQ, TOWN HALL | LEICESTER | MA | 01524 | |
| 22300333 | TOWN OF LEXINGTON | 45 BEDFORD ST | LEXINGTON | MA | 02420 | |
| 22337002 | TOWN OF LINCOLN | 16 LINCOLN ROAD, ATTN: ADMINISTRATORS OFFICE | LINCOLN | MA | 01773 | |
| 22299923 | TOWN OF LINCOLN | DEPT 670 PO BOX 4110, DBA LINCOLN AMBULANCE | WOBURN | MA | 01888 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358623 | TOWN OF LINCOLN | PO BOX 8879 | CRANSTON | RI | 02920 | |
| 22377056 | TOWN OF LITTLE COMPTON | BCBS OF RI MUNICIPAL MEDICAL, 500 EXCHANGE ST | PROVIDENCE | RI | 02903 | |
| 22385576 | TOWN OF LITTLETON | 37 SHATTUCK ST | LITTLETON | MA | 01460 | |
| 22381427 | TOWN OF LITTLETON | 500 GREAT ROAD | LITTLETON | MA | 01460 | |
| 22337003 | TOWN OF LITTLETON | ATTN: ANN ESSMAN, PO BOX 1305 | LITTLETON | MA | 01460 | |
| 22337136 | TOWN OF LITTLETON | ATTN: MICHELLE VIBERT, PO BOX 1305 | LITTLETON | MA | 01460 | |
| 22337088 | TOWN OF LITTLETON EMS | 20 FOSTER ST | LITTLETON | MA | 01460 | |
| 22286205 | TOWN OF LITTLETON POLICE DEPT | 500 GREAT RD | LITTLETON | MA | 01460 | |
| 22299661 | TOWN OF LONDONDERRY | 268 B MAMMOTH RD | LONDONDERRY | NH | 03053 | |
| 22300361 | TOWN OF LONGMEADOW | C/O COMSTAR, 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22358521 | TOWN OF LUNENBURG | 9 MAIN ST, STE 2K | SUTTON | MA | 01590 | |
| 22395067 | TOWN OF LUNENBURG | PO BOX 397 | FITCHBURG | MA | 01420 | |
| 22393542 | TOWN OF LUNENBURG FIRE DEPT | 7 SCHOOL STREET | LUNENBURG | MA | 01462 | |
| 22337092 | TOWN OF LUNENBURG FIRE DEPT | PO BOX 135, 17 MAIN STREET | LUNENBURG | MA | 01462 | |
| 22337137 | TOWN OF LUNENBURG POLICE DEPT | ATTN: BOARD OF SELECTMAN, BOX 135 | LUNENBURG | MA | 01462 | |
| 22356412 | TOWN OF LUNENBURG TAX COLLECTOR | DEPT 1260, P.O. BOX 986500 | BOSTON | MA | 02298-6500 | |
| 22337004 | TOWN OF LUNENBURG/MUNICIPAL | ATTN: BOARD OF SELECTMEN, PO BOX 135 | LUNENBURG | MA | 01462 | |
| 22344143 | TOWN OF LYNNFIELD AMBULANCE | 59 SUMMER STREET | LYNNFIELD | MA | 01940 | |
| 22299933 | TOWN OF MANSFIELD | 10 PLYMOUTH ST, DBA MANSFIELD FIRE DEPARTMENT | MANSFIELD | MA | 02048 | |
| 22367037 | TOWN OF MANSFIELD | 500 EAST ST, SUITE A | MANSFIELD | MA | 02048 | |
| 22372276 | TOWN OF MANSFIELD | 50 WEST ST | MANSFIELD | MA | 02048 | |
| 22300141 | TOWN OF MARION | 9 MAIN ST, STE 2K | SUTTON | MA | 01590 | |
| 22299733 | TOWN OF MARSHFIELD | 870 MORAINE ST, DBA/MARSHFIELD FIRE DEPARTMENT | MARSHFIELD | MA | 02051 | |
| 22343067 | TOWN OF MASHPEE | 16 GREAT NECK RD NORTH | MASHPEE | MA | 02649 | |
| 22337006 | TOWN OF MAYNARD | ATT: TOWN ADMINISTRATOR, 195 MAIN STREET | MAYNARD | MA | 01754 | |
| 22337139 | TOWN OF MAYNARD FD | ATTN: NANCY BROOKS, 1 SUMMER STREET | MAYNARD | MA | 01754 | |
| 22337007 | TOWN OF MAYNARD PD | ATTN: CHIEF, 197 MAIN STREET | FAYVILLE | MA | 01745 | |
| 22353985 | TOWN OF MEDWAY AMBULANCE | DEPT 1380, PO BOX 4110 | WOBURN | MA | 01888 | |
| 22344121 | TOWN OF MENDON FIRE DEPT. | 9 MAIN ST, STE 2K | SUTTON | MA | 01590 | |
| 22300391 | TOWN OF MERRIMACK AMBULANCE | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22385680 | TOWN OF METHUEN | CENTRAL FIRE STATION, LOWELL ST | METHUEN | MA | 01844 | |
| 22386571 | TOWN OF MIDDLEBORO | 10 NICKERSON AVE | MIDDLEBORO | MA | 02346 | |
| 22385526 | TOWN OF MIDDLEBORO | 350 WOOD ST | MIDDLEBORO | MA | 02346 | |
| 22400785 | TOWN OF MIDDLEBOROUGH | 32 S MAIN ST | MIDDLEBOROUGH | MA | 02346 | |
| 22400916 | TOWN OF MIDDLEBOROUGH | PO BOX 832 | READING | MA | 01867 | |
| 22311040 | TOWN OF MIDDLEBOROUGH | PO BOX 986535 | BOSTON | MA | 02298-6535 | |
| 22300362 | TOWN OF MIDDLETON | 8 TURCOTTE MEMORIAL DR, C/O COMSTAR | ROWLEY | MA | 01969 | |
| 22358611 | TOWN OF MIDDLETOWN | 8 TURCOTTE MEMORIAL DRIVE | ROWLEY | MA | 01969 | |
| 22358542 | TOWN OF MONSON | MONSON FIRE DEPT AMBULANCE SRV, P.O. BOX 335, 200 MAIN STREET | MONSON | MA | 01057 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344075 | TOWN OF NATICK AMBULANCE | 22 EAST CENTRAL ST | NATICK | MA | 01760 | |
| 22338462 | TOWN OF NEEDHAM TREASURER-COLLECTOR | P.O. BOX 310 | MEDFORD | MA | 02155-0004 | |
| 22311041 | TOWN OF NEEDHAM TREASURER-COLLETOR | P.O. BOX 310 | MEDFORD | MA | 02155-0004 | |
| 22286015 | TOWN OF NORFOLK | 117 MAIN STREET | NORFOLK | MA | 02056 | |
| 22367614 | TOWN OF NORFOLK POLICE DEPT | 14 SHARON AVE | NORFOLK | MA | 02056 | |
| 22311042 | TOWN OF NORFOLK TREASURER COLLECTOR | ONE LIBERTY LANE | NORFOLK | MA | 02056 | |
| 22382040 | TOWN OF NORTH ANDOVER | 1475 OSGOOD ST | NORTH ANDOVER | MA | 01845 | |
| 22382099 | TOWN OF NORTH ANDOVER | 601 MAIN STREET | NORTH ANDOVER | MA | 01845 | |
| 22381460 | TOWN OF NORTH ANDOVER | 795 CHICKERING RD | NORTH ANDOVER | MA | 01845 | |
| 22366980 | TOWN OF NORTH ANDOVER | OSGOOD ST | NORTH ANDOVER | MA | 01845 | |
| 22311043 | TOWN OF NORTH ANDOVER TAX COLLECTOR | DEPT 7640, P.O. BOX 4110 | WOBURN | MA | 01888-4110 | |
| 22311044 | TOWN OF NORTH ATTLEBOROUGH TAX COLLE | P.O. BOX 871 | NORTH ATTLEBOROUGH | MA | 02761-0871 | |
| 22344106 | TOWN OF NORTH KINGSTOWN | 8150 POST RD | NORTH KINGSTOWN | RI | 02852 | |
| 22358690 | TOWN OF NORTH PROVIDENCE | PO BOX 8879 | CRANSTON | RI | 02920 | |
| 22344112 | TOWN OF NORTHBOROUGH | DBA NORTHBOROUGH FIRE DEPT, 11 PIERCE ST | NORTHBOROUGH | MA | 01532 | |
| 22393690 | TOWN OF NORTHBOROUGH FD | 11 PIERCE STREET, DAVID L PARENTI | NORTHBOROUGH | MA | 01532 | |
| 22299509 | TOWN OF NORTHBRIDGE FIRE DEPT | 9 MAIN ST, STE 2K | SUTTON | MA | 01590 | |
| 22344082 | TOWN OF NORTON | 70 EAST MAIN ST, DBA NORTON FIRE-RESCUE DEPT | NORTON | MA | 02766 | |
| 22400475 | TOWN OF NORWOOD | 137 NAHATAN ST | NORWOOD | MA | 02062 | |
| 22400477 | TOWN OF NORWOOD | 556 WASHINGTON ST | NORWOOD | MA | 02062 | |
| 22400478 | TOWN OF NORWOOD | PO BOX 427 | NORWOOD | MA | 02062-0427 | |
| 22287002 | TOWN OF NORWOOD | 135 NAHATAN ST | NORWOOD | MA | 02062 | |
| 22385632 | TOWN OF NORWOOD | 137 NAHANTAN ST | NORWOOD | MA | 02062 | |
| 22376245 | TOWN OF NORWOOD | 566 WASHINGTON STREET | NORWOOD | MA | 02062 | |
| 22358573 | TOWN OF NORWOOD | 566 WASHINGTON ST, TOWN OF NORWOOD AMBULANCE SVC | NORWOOD | MA | 02062 | |
| 22390458 | TOWN OF NORWOOD | P.O. BOX 986539 | BOSTON | MA | 02298 | |
| 22335243 | TOWN OF NORWOOD POLICE DEPT | 135 NAHATAN STREET, ATTN PAUL BISHOP | NORWOOD | MA | 02062 | |
| 22360036 | TOWN OF NORWOOD SCHOOL DEPARTMENT | PO BOX 67 | NORWOOD | MA | 02062-0067 | |
| 22311045 | TOWN OF NORWOOD, MA TREASURER-COLLE | P.O. BOX 986538 | BOSTON | MA | 02298-6538 | |
| 22398938 | TOWN OF NORWOOD, TOWN CLERK, BUSINES | 566 WASHINGTON ST. | NORWOOD | MA | 02062 | |
| 22300140 | TOWN OF ORANGE | 18 WATER ST, DBA ORANGE FIRE DEPARTMENT | ORANGE | MA | 01364 | |
| 22340719 | TOWN OF OXFORD | 19 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| 22300082 | TOWN OF PAXTON | 576 PLEASANT ST | PAXTON | MA | 01612 | |
| 22393562 | TOWN OF PEPPERELL EMS | 1 MAIN ST | PEPPERELL | MA | 01463 | |
| 22380960 | TOWN OF PEPPERELL FIRE DEPT | 39 PARK ST | PEPPERELL | MA | 01463 | |
| 22337142 | TOWN OF PEPPERELL FIRE DEPT. | 1 MAIN ST | PEPPERELL | MA | 01463 | |
| 22385768 | TOWN OF PEPPERELL HIGHWAY | 45 LOWELL ROAD | PEPPERELL | MA | 01463 | |
| 22337143 | TOWN OF PEPPERELL POLICE DEPT | ATTN: HEATHER GANLEY, PO BOX 295 | PEPPERELL | MA | 01463 | |
| 22349628 | TOWN OF PETERBOROUGH | P O BOX 293, DBA PETERBOROUGH FIRE & RESCUE | PETERBOROUGH | NH | 03458 | |
| 22300102 | TOWN OF PLAINVILLE | 157 SOUTH ST | PLAINVILLE | MA | 02762 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284658 | TOWN OF PLAINVILLE | 29 WEST BACON ST | PLAINVILLE | MA | 02762 | |
| 22348730 | TOWN OF PORTSMOUTH | 2200 EAST MAIN RD | PORTSMOUTH | RI | 02871 | |
| 22386088 | TOWN OF RANDOLPH | HIGHLAND AVE | RANDOLPH | MA | 02368 | |
| 22299690 | TOWN OF RANDOLPH AMBULANCE | 10 MEMORIAL PKWY, DBA TOWN OF RANDOPLH AMBULANCE | RANDOLPH | MA | 02368 | |
| 22311046 | TOWN OF RANDOLPH TAX COLLECTOR | DEPT 2490, P.O. BOX 986500 | BOSTON | MA | 02298-6500 | |
| 22407739 | TOWN OF RAYNHAM | 558 S MAIN ST | RAYNHAM | MA | 02767 | |
| 22407740 | TOWN OF RAYNHAM | PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 | |
| 22311047 | TOWN OF RAYNHAM | 558 SOUTH MAIN STREET | RAYNHAM | MA | 02767 | |
| 22311590 | TOWN OF RAYNHAM | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22381029 | TOWN OF RAYNHAM FIRE | MAIN ST | RAYNHAM | MA | 02767 | |
| 22389521 | TOWN OF REHOBOTH | ANAWAN STREET | REHOBOTH | MA | 02769 | |
| 22341421 | TOWN OF ROCKLAND | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22285407 | TOWN OF ROWLEY | 39 CENTRAL ST | ROWLEY | MA | 01969 | |
| 22300156 | TOWN OF SALEM | 152 MAIN ST, DBA SALEM FIRE DEPARTMENT | SALEM | NH | 03079 | |
| 22386036 | TOWN OF SALEM | 152 MAIN STREET | SALEM | NH | 03079 | |
| 22398883 | TOWN OF SALEM | 33 GEREMONTY DR | SALEM | NH | 03079 | |
| 22399613 | TOWN OF SALEM NH | 33 GEREMONTY DR | SALEM | NH | 03079 | |
| 22377118 | TOWN OF SALEM SCHOOLDEPARTMENT | 38 GEREMONTY DRIVE | SALEM | NH | 03079 | |
| 22311499 | TOWN OF SANDWICH | 145 MAIN ST | SANDWICH | MA | 02563 | |
| 22288080 | TOWN OF SCITUATE | 149 1ST PARISH ROAD | SCITUATE | MA | 02066 | |
| 22311541 | TOWN OF SCITUATE AMBULANCE | 149 FIRST PARISH RD | SCITUATE | MA | 02066 | |
| 22344127 | TOWN OF SEEKONK AMBULANCE | 170 COUNTY ST | SEEKONK | MA | 02771 | |
| 22386121 | TOWN OF SHARON | 90 SOUTH MAIN ST | SHARON | MA | 02067 | |
| 22340842 | TOWN OF SHARON | 92 S MAIN ST | SHARON | MA | 02067 | |
| 22287927 | TOWN OF SHARON DPW | 217R SO MAIN ST | SHARON | MA | 02067 | |
| 22285026 | TOWN OF SHARON FIRE DEPT | 92 SOUTH MAIN STREET | SHARON | MA | 02067 | |
| 22369425 | TOWN OF SHIRLEY | 158 GREAT ROAD | SHIRLEY | MA | 01464 | |
| 22337147 | TOWN OF SHIRLEY DPW | 7 KEADY WAY, TOWN ADMINISTRATOR | SHIRLEY | MA | 01464 | |
| 22394646 | TOWN OF SHIRLEY EMS | 7 KEADY WAY | SHIRLEY | MA | 01464 | |
| 22337148 | TOWN OF SHIRLEY FD | 7 KEADY WAY | SHIRLEY | MA | 01464 | |
| 22394664 | TOWN OF SHIRLEY PD | 11 KEADY WAY, TOWN ADMINISTRATOR | SHIRLEY | MA | 01464 | |
| 22358616 | TOWN OF SHIRLEY-AMBULANCE SERV | 7 KEADY WAY | SHIRLEY | MA | 01464 | |
| 22340764 | TOWN OF SMITHFIELD | PO BOX 8879 | CRANSTON | RI | 02920 | |
| 22340733 | TOWN OF SOMERSET | C/O COMSTAR, 8 TURCOTTE MEMORIAL DR. | ROWLEY | MA | 01969 | |
| 22300125 | TOWN OF SOUTH KINGSTOWN | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22300136 | TOWN OF SOUTHBRIDGE | 24 MAIN ST, DBA SOUTHBRIDGE FIRE DEPT | SOUTHBRIDGE | MA | 01550 | |
| 22353862 | TOWN OF SOUTHWICK | 8 TURCOTTE MEMORIAL DR, C/O COMSTAR | ROWLEY | MA | 01969 | |
| 22398937 | TOWN OF STAUGHTON, TOWN CLERK, LICENS | 10 PEARL STREET | STAUGHTON | MA | 02072 | |
| 22353351 | TOWN OF STERLINGTON | 503 HWY 2 | STERLINGTON | LA | 71280 | |
| 22400479 | TOWN OF STOUGHTON | 10 PEARL ST | STOUGHTON | MA | 02072 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400481 | TOWN OF STOUGHTON | 9 MAIN ST STE 2K | SUTTON | MA | 01590 | |
| 22400480 | TOWN OF STOUGHTON | PO BOX 9108 | STOUGHTON | MA | 02072 | |
| 22385633 | TOWN OF STOUGHTON | 1550 CENTRAL STREET | STOUGHTON | MA | 02072 | |
| 22367012 | TOWN OF STOUGHTON | 30 FREEMAN ST | STOUGHTON | MA | 02072 | |
| 22367523 | TOWN OF STOUGHTON | 950 CENTRAL ST | STOUGHTON | MA | 02072 | |
| 22388593 | TOWN OF STOUGHTON | 950 CENTER ST | STOUGHTON | MA | 02072 | |
| 22311049 | TOWN OF STOUGHTON RE/PP TAX COLLECTOR | P.O. BOX 495 | MEDFORD | MA | 02155-0005 | |
| 22399001 | TOWN OF STOUGHTON, TOWN CLERK, LICENS | 10 PEARL STREET | STOUGHTON | MA | 02072 | |
| 22394665 | TOWN OF STOW DPW | 88 SOUTH ACTON ROAD, ATTN: JUSTINE ROSE | STOW | MA | 01775 | |
| 22394667 | TOWN OF STOW PD | 305 GREAT ROAD, ATTN: A/P | STOW | MA | 01775 | |
| 22394666 | TOWN OF STOW, PD | 305 GREAT ROAD | STOW | MA | 01775 | |
| 22299685 | TOWN OF SUDBURY | 278 OLD SUBURY RD | SUDBURY | MA | 01776 | |
| 22311050 | TOWN OF SWANSEA TAX COLLECTOR | 81 MAIN STREET | SWANSEA | MA | 02777 | |
| 22311051 | TOWN OF SWANSEA TAX COLLECTOR | P.O. BOX 844798 | BOSTON | MA | 02284-4798 | |
| 22354454 | TOWN OF TEMPLETON | 690 PATRIOTS RD, DBA TEMPLETON FIRE DEPARTMENT | TEMPLETON | MA | 01468 | |
| 22386464 | TOWN OF TIVERTON | 85 MAIN RD | TIVERTON | RI | 02878 | |
| 22344088 | TOWN OF TOWNSEND | 272 MAIN ST | TOWNSEND | MA | 01469 | |
| 22381024 | TOWN OF TOWNSEND | PO BOX 530 | TOWNSEND | MA | 01469 | |
| 22337008 | TOWN OF TOWNSEND EMS | PO BOX 530 | TOWNSEND | MA | 01469 | |
| 22337141 | TOWN OF TOWNSEND SELECTMEN | 272 MAIN STREET, SELECTMENS OFFICE | TOWNSEND | MA | 01469 | |
| 22358652 | TOWN OF TYNGSBOROUGH | 25 BRYANT LN | TYNGSBOROUGH | MA | 01879 | |
| 22300373 | TOWN OF UXBRIDGE | 9 MAIN ST, STE 2K | SUTTON | MA | 01590 | |
| 22400569 | TOWN OF WALPOLE | 135 SCHOOL ST | WALPOLE | MA | 02081 | |
| 22287668 | TOWN OF WALPOLE | 135 SCHOOL ST, PARKS DEPT | WALPOLE | MA | 02081 | |
| 22388170 | TOWN OF WALPOLE FIRE DEPT | 20 STONE ST | WALPOLE | MA | 02081 | |
| 22311052 | TOWN OF WALPOLE TAX COLLECTOR | DEPT 7550, P.O. BOX 4110 | WOBURN | MA | 01888-4110 | |
| 22348280 | TOWN OF WARE AMBULANCE SERVICE | 200 WEST ST | WARE | MA | 01082 | |
| 22311675 | TOWN OF WAREHAM | 54 MARION RD | WAREHAM | MA | 02571 | |
| 22356413 | TOWN OF WAREHAM TOWN TAX COLLECTOR | P.O. BOX 4142 | WOBURN | MA | 01888-4142 | |
| 22300416 | TOWN OF WARREN | 1012 MAIN ST | WARREN | MA | 01083 | |
| 22344043 | TOWN OF WARREN | P O BOX 8879 | CRANSTON | RI | 02920 | |
| 22286100 | TOWN OF WATERTOWN | 149 MAIN ST | WATERTOWN | MA | 02472 | |
| 22386079 | TOWN OF WATERTOWN | 552 MAIN ST | WATERTOWN | MA | 02472 | |
| 22300433 | TOWN OF WATERTOWN | PO BOX 4110, DEPT 7170 | WOBURN | MA | 01888 | |
| 22356414 | TOWN OF WELLESLEY TAX COLLECTOR | 525 WASHINGTON ST | WELLESLEY | MA | 02482 | |
| 22353892 | TOWN OF WEST BOYLSTON | 8 TURCOTTE MEMORIAL DR, C/O COMSTAR | ROWLEY | MA | 01969 | |
| 22287562 | TOWN OF WEST BRIDGEWATER | 65 NORTH MAIN ST | WEST BRIDGEWATER | MA | 02379 | |
| 22358603 | TOWN OF WEST BRIDGEWATER | 65 NORTH MAIN ST | WETS BRIDGEWATER | MA | 02379 | |
| 22284813 | TOWN OF WEST BRIDGEWATER | 97 WEST CENTER ST, SCHOOL DEPT | WEST BRIDGEWATER | MA | 02379 | |
| 22286817 | TOWN OF WEST BRIDGEWATER | HOWARD SCHOOL, 70 HOWARD ST | WEST BRIDGEWATER | MA | 02379 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376715 | TOWN OF WEST HARTFORD | 506 S MAIN ST WEST | HARTFORD | CT | 06107 | |
| 22299694 | TOWN OF WEST SPRINGFIELD | 26 CENTRAL ST | WEST SPRINGFIELD | MA | 01089 | |
| 22311704 | TOWN OF WEST WARWICK RI | 1176 MAIN ST, DBA/ WEST WARWICK FIRE DEPT | WEST WARWICK | RI | 02893 | |
| 22337149 | TOWN OF WESTBOROUGH, FD | 42 MILK STREET | WESTBOROUGH | MA | 01581 | |
| 22285625 | TOWN OF WESTFORD | 53 MAIN STREET, ATTN MARCY DEVINE | WESTFORD | MA | 01886 | |
| 22300323 | TOWN OF WESTFORD AMBULANCE | 9 MAIN ST, STE 2K | SUTTON | MA | 01590 | |
| 22394669 | TOWN OF WESTFORD PD | ATTN: MARCY DEVINE, 53 MAIN ST | WESTFORD | MA | 01886 | |
| 22300231 | TOWN OF WESTMINSTER | 11 SOUTH ST | WESTMINSTER | MA | 01473 | |
| 22354353 | TOWN OF WESTPORT | 54 HIX BRIDGE RD | WESTPORT | MA | 02790 | |
| 22385759 | TOWN OF WESTPORT | 816 MAIN RD | WESTPORT | MA | 02790 | |
| 22398886 | TOWN OF WESTWOOD | 580 HIGH ST | WESTWOOD | MA | 02090 | |
| 22390459 | TOWN OF WESTWOOD | P.O. BOX 2533 | WESTWOOD | MA | 20900 | |
| 22394778 | TOWN OF WESTWOOD MA | PO BOX 2533 | WESTWOOD | MA | 20900 | |
| 22356415 | TOWN OF WESTWOOD TAX COLLECTOR | 580 HIGH STREET | WESTWOOD | MA | 02090 | |
| 22400926 | TOWN OF WHITMAN | 19 NORFOLK AVENUE | SOUTH EASTON | MA | 02375-1911 | |
| 22400925 | TOWN OF WHITMAN | PO BOX 427 | WHITMAN | MA | 02382 | |
| 22299689 | TOWN OF WHITMAN | 56 TEMPLE ST, DBA WHITMAN AMBULANCE SERVICE | WHITMAN | MA | 02382 | |
| 22394779 | TOWN OF WHITMAN | PO BOX 459 | WHITMAN | MA | 02382 | |
| 22356416 | TOWN OF WHITMAN TREASURER-COLLECTOR | P.O. BOX 427 (RYAN) OR 459 | WHITMAN | MA | 02382 | |
| 22299895 | TOWN OF WILMINGTON | C/O COMSTAR, 8 TURCOTTE MEMORIAL DR. | ROWLEY | MA | 01969 | |
| 22340706 | TOWN OF WINCHENDON | 109 FRONT ST | WINCHENDON | MA | 01475 | |
| 22354423 | TOWN OF WINDHAM | 8 TURCOTTE MEMORIAL DR. | ROWLEY | MA | 01969 | |
| 22300009 | TOWN OF WRENTHAM | PO BOX 4110 DEPT 6490 | WOBURN | MA | 01888 | |
| 22356417 | TOWN OF WRENTHAM TAX COLLECTOR | P.O. BOX 2013 | WRENTHAM | MA | 02093 | |
| 22343091 | TOWN OF YARMOUTH AMBULANCE | 1146 RTE 28 | SOUTH YARMOUTH | MA | 02664 | |
| 22385744 | TOWN SPA | 1119 WASHINGTON ST, ATTN KERRY PHILLIPS | STOUGHTON | MA | 02072 | |
| 22402294 | TOWN SQUARE PUBLICATIONS | 155 E ALGONQUIN ROAD | ALRINGTON HEIGHTS | IL | 60005 | |
| 22402295 | TOWN SQUARE PUBLICATIONS | PO BOX 6574 | CAROL STREAM | IL | 60197-6574 | |
| 22400762 | TOWN TRANSPORTATION LLC | 168 STEVENS ST | FALL RIVER | MA | 02721 | |
| 22287727 | TOWNE FAIR TIRE | 255 NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | |
| 22401788 | TOWNE PARK LLC | 450 PLYMOUTH RD STE 300 | PLYMOUTH MEETING | PA | 19462-1644 | |
| 22401789 | TOWNE PARK LLC | PO BOX 79349 | BALTIMORE | MD | 21279-0349 | |
| 22295745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393216 | TOWNEPLACE SUITES BY MARRIOTT | 10507 EAST FREEWAY | HOUSTON | TX | 77029 | |
| 22295747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383863 | TOWNSEND ENGERY | 27 CHERRY ST | DANVERS | MA | 01923 | |
| 22284165 | TOWNSEND FORD | PO BOX 531 | TOWNSEND | MA | 01469 | |
| 22376361 | TOWNSEND HIGHWAY | 177 MAIN STREET, JIM SMITH | TOWNSEND | MA | 01469 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407725 | TOWNSEND INDUSTRIES | 4615 SHEPARD ST | BAKERSFIELD | CA | 93313 | |
| 22371536 | TOWNSEND POLICE DEPT | 70 BROOKLINE ST | TOWNSEND | MA | 01469 | |
| 22376477 | TOWNSEND POST OFFICE | 227 MAIN ST | TOWNSEND | MA | 01469 | |
| 22338463 | TOWNSEND TAX COLLECTOR | P.O. BOX 873 | READING | MA | 01867-0405 | |
| 22356418 | TOWNSEND TAX COLLECTOR | P.O. BOX 873 | READING | MA | 01867-0407 | |
| 22381006 | TOWNSEND VETERINARY HOSPITAL | 354 MAIN STREET | TOWNSEND | MA | 01469 | |
| 22295748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395068 | TOWNSHIP OF FORKS BPT | 1606 SULLIVAN TRAIL | EASTON | PA | 18040 | |
| 22395069 | TOWNSHIP OF PALMER | 3 WELLER PLACE | PALMER | PA | 18043-3039 | |
| 22352308 | TOWNSQUARE MEDIA NEW BEDFORD | PO BOX 28244 | NEW YORK | NY | 10087 | |
| 22353265 | TOWNSQUARE MEDIA TEXARKANA | 2324 ARKANSAS BLVD | TEXARKANA | AR | 71854 | |
| 22331490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393217 | TOYOTA CENTER | 1510 POLK ST | HOUSTON | TX | 77002 | |
| 22306510 | TOYOTA FINANCIAL SERVICES | PO BOX 4102 | CAROL STREAM | IL | 60197-4102 | |
| 22403761 | TP ACQUISITION LLC | PO BOX 776290 | CHICAGO | IL | 60677-6290 | |
| 22361133 | TP COMMUNICATIONS | 888 WEST MARKET ST | LOUISVILLE | KY | 40202 | |
| 22405929 | TP COMMUNICATIONS INC | 2818 SOUTH REDWOOD RD | SALT LAKE CITY | UT | 84119 | |
| 22385214 | TPCIGA | 9120 BURNETT RD | AUSTIN | TX | 78758 | |
| 22348672 | TPCODY MD, LLC | 70 BUTLER ST | SALEM | NH | 03079 | |
| 22286804 | TPI | 373 MARKET ST | WARREN | RI | 02885 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367438 | TPSC | PO BOX 2950 | TACOMA | WA | 98401 | |
| 22400863 | TPX COMMUNICATIONS | PO BOX 984001 | BOSTON | MA | 02298-4001 | |
| 22335109 | TR PAUL INC / MULTIPLAN | PO BOX 5508 | NEWTOWN | CT | 06470-5508 | |
| 22285113 | TR PAUL INC HCVM | PO BOX 5508 | NEWTOWN | CT | 06470 | |
| 22295754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406459 | TRACELINK INC | 200 BALLARDVALE ST BLGD 1 STE 100 | WILMINGTON | MA | 01887 | |
| 22352683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393885 | TRACTOR SUPPLY CO | 10735 CO RD 512 | SEBASTIAN | FL | 32958 | |
| 22408975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367587 | TRADE SOUCE | 11 LANDMARK HILL LN | KITTERY | ME | 03904 | |
| 22371538 | TRADE SOURCE | 190 LONDONDERRY TURNPIKE | MANCHESTER | NH | 03104 | |
| 22393218 | TRADER JOES | 940 E UNIVERSITY DR | TEMPE | AZ | 85281 | |
| 22331496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284692 | TRADESOURCE | 205 HALLENE RD | WARWICK | RI | 02886 | |
| 22393219 | TRADITION SENIOR LIVING | 9339 BUFFALO SPEEDWAY | HOUSTON | TX | 77025 | |
| 22284075 | TRADITIONS HOME HEALTH CARE | ONE NEW BOSTON DR, SUITE 7 | CANTON | MA | 02021 | |
| 22385215 | TRADITIONS HOSPICE OF ARIZONA | PO BOX 9980 | COLLEGE STATION | TX | 77842 | |
| 22393220 | TRADITIONS LATH AND STUCCO | PO BOX 750 | QUEEN CREEK | AZ | 85142 | |
| 22352687 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393886 | TRAFFIC CONTROL DEVICES | 5055 KORBIN AVE | ROCKLEDGE | FL | 32955 | |
| 22331497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339261 | TRAICHAL CONSTRUCTION CO | PO BOX 70 | NILES | OH | 44446 | |
| 22409211 | TRAICHAL CONSTRUCTION CO INC | 332 PLANT ST | NILES | OH | 44446 | |
| 22331499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409070 | TRAILRUNNER INTERNATIONAL LLC | 1900 W KIRKWOOD BLVD STE 1400B | SOUTHLAKE | TX | 76092 | |
| 22386142 | TRAILS END CAFE | 97 LOWELL ROAD | CONCORD | MA | 01742 | |
| 22352690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345355 | TRAMMELL PIAZZA LAW FIRM | 418 N STATE LINE AVE | TEXARKANA | AR | 71854 | |
| 22372054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372061 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399881 | TRANE US INC | PO BOX 406469 | ATLANTA | GA | 30384-6469 | |
| 22386746 | TRANE US INC | PO BOX 845053 | DALLAS | TX | 75284-5053 | |
| 22331505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291418 | TRANS AMERICA | PO BOX 246960 | OKLAHOMA CITY | OK | 73124 | |
| 22393414 | TRANS AMERICA INSURANCE | 6505 BLUE LAGOON DR STE 450 | MIAMI | FL | 33126 | |
| 22400483 | TRANS COURIER SYSTEMS INC | 478 TORREY ST STE 7 | BROCKTON | MA | 02301 | |
| 22393221 | TRANS SEND DRILLING | 700 AUSTIN ST | LEVELLAND | TX | 79336 | |
| 22406321 | TRANSACT CAMPUS INC | 18700 N HAYDEN RD STE 230 | SCOTTSDALE | AZ | 85255 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22406322 | TRANSACT CAMPUS INC | PO BOX 411747 | BOSTON | MA | 02241 | |
| 22393222 | TRANSACTION PACKING INC | 4120 CONSULATE PLAZA BLVD | HOUSTON | TX | 77032 | |
| 22336073 | TRANSAMERICA | 2825 WILCREST DR | HOUSTON | TX | 77042 | |
| 22288334 | TRANSAMERICA | 4333 EDGEWOOD RD NE | CEDAR RAPIDS | IA | 52499 | |
| 22393355 | TRANSAMERICA | 570 CARRILLON PKWY | SAINT PETERSBURG | FL | 33706 | |
| 22385216 | TRANSAMERICA | 6400 C STREET SW | CEDAR RAPIDS | IA | 52499 | |
| 22374463 | TRANSAMERICA | BOX 3350 | CEDAR RAPIDS | IA | 52406 | |
| 22336072 | TRANSAMERICA | PO BOX 123 | PORT ARTHUR | TX | 77640 | |
| 22291520 | TRANSAMERICA | PO BOX 189 | CEDAR RAPIDS | IA | 52406 | |
| 22336074 | TRANSAMERICA | P O BOX 219 | CEDAR RAPIDS | IA | 52406 | |
| 22374511 | TRANSAMERICA | PO BOX 2350 | CEDAR RAPIDS | IA | 52406 | |
| 22336077 | TRANSAMERICA | PO BOX 3005 | CEDAR RAPIDS | IA | 52406 | |
| 22393356 | TRANSAMERICA | P O BOX 310 | GRAPEVINE | TX | 76099 | |
| 22393415 | TRANSAMERICA | POBOX 310 | GREAT VINE | TX | 76099 | |
| 22381900 | TRANSAMERICA | PO BOX 3335 | CEDAR RAPIDS | IA | 52499 | |
| 22291466 | TRANSAMERICA | POBOX 3350 | CEDAR RAPIDS | IA | 52406 | |
| 22376129 | TRANSAMERICA | PO BOX 3350 | CEDAR RAPIDS | IA | 52406-3350 | |
| 22393357 | TRANSAMERICA | PO BOX 8043 | LITTLE ROCK | AR | 72203 | |
| 22291521 | TRANSAMERICA | PO BOX 86907 | PLANO | TX | 75086 | |
| 22393358 | TRANSAMERICA | PO BOX 869090 | PLANO | TX | 75075 | |
| 22336075 | TRANSAMERICA | P O BOX 869092 | PLANO | TX | 75086 | |
| 22336076 | TRANSAMERICA | P O BOX 869097 | PLANO | TX | 75086 | |
| 22336078 | TRANSAMERICA | POB XO 3350 | CEDAR RAPIDS | IA | 52406 | |
| 22288305 | TRANSAMERICA | WEBTA, PO BOX 1928 | GRAPVINE | TX | 76099-1928 | |
| 22393416 | TRANSAMERICA | WEBTPA | GRAPEVINE | TX | 76099 | |
| 22291420 | TRANSAMERICA | WEB TPA POB 310 | GRAPEVINE | TX | 76099-0310 | |
| 22291419 | TRANSAMERICA | WEB TPA PO BOX 310 | GRAPEVINE | TX | 76099 | |
| 22389337 | TRANSAMERICA | WEBTPA PO BOX 310 | GRAPEVINE | TX | 76099-0310 | |
| 22385217 | TRANSAMERICA ADMIN BY KBA | PO BOX 1279 | FORT MILL | SC | 29716 | |
| 22393423 | TRANSAMERICA EMPLOYEE BENEFITS | PO BOX 3350 | CEDAR RAPIDS | IA | 52406-3350 | |
| 22393417 | TRANSAMERICA EMPLOYEE BENEFITS | PO BOX 8609090 | PLANO | TX | 75086 | |
| 22336079 | TRANSAMERICA EMPLOYEE BENEFITS | PO BOX 869092 | PLANO | TX | 75086 | |
| 22393418 | TRANSAMERICA EMPLOYEE BENEFITS | PO BOX 869097 | PLANO | TX | 75086 | |
| 22336080 | TRANSAMERICA LIFE | GILSBAR LLC, PO BOX 2947 | COVINGTON | LA | 70434 | |
| 22374450 | TRANSAMERICA LIFE | PO BOX 350 | CEDAR RAPIDS | IA | 52406 | |
| 22376716 | TRANSAMERICA LIFE | PO BOX 8043 | LITTLE ROCK | AR | 72203 | |
| 22335438 | TRANSAMERICA LIFE | P.O. BOX 8043 | LITTLE ROCK | AR | 72203-8043 | |
| 22291421 | TRANSAMERICA LIFE | PO BOX 869090 | PLANO | TX | 75075 | |
| 22291422 | TRANSAMERICA LIFE | PO BOX 869097 | PLANO | TX | 75086 | |
| 22336081 | TRANSAMERICA LIFE INS | PO BOX 93005 | HURST | TX | 76053 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389353 | TRANSAMERICA LIFE INS CO | PO BOX 219 | CEDAR RAPIDS | IA | 52406 | |
| 22393359 | TRANSAMERICA LIFE INS COMPANY | PO BOX 219 | CEDAR RAPIDS | IA | 52406 | |
| 22393419 | TRANSAMERICA LIFE INSUR CO | PO BOX 3350 | CEDAR RAPIDS | IA | 52406 | |
| 22336082 | TRANSAMERICA LIFE INSURANCE | 30 CENTRAL AVE MILTON MA 021 | MILTON | MA | 02186 | |
| 22288087 | TRANSAMERICA LIFE INSURANCE | PO BOX 3350 | CEDAR RAPIDS | IA | 52406 | |
| 22393360 | TRANSAMERICA LIFE INSURANCE | POBOX 869097 | PLANO | TX | 75086 | |
| 22291522 | TRANSAMERICA LIFE INSURANCE CO | PO BOX 869097 | PLANO | TX | 75086 | |
| 22291423 | TRANSAMERICA LIFE WEBTPA | POBOX 310 | GRAPEVINE | TX | 76099 | |
| 22336083 | TRANSAMERICA MCARE SUPP | 8745 HENDERSON RD STE 320 | TAMPA | FL | 33634 | |
| 22288335 | TRANSAMERICA PREMIER | WEBTPAPO BOX 1928 | GRAPEVINE | TX | 76099-1928 | |
| 22288255 | TRANSAMERICA PREMIER LIFE INSU | ATTN MEDICAL CLAIMS DEPT, PO BOX 3350 | CEDAR RAPIDS | IA | 52406 | |
| 22291424 | TRANSAMERICA SUPPLEMENT | POB 310 | GRAPEVINE | TX | 76099 | |
| 22376838 | TRANSAT ANNUAL MEDICAL POLICY | 535 GRISWOD ST STE 111605 | DETROIT | MI | 48226 | |
| 22300829 | TRANSCARE MOBILE HEALTH SERVIC | 160 WEST ST | MILFORD | MA | 01757 | |
| 22407126 | TRANSCAT INC | 35 VANTAGE POINT DR | ROCHESTER | NY | 14624-1175 | |
| 22407127 | TRANSCAT INC | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | |
| 22391974 | TRANSCO RAILWAY PROD - WKSP | FAX BILL - 512-617-4106, OR EMAIL RONB@WORKSTEPS.COM | SHARON | PA | 16146 | |
| 22393887 | TRANSCOR | 6301 E 10TH AVE SUITE 160 | HIALEAH | FL | 33013 | |
| 22337144 | TRANSCORR/BENTURE LOGISTICS | 1101 HARDING CT, ATTN: LACEY CORN | INDIANAPOLIS | IN | 46217 | |
| 22286441 | TRANSDEU TRANSPORTATION | 35 FREEPORT ST | DORCHESTER | MA | 02122 | |
| 22385511 | TRANSDEV | 35 FREEPORT WAY | DORCHESTER | MA | 02122 | |
| 22388243 | TRANSDEV SCHOOL BUS | FREEPORT ST | DORCHESTER CENTER | MA | 02124 | |
| 22393223 | TRANSDEVVALLEY METRO | 2225 W LOWER BUCKEYE ROAD | PHOENIX | AZ | 85009 | |
| 22353211 | TRANSENE COMPANY | DANVERS INDUSTRIAL PARK, 10 ELECTRONICS AVENUE | DANVERS | MA | 01923 | |
| 22300646 | TRANSFORM INSTITUTE FOR METABO | 150 CALIFORNIA ST, 2ND FL | NEWTON | MA | 02458 | |
| 22300888 | TRANSFORMATION HEALTH NETWORK | 75599 KUAKINI HWY, STE 213 | KAILUA KONA | HI | 96740 | |
| 22294042 | TRANSGLOBEL PA LLC | 4645 JIMMY JOHNSON BLVD | PORT ARTHUR | TX | 77640 | |
| 22300198 | TRANSHEALTH INC | 10 MAIN ST, STE 3 | FLORENCE | MA | 01062 | |
| 22310801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337712 | TRANSIT SERVICES INC | 987 PLEASANT STREET | NEW BEDFORD | MA | 02740 | |
| 22376016 | TRANSITION HOSPICE | 1844 LOCKHILL SELMA RD., SUITE 102 | SAN ANTONIO | TX | 78213 | |
| 22402783 | TRANSITIONS RBG | ATTN ACCOUNTS RECEIVABLE, 290 E MAIN ST | CANTON | GA | 30114 | |
| 22308363 | TRANSITIONS RBG | 7824 HICKORY FLAT HIGHWAY | WOODSTOCK | GA | 30188 | |
| 22398982 | TRANSITIONS RETIREE BENEFIT GROUP | 7824 HICKORY FLAT HIGHWAY, SUITE 150 | WOODSTOCK | GA | 30188 | |
| 22360037 | TRANSLOGIC | PO BOX 200434 | DALLAS | TX | 75320-0434 | |
| 22400011 | TRANSLOGIC CORPORATION | 11325 MAIN STREET | BROOMFIELD | CO | 80020-2855 | |
| 22407679 | TRANSLOGIC CORPORATION | LOCK BOX SERVICES 200434 | CHARLOTTE | NC | 75063 | |
| 22400010 | TRANSLOGIC CORPORATION | PO BOX 200434 | CHARLOTTE | NC | 75320-0434 | |
| 22400028 | TRANSONIC SYSTEMS INC | 34 DUTCH MILL RD | ITHACA | NY | 14850 | |
| 22308357 | TRANSPARENT IMAGING PC | 1215 NJ-70 | LAKEWOOD | NJ | 08701 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357132 | TRANSPHOTON | 13727 SW 152ND ST #429 | MIAMI | FL | 33177 | |
| 22403109 | TRANSPHOTON CORPORATION | 13727 SW 152ND ST #429 | MIAMI | FL | 33177 | |
| 22393888 | TRANSPORTATION AMERICA | 2766 NW 62ND ST | MIAMI | FL | 33147 | |
| 22392657 | TRANSPORTATION INSURANCE COMPA | 151 N FRANKLIN ST | CHICAGO | IL | 60606-1915 | |
| 22367396 | TRANSPORTATIONENFORCEMENT | 200 FRONTAGE RD | BOSTON | MA | 02118 | |
| 22408976 | TRANSUNION HEALTHCARE INC | PO BOX 99506 | CHICAGO | IL | 60693 | |
| 22337279 | TRANSVERSE SPECIALTY INSURANCE COMPAN | 560 LEXINGTON AVE, 20TH FLOOR | NEW YORK | NY | 10022 | |
| 22400322 | TRANSWORLD SYSTEMS INC | 1105 SCHROCK RD STE 300 | COLUMBUS | OH | 43229 | |
| 22400321 | TRANSWORLD SYSTEMS INC | PO BOX 5505 | CAROL STREAM | IL | 60197-5505 | |
| 22340507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393361 | TRASAMERICA | WEBTPA PO BOX 310 | GRAPEVINE | TX | 76099 | |
| 22295774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395070 | TRAUMA CENTER ASSOC OF AMERICA | 108 GATEWAY BOULEVARD | MOORESVILLE | NC | 28117 | |
| 22407744 | TRAUMA INTERVENTION PROGRAM OF | 68 MAIN ST STE 8 | ANDOVER | MA | 01810 | |
| 22407745 | TRAUMA INTERVENTION PROGRAM OF | PO BOX 1924 | ANDOVER | MA | 01810 | |
| 22402106 | TRAUMA SERVICES | PO BOX 1790 | YOUNGSTOWN | OH | 44501 | |
| 22402912 | TRAUMASOFT | 1111 W CENTRE AVE | PORTAGE | MI | 49024 | |
| 22402913 | TRAUMASOFT | PO BOX 1077 | PORTAGE | MI | 49081 | |
| 22331507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335292 | TRAVEL CARE SERVICES | PO BOX 610100 | MIAMI | FL | 33261 | |
| 22294043 | TRAVEL CENTERS OF AMERICA | 704 W INTERSTATE 20 | BIG SPRING | TX | 79720 | |
| 22391975 | TRAVEL CLINIC | SUITE 104 | HERMITAGE | PA | 16148 | |
| 22294044 | TRAVELERS | 10825 E GEDDES AVE | DENVER | CO | 80207 | |
| 22294045 | TRAVELERS | 1115 HARROP ST | OGDEN | UT | 84404 | |
| 22283909 | TRAVELERS | 1174 MAIN ST | LEOMINSTER | MA | 01453 | |
| 22381752 | TRAVELERS | 12 TUCKERS COURT | PEABODY | MA | 01960 | |
| 22294046 | TRAVELERS | 1353 S VISTA RD | APACHE JUNCTION | AZ | 85119 | |
| 22393889 | TRAVELERS | 140 W SHENENGO ST | SHARPSVILLE | PA | 16150 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284952 | TRAVELERS | 1 TOWN SQUARE | HARTFORD | CT | 06101 | |
| 22393890 | TRAVELERS | 3160 MURRELL RD | ROCKLEDGE | FL | 32955 | |
| 22377053 | TRAVELERS | 35 UNITED DR, SUITE 200 | WEST BRIDGEWATER | MA | 02379 | |
| 22376560 | TRAVELERS | 35 VILLAGE RD STE 201 | MIDDLETON | MA | 01949 | |
| 22294047 | TRAVELERS | 4150 VIKING DR | BOSSIER CITY | LA | 71111 | |
| 22393891 | TRAVELERS | 4217 STEUBENVILLE PIKE | PITTSBURGH | PA | 15205 | |
| 22335450 | TRAVELERS | 44 BEDFORD STREET | MIDDLEBORO | MA | 02346 | |
| 22294048 | TRAVELERS | 4601 W 2100 S | WEST VALLEY CITY | UT | 84120 | |
| 22286481 | TRAVELERS | 60 FRONT LAKE BLV | BUFFALO | NY | 14202 | |
| 22286927 | TRAVELERS | 60 LAFEFRONT BLVD | BUFFALO | NY | 14202 | |
| 22286863 | TRAVELERS | 60 LAKEFRONT BOULLEVARD | BUFFALO | NY | 14201 | |
| 22388558 | TRAVELERS | 60 LAKEFRONT BROS WAY | NORTH EASTON | MA | 02356 | |
| 22286990 | TRAVELERS | 660 456 | DALLAS | TX | 75266 | |
| 22376652 | TRAVELERS | 6O FRONT LAKE BLV | BUFFALO | NY | 14202 | |
| 22294049 | TRAVELERS | 8201 W 5400 S | SALT LAKE CITY | UT | 84114 | |
| 22383926 | TRAVELERS | 99 SOUTH MAIN STREET | FALL RIVER | MA | 02721 | |
| 22284568 | TRAVELERS | ADJJOANNA BAKER, P O BOX 430 | BUFFALO | NY | 14240 | |
| 22339114 | TRAVELERS | CL REMITTANCE CENTER | HARTFORD | CT | 06183 | |
| 22294050 | TRAVELERS | CO NEXSTAR, 1550 IH20 W | ODESSA | TX | 79763 | |
| 22393892 | TRAVELERS | PETER KELLOGG, PO BOX 4614 | BUFFALO | NY | 14240 | |
| 22393893 | TRAVELERS | PO 4641 | BUFFALO | NY | 14240 | |
| 22284557 | TRAVELERS | POB 5008 | HARTFORD | CT | 06102 | |
| 22285066 | TRAVELERS | PO BOX 111, DOI 61020 | MIDDLEBORO | MA | 02346 | |
| 22377102 | TRAVELERS | PO BOX 1614 | BUFFALO | NY | 14240 | |
| 22294051 | TRAVELERS | P O BOX 173762 | DENVER | CO | 80217 | |
| 22294054 | TRAVELERS | PO BOX 173798 | DENVER | CO | 80217 | |
| 22294052 | TRAVELERS | P O BOX 173798 | DENVER | CO | 80217-3798 | |
| 22371000 | TRAVELERS | PO BOX 2070 | NASHUA | NH | 03061 | |
| 22284105 | TRAVELERS | PO BOX 4146, ADJ SARAH PETROPOULOS | BUFFALO | NY | 14240 | |
| 22283979 | TRAVELERS | PO BOX 430 | BUFFALO | NY | 14240 | |
| 22388486 | TRAVELERS | P O BOX 430 | BUFFALO | NY | 14240-0430 | |
| 22286117 | TRAVELERS | PO BOX 4614 | BUFFALO | NY | 14240 | |
| 22393894 | TRAVELERS | PO BOX 4641 | BUFFALO | NY | 14240 | |
| 22388677 | TRAVELERS | PO BOX 5013, TRAVELERS INSURANCE | DANVERS | UN | 01923 | |
| 22376251 | TRAVELERS | PO BOX 50472 | INDIANAPOLIS | IN | 46250 | |
| 22372249 | TRAVELERS | PO BOX 5600, TOM QVENTIN | HARTFORD | CT | 06101 | |
| 22294055 | TRAVELERS | PO BOX 650293 | DALLAS | TX | 75265 | |
| 22284118 | TRAVELERS | PO BOX 660307, ADJ MISSY CIMBRON | DALLAS | TX | 75266 | |
| 22284359 | TRAVELERS | PO BOX 660317 | DALLAS | TX | 75207 | |
| 22294053 | TRAVELERS | P O BOX 660450 | DALLAS | TX | 75266 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393224 | TRAVELERS | POBOX 660456 | DALLAS | TX | 75266 | |
| 22393225 | TRAVELERS | POBOX 660456 DALLAS TX 75266 | DALLAS | TX | 75266 | |
| 22393895 | TRAVELERS | PO BOX 715 | ORLANDO | FL | 32802-0715 | |
| 22284369 | TRAVELERS | TRAVELERS CL REMITTANCE CENTER, PO BOX 660317 | DALLAS | TX | 75266 | |
| 22389171 | TRAVELERS | TRAVLERS, PO BOX 430 | BUFFALO | NY | 14240 | |
| 22367002 | TRAVELERS AUTO INSURANCE | PO BOX 430 | BROCKPORT | NY | 14420 | |
| 22383176 | TRAVELERS CASUALTY & SURETY CO OF AMER | P. O BOX 2905 | HARTFORD | CT | 06104-2905 | |
| 22304277 | TRAVELERS CASUALTY & SURETY COMPANY O | ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| 22382113 | TRAVELERS CASUALTY INS | ADJUSTER ASHLEY BAKER, ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| 22393226 | TRAVELERS DENVER | 5850 W AMELIA EARHART DR | SALT LAKE CITY | UT | 84116 | |
| 22286415 | TRAVELERS INDEMITY CO | 7650 WEST COURTNEY CAMPBELL, CAUSEWAY SUITE 1000 | CLINTON | MA | 01510 | |
| 22371040 | TRAVELERS INDEMITY COMPANY | 60 LAKEFRONT BLVD | BUFFALO | NY | 14201 | |
| 22285392 | TRAVELERS INDEMNITY | 1 TOWER SQ, ADJ HUMBERTA SILVA | HARTFORD | CT | 06183 | |
| 22393227 | TRAVELERS INDEMNITY | 380 SENTURY PKWY | BLUE BELL | PA | 19422 | |
| 22393896 | TRAVELERS INDEMNITY CO | 2420 LAKEMONT AVE | ORLANDO | FL | 32814 | |
| 22287118 | TRAVELERS INDEMNITY CO OF CT | 60 LAKEFRONT BLV | BUFFALO | NY | 14202 | |
| 22285704 | TRAVELERS INDEMNITY CO OF CT | 60 LAKEFRONT BLVD | BUFFALO | NY | 14202 | |
| 22386035 | TRAVELERS INDEMNITY COMPANY | 35 UNITED DRIVE SUITE 200 | WEST BRIDGEWATER | MA | 02379 | |
| 22371148 | TRAVELERS INS | 107 MERRIMACK ST | HAVERHILL | MA | 01830 | |
| 22393897 | TRAVELERS INS | 2420 LAKEMONT AVE | ORLANDO | FL | 32814 | |
| 22384016 | TRAVELERS INS | 260 CONSTITUTION PLAZA | HARTFORD | CT | 06103 | |
| 22376375 | TRAVELERS INS | KARIN GIZZI ADJUSTER | BUFFALO | NY | 14202 | |
| 22286004 | TRAVELERS INS | PO 4614 | BUFFALO | NY | 14240 | |
| 22376436 | TRAVELERS INS | P O BOX 1450 | MIDDLEBORO | MA | 02344 | |
| 22381034 | TRAVELERS INS | PO BOX 4514, ADJ CELIA CARVALHO 8006622310 | BUFFALO | NY | 14240 | |
| 22385218 | TRAVELERS INS | PO BOX 650293 | DALLAS | TX | 75265 | |
| 22393228 | TRAVELERS INS | PO BOX 6604546 | DALLAS | TX | 75266-0456 | |
| 22389776 | TRAVELERS INS CO | 10401 HIGHLAND MANOR DRIVE, 200 | TAMPA | FL | 33610-9172 | |
| 22371949 | TRAVELERS INS CO | PO BOC 4614 | BUFFALO | NY | 14240 | |
| 22371943 | TRAVELERS INS CO | PO BOX4614, MICHELLE JACKSON | BUFFALO | NY | 14240 | |
| 22335110 | TRAVELERS INS FL HLTH | PO BOX 2062 | NASHUA | NH | 03061-2062 | |
| 22393898 | TRAVELERS INSURANCE | 3015 GLIMCHER BLVD | HERMITAGE | PA | 16148 | |
| 22288053 | TRAVELERS INSURANCE | 350 GRANITE STREET 1201, GRANITE WOODS CORP CENTER | BRAINTREE | MA | 02184 | |
| 22371198 | TRAVELERS INSURANCE | 35 UNITED DR STE 200 | WEST BRIDGEWATER | MA | 02379 | |
| 22393899 | TRAVELERS INSURANCE | 4044 WITTWOOD CT | ORLANDO | FL | 32817 | |
| 22286588 | TRAVELERS INSURANCE | 485 LEXINGTON AVE, ADJ NATALIE MEROLLA | NEW YORK | NY | 10017 | |
| 22388700 | TRAVELERS INSURANCE | 60 LAKE FRONT BLVD, 8778284110 | BUFFALO | NY | 14202 | |
| 22371454 | TRAVELERS INSURANCE | 99 S MAIN STREET | FALL RIVER | MA | 02721 | |
| 22290713 | TRAVELERS INSURANCE | BOX 4614 | BUFFALO | NY | 14240 | |
| 22393229 | TRAVELERS INSURANCE | EAGLE MOUNTAIN CITY | EAGLE MOUNTAIN | UT | 84005 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22393231 | TRAVELERS INSURANCE | PO 173762 | DENVER | CO | 80217 | |
| 22284903 | TRAVELERS INSURANCE | PO BOX 1415 | MIDDLEBORO | MA | 02344 | |
| 22287026 | TRAVELERS INSURANCE | PO BOX 14240 | BUFFALO | NY | 14240 | |
| 22392661 | TRAVELERS INSURANCE | PO BOX 3570 | BRANDON | FL | 33509-3570 | |
| 22393232 | TRAVELERS INSURANCE | PO BOX 42927 | HOUSTON | TX | 77242 | |
| 22388534 | TRAVELERS INSURANCE | POBOX 430 | BUFFALO | NY | 14240 | |
| 22376573 | TRAVELERS INSURANCE | PO BOX 4614 14240 | BUFFALO | NY | 14240 | |
| 22380928 | TRAVELERS INSURANCE | POBOX 4614 | BUFFALO | NY | 14204 | |
| 22388190 | TRAVELERS INSURANCE | POBOX 4616 | BUFFALO | NY | 14240 | |
| 22372401 | TRAVELERS INSURANCE | PO BOX 4617 | BUFFALO | NY | 14240 | |
| 22393233 | TRAVELERS INSURANCE | PO BOX 650461 | DALLAS | TX | 75265 | |
| 22376717 | TRAVELERS INSURANCE | PO BOX 660307 | DALLAS | TX | 75266 | |
| 22393230 | TRAVELERS INSURANCE | P O BOX 660456 | DALLAS | TX | 75266 | |
| 22284758 | TRAVELERS INSURANCE | PO BOX 660456 | DALLAS | TX | 75266-0458 | |
| 22287991 | TRAVELERS INSURANCE | PO BOX 7614 | BUFFALO | NY | 14240 | |
| 22376718 | TRAVELERS INSURANCE | PO BOX 8999 | FT LAUDERDALE | FL | 33310 | |
| 22284185 | TRAVELERS INSURANCE | PO BOX 9138 | BRAINTREE | MA | 02184 | |
| 22287416 | TRAVELERS INSURANCE | PO BOX 9511 | MANCHESTER | NH | 03108 | |
| 22290714 | TRAVELERS INSURANCE | PO BOX PO BOX 4614 | BUFFALO | NY | 14240 | |
| 22393900 | TRAVELERS INSURANCE | ATTN WORKERS COMPENSATION, PO BOX 4614 | BUFFALO | NY | 14240 | |
| 22310631 | TRAVELERS INSURANCE AETNA | 35 UNITED DRIVE, SUITE 200 | WEST BRIDGEWATER | MA | 02379 | |
| 22376029 | TRAVELERS INSURANCE UT | PO BOX 173798 | DENVER | CO | 80217-3798 | |
| 22285362 | TRAVELERS INSURANE | PO BOX 4614 | BUFFALO | NY | 14240 | |
| 22335210 | TRAVELERS METRA HEALTH | P.O. BOX 7579 | GREENSBORO | NC | 27417 | |
| 22372018 | TRAVELERS WC | PO BOX 2614, ADJHANNAH LANGFIELD | BUFFALO | NY | 14240 | |
| 22287740 | TRAVELERS WORK COMP | 154 CAMPANELLI DR | MIDDLEBORO | MA | 02344 | |
| 22388519 | TRAVELERS WORKERS COMP | PO BOCX 4614, JENNIFERCLAIMS ADJ | BUFFALO | NY | 14240 | |
| 22393234 | TRAVELERS WORKERS COMP | PO BOX 660 | DALLAS | TX | 75266 | |
| 22285856 | TRAVELERS WORKERS COMP | PO BOXC 4614, CLAIMS ADJKYLE | BUFFALO | NY | 14240 | |
| 22284475 | TRAVELERSWC | 60 LAKEFRONT BVLD | BUFFALO | NY | 14202 | |
| 22283811 | TRAVELLERS | 44 BEDFORD ST | MIDDLEBORO | MA | 02346 | |
| 22284377 | TRAVELLERS INSURANCE | PO BOX 4614 BUFFALO NY1424046 | BUFFALO | NY | 14240 | |
| 22393235 | TRAVELORS INDEMNITY | PO BOX 29047 | PHOENIX | AZ | 85038 | |
| 22393236 | TRAVELORS PROP CAS CO OF AME | ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| 22284582 | TRAVELRS INSURANCE | PO BOX 4614 BUFFALO NY 142404 | BUFFALO | NY | 14240 | |
| 22290715 | TRAVELS | PO BOX 4614 | BUFFALO | NY | 14240 | |
| 22388576 | TRAVELX | PO BOX 2986 | CLINTON | IA | 52733 | |
| 22357264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357266 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22357267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308308 | TRAVIS COUNTY CLINICAL SERVICES | 2801 VIA FORTUNA, STE 500 | AUSTIN | TX | 78746 | |
| 22357145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393237 | TRAVELERS | PO BOX 660 456 | DALLAS | TX | 75266 | |
| 22376476 | TRAVELERS INSURANCE | 99 SMAIN STREET | FALL RIVER | MA | 02721 | |
| 22357272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370936 | TRBHA | PO BOX 1700 | PHOENIX | AZ | 85002-1700 | |
| 22350985 | TRC COMPANIES | PO BOX 536282 | PITTSBURGH | PA | 15253-5904 | |
| 22408000 | TRC COMPANIES INC | 21 GRIFFIN RD N | WINDSOR | CT | 06095 | |
| 22348495 | TRC ENVIRONMENTAL | PO BOX 536282 | PITTSBURGH | PA | 15253-5904 | |
| 22404126 | TRC GROUP LLC | 3762 W 5400 S | TAYLORSVILLE | UT | 84129 | |
| 22408001 | TRC LOCKBOX | PO BOX 536282 | PITTSBURGH | PA | 15253-5904 | |
| 22386749 | TREACE MEDICAL CONCEPTS INC | PO BOX 735668 | CHICAGO | IL | 60673-7665 | |
| 22372069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408399 | TREASURE COAST FRYER MAINTENANCE | 7706 SW CITRUS BLVD | PALM CITY | FL | 34990 | |
| 22406660 | TREASURE COAST NEWSPAPERS | PO BOX 1410 | CHARLOTTE | NC | 28201-1410 | |
| 22403691 | TREASURE COAST PROSTHETIC AND | 1645 20TH ST | VERO BEACH | FL | 32960 | |
| 22340511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400310 | TREASURER STATE OF CONNECTICUT | PO BOX 816 | HARTFORD | CT | 06142-0816 | |
| 22398888 | TREASURER STATE OF FLORIDA | 200 EAST GAINES STREET | TALLAHASSEE | FL | 32399 | |
| 22406996 | TREASURER STATE OF OHIO | PO BOX 15278 | COLUMBUS | OH | 43215-0278 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22402998 | TREASURER STATE OF OHIO | PO BOX 365 | LONDON | OH | 43140 | |
| 22353910 | TREASURER, TOWN OF STURBRIDGE | 308 MAIN ST, DBA TOWN OF STURBRIDGE | STURBRIDGE | MA | 01566 | |
| 22295778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395071 | TREEHOUSE TRUCK LLC | 1019 LAKE BISCAYNE WAY | ORLANDO | FL | 32824 | |
| 22347887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287414 | TRELLEBORG CO | 24 TEE DR | RANDOLPH | MA | 02368 | |
| 22295786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395126 | TREMBLAY MOVING AND STORAGE CO., IN | 551-561 WHITTENTON STREET | TAUNTON | MA | 02780 | |
| 22331518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286599 | TREMBLEY BUS CO | 84 MYRTLE ST | NEW BEDFORD | MA | 02740 | |
| 22287155 | TREMCO | 3735 GREEN RD | BEACHWOOD | OH | 44122 | |
| 22399827 | TREMCO INC | PO BOX 931111 | CLEVELAND | OH | 44193-0511 | |
| 22357276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286039 | TREND MOVING | 14 LIBERTY DRIVE | LONDONDERRY | NH | 03053 | |
| 22357277 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22347909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348462 | TRENTON APPLIANCE CO | P O BOX 2555 | WEST MONROE | LA | 71294 | |
| 22357279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404944 | TRES NEDERLAND | PO BOX 222 | NEDERLAND | TX | 77627 | |
| 22290716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336689 | TRESHOLD RESIDENTIAL SERVICES | 50 N SUMNER ST | EAST PALESTINE | OH | 44413 | |
| 22333574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406343 | TREVER WILKINS | 3041 E LINDA LN | GILBERT | AZ | 85234 | |
| 22357283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385219 | TREXIS INSURANCE CORP | P O BOX 682322 | FRANKLIN | TN | 37068 | |
| 22385220 | TREY BARTON LAW | 4151 SOUTHWEST FREEWAY, SUITE 675 | HOUSTON | TX | 77027 | |
| 22402437 | TRF VOC GROUP LLC | PO BOX 373 | NEW MIDDLETOWN | OH | 44442 | |
| 22399561 | TRI ANIM HEALTH SERVICES INC | 5000 TUTTLE CROSSING BLVD | DUBLIN | OH | 43106 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386750 | TRI ANIM HEALTH SERVICES INC | 25197 NETWORK PLACE | CHICAGO | IL | 60673-1251 | |
| 22290718 | TRI CITY | W COPANS RD | POMPANO BEACH | FL | 33064 | |
| 22391976 | TRI COUNTY INDUSTRIES | 159 TCI PARK DRIVE | GROVE CITY | PA | 16127 | |
| 22393238 | TRI STAR | PO 2805 | CLINTON | IA | 52733 | |
| 22393239 | TRI STAR RISK MANAGEMENT | 440 E 100 S | SALT LAKE CITY | UT | 84102 | |
| 22294056 | TRI STAR RISK MANAGEMENT | 5505 S 900 E | SALT LAKE CITY | UT | 84117 | |
| 22294057 | TRI STAR RISK MANAGEMENT | 9999 UNK | SANTA FE | TX | 77510 | |
| 22294058 | TRI STAR RISK MANAGEMENT | PO BOX 2804 | CLINTON | IA | 52733 | |
| 22285337 | TRI STATE | 9 BRADFORD RD | WOBURN | MA | 01801 | |
| 22391978 | TRI STATE TRAILER INC. | 2340 NORTH MAIN STREET | HUBBARD | OH | 44425 | |
| 22371992 | TRI STATE TRUCK CENTER | 501 PARAMOUNT DRIVE | RAYNHAM | MA | 02767 | |
| 22400484 | TRI TOWN CHAMBER OF COMMERCE | 15 WEST ST | MANSFIELD | MA | 02048 | |
| 22303825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308823 | TRI-AD ACTUARIES | 221 W CREST STREET 300 | ESCONDIDO | CA | 92025 | |
| 22287582 | TRIAD ASSOCIATES | 100 DOWNING AVE | HAVERHILL | MA | 01830 | |
| 22386751 | TRIAD HEALTH SERVICES LLC | 100 DEBARTOLO PL STE 300 | YOUNGSTOWN | OH | 44512 | |
| 22288232 | TRIADA | 10713 W SAM HOUSTON PKWY N ST | HOUSTON | TX | 77064 | |
| 22374399 | TRIADA INSURANCE | 10713 WEST RD | HOUSTON | TX | 77064 | |
| 22288233 | TRIADA INSURANCE | 10713 W SAM HOUSTON PKWY N, STE 100 | HOUSTON | TX | 77064 | |
| 22331526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307859 | TRIANGLE BLUEPRINT | 1123 CALDER STREET | BEAUMONT | TX | 77701 | |
| 22408977 | TRIANGLE BLUEPRINT COMPANY | 1123 CALDER STREET | BEAUMONT | TX | 77701 | |
| 22407249 | TRIANGLE REFRIGERATION INC | 425 PLEASANT STREET SUITE 22 | FALL RIVER | MA | 02721 | |
| 22404943 | TRIANGLE ROTATING EQUIPMENT | DBA TRES NEDERLAND, PO BOX 222 | NEDERLAND | TX | 77627 | |
| 22337582 | TRIANGLE ROTATING EQUIPMENT | PO BOX 222 | NEDERLAND | TX | 77627 | |
| 22290719 | TRIANGLE SERVICES INC | 4200 NW 21 ST | MIAMI | FL | 33122 | |
| 22342678 | TRIAS FLORIST CASA TRIAS | 6520 SW 40 ST | MIAMI | FL | 33155 | |
| 22408583 | TRIAS FLORIST CASA TRIAS CORP | 6520 SW 40 ST | MIAMI | FL | 33155-0000 | |
| 22331527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294059 | TRIBAL 1ST | PO BOX 609015 | MARKLEEVILLE | CA | 96120 | |
| 22377036 | TRIBE MEDITERANNEAN FOODS INC | 110 PRINCE HENRY DRIVE | TAUNTON | MA | 02780 | |
| 22386145 | TRIBE MEDITERRANEAN | 110 PRINCE HARRY DRIVE | TAUNTON | MA | 02780 | |
| 22382133 | TRIBE MEDITERRANEAN FOODS | 110 PRINCE HENRY DR | TAUNTON | MA | 02780 | |
| 22285868 | TRIBE OF NARAGANSETT | 41 OLD MILL RD | CHARLESTOWN | RI | 02813 | |
| 22385221 | TRIBE OF TX | PO BOX 2057 | EAGLE PASS | TX | 78852 | |
| 22387287 | TRIBECA AIR, LLC | 3350 PAULDING AVE | BRONX | NY | 10469 | |
| 22402450 | TRIBHUVAN K PENDURTHI | 3600 FAIRVIEW ST | BETHLEHEM | PA | 18017 | |
| 22289039 | TRICARE | PO BOX 7031 | CAMDEN | SC | 29020 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385222 | TRICARE | POBOX 7031, PGBA SOUTH REGION CLAIMS DEPT | CAMDEN | SC | 29020 | |
| 22305870 | TRICARE | P.O. BOX 7981 | MADISON | WI | 53707 | |
| 22334613 | TRICARE ACTIVE DUTY MILITARY | PO BOX 7981 | MADISON | WI | 53707-7981 | |
| 22291467 | TRICARE CHAMP VA SUPPLEMENT | PO BOX 2510 | ROCKVILLE | MD | 20847 | |
| 22380559 | TRICARE DWS WEST REGIONAL CLAI | PO BOX 202112 | FLORENCE | SC | 29502-2112 | |
| 22376839 | TRICARE EAST | PO BOX 42049 | PHOENIX | AZ | 85080 | |
| 22376840 | TRICARE EAST | PO BOX 53707 | MADISON | WI | 53707 | |
| 22376841 | TRICARE EAST | PO BOX 7891 | MADISON | WI | 53707 | |
| 22310632 | TRICARE EAST HUMANA | PO BOX 7981 | MADISON | WI | 53707 | |
| 22376301 | TRICARE EAST HUMANA | PO BOX 7981 | MADISON | WI | 53707-7981 | |
| 22289040 | TRICARE EAST HUMANA | PO BOX 8923 | MADISON | WI | 53708 | |
| 22376842 | TRICARE EAST REGION | PO BOX 537077981 | MADISON | WI | 53707 | |
| 22374386 | TRICARE FOR LIFE | 80 SUTHERLAND RD, APT 2 | BRIGHTON | MA | 02135 | |
| 22310633 | TRICARE FOR LIFE SECONDARY | PO BOX 7890 | MADISON | WI | 53707 | |
| 22376843 | TRICARE HEALTHCARE ALLIANCE | PO BOX 202100 | FLORENCE | SC | 29502 | |
| 22334609 | TRICARE HNFS | PO BOX 202112 | FLORENCE | SC | 29502-2112 | |
| 22336236 | TRICARE HNFS BEHAVIORAL | PO BOX202112 | FLORENCE | SC | 29502-2112 | |
| 22376844 | TRICARE NORTH | PO BOX 202112 | FLORENCE | SC | 29502-2112 | |
| 22334611 | TRICARE NORTH | PO BOX 870140 | MYRTLE BEACH | SC | 29587 | |
| 22385085 | TRICARE NORTH | P.O. BOX 870140 | SURFSIDE BEACH | SC | 29587-9740 | |
| 22335311 | TRICARE NORTH REGION | P.O. BOX 870140 | SURFSIDE BEACH | SC | 29587-9740 | |
| 22366568 | TRICARE NORTH REGION CLAIMS | P.O. BOX 870140 | SURFSIDE BEACH | SC | 29587-9740 | |
| 22334610 | TRICARE OUT OF NETWORK | PO BOX 202112 | FLORENCE | SC | 29502-2112 | |
| 22292684 | TRICARE OVERSEA | PSC 41 BOX 3285 | APO | | 09464 | |
| 22289150 | TRICARE OVERSEAS | PO BOX 7968 | MADISON | WI | 53707 | |
| 22335111 | TRICARE PRIME EXTRA POS | PO BOX 7031 | CAMDEN | SC | 29020-7031 | |
| 22291468 | TRICARE SUPPLEMENT | SELMAN COMPANY, PO BOX 29151 | HOT SPRINGS NATIONAL PARK | AR | 71903 | |
| 22310634 | TRICARE UNITED MILTARY VET BEH | PO BOX 7981 | MADISON | WI | 53707-7981 | |
| 22310635 | TRICARE WEST | PO BOX 202112 | FLORENCE | SC | 29502 | |
| 22335112 | TRICARE WEST | PO BOX 202112 | FLORENCE | SC | 29502-2112 | |
| 22335113 | TRICARE WEST HEALTHNET | PO BOX 202112 | FLORENCE | SC | 29502-2112 | |
| 22393819 | TRICARE WEST HLTHNET BH | PO BOX 202112 | FLORENCE | SC | 29502-2112 | |
| 22292685 | TRICARE WEST REGION CLAIMS | LOD CLAIM, PO BOX 2002112 | FLORENCE | SC | 29502 | |
| 22334285 | TRICE MEDICAL INC | 26902 VISTA TERRACE | LAKE FOREST | CA | 92630 | |
| 22331528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343001 | TRICIA VORDERSTRASSE MD PC | 250 GREEN ST, STE 106 | GARDNER | MA | 01440 | |
| 22331532 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404788 | TRICOR SYSTEMS INC | 1650 TODD FARM DR | ELGIN | IL | 60123 | |
| 22390460 | TRI-COUNTY INDUSTRIES | P.O. BOX 858 | MARS | PA | 16046 | |
| 22388122 | TRICOUNTY REGIONAL VOCATIONAL | 147 POND STREET | FRANKLIN | MA | 02038 | |
| 22394780 | TRI-COUNTY-PA | PO BOX 858 | MARS | PA | 16046 | |
| 22386504 | TRIDENT | PO BOX 17777 | SEATTLE | WA | 98127 | |
| 22388178 | TRIDENT CARE | 2 JOHNATHAN DR | BROCKTON | MA | 02301 | |
| 22289041 | TRIDENT GLOBAL ASSISTANCE | 266 ELMWOOD AVENJUE, PMB335 | BUFFALO | NY | 14222 | |
| 22289151 | TRIDENT GLOBAL ASSISTANCE INC | 266 EMWOOD AVE PMB 335 | BUFFALO | NY | 14222 | |
| 22289042 | TRIDIA HOSPICE CARE LLC | 110 POLARIS PKWY STE 302 | WESTERVILLE | OH | 43082 | |
| 22385429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403436 | TRI-IMAGING SOLUTIONS LLC | PO BOX 779037 | CHICAGO | IL | 60677-9037 | |
| 22372090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408149 | TRILLIANT SURGICAL LLC | 727 NORTH SHEPHERD DR STE 100 | HOUSTON | TX | 77007 | |
| 22343795 | TRILLIANT SURGICAL LTD | 2900 LAKE VISTA DRIVE, SUITE 200 | LEWISVILLE | TX | 75067 | |
| 22289043 | TRILLIUM | PO BOX 5030 | FARMINGTON | MO | 63640 | |
| 22283827 | TRILLIUM BREWING COMPANY | 120 ROYAL ST | CANTON | MA | 02021 | |
| 22401708 | TRILLIUM TECHNICAL | PO BOX 641026 | DETROIT | MI | 48264-1026 | |
| 22392611 | TRILOGY MEDWASTE SOUTHEAST LLC | PO BOX 670650 | DALLAS | TX | 75267 | |
| 22401287 | TRI-M MAINTENANCE INC | 847 WASHINGTON ST | WEYMOUTH | MA | 02189 | |
| 22295792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402615 | TRIMARK | PO BOX 536326 | PITTSBURGH | PA | 15253-5905 | |
| 22340924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406992 | TRIMED INC | 27533 AVENUE HOPKINS | VALENCIA | CA | 91355 | |
| 22406993 | TRIMED INC | PO BOX 55189 | VALENCIA | CA | 91385-0189 | |
| 22401244 | TRIMESTER INC | 4490 N DROMEDARY | PHOENIX | AZ | 85018 | |
| 22294061 | TRIMLIGHT | 9582 AIRPORT ROAD SUITE 1 | WEST JORDAN | UT | 84084 | |
| 22295794 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22351157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306032 | TRINISYS | PO BOX 2212 | BRENTWOOD | TN | 37024-2212 | |
| 22381773 | TRINITY | 1261 WESTFORD STREET | LOWELL | MA | 01852 | |
| 22389277 | TRINITY | 7 STEWARD ST | HAVERHILL | MA | 01830 | |
| 22284566 | TRINITY | PO BOX 187 | LOWELL | MA | 01853 | |
| 22372251 | TRINITY | STEWART STREET | HAVERHILL | MA | 01830 | |
| 22400004 | TRINITY BIOTECH DISTRIBUTION | 2823 GIRTS ROAD | JAMESTOWN | NY | 14701 | |
| 22369500 | TRINITY BULDING AND CONSTRUCTI | 1 JEWEL DR, STE 322 | WILMINGTON | MA | 01887 | |
| 22406998 | TRINITY DOOR SYSTEMS | 13886 WOODWORTH RD | NEW SPRINGFIELD | OH | 44443 | |
| 22406999 | TRINITY DOOR SYSTEMS | PO BOX 61 | COLUMBIANA | OH | 44408 | |
| 22385509 | TRINITY EMS | 1221 WESTFORD ST | LOWELL | MA | 01851 | |
| 22400771 | TRINITY EMS INC | 1221 WESTFORD ST | LOWELL | MA | 01851-2702 | |
| 22401305 | TRINITY FAMILY MEDICINE | 3 WASHINGTON ST STE 220 | NORTH EASTON | MA | 02356 | |
| 22307411 | TRINITY FAMILY MEDICINE | 15 ROCHE BROS WAY | N EASTON | MA | 02356 | |
| 22366074 | TRINITY FAMILY MEDICINE, LLC | 15 ROCHE BROTHERS WAY, STE 220 | NORTH EASTON | MA | 02356 | |
| 22351355 | TRINITY FAMILY MEDICINE, LLC | 3 WASHINGTON PLACE | EASTON | MA | 02356 | |
| 22300018 | TRINITY HEALTH OF NEW ENGLAND | 114 WOODLAND ST | HARTFORD | CT | 06105 | |
| 22299498 | TRINITY HEALTH OF NEW ENGLAND | 200 HILLSIDE CIR STE 2, DBA TRINITY HEALTH OF NEW ENGL | WEST SPRINGFIELD | MA | 01089 | |
| 22311320 | TRINITY HEALTH OF NEW ENGLAND | 271 CAREW ST, DBA TRINITY HEALTH OF NEW ENGL | SPRINGFIELD | MA | 01104 | |
| 22292686 | TRINITY HEALTH PLAN ADMINISTRA | POBOX 79 | ARNOLD | MD | 21012 | |
| 22402918 | TRINITY HEALTHCARE RESOURCES LLC | 13501 GALLERIA CIR STE W250 | AUSTIN | TX | 78738 | |
| 22391977 | TRINITY IND WEST MIDDLESEX | 2909 MERCER ROAD | WEST MIDDLESEX | PA | 16159 | |
| 22408070 | TRINITY MEDICAL DEVICES INC | 1 PLUCKEMIN WAY STE 101 | BEDMINISTER | NJ | 07921 | |
| 22408071 | TRINITY MEDICAL DEVICES INC | PO BOX 780663 | PHILADELPHIA | PA | 19178-0663 | |
| 22408978 | TRINITY PHYSICS CONSULTING | 14655 NW FRWY STE 132 | HOUSTON | TX | 77040 | |
| 22386056 | TRINITY SCHOOL | 37 ERIE AVE | BROCKTON | MA | 02302 | |
| 22294062 | TRINITY SERVICE GROUP | 477 COMMERCE BOULEVARD | OLDSMAR | FL | 34677 | |
| 22290720 | TRINITY SERVICES GROUP INC | 477 COMMERCE BLVD | OLDSMAR | FL | 34677 | |
| 22388448 | TRINITY SOLAR | 20 PATTERSON BROOK ROAD UNIT 1 | WEST WAREHAM | MA | 02576 | |
| 22283943 | TRINITY SOLAR | 800 RESEARCH DRIVE | WILMINGTON | MA | 01887 | |
| 22402702 | TRINITY STERILE | 201 KILEY DR | SALISBURY | MD | 21801-2249 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294063 | TRINITY VFD | 5334 OLD BLACKMAN FERRY RD | TEXARKANA | AR | 71854 | |
| 22370614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308873 | TRI-PHARMA | 975 COBB PLACE BLVD | KENNESAW | GA | 30144 | |
| 22284842 | TRIPLE A | 10 ORCHARD HILL CROSSING | NORTH ANDOVER | MA | 01845 | |
| 22383969 | TRIPLE A | 49 ORCHARD HILL RD | NORTH ANDOVER | MA | 01845 | |
| 22307879 | TRIPLE B | PO BOX 24606 | SEATTLE | WA | 98124 | |
| 22408979 | TRIPLE B CORPORATION | PO BOX 24606 | SEATTLE | WA | 98124 | |
| 22283791 | TRIPLE INFINITY LLC | 65 ANTRIM ST | CAMBRIDGE | MA | 02138 | |
| 22287530 | TRIPLE J DRYWALL | 36 BLUNDELL ST | PROVIDENCE | RI | 02905 | |
| 22285835 | TRIPLE M MOVERS | EAST MARKET STREET | BROCKTON | MA | 02302 | |
| 22286523 | TRIPLE PAPER AND PACKAGING | 20 BURKE DRIVE | BROCKTON | MA | 02301 | |
| 22294064 | TRIPLE PLAY TRANSPERT | 3060 S HWY 385 | ODESSA | TX | 79766 | |
| 22283899 | TRIPLE S BCBS | PO BOX 363628 | SAN JUAN | PR | 00936 | |
| 22294065 | TRIPLE TG | DAVID BECKER, 2717 ERLINE DR | SAN ANGELO | TX | 76901 | |
| 22408981 | TRIPLE TREATS INC | 3211 WEST WADLEY AVE STE 22A | MIDLAND | TX | 79705 | |
| 22390408 | TRIPLE TREATS INC. | 2524 QUAIL PT | MIDLAND | TX | 79705-6365 | |
| 22406018 | TRIPLE X-RAY INC | PO BOX 1562 | STANTON | TX | 79782 | |
| 22389482 | TRIPLES ADVANTAGE | PO BOX 11880 | SAN JUAN | PR | 00922 | |
| 22371352 | TRIPLES ADVANTAGE INC | P O BOX 11320 | SAN JUAN | PR | 00922 | |
| 22372097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284871 | TRIPPLE A NORTH EAST | 150 BODWELL ST | AVON | MA | 02322 | |
| 22294066 | TRIPPLE R CONCRETE | 205 PRAIRIE RD | COLUMBIA | LA | 71418 | |
| 22331534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384041 | TRISTAN MEDICAL | 184WEST MAIN ST | NORTON | MA | 02766 | |
| 22382101 | TRISTAN MEDICAL | 184 W MAIN ST | NORTON | MA | 02766 | |
| 22335414 | TRISTAN MEDICAL | 210 WASHINGTON ST | FAIRHAVEN | MA | 02719 | |
| 22287889 | TRISTAN MEDICAL | TRISTAN MEDICAL | TAUNTON | MA | 02780 | |
| 22401657 | TRISTAN MEDICAL ENTERPRISES | 876 BROADWAY | RAYNHAM | MA | 02767 | |
| 22300236 | TRISTAN MEDICAL ENTERPRISES, P | 465 S WASHINGTON ST | NORTH ATTLEBORO | MA | 02760 | |
| 22335301 | TRISTAN MEDICAL OHS | 75 STOCKWELL DRIVE | AVON | MA | 02322 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400843 | TRISTAN MEDICAL PC | 675 PARAMOUNT DR STE 203 | RAYNHAM | MA | 02767 | |
| 22287788 | TRISTAN OHS | 14 W MAIN ST | NORTON | MA | 02766 | |
| 22382089 | TRISTAR | ADJUSTOR LINDA WHITEHOUSE, PO BOX 2805 | CLINTON | IA | 52733 | |
| 22371444 | TRISTAR GROUP | 100 OCEANGATE SUITE 840 | LONG BEACH | CA | 90802 | |
| 22290721 | TRISTAR RISK ENTERPRISE MANAGE | P O BOX 2805 | CLINTON | IA | 52733 | |
| 22290722 | TRISTAR RISK MANAGEMENT | 5820 SOUTH EASTERN AVE, SUITE 250 | LAS VEGAS | NV | 89119 | |
| 22284205 | TRISTAR RISK MANAGEMENT | PO BOX 2805, ADJDEBORAH BELL X3462 | CLINTON | IA | 52733 | |
| 22294067 | TRISTAR RISK MANAGER | P BOX 2805 | CLINTON | IA | 52733 | |
| 22294068 | TRISTATE IRON METAL | 1725 E 9TH ST | TEXARKANA | AR | 71854 | |
| 22294069 | TRISTATE MECHANICAL | 10454 E NEVILLE AVE | MESA | AZ | 85209 | |
| 22400927 | TRI-STATE OPHTHALMICS INC | 10 SEALS DR | MONROE | NY | 10950 | |
| 22337010 | TRISTATE PAINTING | PO BOX 1240 | TILTON | NH | 03276 | |
| 22407000 | TRI-TECH FORENSICS INC | 8770 TRADE ST | LELAND | NC | 28451 | |
| 22383903 | TRITON | 39 HAVERHILL ST | METHUEN | MA | 01844 | |
| 22286130 | TRITON | PO BOX 7839 | WESLEY CHAPEL | FL | 33545 | |
| 22290723 | TRITON LOGISCTICS | 1900 N. Pearl Street, Suite 2400 | Dallas | TX | 75201 | |
| 22304436 | TRITON SURGICAL ASSOCIATES | C/O R KEVIN LYNCH DO, 5 LA PROMESA CIRCLE | ODESSA | TX | 79765 | |
| 22404274 | TRITON SURGICAL ASSOCIATES PA | 408 N HANCOCK AVE | ODESSA | TX | 79761 | |
| 22337145 | TRITON SYSTEMS INC | ATTN: SONJA HANSEN, 200 TURNPIKE ROAD | CHELMSFORD | MA | 01824 | |
| 22386138 | TRITON TEMP AGENCY | 105 HAVERHILL ST | METHUEN | MA | 01844 | |
| 22285106 | TRITON TEMP AGENCY | 39 HAVERHILL STREET | METHUEN | MA | 01844 | |
| 22300725 | TRI-TOWN PODIATRY | 510 CHAPMAN ST, STE 1A | CANTON | MA | 02021 | |
| 22377125 | TRIUMP INC | 62 INDEPENDENCE DR | TAUNTON | MA | 02780 | |
| 22358592 | TRIUMPH CENTER INC | 36 WOBURN ST | READING | MA | 01867 | |
| 22284925 | TRIUMPH HEAD START | 100 HON GORDON OWEN RIVERWAY | TAUNTON | MA | 02780 | |
| 22371311 | TRIUMPH MODULAR | 194 AYER ROAD | LITTLETON | MA | 01460 | |
| 22337009 | TRIUMPH MODULAR DS BAT | FLEETSCREEN LTD, 2421 WEST 7TH ST #350 | FORT WORTH | TX | 76107 | |
| 22399714 | TRIUMVIRATE ENVIRONMENTAL INC | 200 INNER BELT RD | SOMERVILLE | MA | 02143 | |
| 22399715 | TRIUMVIRATE ENVIRONMENTAL INC | PO BOX 150502 | HARTFORD | CT | 06115-0502 | |
| 22290724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337652 | TRIVEDI CORPORATION DBA | 1143 HANCOCK ST | QUINCY | MA | 02169-4303 | |
| 22357292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307300 | TRIWEST | PO BOX 108851 | FLORENCE | SC | 29502 | |
| 22334612 | TRIWEST | PO BOX 108851 | FLORENCE | SC | 29502-8851 | |
| 22289152 | TRIWEST | PO BOX 42270 | PHOENIX | AZ | 85080 | |
| 22289153 | TRIWEST | WPF MVH VAPC3, PO BOX 7926 | MADISON | WI | 53707 | |
| 22289154 | TRIWEST | WPS MVH, PO BOX 7926 | MADISON | WI | 53707 | |
| 22289155 | TRIWEST HEALTHCARE ALLIANCE | WPS MVH VAPC3, POB 7926 | MADISON | WI | 53707 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367579 | TRIWEST VETERANS | PO BOX 30780 | TAMPA | FL | 33630 | |
| 22292843 | TRIWEST VETERANS CHOICE | PO BOX 108851 | FLORENCE | SC | 29502-8851 | |
| 22292844 | TRIWEST VETERANS CHOICE | TRIWEST VA CCN CLAIMS, PO BOX 108851 | FLORENCE | SC | 29502-8851 | |
| 22408004 | TRIZETTO PROVIDER SOLUTIONS LLC | 131 S DEARBORN FL 6 | CHICAGO | IL | 60603 | |
| 22401438 | TRIZETTO PROVIDER SOLUTIONS LLC | PO BOX 734743 | CHICAGO | IL | 60673-4743 | |
| 22357294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290725 | TROC | 800 S DOUGLAS RD, SUITE 450 | MIAMI | FL | 33134 | |
| 22357295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393240 | TROLLEY WING CO | 736 W BLUE VISITA LN, 200 | MIDVALE | UT | 84047 | |
| 22388668 | TROMBLEY MOTOR COACH INC | 1480 BROADWAY RD | DRACUT | MA | 01826 | |
| 22357298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342150 | TROMBOLD EQUIPMENT COMPANY | 4892 JOHNSTON PARKWAY | CLEVELAND | OH | 44128 | |
| 22331538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402430 | TRONEX INTERNATIONAL INC | 300 INTERNATIONAL DR | MOUNT OLIVE | NJ | 07828 | |
| 22402431 | TRONEX INTERNATIONAL INC | PO Box 781997 | PHILADELPHIA | PA | 19178-1997 | |
| 22295799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393241 | TROON GOLF LLC | 15044 N SCOTTSDALE RD, ST 300 | SCOTTSDALE | AZ | 85254 | |
| 22295801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349930 | TROPIC OIL CO | 9970 NW 89TH CT | MIAMI | FL | 33178 | |
| 22290726 | TROPICAL GLASS | 7933 NW 7 AVE | MIAMI | FL | 33150 | |
| 22305581 | TROPICAL GLASS & CONSTRUCTION | C/O HAROLD ROSESINTEIN | MIAMI | FL | 33150 | |
| 22393901 | TROPICAL GLASS CONSTRUCTION | 7933 NW 7TH AVENUE | MIAMI | FL | 33150 | |
| 22393902 | TROPICAL MEAT FISH | 11800 NW 10 AVE | MIAMI | FL | 33168 | |
| 22401642 | TROPICAL NUT & FRIUT CO | 1100 CONTINENTAL BLVD | CHARLOTTE | NC | 28273 | |
| 22305138 | TROPICAL NUT & FRIUT CO | 3150 URBANCREST INDUSTRIAL DR | URBANCREST | OH | 43123 | |
| 22295803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295804 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300513 | TROUP BEHAVIORAL HEALTH LLC | 1074 WEST WASHINGTON ST | HANSON | MA | 02341 | |
| 22372102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369426 | TROY CITY WOODWORK | 394 KILBURN ST | FALL RIVER | MA | 02721 | |
| 22372105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334699 | TRS CARE | 2777 N STEMMONS FREEWAY | DALLAS | TX | 75207 | |
| 22393242 | TRS WORKERS COMP | 20695 LA HIGHWAY 970 NORTH | LETTSWORTH | LA | 70753 | |
| 22402180 | TRT WAREHAM LLC | PO BOX 809144 | CHICAGO | IL | 60680-9144 | |
| 22393243 | TRU CRAFT KITCHEN BATH INC | 3695 W 2150 S SUITE 3 | WEST VALLEY CITY | UT | 84120 | |
| 22393244 | TRU GREEN | 161 2ND ST | WILKES BARRE | PA | 18702 | |
| 22285742 | TRU HEAIRNG | 1296 FRONT RUNNER BLVD | DRAPER | UT | 84020 | |
| 22377124 | TRU HEARING | 12936 FRONT RUNNER BLVD 100 | DRAPER | UT | 84020 | |
| 22376236 | TRU HEARING | 12936 FRONT RUNNER BLVD | DRAPER | UT | 84020 | |
| 22388490 | TRU HEARING | 12936 FRONY RUNNER BLVD | DRAPER | UT | 84020 | |
| 22285286 | TRU HEARING | 12936 S FRONTRUNNER BLVD | DRAPER | UT | 84020 | |
| 22389534 | TRUAX CORPORATION | 40 PLAIN STREET | NORTH ATTLEBORO | MA | 02760 | |
| 22398474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340780 | TRUCARE INC | 725 RESERVOIR AVE, STE 103 | CRANSTON | RI | 02910 | |
| 22381009 | TRUCCHIS | 438 W GROVE ST | MIDDLEBORO | MA | 02346 | |
| 22287496 | TRUCCHIS | 534 COUNTY STREET | TAUNTON | MA | 02780 | |
| 22285014 | TRUCCHIS | 53 EAST CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22376309 | TRUCCHIS | 53 E CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22285834 | TRUCCHIS | 53 TREMONT ST | TAUNTON | MA | 02780 | |
| 22376453 | TRUCCHIS SUPERMARKET | 534 COUNTY ST | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393245 | TRUCK POLICY | PO BOX 31 | BINGHAM CANYON | UT | 84006 | |
| 22402526 | TRU-D SMARTUVC | 743 S DUDLEY ST | MEMPHIS | TN | 38104 | |
| 22372108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286186 | TRUE BROTHERS CONSTRUCTION | 1144 PLEASANT ST | FALL RIVER | MA | 02723 | |
| 22348606 | TRUE COMPASS COUNSELING LLC | 200 METRO CENTER BLVD, STE 1 | WARWICK | RI | 02886 | |
| 22393246 | TRUE CONSTRUCTION | 1578 SHALLOW ST | ODESSA | TX | 79765 | |
| 22393247 | TRUE HOME MAINTENANCE AIR | 4611 E VIRGINIA ST | MESA | AZ | 85215 | |
| 22286626 | TRUE NORTH HOTEL GROUP | ACCOUNT PAYABLE OHS NATIONAL, 920 MAIN STREET | KANSAS CITY | MO | 64105 | |
| 22337146 | TRUE NORTH HOTELS | 620 FRANCIS ST. SUITE 221, ATT: AP OHS NATIONAL | SAINT JOSEPH | MO | 64501 | |
| 22292687 | TRUEHEALTH | PO BOX 211468 | EAGAN | MN | 55121 | |
| 22348476 | TRUELEARN | 109 PROFESSIONAL PARK DR #200 | MOORESVILLE | NC | 28117 | |
| 22349606 | TRUESDALE OB/GYN, PC | 1030 PRESIDENT AVENUE | FALL RIVER | MA | 02720 | |
| 22337387 | TRUESEC INC | 8201 164TH AVE NE STE 200 | REDMOND | WA | 98052 | |
| 22395073 | TRUGREEN | 5120 COMMERCIAL DRIVE | MELBOURNE | FL | 32940 | |
| 22376365 | TRUGREEN LAWN CARE | 20 RAFFAELE RD | PLYMOUTH | MA | 02360 | |
| 22393248 | TRUGREEN LAWN CARE | 2628 FAUDREE RD | ODESSA | TX | 79765 | |
| 22393904 | TRUJILLO AND SONS INC | 3325 NW 62ND ST | MIAMI | FL | 33147 | |
| 22331544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389338 | TRULI FOR HEALTH HMO | PO BOX 45014 | JACKSONVILLE | FL | 32231 | |
| 22393249 | TRULIEVE CANNABIS | 710 E ELLIOT RD | TEMPE | AZ | 85284 | |
| 22295811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401643 | TRULY GOOD FOODS | PO BOX 936845 | ATLANTA | GA | 31193-6845 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307558 | TRUMAN ARNOLD COMPANIES | PO BOX 1481 | TEXARKANA | TX | 75504 | |
| 22331548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342218 | TRUMBALL COUNTY COMBINED | 176 CHESTNUT AVE NE | WARREN | OH | 44483 | |
| 22336886 | TRUMBULL CORONOR | 2931 B YOUNGSTOWN RD SE | WARREN | OH | 44484 | |
| 22308984 | TRUMBULL COUNTRY CLUB | 600 GOLF DR NE | WARREN | OH | 44483-6399 | |
| 22289044 | TRUMBULL COUNTY | 160 HIGH ST | WARREN | OH | 44481 | |
| 22402508 | TRUMBULL COUNTY COURT OF | 161 HIGH ST COURT HOUSE | WARREN | OH | 44481 | |
| 22409191 | TRUMBULL COUNTY EASTERN AREA COURT | 7130 BROOKWOOD DRIVE | BROOKFIELD | OH | 44403 | |
| 22393905 | TRUMBULL COUNTY EDUCATION | 6000 YOUNGSTOWN WARREN RD | NILES | OH | 44446 | |
| 22289156 | TRUMBULL COUNTY JAIL | 150 HIGH ST NW | WARREN | OH | 44481 | |
| 22389483 | TRUMBULL COUNTY JAIL | 150 HIGH ST | WARREN | OH | 44481 | |
| 22393906 | TRUMBULL COUNTY SHERIFF OFFICE | 150 HIGH ST | WARREN | OH | 44481 | |
| 22389484 | TRUMBULL COUNTY SHERIFFS OFFI | 150 HIGH ST NW | WARREN | OH | 44481 | |
| 22389485 | TRUMBULL COUNTY SHERRIFS DEPT | 675 HIGH ST | WARREN | OH | 44481 | |
| 22356419 | TRUMBULL COUNTY TREASURER | 160 HIGH STREET NW, FL 2A | WARREN | OH | 44481 | |
| 22357237 | TRUMBULL COUNTY WATER | 842 YOUNGSTOWN | VIENNA | OH | 44473-9737 | |
| 22394781 | TRUMBULL COUNTY WATER & SEWER | 842 YOUNGSTOWN KINGSVILLE RD | VIENNA | OH | 44473 | |
| 22393250 | TRUMBULL INS CO | 1455 S 5500 W | SALT LAKE CITY | UT | 84104 | |
| 22402252 | TRUMBULL MAHONING MEDICAL GROUP INC | 2600 ELM RD NE | CORTLAND | OH | 44410 | |
| 22351368 | TRUMBULL- MAHONING MEDICAL GROUP, INC | 20 OHLTOWN ROAD, 2F | AUSTINTOWN | OH | 44515 | |
| 22351369 | TRUMBULL- MAHONING MEDICAL GROUP, INC | 2580-2668 ELM ROAD, 2600 | CORTLAND | OH | 44410 | |
| 22289045 | TRUMBULL MEMORIAL | 1350 EAST MARKET ST | WARREN | OH | 44482 | |
| 22409192 | TRUMBULL MEMORIAL HOSPITAL | 1350 E MARKET ST | WARREN | OH | 44483 | |
| 22393907 | TRUMBULL MEMORIAL HOSPITAL | 1350 EAST MARKET ST | WARREN | OH | 44483 | |
| 22336887 | TRUMBULL OUTSIDE FILMS | 1350 E MARKET STREET | WARREN | OH | 44483 | |
| 22409193 | TRUMBULL RADIOLOGISTS INC | 2588 STATE ROUTE 5 | CORTLAND | OH | 44410-9298 | |
| 22409194 | TRUMBULL RADIOLOGISTS INC | 9360 RIVER RD | MARCY | NY | 13403 | |
| 22409195 | TRUMEDICAL DISTRIBUTIONS FLORIDA | 7777 N WICKHAM RD STE 12-413 | MELBOURNE | FL | 32940 | |
| 22404469 | TRUMEN PHYSICIANS AND ASSOCIATES | PO BOX 650998 | DALLAS | TX | 75265-0998 | |
| 22295814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393251 | TRUMPF | 111 HYDE RD | FARMINGTON | CT | 06032 | |
| 22304886 | TRUMPF MEDICAL SYSTEM | PO VENDOR 2716 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| 22400951 | TRUMPF MEDICAL SYSTEMS INC | 2716 SOLUTION CENTER | CHICAGO | IL | 60677-2007 | |
| 22331549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295819 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287264 | TRUST INSURANCE CO | 425 JOHN QUINCY ADAMS ROAD | TAUNTON | MA | 02780-7037 | |
| 22292688 | TRUST MARK | 600 N FIELD DR | LAKE FOREST | IL | 60045 | |
| 22292689 | TRUST MARK | P O BOX 92942 | CLINTON | IA | 52733 | |
| 22289046 | TRUST MARK BENEFITS AND BEYOND | PO BOX 4187 | CLINTON | IA | 52733 | |
| 22356144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406686 | TRUSTAFF TRAVEL NURSES | 4675 CORNELL RD STE 100 | CINCINNATI | OH | 45241 | |
| 22406687 | TRUSTAFF TRAVEL NURSES | PO BOX 63-8231 | CINCINNATI | OH | 45263-8231 | |
| 22400325 | TRUSTEES OF DARTMOUTH COLLEGE | 6132 MCNUTT HALL RM 103 | HANOVER | NH | 03755 | |
| 22400486 | TRUSTEES OF TUFTS COLLEGE | 136 HARRISON AVE | BOSTON | MA | 02111 | |
| 22351350 | TRUSTEES OF TUFTS COLLEGE | 2005-2007 BAY STREET, B110 | TAUNTON | MA | 02718 | |
| 22400487 | TRUSTEES OF TUFTS UNIVERSITY | 200 HARRISON AVE | BOSTON | MA | 02111 | |
| 22292690 | TRUSTMARK | 400 N FIELDD DR | LAKE FOREST | IL | 60045 | |
| 22386032 | TRUSTMARK | PO BOX 18061 | CHATTANOOGA | TN | 37422 | |
| 22292691 | TRUSTMARK | PO BOX 23072 | JACKSON | MS | 39225 | |
| 22366819 | TRUSTMARK | P O BOX 2942 | CLINTON | IA | 52733 | |
| 22382048 | TRUSTMARK | TRUSTMARK SMALL BUSINESS MARKE, PO BOX 2942 | CLINTON | IA | 52733 | |
| 22335501 | TRUSTMARK HEALTH | PO BOX 2920 | CLINTON | IA | 52733 | |
| 22284695 | TRUSTMARK HEALTH BENEFITS | 400 N FIELD DRIVE | LAKE FOREST | IL | 60045 | |
| 22291425 | TRUSTMARK HEALTH BENEFITS | 4940 CAMPBELL BLVD STE 200 | NOTTINGHAM | MD | 21236 | |
| 22292692 | TRUSTMARK HEALTH BENEFITS | 6240 SPRINT PKWY | LEAWOOD | KS | 66211 | |
| 22291426 | TRUSTMARK HEALTH BENEFITS | 8324 SOUTH AVE | YOUNGSTOWN | OH | 44512 | |
| 22371066 | TRUSTMARK HEALTH BENEFITS | PO BOX 2310 | MOUNT CLEMENS | MI | 48046 | |
| 22376574 | TRUSTMARK HEALTH BENEFITS | PO BOX2920 | CLINTON | IA | 52733 | |
| 22289047 | TRUSTMARK HEALTH BENEFITS | PO VOX 2920 | CLINTON | IA | 52733 | |
| 22285350 | TRUSTMARK HEALTH BENEFITS IA | BCBSCA, PO BOX 2857 | CLINTON | IA | 52733 | |
| 22381901 | TRUSTMARK HMO | PO BOX 2942 | CLINTON | IA | 52733 | |
| 22388699 | TRUSTMARK INSURANCE | PO BOX 7900 | LAKE FOREST | IL | 60045 | |
| 22287050 | TRUSTMARK SMALL | PO BOX 2942 | CLINTON | IA | 52733-2942 | |
| 22385763 | TRUSTMARK SMALL BUSINESS | BENEFITS, PO BOX 2942 | CLINTON | IA | 52733 | |
| 22388632 | TRUSTMARK SMALL BUSINESS | PO BOX 2942 | CLINTON | IA | 52733 | |
| 22379451 | TRUSTMARK SMALL BUSINESS BENEF | POBOX 2942 | CLINTON | IA | 52733-2942 | |
| 22285346 | TRVELERS WC | PO OX 4614 | BUFFALO | NY | 14240 | |
| 22333017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308440 | TRYSTAR | 15765 ACORN TRAIL | FARIBAULT | MN | 55021 | |
| 22342134 | TSA ARCHITECTS | 1486 SOUTH 1100 EAST | SALT LAKE CITY | UT | 84105 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305292 | TSC | 194 BUSINESS PARK DR | RIDGELAND | MS | 39157-6024 | |
| 22394940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336336 | TSCHEN JAIME MD - LAB | 6909 GREENBRIAR DR | HOUSTON | TX | 77030 | |
| 22372113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401026 | TSEP | 192 N SEVEN OAKS DR | KNOXVILLE | TN | 37922 | |
| 22285721 | TSG DUNKIN DONUTS | 336 WINTHROP ST | TAUNTON | MA | 02780 | |
| 22289048 | TSG GUARD INC | 25109 DETROIT ROAD, SUITE 310 | WESTLAKE | OH | 44145 | |
| 22289049 | TSG GUARD INC | 7171 KECK PARK CIRCEL NW | NORTH CANTON | OH | 44720 | |
| 22289050 | TSG GUARD INC | 7171 KECK PARK CIRCLE NE | NORTH CANTON | OH | 44720 | |
| 22289051 | TSG GUARD INC | 7171 KECK PARK CIRCLE NW | MASURY | OH | 44438 | |
| 22289052 | TSG GUARD INC | PO BOX 3398 | LITTLE ROCK | AR | 72202 | |
| 22376719 | TSG GUARDS INC | VALOR HEALTH PLAN, 7171 KECK PARK CIRCLE NW | NORTH CANTON | OH | 44720 | |
| 22372115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401252 | TSI INC | PO BOX 86 | MINNEAPOLIS | MN | 55486-0764 | |
| 22344065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393252 | TSM FIBERGLASS | 1415 SYCAMORE ST | BIG SPRING | TX | 79720 | |
| 22408101 | TSNE MISSION WORKS | 89 SOUTH ST STE 700 | BOSTON | MA | 02111-2680 | |
| 22333407 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353318 | TSSI HOLDING, INC. | ONE MARINA PARK DRIVE, SUITE 220 | BOSTON | MA | 02210 | |
| 22393253 | TSUNAMI | 1616 W TRAVERSE PKWY | LEHI | UT | 84043 | |
| 22309675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389221 | TT ELECTRIC | 531 2ND ST | EVERETT | MA | 02149 | |
| 22403010 | TTF LLC | 21639 N 12TH AVE STE 201 | PHOENIX | AZ | 85027 | |
| 22403011 | TTF LLC | PO BOX 86835 | PHOENIX | AZ | 85080 | |
| 22305591 | TTG HOLDINGS | 2403 SIDNEY ST STE 220 PITTSBURGH, PA 15203-2168 | VERNON HILLS | IL | 60061 | |
| 22409197 | TTG HOLDINGS LLC | 2403 SIDNEY ST STE 220 | PITTSBURGH | PA | 15203-2168 | |
| 22409198 | TTG ISOTOPES LLC | 2403 SIDNEY ST STE 220 | PITTSBURGH | PA | 15203-2168 | |
| 22406804 | TTG ISOTOPES LLC | BOSTON LOCKBOX | BOSTON | MA | 02241 | |
| 22300368 | TTHI OF NEW ENGLAND INC | 29 MAIN ST | LEOMINSTER | MA | 01453 | |
| 22404334 | TTL INC | PO DRAWER 1128 | TUSCALOOSA | AL | 35403 | |
| 22292693 | TTUHSC MANAGED CARE | 1215 AVENUE J | LUBBOCK | TX | 79401 | |
| 22408956 | TTUHSC PROGRAM | ATTENTION  WENDY THOMAS | ODESSA | TX | 79763 | |
| 22369458 | TU CASA | 52 COMMON STREET | LAWRENCE | MA | 01841 | |
| 22295826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393254 | TUBB QUARRY | 1000 RICHIE RD | BIG SPRING | TX | 79720 | |
| 22295827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393255 | TUBOSCOPE | 200 E 61ST | ODESSA | TX | 79762 | |
| 22295831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359346 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294070 | TUCKER VALVE SEAT COMPANY | 7309 ANDREWS HWY | ODESSA | TX | 79765 | |
| 22357316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408983 | TUCSON IMAGING ASSOCIATES LLC | 677 N WILMOT ROAD | TUSCON | AZ | 85711 | |
| 22304682 | TUCSON IMAGING ASSOCIATES LLC | 1396 N. WILMOT RD. | TUCSON | AZ | 85712 | |
| 22408744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393909 | TUESDAY MORNING | 2447 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22331557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286347 | TUFT | PO BOX 254 | CANTON | MA | 02021 | |
| 22331558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376720 | TUFTS | 1 WELLNESS DRIVE | CANTON | MA | 02021 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376722 | TUFTS | PO BOX178 | CANTON | MA | 02021 | |
| 22388225 | TUFTS | PO BOX 478 | CANTON | MA | 02021 | |
| 22291427 | TUFTS | PO BOX 650287 | DALLAS | TX | 75265 | |
| 22376721 | TUFTS | PO BOX 9185 | WATERTOWN | MA | 02472 | |
| 22336168 | TUFTS ADVANTAGE | PO BOX 251 | CANTON | MA | 02021-0251 | |
| 22335192 | TUFTS ADVANTAGE | P.O. BOX 9171 | WATERTOWN | MA | 02471-9171 | |
| 22336167 | TUFTS ADVANTAGE CAPITATED | PO BOX 9171 | WATERTOWN | MA | 02471-9171 | |
| 22379410 | TUFTS ASSOC HEALTH MAINTENANCE | 705 MOUNT AUBURN STREET | WATERTOWN | MA | 02472 | |
| 22335381 | TUFTS ASSOC HEALTH MEDICAID | P.O. BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22335382 | TUFTS ASSOC.HEALTH PLAN | P.O. BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22289432 | TUFTS ASSOCIATED HEALTH | PO BOX 518 | CANTON | MA | 02021-0518 | |
| 22335383 | TUFTS ASSOCIATED HEALTH | P.O. BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22389724 | TUFTS ASSOCIATED HEALTH PLAN | P.O. BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22366551 | TUFTS BENEFIT ADM | PO BOX 558 | ROCKLAND | MA | 02370 | |
| 22335193 | TUFTS BENEFIT ADM | PO BOX 9185, CLAIMS DEPARTMENT | WATERTOWN | MA | 02471-9185 | |
| 22393794 | TUFTS BENEFIT ADM PPO | PO BOX 251, CLAIMS DEPARTMENT | CANTON | MA | 02021-0251 | |
| 22310636 | TUFTS BENEFIT ADM PPO | PO BOX 9185, CLAIMS DEPARTMENT | WATERTOWN | MA | 02471-9185 | |
| 22366548 | TUFTS BENEFIT ADMINISTRATORS | PO BOX 9185, CLAIMS DEPARTMENT | WATERTOWN | MA | 02471-9185 | |
| 22393796 | TUFTS CARELINK | PO BOX 251 | CANTON | MA | 02021-0251 | |
| 22335195 | TUFTS CARELINK | P.O. BOX 9165 | WATERTOWN | MA | 02471-9165 | |
| 22366554 | TUFTS CIGNA CARELINK | P.O. BOX 9165 | WATERTOWN | MA | 02471-9165 | |
| 22292694 | TUFTS HEALTH | P O BOX 178 | CANTON | MA | 02021 | |
| 22288400 | TUFTS HEALTH | PO BOX 251 | CANTON | MA | 02021 | |
| 22388248 | TUFTS HEALTH | PO BOX 524 | CANTON | MA | 02021 | |
| 22292695 | TUFTS HEALTH FREEDOM | PO 9163 | WATERTOWN | MA | 02471 | |
| 22371290 | TUFTS HEALTH FREEDOM BY UHC | PO BOX 31394 | SALT LAKE CITY | UT | 84131 | |
| 22376723 | TUFTS HEALTH PLAN | 1 MERCANTILE ST | WORCESTER | MA | 01608 | |
| 22376724 | TUFTS HEALTH PLAN | 1 W EXCHANGE ST | PROVIDENCE | RI | 02903 | |
| 22376725 | TUFTS HEALTH PLAN | 23 SARGEANT ST APT 1021 | HOLYOKE | MA | 01040 | |
| 22376726 | TUFTS HEALTH PLAN | 46741 PORTOLA PKWY ST 1E 926 | FOOTHILL RANCH | CA | 92610 | |
| 22376728 | TUFTS HEALTH PLAN | 705 MOUNT AUBURN ST, PO BOX 9193 | WATERTOWN | MA | 02471-9193 | |
| 22376727 | TUFTS HEALTH PLAN | 705 MOUNT AUBURN | WATERTOWN | MA | 02472 | |
| 22291428 | TUFTS HEALTH PLAN | 705 MT AUBURN STREET, MEDICARE CROSSOVER | WATERTOWN | MA | 02472 | |
| 22284263 | TUFTS HEALTH PLAN | 705 MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22291429 | TUFTS HEALTH PLAN | 75 FOUNTAIN ST, FLOOR 1 | PROVIDENCE | RI | 02903 | |
| 22391678 | TUFTS HEALTH PLAN | 75 WEST AUBURN ST | WATERTOWN | MA | 02477 | |
| 22389339 | TUFTS HEALTH PLAN | PO BOX 170 | CANTON | MA | 02021 | |
| 22292696 | TUFTS HEALTH PLAN | PO BOX 1965 | WATERTOWN | MA | 02471 | |
| 22391680 | TUFTS HEALTH PLAN | PO BOX 2711 | JACKSONVILLE | FL | 32231 | |
| 22391681 | TUFTS HEALTH PLAN | PO BOX 8115 PARK RIDGE | CHICAGO | IL | 60668 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307364 | TUFTS HEALTH PLAN | PO BOX 9112 | WALTHAM | MA | 02454 | |
| 22335305 | TUFTS HEALTH PLAN | P.O. BOX 9171 | WATERTOWN | MA | 02471-9171 | |
| 22376729 | TUFTS HEALTH PLAN | PO BOX 9183 | WATERTOWN | MA | 02471 | |
| 22391679 | TUFTS HEALTH PLAN | P O BOX N9163 | WATERTOWN | MA | 02471 | |
| 22401769 | TUFTS HEALTH PLAN INC | 705 MOUNT AUBURN ST | WATERTOWN | MA | 02472-1508 | |
| 22366555 | TUFTS HEALTH PLAN MANAGED CARE | P.O. BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22284727 | TUFTS HEALTH PLAN RI | 1 W EXCHANGE STREET | PROVIDENCE | RI | 02903 | |
| 22393797 | TUFTS HEALTH PLAN SPIRIT (GIC) | PO BOX 251 | CANTON | MA | 02021-0251 | |
| 22335196 | TUFTS HEALTH PLAN SPIRIT GIC | P.O. BOX 9185 | WATERTOWN | MA | 02471-9185 | |
| 22285507 | TUFTS HEALTH PUBLIC PLANS | DATA LLC 26741 PORTOLA PKWY, STE 1E 926 | FOOTHILL RANCH | CA | 92610 | |
| 22285801 | TUFTS HEALTH PUBLIC PLANS | PO BOX 178 | CANTON | MA | 02021 | |
| 22388725 | TUFTS HEALTH TOGETHER WITH BID | POBOX 8115 | PARK RIDGE | IL | 60068 | |
| 22284415 | TUFTS HEALTH UNIFY | PO BOX 8115 | PARK RIDGE | IL | 60068 | |
| 22335312 | TUFTS HMO | P.O. BOX 9171 | WATERTOWN | MA | 02471-9171 | |
| 22393807 | TUFTS HMO/EPO | PO BOX 251 | CANTON | MA | 02021-0251 | |
| 22335114 | TUFTS HMO/EPO | PO BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22292697 | TUFTS INSURANCE | 1 MERCANTILE STREET, SUITE 130 | WORCESTER | MA | 01603 | |
| 22292698 | TUFTS INSURANCE | ONE MERCANTILE STREET, SUITE 130 | WORCESTER | MA | 01603 | |
| 22284533 | TUFTS IRONCLAD PPO | POBOX 9165 | WATERTOWN | MA | 02471 | |
| 22366552 | TUFTS LIBERTY | PO BOX 9144, CLAIMS DEPARTMENT | WATERTOWN | MA | 02471-9144 | |
| 22366549 | TUFTS MDC PREF HMO | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22366550 | TUFTS MDC PREF PPO | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22311205 | TUFTS MEDICAL CENTER - INPT | 800 WASHINGTON ST | BOSTON | MA | 02111 | |
| 22354460 | TUFTS MEDICAL CENTER EP LLC | 6 LAKEVILLE BUSINESS PK | LAKEVILLE | MA | 02347 | |
| 22400635 | TUFTS MEDICAL CENTER INC | 800 WASHINGTON ST | BOSTON | MA | 02111 | |
| 22401512 | TUFTS MEDICAL CENTER INC | 800 WASHINGTON ST BOX 63 | BOSTON | MA | 02111 | |
| 22400488 | TUFTS MEDICAL CENTER INC | PO BOX 28296 | NEW YORK | NY | 10087-8296 | |
| 22361112 | TUFTS MEDICAL CENTER OUTPT | 800 WASHINGTON ST | BOSTON | MA | 02111 | |
| 22393798 | TUFTS MEDICARE PREF CAPITATED | PO BOX 478 | CANTON | MA | 02021-0478 | |
| 22335197 | TUFTS MEDICARE PREF CAPITATED | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22335308 | TUFTS MEDICARE PREF CAPITATED WPS | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22335302 | TUFTS MEDICARE PREFER GRANITE | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22335315 | TUFTS MEDICARE PREFERRED | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22393799 | TUFTS MEDICARE PREFERRED HMO | PO BOX 478 | CANTON | MA | 02021-0478 | |
| 22371022 | TUFTS MEDICARE PREFERRED HMO | PO BOX 9183 | WATERTOWN | MA | 02471 | |
| 22335199 | TUFTS MEDICARE PREFERRED HMO | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22393800 | TUFTS MEDICARE PREFERRED PCP | PO BOX 478 | CANTON | MA | 02021-0478 | |
| 22310637 | TUFTS MEDICARE PREFERRED PCP | PO BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22335198 | TUFTS MEDICARE PREFERRED PFFS | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22335200 | TUFTS MEDICARE PREFERRED PPO | P.O. BOX 9183 | WATERTOWN | MA | 02471-9183 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400186 | TUFTS MEDICINE CARE AT HOME INC | 360 MERRIMACK ST BLDG 9 | LAWRENCE | MA | 01843 | |
| 22286491 | TUFTS MEDICINE CARE HOME | 360 MERRIMACK ST STE 425 | LAWRENCE | MA | 01843 | |
| 22393801 | TUFTS MENTAL HEALTH | PO BOX 251 | CANTON | MA | 02021-0251 | |
| 22335201 | TUFTS MENTAL HEALTH | P.O. BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22393802 | TUFTS MENTAL HEALTH CAPITATED | PO BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22335377 | TUFTS NAVIGATOR | PO BOX 9185 | WATERTOWN | MA | 02471-9185 | |
| 22335202 | TUFTS NAVIGATOR PLAN | PO BOX 9185 | WATERTOWN | MA | 02471-9185 | |
| 22393803 | TUFTS NAVIGATOR PLAN (GIC) | PO BOX 251 | CANTON | MA | 02021-0251 | |
| 22310638 | TUFTS NAVIGATOR PLAN (GIC) | PO BOX 9185 | WATERTOWN | MA | 02471-9185 | |
| 22336157 | TUFTS NETWORK HEALTH PUBLIC PL | TUFTS HEALTH UNIFY, PO BOX 478 | CANTON | MA | 02021-0478 | |
| 22310639 | TUFTS NETWORK HEALTH PUBLIC PL | TUFTS HEALTH UNIFY, PO BOX 8115 | PARK RIDGE | IL | 60068 | |
| 22300769 | TUFTS ORAL PATHOLOGY SERVICES | 1 KNEELAND ST, DHS 747 | BOSTON | MA | 02111 | |
| 22393795 | TUFTS SELECT | PO BOX 251 | CANTON | MA | 02021-0251 | |
| 22310640 | TUFTS SELECT | PO BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22335194 | TUFTS SELECT COMMNWTH CHOICE | P.O. BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22335380 | TUFTS SELECT NETWORK | P.O. BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22393805 | TUFTS SENIOR CARE OPTION | PO BOX 478 | CANTON | MA | 02021-0478 | |
| 22371005 | TUFTS SENIOR CARE OPTION | P.O. BOX 9183, CLAIMS DEPARTMENT | WATERTOWN | MA | 02471-9185 | |
| 22341731 | TUFTS SENIOR CARE OPTION | PO BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22393804 | TUFTS STEWARD COMMUNITY CHOICE | PO BOX 251 | CANTON | MA | 02021-0251 | |
| 22335378 | TUFTS STEWARD COMMUNITY CHOICE | P.O. BOX 9163 | WATERTOWN | MA | 02471-9163 | |
| 22393808 | TUFTS SUPPLEMENTAL | PO BOX 474 | CANTON | MA | 02021-0474 | |
| 22371019 | TUFTS SUPPLEMENTAL | PO BOX 9183 | WATERTOWN | MA | 02471 | |
| 22341732 | TUFTS SUPPLEMENTAL | PO BOX 9183 | WATERTOWN | MA | 02471-9183 | |
| 22335203 | TUFTS TOTAL HEALTH | P.O. BOX 9171 | WATERTOWN | MA | 02471-9171 | |
| 22335379 | TUFTS TOTAL HEALTH PLAN | P.O. BOX 9171 | WATERTOWN | MA | 02471-9171 | |
| 22393806 | TUFTS TOTAL HEALTH POS | PO BOX 251 | CANTON | MA | 02021-0251 | |
| 22341733 | TUFTS TOTAL HEALTH POS | PO BOX 9171 | WATERTOWN | MA | 02471-9171 | |
| 22400485 | TUFTS UNIVERSITY SCHOOL OF | EDUCATION | BOSTON | MA | 02111 | |
| 22366553 | TUFTS US FAMILY HEALTH PLAN | P.O. BOX 9195 | WATERTOWN | MA | 02471-9900 | |
| 22333258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385223 | TUGO | 1685 H STREET, SUITE 706 | BLAINE | WA | 98230 | |
| 22385224 | TUGO INSURANCE | 1685 H STREET SUITE 706 | BLAINE | WA | 98230 | |
| 22385225 | TUGO TRAVEL INSURANCE | 6081 NO 3 RD 1200 | RICHMOND | BC | V6Y2B2 | CANADA |
| 22385226 | TUGO TRAVEL INSURANCE | UNITE 706 1685 H STREET | BLAINE | WA | 98230 | |
| 22309339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331562 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385227 | TULE RIVER INDIAN HEALTH CENTE | 380 INDIAN RESERVATION DR | PORTERVILLE | CA | 93257 | |
| 22385228 | TULE RIVER INDIAN HEALTH CENTE | POBOX 7686 | PORTERVILLE | CA | 93258 | |
| 22333303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407702 | TULIP MEDICAL PRODUCTS | 4360 MORENA BLVD STE 100 | SAN DIEGO | CA | 92117 | |
| 22357325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299598 | TULLY WALK-IN CARE CENTER | 81 RESERVOIR DR, DBA TULLY WALK-IN CARE CENTER | ATHOL | MA | 01331 | |
| 22372126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391979 | TUMBULL COVID | 1350 E MARKET ST | WARREN | OH | 44484 | |
| 22294071 | TUMI STAFFING | 4150 FREIDRICH LN | AUSTIN | TX | 78744 | |
| 22295846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345427 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400669 | TURAL PEDIATRICS INC | 465 WALNUT ST | FALL RIVER | MA | 02720 | |
| 22333282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308389 | TURBETT SURGICAL | 125 TECH PARK DRIVE | ROCHESTER | NY | 14623 | |
| 22402947 | TURBETT SURGICAL INC | 144 FAIRPORT VILLAGE LANDING, #220 | FAIRPORT | NY | 14450-1804 | |
| 22331570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294072 | TURBO SUPPLY | 130 E 52ND ST | ODESSA | TX | 79762 | |
| 22301119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357340 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402580 | TURN 2 PRODUCTIONS | 125 W MCKINLEY WAY UNIT 5554 | YOUNGSTOWN | OH | 44514-4920 | |
| 22385229 | TURN KEY HEALTH | 100 N STATELINE AVE | TEXARKANA | TX | 75501 | |
| 22303439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285248 | TURNER STEEL | 128 NORTH MAIN ST | W BRIDGEWATER | MA | 02379 | |
| 22309407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331580 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284089 | TURNERS BROTHERS CONSTRUCTION | ATT BARRY CURRAN, 10 COMMERCE BLVD | MIDDLEBORO | MA | 02344 | |
| 22300109 | TURNERS FALLS FIRE DEPARTMENT | 180 TURNPIKE RD | TURNERS FALLS | MA | 01376 | |
| 22404210 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377119 | TURNING POINT | 5 PERRY WAY | NEWBURYPORT | MA | 01950 | |
| 22402575 | TURNING TECHNOLOGIES LLC | 255 W FEDERAL STREET | YOUNGSTOWN | OH | 44503 | |
| 22394668 | TURNKEY LUMBER | ATTN: MIKE ROSSI, 305 LEOMINSTER SHIRLEY RD | LUNENBURG | MA | 01462 | |
| 22337011 | TURNKEY LUMBER INC DS | MEDTOX LABORATORIES, BOX 120119 | SAINT PAUL | MN | 55112 | |
| 22294073 | TURNTECH INC | 32007 INDUSTRIAL PARK DR | PINEHURST | TX | 77362 | |
| 22357357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299925 | TURTLESTONE COUNSELING, LLC | 17 PLYMOUTH BLVD | WESTPORT | MA | 02790 | |
| 22310733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393910 | TUSCANY GRILL | 6630 COLONNADE AVE | MELBOURNE | FL | 32940 | |
| 22366112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404448 | TUTTLE ARMFIELD WAGNER APPRAISAL | 412 EAST NEW HAVEN AVE | MELBOURNE | FL | 32901 | |
| 22398301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348505 | TUZIK | PO BOX 2099 | HANOVER | MA | 02339-8099 | |
| 22399563 | TUZIK CORP | 104 LONGWATER DR | NORWELL | MA | 02061-1625 | |
| 22399564 | TUZIK-BOSTON | PO BOX 2099 | HANOVER | MA | 02339-8099 | |
| 22370887 | TV SPECIALISTS INC | 170 EAST 2100 SOUTH | SALT LAKE CITY | UT | 84115 | |
| 22331588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355091 | TVCG UM PLLC | 21 EASTERN AVE, 3RD FL | WORCESTER | MA | 01605 | |
| 22408985 | TVPX AIRCRAFT REGISTRATION SERVICE | 39 EAST EAGLE RIDGE DR STE 201 | NORTH SALT LAKE | UT | 84054 | |
| 22307246 | TVPX AIRCRAFT REGISTRATION SVC | 39 EAST EAGLE RIDGE DR SUITE 201 | NORTH SALT LAKE | UT | 84054 | |
| 22295871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309060 | TWC SERVICES | PO BOX 14496 | DES MOINES | IA | 50306-3496 | |
| 22336084 | TWC VRS | REGION 5 GULF COAST, 3555 TIMMONS LN STE 790 | HOUSTON | TX | 77027 | |
| 22294074 | TWCA RISK MANAGEMENT FUND | P O BOX 26655 | AUSTIN | TX | 78755 | |
| 22294075 | TWCC | POB 2805 | CLINTON | IA | 52733 | |
| 22332892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295873 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22308774 | TWENTY FOUR SEVEN ENVIRONMENTAL | 16040 NE 2 AVE | MIAMI | FL | 33162 | |
| 22401689 | TWIAGE SOLUTIONS INC | 24 LAURENCE COURT | CLOSTER | NJ | 07024 | |
| 22401688 | TWIAGE SOLUTIONS INC | 24 LAURENCE COURT | CLOSTER | NJ | 07624 | |
| 22331589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403219 | TWILIO INC | 101 SPEAR ST STE 300 | SAN FRANCISCO | CA | 94105-1559 | |
| 22294076 | TWIN CITY ELECTRIC | 115 FRANKLIN DR | WEST MONROE | LA | 71292 | |
| 22369519 | TWIN CITY FIRE | CO HARTFORD, P O BOX 14176 | LEXINGTON | KY | 40512 | |
| 22294077 | TWIN CITY FIRE INS CO | 6251 S WILMOT ROAD | TUCSON | AZ | 85756 | |
| 22286522 | TWIN CITY FIRE INS CO | ONE PARK PLACE, 300 SOUTH STATE ST 7TH FLOOR | SYRACUSE | NY | 13202 | |
| 22294078 | TWIN CITY FIRE INSURANCE COMPA | ONE HARTFORD PLAZA T 16 85 | HARTFORD | CT | 06155 | |
| 22294079 | TWIN EAGLE | 8501 I20 FRONTAGE RD | BIG SPRING | TX | 79720 | |
| 22307173 | TWIN EAGLE RESOURCE MANAGEMENT | PO BOX 856856 | MINNEAPOLIS | MN | 55485-6856 | |
| 22390461 | TWIN EAGLE RESOURCE MANAGEMENT LLC | P.O. BOX 856856 | MINNEAPOLIS | MN | 55485 | |
| 22394782 | TWIN EAGLE RESOURCE MGMT LLC | PO BOX 856856 | MINNEAPOLIS | MN | 55485 | |
| 22385764 | TWIN LANDSCAPING | 1491 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | |
| 22287900 | TWIN OAKS FARM LEARNING CENTER | 127 TREMONT ST | REHOBOTH | MA | 02769 | |
| 22340814 | TWIN RIVER CHIROPRACTIC | 305 FARNUM PIKE | SMITHFIELD | RI | 02917 | |
| 22284265 | TWIN RIVER TECH | 780 WASHINGTON ST | QUINCY | MA | 02169 | |
| 22409200 | TWIN RIVERS PERFUSION LLC | P.O. BOX 3387 | EASTON | PA | 18043-3387 | |
| 22409201 | TWIN RIVERS REAL ESTATE HOLDINGS, L | 20 COMMUNITY DRIVE | EASTON | PA | 18045 | |
| 22377207 | TWINS RESTAURANT | 134 MILLER STREET | FALL RIVER | MA | 02721 | |
| 22409202 | TWO MEN AND A TRUCK | PRIDE MOVING INC, 5415 DISTRIBUTION DR | FORT WAYNE | IN | 46825 | |
| 22338064 | TWO MEN AND A TRUCK | PRIDE MOVING INC | FORT WAYNE | IN | 46825 | |
| 22402700 | TWO MEN AND A TRUCK 0555 | PO BOX 274 | BELLBROOK | OH | 45305 | |
| 22294080 | TWO PRO ENERGY | 7521 FLORIDA AVE | ODESSA | TX | 79764 | |
| 22404770 | TWOHIG CAPLAN LLP | 25 PENDER ST | BOSTON | MA | 02132-3209 | |
| 22295874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385230 | TX AM TEXARKANA | 7101 UNIVERSITY AVE | TEXARKANA | TX | 75503 | |
| 22385231 | TX AMERIVANTAGE DUAL SECURE PL | CO MSO INC OF SOUTHERN CALI, 100 E HUNTINGTON DRIVE SUITE | ALHAMBRA | CA | 91801 | |
| 22404412 | TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO | TX | 78265-9791 | |
| 22341734 | TX CHILDRENS HLTH STAR KID | PO BOX 301011 | HOUSTON | TX | 77230-1011 | |
| 22385232 | TX DEPT OF CRIMINAL JUSTICE | 2 FINANCIAL PLAZA, SUITE 625 | HUNTSVILLE | TX | 77340 | |
| 22339027 | TX DEPT OF LICENSING & REG | 920 COLORADO | AUSTIN | TX | 78701 | |
| 22308506 | TX HEALTH & HUMAN SERVICES COMM | HHSC AR MC1470, PO BOX 149055 | AUSTIN | TX | 78714-9055 | |
| 22386752 | TX HEALTH & HUMAN SVCS COMM | HHSC AR MC1470 | AUSTIN | TX | 78714-9055 | |
| 22308237 | TX MEDICAL LIABILITY TRUST | PO BOX 1280 | AMERICAN FORK | UT | 84003 | |
| 22294081 | TX MUTUAL | 2010 MOORES, SUITE 108 | TEXARKANA | TX | 75503 | |
| 22406117 | TX ONCOLOGY PA | PO BOX 911230 | DALLAS | TX | 75391-1230 | |
| 22404815 | TXJRAC TSA J | PO BOX 60125 | SAN ANGELO | TX | 79606 | |
| 22394783 | TXU ENERGY | PO BOX 650638 | DALLAS | TX | 75265 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363481 | TYCAM REHAB INC | 1764 MENDON RD, STE 6 | CUMBERLAND | RI | 02864 | |
| 22357359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401102 | TYCO FIRE AND SECURITY US MGMNT INC | PO BOX 371967 | PITTSBURGH | PA | 15250-7967 | |
| 22401103 | TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | PITTSBURGH | PA | 15250-7967 | |
| 22331590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294082 | TYNET | 275 HEMPSTEAD 278 | HOPE | AR | 71801 | |
| 22294083 | TYNET | 5230 SOUTH PARK DR | BROKEN BOW | OK | 74728 | |
| 22393256 | TYNET | PO BOX 220 | BROKEN BOW | OK | 74728 | |
| 22393257 | TYNET | PO BOX 4022 | CLINTON | IA | 52733 | |
| 22393258 | TYNET INSURANCE | 2231 W MARTIN LUTHER KING BLV | FAYETTEVILLE | AR | 72701 | |
| 22393259 | TYNET WORKERS COMPENSATION | 2231 W MLK BLVD | FAYETTEVILLE | AR | 72701 | |
| 22357369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407106 | TYPENEX MEDICAL LLC | 303 E WACKER DR STE 1030 | CHICAGO | IL | 60601 | |
| 22357370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372162 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393260 | TYSON FOOD | 100 EAST CASSIDY ST | NASHVILLE | AR | 71852 | |
| 22393261 | TYSON FOODS | 100 E CASSIDY ST | NASHVILLE | AR | 71852 | |
| 22393262 | TYSON FOODS | 215 HEMPSTEAD 278 | HOPE | AR | 71801 | |
| 22393264 | TYSON FOODS | 2510 HWY 73 E | HOPE | AR | 71801 | |
| 22393263 | TYSON FOODS | 2510 HWY 73 | HOPE | AR | 71801 | |
| 22393265 | TYSON FOODS | 271 HEMPSTEAD 278 | HOPE | AR | 71801 | |
| 22393266 | TYSON FOODS INC | 223 W MLK BLVD | FAYETTEVILLE | AR | 72701 | |
| 22393267 | TYSON FOODS INS | PO BOX 422 | CLINTON | IA | 52733 | |
| 22393268 | TYSON HUMAN RESORCES | 3817 N TYSON PKWY | EAGLE MOUNTAIN | UT | 84005 | |
| 22372163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385233 | TZ EBSO | 7020 N PORT | MILWAUKEE | WI | 53217 | |
| 22407075 | TZ MEDICAL INC | 20497 SW TETON AVE STE A | TUALATIN | OR | 97062 | |
| 22295878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341242 | U A PLUMBERS & GASFITTERS LOCAL | 1240 MASSACHUSETTS AVE | DORCHESTER | MA | 02125 | |
| 22335403 | U MASS CORRECTIONAL | ATTN: CLAIMS COORDINATOR, 333 SOUTH STREET | SHREWBURY | MA | 01545 | |
| 22360042 | U MEDICAL | 2163 E BASELINE RD STE 105 | TEMPE | AZ | 85283 | |
| 22405053 | U MEDICAL PLLC | 2163 E BASELINE RD STE 105 | TEMPE | AZ | 85283 | |
| 22385234 | U OF U HEALTH PLANS | 6053 S FASHION SQUARE DR | MURRAY | UT | 84107 | |
| 22408658 | U OF U HEALTH SCIENCES CNTR | UTAH LIONS EYE BANK, 65 MARIO CAPECCHI DR | SALT LAKE CITY | UT | 84132 | |
| 22387833 | U OF U HEALTH SCIENCES CNTR | 65 MARIO CAPECCHI DR | SALT LAKE CITY | UT | 84132 | |
| 22381793 | U R PROVIDER WINDHAM GROUP | 500 NORTH COMMERCIAL ST, SUITE 301 | MANCHESTER | NH | 03101 | |
| 22385235 | U S HEALTH | 1101 WHOOTTON PARKWAY, SUITE 420 | ROCKVILLE | MD | 20852 | |
| 22336085 | U S IMAGING | P O BOX 21624 | SAINT PAUL | MN | 55121 | |
| 22381058 | U S POSTAL SERVICE | 655 CENTER ST | BOSTON | MA | 02203 | |
| 22342597 | U.S. BANCORP | ATTN: KENNETH GRUBER, 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | |
| 22390409 | U.S. BANK EQUIPMENT FINANCE | P.O. BOX 790413 | ST LOUIS | MO | 63179-0448 | |
| 22390410 | U.S. BANK EQUIPMENT FINANCE, A DIVISION O | P.O. BOX 790413 | ST LOUIS | MO | 63179-0448 | |
| 22398890 | U.S. CENTERS FOR MEDICARE AND MEDICAID | 27 HEIDI RD | SOUTH EASTON | MA | 02375 | |
| 22383184 | U.S. DEPARTMENT OF EDUCATION | 400 MARYLAND AVENUE, SW | WASHINGTON | DC | 20202 | |
| 22398946 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20530 | |
| 22398945 | U.S. DEPARTMENT OF LABOR OCCUPATIONAL | 200 CONSTITUTION AVE NW | WASHINGTON | DC | 20210 | |
| 22393581 | U.S. INTERMODAL INC | 20635 ABBEY WOODS CT NO, SUITE 201 | PALOS HEIGHTS | IL | 60463 | |
| 22393420 | UA INSURANCE CO | PO BOX 8080 | MCKINNEY | TX | 75070 | |
| 22359270 | UA STUDENT HEALTH CENTER | 750 PETER BRYCE BLVD, DBA UA STUDENT HEALTH CENTER | TUSCALOOSA | AL | 35401 | |
| 22393913 | UAG CONSTRUCTION | 657 SOUTH DR, SUITE 402 | MIAMI | FL | 33166 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408987 | UAHT FOUNDATION | PO BOX 140 | HOPE | AR | 71802 | |
| 22402969 | UAMS | 200 E 11TH AVE STE K | PINE BLUFF | AR | 71601 | |
| 22385236 | UAMS TRANSPLANT SERVICES SLOT | 4301 WEST MARKHAM | LITTLE ROCK | AR | 72205 | |
| 22346641 | UB FOUNDATION ACTIVITIES | 270 NORTHPOINTE PARKWAY | AMHERST | NY | 14228 | |
| 22401793 | UB FOUNDATION ACTIVITIES INC UDSMR | 270 NORTHPOINTE PKWY STE 300 | AMHERST | MA | 14228 | |
| 22372168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374498 | UBCJA FUND OFFICE | PO BOX 1618 | SAN RAMON | CA | 94583 | |
| 22335259 | UBCJA HEALTH FUND | PO BOX 459 | ITASCA | IL | 60143 | |
| 22372170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339584 | UBEO | PO BOX 791070 | SAN ANTONIO | TX | 78279 | |
| 22381456 | UBER | 1455 MARKET STREET, SUITE 400 | SAN FRANCISCO | CA | 94103 | |
| 22287998 | UBER | 960 MORRISSEY BLVD | BOSTON | MA | 02116 | |
| 22334743 | UBH APIPA MEDICARE ADVANTAGE | PO BOX 30757 | SALT LAKE CITY | UT | 84130 | |
| 22289433 | UBH CLAIMS DEPARTMENT | P O BOX 30755 | SALT LAKE CITY | UT | 84130-0755 | |
| 22376132 | UBH MEDICAID | PO BOX 30757 | SALT LAKE CITY | UT | 84130-0757 | |
| 22380662 | UBH MEDICAID | PO BOX 30787 | SALT LAKE CITY | UT | 84130-0757 | |
| 22341735 | UBH MEDICARE SR | PO BOX 30757 | SALT LAKE CITY | UT | 84130 | |
| 22372171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356185 | UBS SPACE NOW | 119 BRAINTREE ST | BOSTON | MA | 02134 | |
| 22385237 | UC HEALTH PLAN ADMINISTRATORS | 10375 PARK MEADOWS DR | LONE TREE | CO | 80124 | |
| 22348717 | UC IRVINE MEDICAL CENTER | 101 CITY DRIVE SOUTH, DBA UC IRVINE MEDICAL CENTER | ORANGE | CA | 92868 | |
| 22283877 | UCARE | 500 STINSON BLBD | MINNEAPOLIS | MN | 55413 | |
| 22283815 | UCARE | MINNESOTA | MINNEAPOLIS | MN | 55423 | |
| 22376730 | UCARE | P O BOX 70 | MINNEAPOLIS | MN | 55440 | |
| 22289223 | UCARE MEDICAID | PO BOX 70 | MINNEAPOLIS | MN | 55440 | |
| 22292699 | UCARE OF MINNESOTA | 500 STINSON BOULEVARD NE | MINNEAPOLIS | MN | 55413 | |
| 22381902 | UCARE PAMP | PO BOX 70 | MINNEAPOLIS | MN | 55440 | |
| 22292700 | UCARE PLAN | P O BOX 64941 | SAINT PAUL | MN | 55164 | |
| 22393700 | UCT | 1801 WATERMAKR DR STE 100 | COLUMBUS | OH | 43215 | |
| 22393701 | UCT | 1801 WATERMARK DRIVE STE 100, PO BOX 159019 | COLUMBUS | OH | 43215 | |
| 22391682 | UCT | PO BOX 159019 | COLUMBUS | OH | 43215 | |
| 22391683 | UCT | PO BOX WATERMARK DR, STE 100 | COLUMBUS | OH | 43215 | |
| 22406587 | UCT LLC | 2731 BARTRAM ROAD | BRISTOL | PA | 19007 | |
| 22406588 | UCT LLC | 2731 BARTRAM ROAD | BRISTON | PA | 19007 | |
| 22391684 | UCT TRAVLERS INSURANCE | 1801 WATERMARK DR SUITE 100, P O BOX 159019 | COLUMBUS | OH | 43215 | |
| 22309520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342673 | UDALL SHUMWAY PLC | BELL CLIENTS 1138 N ALMA SCHOOL RD, STE 101 | MESA | AZ | 85201 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393269 | UDLAI CONSTRUCTION | 858 SOUTH 300 WEST | BRIGHAM CITY | UT | 84302 | |
| 22331602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386045 | UEL CONTRACTORS | 65 PARKER ST | CLINTON | MA | 01510 | |
| 22376731 | UFCW | 9199 MARKETPLACE, SUITE 1 | BROADVIEW HEIGHTS | OH | 44147 | |
| 22376732 | UFCW | HEALTHSMART, PO BOX 94807 | LUBBOCK | TX | 79493 | |
| 22288396 | UFCW | NATIONAL HEALTH WELFARE FUND, 66 GRAND AVE | ENGLEWOOD | NJ | 07631 | |
| 22391685 | UFCW | PO BOX 10915 | LUBBOCK | TX | 79490 | |
| 22391686 | UFCW | PO BOX16915 | LUBBOCK | TX | 79490 | |
| 22376733 | UFCW | P O BOX 4100 | CONCORD | CA | 94524-4100 | |
| 22289434 | UFCW | PO BOX 94807 | LUBBOCK | TX | 79493 | |
| 22376734 | UFCW LOCAL 880 | 9199 MARKET PL | BROADVIEW HEIGHTS | OH | 44147 | |
| 22292701 | UFCW MED1000 | PO BOX 21332 | EAGAN | MN | 55121 | |
| 22381014 | UFCW NATIONAL H AND W FUND | 66 GRAND AVE | ENGLEWOOD | NJ | 07631 | |
| 22386510 | UFCW NATIONAL HEALTH WELFARE | PO BOX 751 | ENGLEWOOD | NJ | 07631 | |
| 22289053 | UFCW NATIONAL PENSION FUND | PO BOX 3891 | HINSDALE | IL | 60522 | |
| 22393702 | UFCW TRUST | 1000 BURNETT AVE, SUITE 110 | CONCORD | CA | 94520 | |
| 22393703 | UFCW TRUST | 2200 PROFESSIONAL DRIVE, SUITE 200 | ROSEVILLE | CA | 95661 | |
| 22393704 | UFCW UNION FOOD EMPLOYERS | PO BOX 6010 | CYPRESS | CA | 90630 | |
| 22393705 | UFG INS | PO BOX 73909 | CEDAR RAPIDS | IA | 52407 | |
| 22389523 | UG2 | 2 COPLEY PLACE, SUITE 110 | BOSTON | MA | 02108 | |
| 22351352 | UG2, LLC | 100 HUNTINGTON AVENUE, 2-110 | BOSTON | MA | 02110 | |
| 22295882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338065 | UGI CENTRAL PENN GAS | PO BOX 15426 | WILMINGTON | DE | 19886-5426 | |
| 22392612 | UGI ENERGY SERVICES INC. | P.O. BOX 15523 | WILMINGTON | DE | 19886-5523 | |
| 22390462 | UGI ENERGY SERVICES INC. | P.O. BOX 827032 | PHILADELPHIA | PA | 19182 | |
| 22394784 | UGI ENERGY SERVICES INC. | PO BOX 827032 | PHILADELPHIA | PA | 19182-7032 | |
| 22394785 | UGI UTILITIES INC | PO BOX 15503 | WILMINGTON | DE | 19886-5503 | |
| 22390463 | UGI UTILITIES INC. | P.O. BOX 15503 | WILMINGTON | DE | 19886 | |
| 22381026 | UGO LOGISTICS LLC | 350 REVOLUTIONARY DR | TAUNTON | MA | 02780 | |
| 22331606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287755 | UGOWRIE CLAIMS | 339 MAIN ST | HINGHAM | MA | 02043 | |
| 22295883 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402364 | UH OCCUPATIONAL HEALTH | 3605 WARRENSVILLE CENTER ROAD | SHAKER HEIGHTS | OH | 44122 | |
| 22292702 | UHA | 700 BISHOP STREET SUITE 300 | HONOLULU | HI | 96813 | |
| 22292703 | UHA HEALTH INSURANCE | 700 BISHOP ST 3RD FLOOR | HONOLULU | HI | 96813 | |
| 22386077 | UHAUL | 592 WASHINGTON ST | DORCHESTER CENTER | MA | 02124 | |
| 22371408 | UHAUL | 661 N MAIN ST | BROCKTON | MA | 02301 | |
| 22393270 | UHAUL TECHNICAL CENTER | 8162 S PRIEST DR | TEMPE | AZ | 85284 | |
| 22393706 | UHC | 119 VINSON STREET | WEST MONROE | LA | 71292 | |
| 22393707 | UHC | PO BOC 30304 | SALT LAKE CITY | UT | 84130 | |
| 22292705 | UHC | PO BOX 2300 KINGSTON | KINGSTON | NY | 12402 | |
| 22292706 | UHC | PO BOX 30359 | SALT LAKE CITY | UT | 84130 | |
| 22381904 | UHC | POBOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22292707 | UHC | PO BOX 30550 | SALT LAKE CITY | UT | 84130 | |
| 22393708 | UHC | PO BOX 30555 SALT LAKE CITY | SALT LAKE CITY | UT | 84130 | |
| 22383877 | UHC | PO BOX 30556 | SALT LAKE CITY | UT | 84130 | |
| 22292704 | UHC | PO BOX 30783 | SALT LAKE CITY | UT | 84130 | |
| 22292708 | UHC | PO BOX 30785 | SALT LAKE CITY | UT | 84130 | |
| 22292709 | UHC | PO BOX 30965 | SALT LAKE CITY | UT | 84130 | |
| 22289054 | UHC | PO BOX 30985 | SALT LAKE CITY | UT | 84130 | |
| 22289055 | UHC | PO BOX 30995 | SALT LAKE CITY | UT | 84130 | |
| 22292710 | UHC | PO BOX 31361 | SALT LAKE CITY | UT | 84131 | |
| 22289056 | UHC | PO BOX 31365 | SALT LAKE CITY | UT | 84131 | |
| 22292711 | UHC | PO BOX 5240 | KINGSTON | NY | 12402 | |
| 22292712 | UHC | PO BOX 71269 | NORTH CHARLESTON | SC | 29415 | |
| 22381903 | UHC | PO BOX 740372 | ATLANTA | GA | 30374 | |
| 22394880 | UHC AARP | PO BOX 30781 | SALT LAKE CITY | UT | 84130-0781 | |
| 22376133 | UHC AARP | PO BOX 31362 | SALT LAKE CITY | UT | 84130 | |
| 22336193 | UHC AARP OPTUM | PO BOX 30539 | SALT LAKE CITY | UT | 84130-0539 | |
| 22336194 | UHC ALL SAVERS | 3100 AMS BLVD, PO BOX 19032 | GREEN BAY | WI | 54307-9032 | |
| 22376135 | UHC ALL SAVERS | PO BOX 31375 | SALT LAKE CITY | UT | 84131-0375 | |
| 22292713 | UHC AMERI CHOICE | PO BX 5290 | KINGSTON | NY | 12402-5290 | |
| 22376136 | UHC AVENUE H | PO BOX 31362 | SALT LAKE CITY | UT | 84131-0362 | |
| 22370930 | UHC AZ PHYSICIANS IPA | PO BOX 5290 | KINGSTON | NY | 12402-5290 | |
| 22376137 | UHC BASICS PLAN CHOICE PLUS | PO BOX 30555 | SALT LAKE CITY | UT | 84130 | |
| 22287520 | UHC BEHAVIORAL | PO BOX 30602 | SALT LAKE CITY | UT | 84130 | |
| 22341736 | UHC BEHAVIORAL CHIP | PO BOX 30755 | SALT LAKE CITY | UT | 84130 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341737 | UHC BEHAVIORAL COMM | PO BOX 30757 | SALT LAKE CITY | UT | 84130-0757 | |
| 22335115 | UHC BEHAVIORAL HEALTH | PO BOX 30757 | SALT LAKE CITY | UT | 84130-0757 | |
| 22385238 | UHC BEHAVIORAL HEALTH | PO BOX 31318 | SALT LAKE CITY | UT | 84131 | |
| 22376138 | UHC BEHAVIORAL HEALTH CHIP | PO BOX 30755 | SALT LAKE CITY | UT | 84130 | |
| 22376139 | UHC BEHAVIORAL HEALTH COMMERCI | PO BOX 30755 | SALT LAKE CITY | UT | 84130 | |
| 22335116 | UHC BEHAVIORAL MEDICAID | PO BOX 3135 | SALT LAKE CITY | UT | 84131 | |
| 22335433 | UHC BEHAVIORAL MEDICARE | P.O. BOX 30755 | SALT LAKE CITY | UT | 84130-0755 | |
| 22376131 | UHC BEHAVIORAL MEDICARE | PO BOX 3135 | SALT LAKE CITY | UT | 84131 | |
| 22334812 | UHC BEHAVIORAL SR | PO BOX 30757 | SALT LAKE CITY | UT | 84130 | |
| 22393809 | UHC BEHAVORIAL MEDICARE | PO BOX 30755 | SALT LAKE CITY | UT | 84130-0755 | |
| 22336240 | UHC CENTURA EMPLOYEES | PO BOX 30555 | SALT LAKE CITY | UT | 84130-0555 | |
| 22334817 | UHC CHEVRON | PO BOX 30555 | SALT LAKE CITY | UT | 84130 | |
| 22334816 | UHC CHIP | PO BOX 15548 | AUSTIN | TX | 78761-5548 | |
| 22335117 | UHC CHIP | PO BOX 31362 | SALT LAKE CITY | UT | 84131 | |
| 22289057 | UHC CHOICE | P O BOX 30555 | SALT LAKE CITY | UT | 84130 | |
| 22385239 | UHC CHOICE | PO BOX 31318 | SALT LAKE CITY | UT | 84131-0318 | |
| 22336216 | UHC CHOICE | PO BOX 740800 | ATLANTA | GA | 30374 | |
| 22341738 | UHC CHOICE PLUS | PO BOX 30555 | SALT LAKE CITY | UT | 84130 | |
| 22289058 | UHC CHOICE PLUS | PO BOX 740800 | ATLANTA | GA | 30374 | |
| 22385240 | UHC CHRIST COMMUNITY HEALTH | PO BOX 5220 | KINGSTON | NY | 12402 | |
| 22371519 | UHC CLAIMS DEPARTMENT | PO BOX 294 | SAINT PETERSBURG | FL | 33731 | |
| 22289059 | UHC COMM PLAN MEDICAID | PO BOX 8207 | KINGSTON | NY | 12402 | |
| 22341739 | UHC COMMUNITY MCD | PO BOX 31350 | SALT LAKE CITY | UT | 84131-0350 | |
| 22289224 | UHC COMMUNITY PLAN | PO BOX 31365 | SALT LAKE CITY | UT | 84131-0365 | |
| 22380949 | UHC COMMUNITYTEXAS MEDICAID | PO BOX 5270 | KINGSTON | NY | 12402 | |
| 22336195 | UHC COMPASS HIX | PO BOX 5280 | KINGSTON | NY | 12402-5280 | |
| 22285353 | UHC CONSUMER MAXMULTIPLIER NEW | PO BOX 30567 | SALT LAKE CITY | UT | 84130 | |
| 22385241 | UHC DUAL COMPLETE | P O BOX 30446 | SALT LAKE CITY | UT | 84130 | |
| 22336283 | UHC DUAL COMPLETE FULL | PO BOX 30755 | SALT LAKE CITY | UT | 84130-0755 | |
| 22335118 | UHC DUAL COMPLETE PARTIAL | PO BOX 30755 | SALT LAKE CITY | UT | 84130 | |
| 22292840 | UHC DUAL COMPLETE UCARD | PO BOX 30578 | SALT LAKE CITY | UT | 84130 | |
| 22391687 | UHC DUAL MEDICAID | PO BOX 30967 | SALT LAKE CITY | UT | 84130 | |
| 22376143 | UHC EVERCARE STAR PLUS | PO BOX 31352 | SALT LAKE CITY | UT | 84131 | |
| 22385242 | UHC EXCHANGE | PO BOX 740817 | ATLANTA | GA | 30374 | |
| 22341740 | UHC EXCHANGE PLAN | PO BOX 5290 | KINGSTON | NY | 12402-5290 | |
| 22335119 | UHC EXHANGE PLAN | PO BOX 5290 | KINGSTON | NY | 12402-5290 | |
| 22381906 | UHC GLOBAL | POBOX 30526O | SALT LAKE CITY | UT | 84130 | |
| 22389340 | UHC GLOBAL | POBOX 30526 | SALT LAKE CITY | UT | 84130-0526 | |
| 22385243 | UHC GLOBAL | PO BOX 740836 | ATLANTA | GA | 30374 | |
| 22385244 | UHC GLOBAL | PO BOX 7440111 | ATLANTA | GA | 30374 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381905 | UHC GLOBAL | PO BPX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22376081 | UHC GOLDEN RULE | PO BOX 31374 | SALT LAKE CITY | UT | 84131 | |
| 22341741 | UHC GOLDEN RULE | PO BOX 31374 | SALT LAKE CITY | UT | 84131-1719 | |
| 22385069 | UHC GOLDEN RULE OPTIONS PPO | PO BOX 31374 | SALT LAKE CITY | UT | 84131 | |
| 22289060 | UHC GROUP MEDICARE ADVANTAGE | PO BOX31362 | SALT LAKE CITY | UT | 84131 | |
| 22385245 | UHC HMO | BOX 740800 | ATLANTA | GA | 30374 | |
| 22336217 | UHC HMO | PO BOX 30555 | SALT LAKE CITY | UT | 84130 | |
| 22336241 | UHC HMO | PO BOX 31362 | SALT LAKE CITY | UT | 84131 | |
| 22341742 | UHC HMO | PO BOX 3555 | SALT LAKE CITY | UT | 84130 | |
| 22393709 | UHC INDEMNITY | PO BOX 139014 | DALLAS | TX | 75313 | |
| 22341743 | UHC INSURANCE AD | PO BOX 169058 RTE 2731 | DULUTH | MN | 55816 | |
| 22289435 | UHC INTERNATIONAL | PO BOX 740372 | ATLANTA | GA | 30374 | |
| 22334815 | UHC LA CCN S | PO BOX 31341 | SALT LAKE CITY | UT | 84131 | |
| 22385246 | UHC LOUISIANA MEDICAID | PO BOX 31341 | SALT LAKE CITY | UT | 84131 | |
| 22376144 | UHC LTC EVERCARE | PO BOX 31350 | SALT LAKE CITY | UT | 84130 | |
| 22341744 | UHC LTC EVERCARE MEDICAID | PO BOX 31350 | SALT LAKE CITY | UT | 84130 | |
| 22334814 | UHC MANAGED CARE | PO BOX 740801 | ATLANTA | GA | 30374 | |
| 22385070 | UHC MCD PA OHIO OOS | PO BOX 31350 | SALT LAKE CITY | UT | 84131-0350 | |
| 22336218 | UHC MEDICAL RESOURCE | PO BOX 145804 | CINCINATTI | OH | 45252-5804 | |
| 22289061 | UHC MEDICARE ADVANTAGE | PO BOX 30883 | SALT LAKE CITY | UT | 84131-0883 | |
| 22336281 | UHC MEDICARE ADVANTAGE | PO BOX 31362 | SALT LAKE CITY | UT | 84131-0362 | |
| 22334818 | UHC MEDICARE COMPLETE PPO | PO BOX 30995 | SALT LAKE CITY | UT | 84130-0995 | |
| 22385071 | UHC MEDICARE CONTRACTED | PO BOX 659735 | SAN ANTONIO | TX | 78265-9735 | |
| 22336282 | UHC MEDICARE NON CONTRACTED | 3100 W LAKE CTR DR | SANTA ANA | CA | 92704 | |
| 22341745 | UHC MEDICARE SELECT | PO BOX 30975 | SALT LAKE CITY | UT | 84103 | |
| 22334825 | UHC MEDICARE SELECT | PO BOX 30975 | SALT LAKE CITY | UT | 84130 | |
| 22385072 | UHC MYCARE OHIO | PO BOX 8207 | KINGSTON | NY | 12402-8207 | |
| 22341746 | UHC NEIGHBORHOOD HEALTH | PO BOX 5210 | KINGSTON | NY | 12402-5210 | |
| 22289062 | UHC NURSING HOME PLAN | PO BOX 31352 | SALT LAKE CITY | UT | 84131 | |
| 22289063 | UHC OPTIONS PPO | PO BOX 100 | KINGSTON | NY | 12402 | |
| 22334822 | UHC OPTIONS PPO | PO BOX 30541 | SALT LAKE CITY | UT | 84130 | |
| 22336196 | UHC OPTIONS PPO | PO BOX 30990 | SALT LAKE CITY | UT | 84130 | |
| 22310641 | UHC OPTIONS PPO | PO BOX 31350 | SALT LAKE CITY | UT | 84131 | |
| 22310642 | UHC OXFORD | PO BOX 29130 | HOT SPRINGS | AR | 71903 | |
| 22334823 | UHC PPO | PO BOX 30555 | SALT LAKE CITY | UT | 84130 | |
| 22310643 | UHC PREFERRED CARE PARTNER MCR | PO BOX 30448 | SALT LAKE CITY | UT | 84130-0448 | |
| 22385247 | UHC SECURE HORIZONS | PO BOX 31353 | SALT LAKE CITY | UT | 84130 | |
| 22310644 | UHC SELECT | 5800 GRANITE PARKWAY, SUITE 900 | PLANO | TX | 75024 | |
| 22334824 | UHC SENIOR | PO BOX 31362 | SALT LAKE CITY | UT | 84131 | |
| 22371283 | UHC SHARED SERVICES | POBOX 30783 | SALT LAKE CITY | UT | 84130 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22289436 | UHC SILVER | PO BOX 5290 | KINGSTON | NY | 12402 | |
| 22385248 | UHC SILVER ADVANTAGE | PO BOX5290 | KINGSTON | NY | 12402 | |
| 22385249 | UHC SILVERC STANDARD | P O BOX 5290 | KINGSTON | NY | 12402 | |
| 22350955 | UHC STAR PLUS | P.O. BOX 31352 | SALT LAKE CITY | UT | 84131 | |
| 22385250 | UHC STUDENT INSURANCE | PO BOX 75380 | DALLAS | TX | 75380 | |
| 22385251 | UHC STUDENT RECORCES | P O BOX 809025 | DALLAS | TX | 75380 | |
| 22385252 | UHC STUDENT RESOURCES | PO BOX 8068115 | DALLAS | TX | 75380 | |
| 22385253 | UHC STUDENT RESOURCE | 2301 W PLANO PKWY, STE 300 | PLANO | TX | 75075 | |
| 22292714 | UHC STUDENT RESOURCE | PO BOX 80925 | DALLAS | TX | 75380 | |
| 22292715 | UHC STUDENT RESOURCES | 2301 W PLANO PARKWAY, SUITE 300 | PLANO | TX | 75075 | |
| 22292716 | UHC STUDENT RESOURCES | PO 809025 | DALLAS | TX | 75380 | |
| 22292717 | UHC STUDENT RESOURCES | PO BOX 22936 | SANTA BARBARA | CA | 93121 | |
| 22292718 | UHC STUDENT RESOURCES | PO BOX 8090258 | DALLAS | TX | 75380 | |
| 22292719 | UHC STUDENT RESOURCES | POBOX 809025 | DALLAS | TX | 75380 | |
| 22334945 | UHC SUREST | PO BOX 211758 | EAGAN | MN | 55121 | |
| 22310645 | UHC SUREST | PO BOX 211758 | SAINT PAUL | MN | 55121 | |
| 22334819 | UHC TEXAS MUNICIPAL LEAGUE | PO BOX 149190 | AUSTIN | TX | 78714-9190 | |
| 22292720 | UHC THE NEW SCHOOL | 66 WEST 12TH STREET | NEW YORK | NY | 10011 | |
| 22376141 | UHC TX STAR | PO BOX 5270 | KINSTON | NY | 12402-5270 | |
| 22336281 | UHC UMR / BEECH ST | PO BOX 145804 | CINCINNATI | OH | 45250-5804 | |
| 22385073 | UHC UMR / BEECH ST | PO BOX 826 | ONALASKA | WI | 54650-0896 | |
| 22376134 | UHC UNITED BEHAVIORAL AHCCCS | PO BOX 5290 | KINGSTON | NY | 12402 | |
| 22310646 | UHC UNITED MEDICAL RESOURCES | PO BOX 30541 | SALT LAKE CITY | UT | 84130 | |
| 22310647 | UHC WELLMED AARP MEDICARE | PO BOX 400066 | SAN ANTONIO | TX | 78229 | |
| 22310648 | UHC WELLMED HEALTHCARE MCR | PO BOX 400066 | SAN ANTONIO | TX | 78229 | |
| 22334942 | UHC WELLMED MEDICARE | PO BOX 30508 | SALT LAKE CITY | UT | 84130 | |
| 22288299 | UHCGLOBAL | POBOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22358546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289064 | UHP | 123 HOSP | COCOA | FL | 32922 | |
| 22289065 | UHP | P O BOX 190394 | BROOKLYN | NY | 11218 | |
| 22381907 | UHP ADMINISTRATOR | PO BOX 190394 | BROOKLYN | NY | 11219 | |
| 22289066 | UHP ADMINISTRATORS | 1662 61ST ST | BROOKLYN | NY | 11204 | |
| 22289157 | UHP ADMINISTRATORS | PO BOX 190394 | BROOKLYN | NY | 11208 | |
| 22389486 | UHP ADMINSTRATORS | OOBOX 19034 | BROOKLYN | NY | 11216 | |
| 22376735 | UHPPHCS | UHP ADMINISTRATORS, PO BOX 190394 | BROOKLYN | NY | 11219 | |
| 22376736 | UHPPHCS | UHP ADMINSTRATORS, PO BOX 190364 | BROOKLYN | NY | 11219 | |
| 22386754 | UHS PARTNERS INC | PO BOX 202940 | DALLAS | TX | 75320-2940 | |
| 22292721 | UHSM | P O BOX 16188 | LUBBOCK | TX | 79490 | |
| 22357371 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407475 | UKG KRONOS SYSTEMS LLC | 900 CHELMSFORD ST | LOWELL | MA | 01851 | |
| 22407476 | UKG KRONOS SYSTEMS LLC | PO BOX 743208 | ATLANTA | GA | 30374-3205 | |
| 22402796 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD | NORTHBROOOK | IL | 60062 | |
| 22402797 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0620 | |
| 22286780 | ULA CAFE | 284 AMORY ST | JAMAICA PLAIN | MA | 02130 | |
| 22357373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399829 | ULINE INC | PO BOX 88741 | CHICAGO | IL | 60680-1741 | |
| 22372176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405931 | ULRICH ENGINEERS INC | 2901 WILCREST DR STE  2000 | HOUSTON | TX | 77042 | |
| 22400848 | ULRICH MEDICAL USA | 29579 NETWORK PLACE | CHICAGO | IL | 60673-1295 | |
| 22400847 | ULRICH MEDICAL USA INC | 18221 EDISON AVE | CHESTERFIELD | MO | 63005 | |
| 22372179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376450 | ULTA BEAUTY | 1352 PARK ST | STOUGHTON | MA | 02072 | |
| 22287841 | ULTA BEAUTY | 9 MOZZONE BOULEVARD | TAUNTON | MA | 02780 | |
| 22405932 | ULTIMATE BIOMEDICAL SOLUTIONS LLC | 6315-B FM 1488 RD NO138 | MAGNOLIA | TX | 77354-2526 | |
| 22404273 | ULTIMATE FURNITURE CONSTRUCTION | 4968 WEST HIGHWOOD DRIVE | SALT LAKE CITY | UT | 84118 | |
| 22336284 | ULTIMATE HEALTH PLAN | P.O. BOX 3146 | SCRANTON | PA | 18505 | |
| 22289437 | ULTIMATE HEALTH PLAN | PO BOX 3340 | SPRING HILL | FL | 34606 | |
| 22289438 | ULTIMATE HEALTH PLANS INC | 1244 MARINER BOULEVARD | SPRING HILL | FL | 34609 | |
| 22287891 | ULTIMATE HEALTH PLANS INC | PO BOX 3340 | SPRING HILL | FL | 34611 | |
| 22393914 | ULTRA AVIATION SERVICE | 5600 NW 36TH ST | MIAMI | FL | 33174 | |
| 22371899 | ULTRA BENEFITS | 01067N04453 | WOONSOCKET | RI | 02895 | |
| 22286690 | ULTRA BENEFITS | 100 NORTH PKWY, SUITE 302 | WORCESTER | MA | 01605-1349 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335440 | ULTRA BENEFITS | 100 NORTH PARKWAY | WORCESTER | MA | 01605 | |
| 22385748 | ULTRA BENEFITS | 22 ELM STE STE 110 | WORCESTER | MA | 01608 | |
| 22386026 | ULTRA BENEFITS | 29 E MOUNTAIN ST | WORCESTER | MA | 01608 | |
| 22287260 | ULTRA BENEFITS | P O BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22389771 | ULTRA BENEFITS | PO BOX 763 | WESTBOROUGH | MA | 01581 | |
| 22379422 | ULTRA BENEFITS INC | 22 ELM STREET SUIT 110 | WORCESTER | MA | 01608 | |
| 22304676 | ULTRA CHEM | 8043 FLINT ST. | LENEXA | KS | 66214 | |
| 22401124 | ULTRA CLEAN SYSTEMS INC | 281 DOUGLAS ROAD E | OLDSMAR | FL | 34677 | |
| 22401125 | ULTRA CLEAN SYSTEMS INC | PO BOX 152 | OLDSMAR | FL | 34677-0152 | |
| 22300778 | ULTRA DIAGNOSTICS INC | 571 MAIN ST | SOUTH WEYMOUTH | MA | 02190 | |
| 22306113 | ULTRA HEALTHCARE SOLUTIONS | 38 WEST 21ST ST 6TH FL | NEW YORK | NY | 10010 | |
| 22308144 | ULTRA MEDICAL CLEANING & ENVIRONMENTAL | 10501 CORPORATE DRIVE | STAFFORD | TX | 77477 | |
| 22404271 | ULTRA MEDICAL CLEANING AND | 10501 CORPORATION DR | STAFFORD | TX | 77477 | |
| 22379414 | ULTRABEN | 22 ELM STE | WORCESTER | MA | 01608 | |
| 22388705 | ULTRABENEFITS | 111 CHARLES STREET | MANCHESTER | NH | 03101 | |
| 22376237 | ULTRABENEFITS | 22 ELM STREET | WORCESTER | MA | 01608 | |
| 22386550 | ULTRABENEFITS | 22 ELM STREET WORCESTER | WORCESTER | MA | 01608 | |
| 22288270 | ULTRABENEFITS | SISTERS OF STJOSEPH, 22 ELM STREET | WORCESTER | MA | 01608 | |
| 22367388 | ULTRABENEFITS INC | 100 NORTH PARKWAY STE 302 | WORCESTER | MA | 01605 | |
| 22286213 | ULTRABENEFITS INC | 100 NORTH PARKWAY STE302 | WORCESTER | MA | 01605 | |
| 22289439 | ULTRABENEFITS INC | 22 ELM ST SUITE 110 | WORCESTER | MA | 01608 | |
| 22381325 | ULTRABENEFITS INC | 22 ELM STREET WORCESTER MA 01 | WORCESTER | MA | 01601 | |
| 22289440 | ULTRABENEFITS INC | PO BOX 3619 | AKRON | OH | 44309 | |
| 22381765 | ULTRABENEFITS INC FALLON SELEC | 100 NORTH PKWY ST 302 | WORCESTER | MA | 01605 | |
| 22406200 | ULTRA-CHEM INC | PO BOX 14608 | LENEXA | KS | 66285 | |
| 22337588 | ULTRA-CHEM INC | 9870 BRITTON STREET | LENEXA | KS | 66219 | |
| 22370890 | ULTRALINQ HEALTHCARE SOLUTIONS INC | 27 UNION SQUARE WEST STE 204 | NEW YORK | NY | 10003 | |
| 22370891 | ULTRALINQ HEALTHCARE SOLUTIONS INC | PO BOX 1974 | LONG ISLAND CITY | NY | 11101 | |
| 22340340 | ULTRAMAR CREDIT HOLDINGS LTD. | C/O BRIGADE AGENCY SERVICES LLC, ATTN: MATT PERKAL, 399 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 22408234 | ULTRAVIOLET DEVICES INC | 26145 TECHNOLOGY DR | VALENCIA | CA | 91355 | |
| 22357379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393915 | UMAMI | 3049 W NEW HAVEN AVE | WEST MELBOURNE | FL | 32904 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358965 | UMANO MEDICAL | 230 BOUL NILUS-LECLERC | L'ISLET | QC | GOR 2C0 | CANADA |
| 22295889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367577 | UMASS BOSTON | 100 MORRISSEY BLVD | DORCHESTER | MA | 02125 | |
| 22400491 | UMASS CHAN MEDICAL SCHOOL | ATTN BURSARS OFFICE | WORCESTER | MA | 01655 | |
| 22376655 | UMASS CHAN MEDICAL SCHOOL | 55 N LAKE AVE | WORCESTER | MA | 01655 | |
| 22288225 | UMASS DARTMOUTH | 285 OLD WESTPORT ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22383974 | UMASS FEDERAL PRISON | 333 S MAIN ST | SHREWSBURY | MA | 01545 | |
| 22381028 | UMASS FMC DEVANS | ATTN MEDICAL CLAIMS, 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22376220 | UMASS FMC DEVENS | 333 SOUTH | SHREWSBURY | MA | 01545 | |
| 22380934 | UMASS FMC DEVENS | 555 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22284840 | UMASS FMC DEVENS | ATTN CLAIMS, 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22385568 | UMASS FMC DEVENS | ATTN MEDICAL, 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22284116 | UMASS FMC DEVENS PROGRAM | ATT SARA KONTOS, 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22287493 | UMASS FMC DEVENS PROGRAM | ATTN SARAH KONTAS, 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22311117 | UMASS HEALTH ALL CLINTON INC I | 60 HOSPITAL RD | LEOMINSTER | MA | 01453 | |
| 22311085 | UMASS HEALTH ALL CLINTON INC O | 60 HOSPITAL RD | LEOMINSTER | MA | 01453 | |
| 22301129 | UMASS HEALTH SERVICES AMHERST | 150 INFIRMARY WAY, DBA UNIVERSITY HEALTH SERVICES | AMHERST | MA | 01003 | |
| 22371260 | UMASS MEDICAL SCHOOL | HEALTH AND CRIMINAL JUSTICE PROGRAM DEVENS, 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22378959 | UMASS MEDICAL SCHOOLFMC | HEALTH DEVENS PROGRAM, 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22360976 | UMASS MEMORIAL MED CENTER-INPT | 55 LAKE AVE NORTH | WORCESTER | MA | 01655 | |
| 22360975 | UMASS MEMORIAL MED CENTER-OUTP | 55 LAKE AVENUE NORTH | WORCESTER | MA | 01655 | |
| 22401149 | UMASS MEMORIAL MEDICAL CENTER | 55 LAKE AV NORTH HB-200 | WORCESTER | MA | 01605 | |
| 22286847 | UMASS MEMORIAL MEDICAL CENTER | 291 LINCOLN ST, SUE LEFEBVRE | WORCESTER | MA | 01603 | |
| 22346702 | UMASS MEMORIAL MEDICAL CENTER | P.O. BOX 415366 | BOSTON | MA | 02241-5366 | |
| 22311061 | UMASS MEMORIAL MEDICAL GROUP | 55 LAKE AVENUE | WORCESTER | MA | 01655 | |
| 22361018 | UMASS MEMORIAL MRI AND IMAGING | 214 SHREWSBURY ST | WORCESTER | MA | 01604 | |
| 22299983 | UMASS MEMORIAL RADIOLOGY PHYSI | 55 LAKE AVE NORTH | WORCESTER | MA | 01655 | |
| 22393772 | UMASS/FMC DEVENS PROGRAM | ATTN: SARAH KONTOS, 333 SOUTH STREET | SHREWSBURY | MA | 01545 | |
| 22287544 | UMASSDEVENS | 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22283913 | UMASSFMC DEVENS | 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22379023 | UMASSFMC DEVENS PRO | 42 PATTON RD | DEVENS | MA | 01434 | |
| 22287360 | UMASSFMC DEVENS PROGRAM | 330 SOUTH STREET | SHREWSBURY | MA | 01545 | |
| 22381030 | UMASSFMC DEVENS PROGRAM | 333 SOUTH ST ATTSARAH KONTOS | SHREWSBURY | MA | 01545 | |
| 22371062 | UMASSFMC DEVENS PROGRAM | 333 SOUTH STREET, ATT SARAH KRONOS | SHREWSBURY | MA | 01545 | |
| 22371089 | UMASSFMC DEVENS PROGRAM | 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22385502 | UMASSFMC DEVENS PROGRAM | ATNSARAH KONTAS, 333 SOUTH ST | SHREWSBURY | MA | 01545 | |
| 22284613 | UMASSFMC DEVENS PROGRAM | ATTN SARAH KONTON | SHREWSBURY | MA | 01545 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403541 | UMC DEPT OF PATHOLOGY -PSS | POST OFFICE 405776 | ATLANTA | GA | 30384-5776 | |
| 22339817 | UMED MANAGEMENT | 1537 EWE TURN | KAYSVILLE | UT | 84037 | |
| 22405934 | U-MED WASTE MANAGEMENT | 1537 EWE TURN | KAYSVILLE | UT | 84037 | |
| 22331610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309136 | UMF | 4709 GOLF RD STE 300A | SKOKIE | IL | 60076-1233 | |
| 22403209 | UMF CORPORATION | 4709 GOLF RD, STE 300A | SKOKIE | IL | 60076-1233 | |
| 22408780 | UMI INSURANCE INC | 1260 E STRINGHAM AVE STE 325 | SALT LAKE CITY | UT | 84106-2962 | |
| 22337394 | UMI INSURANCE INC | PO BOX 860530 | MINNEAPOLIS | MN | 55486-0530 | |
| 22305064 | UMIA INSURANCE | 1260 E STRINGHAM AVE | SALT LAKE CITY | UT | 84106-2962 | |
| 22295891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289441 | UMPC CHC | PO BOX 106042 | PITTSBURGH | PA | 15230 | |
| 22376737 | UMPC FOR LIFE | 200 LOTHROP ST | PITTSBURGH | PA | 15213 | |
| 22376738 | UMPC FOR LIFE | PO BOX 2997 | PITTSBURGH | PA | 15230 | |
| 22331611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292722 | UMPQUA HEALTH ALLIANCE CCOA | 500 SE CASS AVENUE | ROSEBURG | OR | 97470 | |
| 22292723 | UMPQUA HEALTH ALLIANCECCOA | 3031 NE STEPHENS ST | ROSEBURG | OR | 97470 | |
| 22374447 | UMR | PO BOX 20541 | SALT LAKE CITY | UT | 84130 | |
| 22376739 | UMR | PO BOX 211762 | SAINT PAUL | MN | 55121 | |
| 22292725 | UMR | PO BOX 30518 | SALT LAKE CITY | UT | 84130 | |
| 22292724 | UMR | PO BOX 3051 | SALT LAKE CITY | UT | 84130 | |
| 22356189 | UMR | PO BOX 30541 | SALT LAKE CITY | MA | 84130-0541 | |
| 22389591 | UMR | POBOX 30541 | SALT LAKE CITY | UT | 84130 | |
| 22310649 | UMR | PO BOX 30541 | SALT LAKE CITY | UT | 84130-0541 | |
| 22376659 | UMR | PO BOX 30541SALT | SALT LAKE CITY | UT | 84130 | |
| 22289442 | UMR | PO BOX 30546 | SALT LAKE CITY | UT | 84130 | |
| 22292726 | UMR | PO BOX 3054 | SALT LAKE CITY | UT | 84130 | |
| 22292727 | UMR | PO BOX 39026 | SALT LAKE CITY | UT | 84130 | |
| 22376740 | UMR | PO BOX 8033 | WAUSAU | WI | 54402 | |
| 22374501 | UMR | POBOX 8077 | WAUSAU | WI | 54402-8077 | |
| 22393710 | UMR | P O BOX 8095 | WAUSAU | WI | 54402 | |
| 22284939 | UMR | PO BX 30541 | SALT LAKE CITY | UT | 84130 | |
| 22381105 | UMR | UMR PO BOX 30541 | SALT LAKE CITY | UT | 84130 | |
| 22335240 | UMR 0704HARTFORD LIFE INS | PO BOX 2838 | CLINTON | IA | 52733 | |
| 22385254 | UMR TML | P O BOX 149190 | AUSTIN | TX | 78714 | |
| 22388313 | UMR UNITED HEALTHCARE | PO BOX 30541 | SALT LAKE CITY | UT | 84130 | |
| 22334930 | UMR UNITED MEDICAL RESOURCES | PO BOX 30541 | SALT LAKE CITY | UT | 84130 | |
| 22288224 | UMR WASAU | P O BOX 30541 | SALT LAKE CITY | UT | 84101 | |
| 22385684 | UMR WAUSAU | 11 SCOTT ST | WAUSAU | WI | 54403 | |
| 22389778 | UMR0704 | 2700 MIDWEST DRIVE | ONALASKA | WI | 54650 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22338067 | UMS | 7607 EQUITABLE DRIVE | EDEN PRAIRIE | MN | 55344 | |
| 22401399 | UMS LITHO SERV OF MERRIMACK VALLEY | 1700 WEST PARK DRIVE SUITE 410 | WESTBOROUGH | MA | 01581 | |
| 22407943 | UMS LITHO SERVICE OF BRISTOL COUNTY | 1700 W PARK DR STE 410 | WESTBOROUGH | MA | 01581 | |
| 22401886 | UMS MR FUSION SVC OF NE LLC | 1700 W PARK DR STE 410 | WESTBOROUGH | MA | 01581 | |
| 22402618 | UMS URS LITHOTRIPSY SERVICES | 1700 WEST PARK DR STE 410 | WESTBROUGH | MA | 01581 | |
| 22331612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391688 | UMWA | 2121 K STREET NW, SUITE 350 | WASHINGTON | DC | 20037 | |
| 22376741 | UMWA | PO BOX 99002 | LUBBOCK | TX | 79490 | |
| 22376742 | UMWA HEALTH | PO BOX 66002 | LUBBOCK | TX | 79490 | |
| 22376743 | UMWA HEALTH AND RETIREMENT | PO BOX 211551 | EAGAN | TN | 37730 | |
| 22393711 | UMWA HEALTH AND RETIREMENT FUN | PO BOX 292167 | NASHVILLE | TN | 37229 | |
| 22385255 | UMWA HEALTH AND RETIREMENT FUN | PO BOX 619099 | DALLAS | TX | 75261 | |
| 22385256 | UMWA HEALTH AND RETIREMENT FUN | PO BOX990002 | LUBBOCK | TX | 79490 | |
| 22391690 | UMWA HEALTH RETIREMENT | P O BOX 16227 | LUBBOCK | TX | 79490 | |
| 22391689 | UMWA HEALTH RETIREMENT FUNDS | 2121 K ST, STE 350 | WASHINGTON | DC | 20037 | |
| 22331613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393271 | UNBRIDLED OIL FIELD SERVICES | 703 S JAMES | MIDLAND | TX | 79706 | |
| 22290727 | UNCAPHER MICHAEL | 606 VENTURA DR | YOUNGSTOWN | OH | 44505 | |
| 22284811 | UNCORNERED | 222 BOWDOIN ST | DORCHESTER CENTER | MA | 02124 | |
| 22331614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347254 | UNDERSEA & HYPERBARIC SCOIETY | 631 US HIGHWAY 1, SUITE 307 | NORTH PALM BEACH | FL | 33408 | |
| 22286226 | UNDERWATER SOLUTIONS INC | 4 CHURCH ST EXT | MATTAPOISETT | MA | 02739 | |
| 22295893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371233 | UNDERWRITERS SAFETY AND CLAIMS | PO BOX 436499 | LOUISVILLE | KY | 40253 | |
| 22376744 | UNDERWRITERS SERVICES CORP | PO BOX 23507 | LOUISVILLE | KY | 40223 | |
| 22299508 | UNDIVIDUAL INC | 150 WATERMAN ST, STE G | PROVIDENCE | RI | 02906 | |
| 22404237 | UNE PLACE POUR LES FEMMES | 1590 NE 162 ST STE 400 | N MIAMI BEACH | FL | 33162 | |
| 22305472 | UNEMPLOYMENT SERVICES | PO BOX 1679 MASHPEE MA 02649 | TIVERTON | RI | 02878 | |
| 22407359 | UNEMPLOYMENT SERVICES CORP | PO BOX 1679 | MASHPEE | MA | 02649 | |
| 22399050 | UNETIXS INC | 125 COMMERCE PARK ROAD | N KINGSTOWN | RI | 02852 | |
| 22387852 | UNETIXS INC | 8192 POST ROAD | N KINGSTOWN | RI | 02852 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399051 | UNETIXS VASCULAR INC | 333 STRAWBERRY FIELD RD STE 11 | WARWICK | RI | 02886 | |
| 22295895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344491 | UNH HEALTH SERVICES | 4 PETTEE BROOK LANE, UNH HEALTH SERVICES | DURHAM | NH | 03824 | |
| 22300590 | UNHLP LLC | 123 SUMMER ST | WORCESTER | MA | 01608 | |
| 22336128 | UNI HOME | 1165 LINDA VISTA DR SUITE | SAN MARCOS | CA | 92078 | |
| 22407250 | UNI TRIM | 16 SHERWOOD DRIVE | OXFORD | MA | 01540 | |
| 22383908 | UNICA NATIONAL INS | 201 EDGEWATER DR STE 295 | WAKEFIELD | MA | 01880 | |
| 22334918 | UNICARE | 3820 AMERICAN DRIVE MS 100 | PLANO | TX | 75075 | |
| 22393713 | UNICARE | PO BOX 16010 | VIRGINIA BEACH | VA | 23466 | |
| 22393714 | UNICARE | PO BOX 279 | ANDOVER | MA | 01810 | |
| 22393715 | UNICARE | PO BOX 60099 | LOS ANGELES | CA | 90060 | |
| 22393712 | UNICARE | P O BOX 9016 | ANDOVER | MA | 01810 | |
| 22310650 | UNICARE | PO BOX 9016 | ANDOVER | MA | 01810-0916 | |
| 22336086 | UNICARE | PO BOX 91 | CHARLESTON | WV | 25321 | |
| 22366577 | UNICARE COMM SERVICE CTR | P.O. BOX 9016 | ANDOVER | MA | 01810-0916 | |
| 22337793 | UNICARE GIC INDEMNITY | PO BOX 9016 | ANDOVER | MA | 01810 | |
| 22335399 | UNICARE HEALTH PLANS | P.O. BOX 9016 | ANDOVER | MA | 01810-0916 | |
| 22335398 | UNICARE LIFE AND HEALTH INS | P.O. BOX 9016 | ANDOVER | MA | 01810-0916 | |
| 22336893 | UNIDENTIFIED | 110 LONGWOOD AVE | ROCKLEDGE | FL | 32955-2828 | |
| 22366998 | UNIFED LIFE INSURANCE | PO BOX25326 | OVERLAND PARK | KS | 66204 | |
| 22385257 | UNIFIED GROUP SERVICES | 3131 E 6TH ST | ANDERSON | IN | 46013 | |
| 22290728 | UNIFIED HEALTH | 25 W CRYSTAL LAKE ST, STE 200 | ORLANDO | FL | 32806 | |
| 22385258 | UNIFIED HEALTH SERVICES LLC | 415 MEDICAL DR STE A100 | BOUNTIFUL | UT | 84010 | |
| 22385259 | UNIFIED LIFE | PO BO 25326 | OVERLAND PARK | KS | 66225 | |
| 22385261 | UNIFIED LIFE INS | POBOX 25326 | OVERLAND PARK | KS | 66225 | |
| 22385260 | UNIFIED LIFE INS | P O BOX 304 | DUNCAN | OK | 73534 | |
| 22285225 | UNIFIED LIFE INS CO | P O BOX 25326 | OVERLAND PARK | KS | 66225 | |
| 22385262 | UNIFIED LIFE INSURANCE | PO BOX 2526 | OVERLAND PARK | KS | 66225 | |
| 22290729 | UNIFIED PLEDGE HOME HEALTH | 1451 W CYPRESS CREEK RD 300 | FORT LAUDERDALE | FL | 33309 | |
| 22406567 | UNIFIED RESTORATION SERVICES LLC | 1880 ASHLAND CITY RD | CLARKSVILLE | TN | 37043 | |
| 22351284 | UNIFIED WOMEN'S HEALTHCARE, LP | 7150 WEST 20TH AVE, 201 | HIALEAH | FL | 33016 | |
| 22339089 | UNIFIRST | PO BOX 650481 | DALLAS | TX | 75391 | |
| 22400495 | UNIFIRST CORP | 155 NESTLE WAY STE 107 | BREINIGSVILLE | PA | 18031 | |
| 22400494 | UNIFIRST CORP | 78-80 EAST COTTAGE STREET | DORCHESTER | MA | 02125 | |
| 22400492 | UNIFIRST CORP | PO BOX 650481 | DALLAS | TX | 75391 | |
| 22400493 | UNIFIRST CORPORATION | 1455 BUFFALO ROAD | TITUSVILLE | FL | 32796 | |
| 22405935 | UNIFIRST HOLDINGS INC | 3840 INDUSTRIAL CR | BOSSIER CITY | LA | 71112 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385263 | UNIFORM MEDICAL PLAN WASHINGTO | PO BOX 91102 | SEATTLE | WA | 98111 | |
| 22402972 | UNIFORM PLUS | 3322 RICHMOND RD | TEXARKANA | TX | 77503 | |
| 22355311 | UNIFRESH | 1500 S ZARZAMORA ST | SAN ANTONIO | TX | 78207 | |
| 22405936 | UNIFRESH INC | 1500 S ZARZAMORA ST, UNIT 507 | SAN ANTONIO | TX | 78207 | |
| 22406676 | UNIFY INC | 4851 REGENT BLVD | IRVING | TX | 75063 | |
| 22406677 | UNIFY INC | PO BOX 772207 | DETROIT | MI | 48277-2207 | |
| 22342367 | UNIFYHR | 105 DECKER CT #540 | IRVING | TX | 75062 | |
| 22406441 | UNIGUEST HOLDINGS INC | PO BOX 7410716 | CHICAGO | IL | 60674 | |
| 22401861 | UNILINK INC | PO BOX 18148 | ROCHESTER | NY | 14618 | |
| 22286233 | UNION 1199 | 108 MYRTLE ST | QUINCY | MA | 02169 | |
| 22300992 | UNION CHIROPRACTIC | 323 BOSTON POST ROAD, UNIT 2A | SUDBURY | MA | 01776 | |
| 22394912 | UNION GENERAL HOSPITAL | PO BOX 398 | FARMERVILLE | LA | 71241 | |
| 22304273 | UNION OFFICE INTERIORS | 226 ANDOVER STREET | WILMINGTON | MA | 01887 | |
| 22294084 | UNION PACIFIC RAILRAOD | 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 22385264 | UNION PACIFIC RAILROAD | 1400 DOUGLAS STREET, MAIL STOP 1 | OMAHA | NE | 68179 | |
| 22336087 | UNION PACIFIC RAILROAD | 1400 DOUGLAS ST, MS1510 | OMAHA | NE | 68179 | |
| 22336088 | UNION PACIFIC RAILROAD EMPLOYE | 1040 NORTH 2200 WEST, STE 200 | SALT LAKE CITY | UT | 84116 | |
| 22336089 | UNION PACIFIC RR | 131 W FRONT ST | TEXARKANA | TX | 75501 | |
| 22294085 | UNION PARISH SCHOOL BOARD | 1206 MARION HWY | FARMERVILLE | LA | 71241 | |
| 22294086 | UNION STANDARD | PO BOX 152180 | IRVING | TX | 75015 | |
| 22307732 | UNIQUE AUTO BODY | 798 W CENTER ST | MIDVALE | UT | 84047 | |
| 22287473 | UNIQUE COLLISION REPAIR | 189 CLINTON ST | BROCKTON | MA | 02302 | |
| 22301166 | UNIQUE HEALTHCARE SYSTEMS LLC | 7101 US HIGHWAY 19 N | PINELLAS PARK | FL | 33781 | |
| 22294087 | UNIQUE PLASTERING | 9326 HAWLEY PARK RD A | WEST JORDAN | UT | 84081 | |
| 22354438 | UNIQUE PSYCH SERVICES LLC | 810 WASHINGTON ST, STE 3 | STOUGHTON | MA | 02072 | |
| 22404979 | UNIQUE TROPHIES & AWARDS | PO BOX 1384 | WEST MONROE | LA | 71294 | |
| 22295897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371919 | UNISOURCE MANAGEMENT CORPORATI | 308 CENTRAL STREET | HUDSON | MA | 01749 | |
| 22288188 | UNITE AMERICAN INSURANCE CO | P O BOX 8080 | MCKINNEY | TX | 75070 | |
| 22343789 | UNITE ASSOCIATION OF JOURNEYMEN AND A | 89 ACCESS ROAD, STE. 4 | NORWOOD | MA | 02062-5234 | |
| 22287925 | UNITE HERE HEALTH | 33 HARRISON AVE, 500 | BOSTON | MA | 02111 | |
| 22287911 | UNITE HERE HEALTH | 711 NORTH COMMONS DRIVE | AURORA | IL | 60504 | |
| 22371055 | UNITE HERE HEALTH | PO BOX 6020 | AURORA | IL | 60598 | |
| 22402748 | UNITECH SOUND AND SECURITY SYSTEMS | 600 FOUR RD BLDG 6 | BERLIN | CT | 06037 | |
| 22385265 | UNITED AG | PO BOX 2428 | FARMINGTON HILLS | MI | 48333 | |
| 22367089 | UNITED AG TURF | 184 BROADWAY ST | RAYNHAM | MA | 02767 | |
| 22294088 | UNITED AIRLINES | 3500 N TERMINAL RD, TERMINAL C | HOUSTON | TX | 77032 | |
| 22391691 | UNITED AMERICA | 145 W 58TH TER | HIALEAH | FL | 33012 | |
| 22374550 | UNITED AMERICAN | 3700 S STONEBRIDGE DR | MCKINNEY | TX | 75070 | |
| 22336090 | UNITED AMERICAN | NEED INFO | PORT ARTHUR | TX | 77640 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22336091 | UNITED AMERICAN | PO BOOX 8080 | MCKINNEY | TX | 75070 | |
| 22288374 | UNITED AMERICAN | PO BOX 8076 | MCKINNEY | TX | 75070 | |
| 22288246 | UNITED AMERICAN | POBOX 8080 | MCKINNEY | TX | 75070 | |
| 22310651 | UNITED AMERICAN | PO BOX 8080 | MCKINNEY | TX | 75070-8080 | |
| 22385074 | UNITED AMERICAN INDEM | PO BOX 9426 | FRESNO | CA | 93792-9426 | |
| 22391692 | UNITED AMERICAN INS | PO 8080 | MCKINNEY | TX | 75070 | |
| 22334726 | UNITED AMERICAN INS | PO BOX 8080 | MCKINNEY | TX | 75070-8080 | |
| 22379462 | UNITED AMERICAN INS CO | ATTN CLAIMS DIVISION, PO BOX 8080 | MCKINNEY | TX | 75070 | |
| 22374452 | UNITED AMERICAN INS CO | MEDICARE SUPPLEMENT, PO BOX 8080 | MCKINNEY | TX | 75070 | |
| 22391693 | UNITED AMERICAN INS CO | P O 8080 | MCKINNEY | TX | 75070-8080 | |
| 22288319 | UNITED AMERICAN INS CO | POB 8080 | MCKINNEY | TX | 75070 | |
| 22393424 | UNITED AMERICAN INS CO | PO BOX 8080 | MCKINNEY | TX | 75070 | |
| 22336092 | UNITED AMERICAN INS COMPANY | P OB 8080 | MCKINNEY | TX | 75070 | |
| 22291430 | UNITED AMERICAN INSURANCE | ATTN MEDICARE CLAIMS, P O BOX 8080 | MCKINNEY | TX | 75070 | |
| 22288294 | UNITED AMERICAN INSURANCE | ATTN MEDICARE CLAIMS, PO BOX 8080 | MCKINNEY | TX | 75070-8080 | |
| 22291431 | UNITED AMERICAN INSURANCE | PO BOX 8050 | MCKINNEY | TX | 75070 | |
| 22291523 | UNITED AMERICAN INSURANCE | PO BOX 8060 | MCKINNEY | TX | 75070 | |
| 22285743 | UNITED AMERICAN INSURANCE | PO BOX 8080 | MCKINNEY | TX | 75070-8080 | |
| 22291432 | UNITED AMERICAN INSURANCE CO | 3700 S STONEBRIDGE DRIVE | MCKINNEY | TX | 75070 | |
| 22376745 | UNITED AMERICAN INSURANCE CO | PO BOX 26400 | OKLAHOMA CITY | OK | 73126 | |
| 22393362 | UNITED AMERICAN INSURANCE CO | PO BOX8080 | MCKINNEY | TX | 75070 | |
| 22288252 | UNITED AMERICAN INSURANCE COMP | PO BOX 653020 | DALLAS | TX | 75265 | |
| 22289158 | UNITED AMERICAN INSURANCE COMP | PO BOX 8080 | MCKINNEY | TX | 75070 | |
| 22374514 | UNITED AMERICAN INSURANCE COMP | TEAMSTAR, PO BOX 8080 | MC KINNEY | TX | 75070 | |
| 22385075 | UNITED AUTO INSURANCE INDEM | PO BOX 694120 | MIAMI | FL | 33269-1120 | |
| 22358939 | UNITED AUTOMATION | PO BOX 607 | WEST MONROE | LA | 71294 | |
| 22389487 | UNITED AUTOMOBILE INS | 12 W GROIVE ST | MIDDLEBORO | MA | 02346 | |
| 22376746 | UNITED BEHAVIORAL HEALTH | PO BOX 307555 | SALT LAKE CITY | UT | 84130 | |
| 22389708 | UNITED BEHAVIORAL HEALTH | P.O. BOX 30757 | SALT LAKE CITY | UT | 84130-0757 | |
| 22376130 | UNITED BEHAVIORAL HEALTH MEDIC | PO BOX 30755 | SALT LAKE CITY | UT | 84130-0755 | |
| 22335176 | UNITED BEHAVIORAL SYSTEM | P.O. BOX 1070 | WARWICK | RI | 02886 | |
| 22335400 | UNITED BEHAVORIAL HEALTH | P.O. BOX 1070 | WARWICK | RI | 02886 | |
| 22310652 | UNITED BH MEDICAID | PO BOX 30757 | SALT LAKE CITY | UT | 84130-0757 | |
| 22406868 | UNITED BIOMEDICAL SERVICES INC | 120 COMMERCE BLVD STE 5 | OLDSMAR | FL | 34677 | |
| 22286705 | UNITED CAPE COD CRANBERRY | 1 CARVER SQUARE BLVD | CARVER | MA | 02330 | |
| 22287628 | UNITED CEREBAL PALSY | 129 MANS ST | CHARLESTOWN | MA | 02129 | |
| 22379067 | UNITED CEREBAL PALSY | 71 ARSENAL ST | WATERTOWN | MA | 02472 | |
| 22381908 | UNITED CHOICE PLUS GOLDEN RULE | PO BOX 31374 | SALT LAKE CITY | UT | 84131 | |
| 22367513 | UNITED CIVIL | 240 NEWBURY STREET | DANVERS | MA | 01923 | |
| 22376747 | UNITED CLAIM SOLUTIONBENVEO | 23408 N 15TH ST | PHOENIX | AZ | 85027 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301091 | UNITED CLINICAL LABORATORY OF | 2925 10TH AVE NORTH | PALM SPRINGS | FL | 33461 | |
| 22291433 | UNITED COMM TRAVELERS OF AM | 1801,WATERMARK DRIVE, SUITE 100 | COLUMBUS | OH | 43215 | |
| 22291434 | UNITED COMM TRAVELERS OF AMERI | 632 N PARK ST, PO BOX 159019 | COLUMBUS | OH | 43215 | |
| 22291435 | UNITED COMMERCIAL TRAVELERS | 1801 WATERMARK DR STE 100, PO BOX 159019 | COLUMBUS | OH | 43215 | |
| 22291436 | UNITED COMMERCIAL TRAVELERS | P O BOX 159019 | COLUMBUS | OH | 43215 | |
| 22290730 | UNITED CONCRETE CUTTING | 7542 W MCNAB RD | NORTH LAUDERDALE | FL | 33068 | |
| 22290731 | UNITED CONCRETE FINSH GROUP IN | 17300 SW 296 ST | HOMESTEAD | FL | 33030 | |
| 22294089 | UNITED DAIRYMEN OF ARIZONA | 2008 S HARDY DR | TEMPE | AZ | 85281 | |
| 22338069 | UNITED ELECTRIC SUPPLY CO., INC. | PO BOX 10287 | WILMINGTON | DE | 19805 | |
| 22336170 | UNITED EVERCARE | PO BOX 31350 | SALT LAKE CITY | UT | 84131-0350 | |
| 22400987 | UNITED FEDERATION OF SPECIAL POLICE | 540 NORTH STATE RD | BRIARCLIFF MANOR | NY | 10510-0076 | |
| 22400988 | UNITED FEDERATION OF SPECIAL POLICE | PO BOX 1350 | BRENTWOOD | NY | 11717 | |
| 22343790 | UNITED FEDERATION OF SPECIAL POLICE AND | PO BOX 1350 | BRENTWOOD | NY | 11717 | |
| 22291437 | UNITED FOOD COMM WORKERS | 9199 MARKETPLACESTE 1 | BROADVIEW HEIGHTS | OH | 44147 | |
| 22376748 | UNITED FOOD COMMERICAL WORKE | 9199 MARKET PLACE SUITE 1 | BROADVIEW HEIGHTS | OH | 44147 | |
| 22291438 | UNITED FOODCOMMERCIAL WORKERS | HEALTHSMART PO BOX 16915, PAYERID 88008 | LUBBOCK | TX | 79490 | |
| 22376749 | UNITED GLOBAL | P O BOOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22385266 | UNITED GROUP INSURANCE | 303 CHESTNUT STREET | ATLANTIC | IA | 50022 | |
| 22385267 | UNITED GROUP PROGRAMS | 5600 SPALDING DR UNIT 927050 | NORCROSS | GA | 30010 | |
| 22291439 | UNITED GRP PROGRAMSINCOPTIMED | 5600 SPAIDING DR, UNIT 927050 | NORCROSS | GA | 30010-7050 | |
| 22394786 | UNITED HAULING,INC | PO BOX 844823 | BOSTON | MA | 02284 | |
| 22385076 | UNITED HC COMMUNITY PLAN | PO BOX 8207 | KINGSTON | NY | 12402 | |
| 22335395 | UNITED HC HARVARD PILG | P.O. BOX 740800 | ATLANTA | GA | 30374 | |
| 22376750 | UNITED HEALTCHARE CHOICE PLUS | 162 E INGLESIDE DR | AKRON | OH | 44319 | |
| 22286744 | UNITED HEALTH CARE | 10 CABOT RD | MEDFORD | MA | 02155 | |
| 22389232 | UNITED HEALTH CARE | BOX 31394 | SALT LAKE CITY | UT | 84131 | |
| 22289159 | UNITED HEALTH CARE | PO BOX 30555 | GLENWOOD | UT | 84730 | |
| 22385268 | UNITED HEALTH CARE | PO BOX 31386 | SALT LAKE CITY | UT | 84131 | |
| 22284827 | UNITED HEALTH CARE | PO BOX 35026 | SALT LAKE CITY | UT | 84130-0526 | |
| 22385269 | UNITED HEALTH CARE | PO BOX 350526 | SALT LAKE CITY | UT | 84130 | |
| 22371481 | UNITED HEALTH CARE | PO BOX 5230 | KINGSTON | NY | 12402 | |
| 22335223 | UNITED HEALTH CARE 740802 | P.O. BOX 740802 | ATLANTA | GA | 30374-0802 | |
| 22289067 | UNITED HEALTH CARE COMMERCIAL | PO BOX 30304 | SALT LAKE CITY | UT | 84130 | |
| 22287680 | UNITED HEALTH CARE GLOBAL | PO BOX 740111 | ATLANTA | GA | 30374 | |
| 22337310 | UNITED HEALTH CARE INSURANCE COMPANY | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 22366576 | UNITED HEALTH CARE\PILGRIM | PO BOX 981502 | EL PASO | TX | 79998-1502 | |
| 22335306 | UNITED HEALTH GEORGIA | P.O. BOX 31362 | SALT LAKE CITY | UT | 84131-0362 | |
| 22285939 | UNITED HEALTH GOLDEN RULE | P O BOX 31374 | SALT LAKE CITY | UT | 84131 | |
| 22389814 | UNITED HEALTH HARVARD PILGRIM | P.O. BOX 740800 | ATLANTA | GA | 30374 | |
| 22385077 | UNITED HEALTH INS AD | PO BOX 169058 RTE 2731 | DULUTH | MN | 55816 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389818 | UNITED HEALTH INTERNATIONAL | PO BOX 69035 | PLANO | TX | 75086 | |
| 22335178 | UNITED HEALTH MEDICARE COMPLET | P.O. BOX 31362 | SALT LAKE CITY | UT | 84131-0362 | |
| 22376146 | UNITED HEALTH MEDICARE COMPLETE | PO BOX 31362 | SALT LAKE CITY | UT | 84131-0362 | |
| 22379027 | UNITED HEALTH ONE | P O BOX 31344 | SALT LAKE CITY | UT | 84131-0372 | |
| 22292728 | UNITED HEALTH ONE | PO BOX 31382 | SALT LAKE CITY | UT | 84131 | |
| 22335428 | UNITED HEALTH PLANS MEDICAID | P.O. BOX 31361 | SALT LAKE CITY | UT | 84131-0361 | |
| 22335179 | UNITED HEALTH PLANS OF NE | P.O. BOX 31361 | SALT LAKE CITY | UT | 84131-0361 | |
| 22335180 | UNITED HEALTH SENIOR CARE | PO BOX 31361 | SALT LAKE CITY | UT | 84131-0361 | |
| 22289068 | UNITED HEALTH SHARED SERVICES | BIND PO BOX 211758 | EAGAN | MN | 55121 | |
| 22392660 | UNITED HEALTH WORLDWIDE | UNITEDHEALTH INTERNATIONAL, PO BOX 740372 | ATLANTA | GA | 30374 | |
| 22291440 | UNITED HEALTHCARE | EMPIRE PLANS CLAIMS, PO BOX 1600 | KINGSTON | NY | 12402 | |
| 22292729 | UNITED HEALTHCARE | ONE TOWER SQUARE | HARTFORD | CT | 06152 | |
| 22372312 | UNITED HEALTHCARE | PO BOX 211758 | EAGAN | MN | 55121 | |
| 22336093 | UNITED HEALTHCARE | P O BOX 30304 | SALT LAKE CITY | UT | 84130-0304 | |
| 22284893 | UNITED HEALTHCARE | PO BOX 30555 | SALT LAKE CITY | UT | 84130 | |
| 22336094 | UNITED HEALTHCARE | PO BOX 3055 | SALT LAKE CITY | UT | 84130 | |
| 22381909 | UNITED HEALTHCARE | PO BOX 30990 | SALT LAKE CITY | UT | 84130 | |
| 22336095 | UNITED HEALTHCARE | PO BOX 31359 | SALT LAKE CITY | UT | 84131 | |
| 22289069 | UNITED HEALTHCARE | POBOX 740800 | ATLANTA | GA | 30307 | |
| 22285718 | UNITED HEALTHCARE | PO BOX 740800 | ATLANTA | GA | 30374 | |
| 22292730 | UNITED HEALTHCARE | PO BOX740800 | ATLANTA | GA | 30374-0800 | |
| 22385616 | UNITED HEALTHCARE | PO BOX 809025, STUDENT RESOURCES | DALLAS | TX | 75380 | |
| 22385078 | UNITED HEALTHCARE / MULTIPLAN | PO BOX 740800 | ATLANTA | GA | 30374-0800 | |
| 22289160 | UNITED HEALTHCARE COMMUNITY | PO BOX 31365 | SALT LAKE CITY | UT | 84131 | |
| 22289070 | UNITED HEALTHCARE GLOBAL | PO BOX 30374 | ATLANTA | GA | 30374-0372 | |
| 22283968 | UNITED HEALTHCARE GLOBAL | PO BOX 30559 | SALT LAKE CITY | UT | 84130 | |
| 22292731 | UNITED HEALTHCARE GLOBAL | P O BOX 740111 | ATLANTA | GA | 30374-0111 | |
| 22289071 | UNITED HEALTHCARE GLOBAL | PO BOX 740375 | ATLANTA | GA | 30374-0372 | |
| 22385079 | UNITED HEALTHCARE MEDICAID | PO BOX 31361 | SALT LAKE CITY | UT | 84131-0361 | |
| 22289443 | UNITED HEALTHCARE MGD MCD HMO | PO BOX 659734 | SAN ANTONIO | TX | 78269 | |
| 22366564 | UNITED HEALTHCARE NEW ENGLAND | PO BOX 659787 | SAN ANTONIO | TX | 78285 | |
| 22366563 | UNITED HEALTHCARE PPO | P.O. BOX 740800 | ATLANTA | GA | 30374 | |
| 22334917 | UNITED HEALTHCARE SELECT | 5800 GRANITE PARKWAY, SUITE 900 | PLANO | TX | 75024 | |
| 22376142 | UNITED HEALTHCARE STUDENT | PO BOX 809025 | DALLAS | TX | 75380 | |
| 22381666 | UNITED HEALTHCARE WALGREENS PP | P O BOX 740800 | ATLANTA | GA | 30374-0800 | |
| 22335177 | UNITED HEALTHMETRA | P.O. BOX 740800 | ATLANTA | GA | 30374-0800 | |
| 22366565 | UNITED HEALTHPLANS SENIOR PLAN | PO BOX 659787 | SAN ANTONIO | TX | 78285 | |
| 22290732 | UNITED HOME CARE | 8400 NW 33 ST | MIAMI | FL | 33122 | |
| 22292732 | UNITED HOSPICE | 2222 W PARKSIDE LN | PHOENIX | AZ | 85027 | |
| 22405938 | UNITED LABORATORIES INC | PO BOX 410 | ST CHARLES | IL | 60174-0410 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22401621 | UNITED LASER SERVICES LLC | 1700 WEST PARK DRIVE SUITE 410 | WESTBOROUGH | MA | 01581 | |
| 22336096 | UNITED LIFE | PO BOX 11965 | WINSTON SALEM | NC | 27116 | |
| 22336097 | UNITED LIFE INS | PO BOX 3, 4 | DUNCAN | OK | 73534 | |
| 22292733 | UNITED LIFE INSURANCE | PO BOX 25915 | OVERLAND PARK | KS | 66225-5915 | |
| 22288303 | UNITED LIFE INSURANCE CO | PO BOX 729 | CEDAR RAPIDS | IA | 52406-0729 | |
| 22289072 | UNITED LIFE INSURANCE COMPANY | P O BOX 981845 | EL PASO | TX | 79998 | |
| 22400765 | UNITED LINEN SERVICES (DO NOT USE) | 55 E. FIFTH STREET SUITE 960 | ST. PAUL | MN | 55101 | |
| 22366887 | UNITED MATERIAL MANAGEMENT | 200 FRIBERG PKWY | WESTBOROUGH | MA | 01581 | |
| 22402951 | UNITED MEDICAL PRODUCTS | 4453 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 | |
| 22292734 | UNITED MEDICAL RESOURCES | ONE RIVERFRONT PLACE 700 | NEWPORT | KY | 41071 | |
| 22335222 | UNITED MEDICAL RESOURCES | PO BOX 30541 | SALT LAKE CITY | UT | 84130 | |
| 22386759 | UNITED MEDICAL SYSTEM DE INC | 1700 WEST PARK DR STE 390 | WESTBOROUGH | MA | 01581-3915 | |
| 22394844 | UNITED OF OMAHA | 3300 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22374523 | UNITED OF OMAHA | 3316 FARNAM ST | OMAHA | NE | 68175 | |
| 22291441 | UNITED OF OMAHA LIFE | PLAZA OMAHA | OMAHA | NE | 68175 | |
| 22336098 | UNITED OF OMAHA LIFE INS | 300 MUTERAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22336099 | UNITED OF OMAHA LIFE INSURANCE | 3000 MUTUAL PLAZA | OMAHA | NE | 68175 | |
| 22374439 | UNITED OF OMAHA LIFE INSURANCE | MUTUAL PLAZA | OMAHA | NE | 68175 | |
| 22385080 | UNITED OPTIONS PPO | PO BOX 31350 | SALT LAKE CITY | UT | 84131-0350 | |
| 22400496 | UNITED PARCEL SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| 22294090 | UNITED PARCEL SERVICE | 1975 E WILDERMUTH AVE | TEMPE | AZ | 85281 | |
| 22290733 | UNITED PARCEL SERVICE | 60001 E 8TH AVE | HIALEAH | FL | 33013 | |
| 22350044 | UNITED PARCEL SERVICE | LOCKBOX 577 | CAROL STREAM | IL | 60132 | |
| 22376647 | UNITED PARCEL SERVICES | 1643 WARWICK AVE | WARWICK | RI | 02886 | |
| 22285267 | UNITED POSTAL SERVICE | 1104 MAIN ST | BROCKTON | MA | 02301 | |
| 22294091 | UNITED POSTAL SERVICE | 200 N TEXAS AVE | ODESSA | TX | 79761 | |
| 22284482 | UNITED POSTAL SERVICE | 431 COMMON ST | LAWRENCE | MA | 01841 | |
| 22405939 | UNITED PSYCHIATRY INSTITUTE LLC | 13912 MORGAN BAU DRIVE | PEARLAND | TX | 77584 | |
| 22287113 | UNITED REFRIGERATION | 230 JOHN HANCOCK ROAD | TAUNTON | MA | 02780 | |
| 22399830 | UNITED REFRIGERATION INC | PO BOX 644628 | PITTSBURGH | PA | 15264-4628 | |
| 22400101 | UNITED RENTALS NORTH AMERICA INC | PO BOX 100711 | ATLANTA | GA | 30384-0711 | |
| 22406651 | UNITED SAFETY SERVICES INC | 420 E MAIN ST | CARNEGIE | PA | 15106 | |
| 22290734 | UNITED SELF INJURED SERVICES | PO BOX 6166486648 | ORLANDO | FL | 32861 | |
| 22290735 | UNITED SELF INSURAED SERVICES | UNITED SELF INSURANCE SERVICES, POB 616648 | COCOA | FL | 32927 | |
| 22290736 | UNITED SELF INSURED WC | PO BOX 616648 | ORANGE LAKE | FL | 32861 | |
| 22385129 | UNITED SERVICES ASSOC | P.O. BOX 619999 | DALLAS | TX | 75261 | |
| 22289073 | UNITED SERVICES AUTOMOBILE ASS | PO BOX 33490 | SAN ANTONIO | TX | 78265 | |
| 22290737 | UNITED SHIP SERVICE INC | 1341 SW 21ST TERRACE | FORT LAUDERDALE | FL | 33312 | |
| 22286269 | UNITED SITE SERVICES | 31 EAST BELCHER ROAD | FOXBORO | MA | 02035 | |
| 22367427 | UNITED SITE SERVICES | 31 E BELCHER RD | FOXBORO | MA | 02035 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22403031 | UNITED SLEEP DIAGNOSTICS INC | 50 ROSE PL | GARDEN CITY PARK | NY | 11040 | |
| 22294092 | UNITED SOUTHWEST COMPONENTS | 1700 S KACHINA DR | TEMPE | AZ | 85281 | |
| 22292735 | UNITED SPECIALITY INS | 2211 RAYFORD ROAD, SUITE 111 NUMBER 32 | SPRING | TX | 77386 | |
| 22353188 | UNITED SPECIALTY ADVERTISING LLC | PO BOX 150340 | FT WORTH | TX | 76108 | |
| 22383163 | UNITED SPECIALTY INSURANCE CO | 1900 L DON DODSON DR. | BEDFORD | TX | 76021-5990 | |
| 22294093 | UNITED STATE POSTAL SERVICE | 9855 E SOUTHERN AVE | MESA | AZ | 85209 | |
| 22294094 | UNITED STATES ARMY RESERVE | 6900 N 137TH AVE | GLENDALE | AZ | 85307 | |
| 22308535 | UNITED STATES DEPARTMENT OF THE TREASU | INTERNAL REVENUE SERVICE SMALL BUSINESS/SELF-EMPLOYED | SOUTHBOROUGH | MA | 01772-2104 | |
| 22400521 | UNITED STATES DEPT OF THE TREASURY | PO BOX 24017 | FRESNO | CA | 93779 | |
| 22337739 | UNITED STATES ENDOSCOPY GROUP INC | P.O.BOX 644063 | PITTSBURGH | PA | 15264-4063 | |
| 22289074 | UNITED STATES FIRE INS CO | PO BOX 547 | ALPHARETTA | GA | 30009 | |
| 22381910 | UNITED STATES FIRE INS COMPANY | PO BOX 247 | ALPHARETTA | GA | 30009 | |
| 22386319 | UNITED STATES FIRE INSURANCE | PO BOX 2917 | MISSION | KS | 66201 | |
| 22287878 | UNITED STATES FIRE INSURANCE C | 3195 LINWOOD AVE, SUITE 201 | CINCINNATI | OH | 45208 | |
| 22292736 | UNITED STATES FIRE INSURANCE C | PO BOX 19773 | MORRISTOWN | NJ | 07962 | |
| 22289075 | UNITED STATES MARSHAL SERVICE | 801 WET SUPERIOR AVE 1200 | CLEVELAND | OH | 44113 | |
| 22292737 | UNITED STATES MARSHAL SERVICES | 111 EAST BROADWAY SUITE A 106 | DEL RIO | TX | 78840 | |
| 22388314 | UNITED STATES MARSHALL | 111 EAST BROADWAY, SUITE 106 | DEL RIO | TX | 78840 | |
| 22388315 | UNITED STATES MARSHALL | 111 EAST BRODWAY RM 106 | DEL RIO | TX | 78840 | |
| 22289161 | UNITED STATES MARSHALS | 801 WEST SUPERIOR 1200, ATTN SUSAN HOLLAN | CLEVELAND | OH | 44113 | |
| 22289162 | UNITED STATES MARSHALS | 801 WEST SUPERIOR AVE 1200, ATTN SUSAN HOLLAND | CLEVELAND | OH | 44113 | |
| 22289163 | UNITED STATES MARSHALS | ATTN KIERAH CATTLEY, 700 GRANT ST | PITTSBURGH | PA | 15219 | |
| 22376845 | UNITED STATES MARSHALS | PO BOX 2106 | BRENTWOOD | TN | 37027 | |
| 22349643 | UNITED STATES MEDICAL SUPPLY | PO BOX 862084 | ORLANDO | FL | 32886 | |
| 22399842 | UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD | LIMA | OH | 45801-3120 | |
| 22290738 | UNITED STATES POST OFFICE | 5500 NW 142ST | OPA LOCKA | FL | 33054 | |
| 22290739 | UNITED STATES POSTAL OFFICE | 325 E 1 AVE | HIALEAH | FL | 33010 | |
| 22408205 | UNITED STATES POSTAL SERVICE | 245 MILES STANDISH BLVD | TAUNTON | MA | 02780 | |
| 22407205 | UNITED STATES POSTAL SERVICE | 31 PORTER ST | STOUGHTON | MA | 02072-9998 | |
| 22408206 | UNITED STATES POSTAL SERVICE | PO BOX 610186 | NEWTON HIGHLANDS | MA | 02461 | |
| 22386102 | UNITED STATES POSTAL SERVICE | 1460 S MAIN ST | FALL RIVER | MA | 02724 | |
| 22294095 | UNITED STATES POSTAL SERVICE | 16825 S DESERT FOOTHILLS PKWY | PHOENIX | AZ | 85048 | |
| 22285084 | UNITED STATES POSTAL SERVICE | 1 CENTRAL STREET | NORWOOD | MA | 02062 | |
| 22335472 | UNITED STATES POSTAL SERVICE | 225 LIBERTY ST | BROCKTON | MA | 02301 | |
| 22388183 | UNITED STATES POSTAL SERVICE | 245 MYLES STANDIS BLVD | TAUNTON | MA | 02780 | |
| 22388616 | UNITED STATES POSTAL SERVICE | 2 GOVERNMENT CTR | FALL RIVER | MA | 02722 | |
| 22287143 | UNITED STATES POSTAL SERVICE | 477 MAIN STREET, ATTN VICTORIA SMITH | FITCHBURG | MA | 01420 | |
| 22290740 | UNITED STATES POSTAL SERVICE | 640 E NEW HAVEN AVE | MELBOURNE | FL | 32901 | |
| 22284928 | UNITED STATES POSTAL SERVICE | 704 WASHNGTON STREET | SOUTH EASTON | MA | 02375 | |
| 22294096 | UNITED STATES POSTAL SERVICE | 8470 W MAGNA MAIN ST | MAGNA | UT | 84044 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355245 | UNITED STATES POSTAL SERVICE | PO BOX 7247-0166 | PHILADELPHIA | PA | 19170 | |
| 22407364 | UNITED STATES POSTMASTER | BOSTON PERMIT WINDOW, PO BOX 553221 | BOSTON | MA | 02205-3221 | |
| 22400434 | UNITED STATES POSTMASTER | PO BOX 9998 | LONG PRARIE | MN | 56347 | |
| 22305960 | UNITED STATES POSTMASTER | RIO SALADO POST OFFICE, 1441 EAST BUCKEYE RD | PHOENIX | AZ | 85034 | |
| 22400522 | UNITED STATES TREASURY | PO BOX 24017 | FRESNO | CA | 93779 | |
| 22377635 | UNITED STEEL | 1111 WEITZ AVENUE | FARRELL | PA | 16121 | |
| 22377636 | UNITED STEEL | 1508 HILLCREST AVENUE | YOUNGSTOWN | OH | 44505 | |
| 22377637 | UNITED STEEL | 308 LOGAN AVENUE | SHARON | PA | 16146 | |
| 22391980 | UNITED STEEL | 4500 PARKWAY DRIVE | BROOKFIELD | OH | 44403 | |
| 22377638 | UNITED STEEL SERVICES | 26 W 5TH STREET | OIL CITY | PA | 16301 | |
| 22377639 | UNITED STEELUNISERV | PO BOX 149 | BROOKFIELD | OH | 44403 | |
| 22369517 | UNITED STONE SITE | 169 MUNYAN RD | PUTNAM | CT | 06260 | |
| 22292738 | UNITED STUDENT RESOURCES | POB 809025 | DALLAS | TX | 75380 | |
| 22336219 | UNITED TEACHERS ASSN | MANUNTEACH | AUSTIN | TX | 78755-3010 | |
| 22376147 | UNITED TEACHERS ASSN | PO BOX 30010 | AUSTIN | TX | 78755-3010 | |
| 22408666 | UNITED TISSUE RESOURCES | PO BOX 65128 | SAN ANTONIO | TX | 78265 | |
| 22287551 | UNITED TOOL MACHINE | 50 SHEPARDS ST | LAWRENCE | MA | 01841 | |
| 22407788 | UNITED VAN LINES LLC | 22304 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 22294097 | UNITED VISION LOGISTICS | 400 EAST KALISTE SALOOM RD, SUITE 3500 | LAFAYETTE | LA | 70508 | |
| 22402992 | UNITED WAY | 1201 HUDSON LN | MONROE | LA | 71201 | |
| 22387104 | UNITED WAY BREVARD COUNTY | 937 DIXON BLVD | COCOA | FL | 32922 | |
| 22336645 | UNITED WAY OF BREVARD CNTY,INC | 1100 ROCKLEDGE BLVD, SUITE 300 | ROCKLEDGE | FL | 32955 | |
| 22386762 | UNITED WAY OF BREVARD INC | 1100 ROCKLEDGE BLVD SUITE 300 | ROCKLEDGE | FL | 32955 | |
| 22386763 | UNITED WAY OF GREATER ATTLEBORO | 21 PARK ST STE 201 | ATTLEBORO | MA | 02703 | |
| 22402722 | UNITED WAY OF GREATER FALL RIVER | 30 BEDFORD STREET, PO BOX 2550 | FALL RIVER | MA | 02722 | |
| 22386764 | UNITED WAY OF GREATER FALL RIVER | 30 BEDFORD STREET | FALL RIVER | MA | 02722 | |
| 22370893 | UNITED WAY OF GREATER FALL RIVER INC | 1925 SOUTH MILESTONE DRIVE STE E | SALT LAKE CITY | UT | 84104 | |
| 22407360 | UNITED WAY OF GREATER PLYMOUTH | 928 WEST CHESTNUT ST 2ND FL | BROCKTON | MA | 02301 | |
| 22334588 | UNITED WAY OF GREATER PLYMOUTH COUNT | 7355 E THOMPSON PEAK PKWY APT A3010 | SCOTTSDALE | AZ | 85255-4158 | |
| 22407361 | UNITED WAY OF MASSACHUSETTS BAY INC | 439 S HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22407363 | UNITED WAY OF MASSACHUSETTS BAY INC | 9 CHANNEL CENTER ST STE 500 | BOSTON | MA | 02110 | |
| 22407362 | UNITED WAY OF MASSACHUSETTS BAY INC | PO BOX 51381 | BOSTON | MA | 02205 | |
| 22407009 | UNITED WAY OF MERCER COUNTY | 493 S HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22393272 | UNITED WI INS CO | PO BOX 219 | PRINCE GEORGE | VA | 23875 | |
| 22381347 | UNITED WISCONSIN INSURANCE | 20 RAILROAD STREET, DANIEL JOHNSON | REVERE | MA | 02151 | |
| 22388149 | UNITED WISCONSIN INSURANCE CO | 15200 WEST SMALL ROAD | NEW BERLIN | WI | 53151 | |
| 22389628 | UNITED WISCONSIN INSURANCE CO | PO BOX 40790 | LANSING | MI | 48901 | |
| 22393716 | UNITED WORLD | 3316 FARMINGHAM | OMAHA | NE | 68175 | |
| 22393717 | UNITED WORLD | 3316 FARNAH ST | OMAHA | NE | 68175 | |
| 22291442 | UNITED WORLD L IFE INS CO | 3316 FARNAM STREET | OMAHA | NE | 68175 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393718 | UNITED WORLD LIFE | 3316 FARMAN STREET | OMAHA | NE | 68175 | |
| 22291551 | UNITED WORLD LIFE | 3316 FARMAN ST | OMAHA | NE | 68176 | |
| 22393719 | UNITED WORLD LIFE | 3316 FARNAM | OMAHA | NE | 68175 | |
| 22393720 | UNITED WORLD LIFE | 3316 FARNHAM | OMAHA | NE | 68175 | |
| 22393721 | UNITED WORLD LIFE | 3416 FARNAM ST | OMAHA | NE | 68175 | |
| 22391694 | UNITED WORLD LIFE INS | 3300 MUTUAL OF OMAH PLAZA | OMAHA | NE | 68175 | |
| 22393722 | UNITED WORLD LIFE INS | 3316 FARNAM STRESST | OMAHA | NE | 68175 | |
| 22391695 | UNITED WORLD LIFE INS | 3318 FARNAM ST | OMAHA | NE | 68175 | |
| 22339131 | UNITED WORLD LIFE INS CO | 3300 MUTUAL OF OMAHA PLAZA | OMAHA | NE | 68175 | |
| 22391696 | UNITED WORLD LIFE INS CO | 3316 FRANAM STREET | OMAHA | NE | 68175 | |
| 22393723 | UNITED WORLD LIFE INS CO | ATTN CLAIMS DEPT 3316 FARNAM | OMAHA | NE | 68175 | |
| 22374504 | UNITED WORLD LIFE INS COMPANY | 3316 FARNMAN ST | OMAHA | NE | 68175 | |
| 22393724 | UNITED WORLD LIFE INSURANCE | 100 SHICKOE SLIP FL 2 | RICHMOND | VA | 23219 | |
| 22391697 | UNITED WORLD LIFE INSURANCE CO | 3316 FARINAM STREET | OMAHA | NE | 68175 | |
| 22391698 | UNITED WORLD LIFE INSURANCE CO | 3316 FARNHAM ST | OMAHA | NE | 68175 | |
| 22393725 | UNITED WORLD LIFE INSURANCE CO | 3316 FARNUM ST | OMAHA | NE | 68175 | |
| 22393726 | UNITED WORLD WIDE | 3316 FARMAM STREET | OMAHA | NE | 68175 | |
| 22336169 | UNITED/HARVARD PASSPORT | PO BOX 740800 | ATLANTA | GA | 30374 | |
| 22289076 | UNITEDHEALTH CARE | 2020 NW 1ST AVE | MIAMI | FL | 33136 | |
| 22289077 | UNITEDHEALTH CARE GLOBAL | PO BOX 30528 | SALT LAKE CITY | UT | 84130 | |
| 22340344 | UNITEDHEALTH CARE INSURANCE COMPANY | PO BOX 101760 | ATLANTA | GA | 30392-1760 | |
| 22292739 | UNITEDHEALTH ONE GRI | PO BOX 31344 | SALT LAKE CITY | UT | 84131 | |
| 22292740 | UNITEDHEALTH SHARED SERVICES | PO BOX 30786 | SALT LAKE CITY | UT | 84130 | |
| 22289078 | UNITEDHEALTHCARE | CHOICE PLUS, PO BOX 740800 | ATLANTA | GA | 30374 | |
| 22381911 | UNITEDHEALTHCARE | PO BOX 5220 | KINGSTON | NY | 12402 | |
| 22283816 | UNITEDHEALTHCARE | PO BOX 740372 | ATLANTA | GA | 30374 | |
| 22389354 | UNITEDHEALTHCARE GLOBAL | PO BOX 30526 | SALT LAKE CITY | UT | 84130 | |
| 22285213 | UNITEDHEALTHCARE GLOBAL | PO BOX 740004 | ATLANTA | GA | 30374 | |
| 22292741 | UNITEDHEALTHCARE OF THE ROCKIE | 9800 HEALTH CARE LANE MN006W5 | HOPKINS | MN | 55343 | |
| 22385270 | UNITEDHEALTHCARE STUDENT RES | 1600 W LA JOLLA DR, APT 2115 | TEMPE | AZ | 85282 | |
| 22385271 | UNITEDHEALTHCARE STUDENT RESOU | PO BOX 809028 | DALLAS | TX | 75380 | |
| 22385272 | UNITEDHEALTHCARE STUDENTRESOUR | 301 WEST PLANO PARKWAY, STE 300 | PLANO | TX | 75075 | |
| 22369467 | UNITEDHEALTHONE | 500 MAIN RD | TIVERTON | RI | 02878 | |
| 22376605 | UNITEDHEALTHONE | POBOX 31344 | SALT LAKE CITY | UT | 84131 | |
| 22393727 | UNITEDHEALTHCARE SHARED SRVC | 309 S MOSS LAKE RD | BIG SPRING | TX | 79720 | |
| 22386165 | UNITEX | 155 SHEPHARD ST | LAWRENCE | MA | 01843 | |
| 22400706 | UNITEX TEXTILE RENTAL SERVICES | 155 SOUTH TERRACE | MOUNT VERNON | NY | 10550 | |
| 22400708 | UNITEX TEXTILE RENTAL SERVICES | 401 S MACQUESTEN PARKWAY | MOUNT VERNON | NY | 10550-1700 | |
| 22400732 | UNITIL | PO BOX 981010 | BOSTON | MA | 02298-1010 | |
| 22337012 | UNITIL BAT | TRANSPORTATION ADVISOR, PO BOX 558 / JESSICA FEDORA | PALMER | MA | 01069 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337013 | UNITIL CLIENT | 6 LIBERTY LANE WEST, ATTN: MICHELLE CARACCIOLO | HAMPTON | NH | 03842 | |
| 22388160 | UNITIL CORPORATION | 357 ELECTRIC AVENUE | LUNENBURG | MA | 01462 | |
| 22390464 | UNITIL CORPORATION | P.O. BOX 981077 | BOSTON | MA | 02298 | |
| 22394670 | UNITIL*DS | ESCREEN, PO BOX 25902 | OVERLAND PARK | KS | 66225 | |
| 22394787 | UNITIL-FITCHBURG | PO BOX 981077 | BOSTON | MA | 02298-1077 | |
| 22394788 | UNITIL-NH | PO BOX 981077 | BOSTON | MA | 02298-1077 | |
| 22405940 | UNITY ELECTRIC LLC | PO BOX 8873 | MIDLAND | TX | 79708 | |
| 22385273 | UNITY HEALTH PLAN | PO BOX 610 | SAUK CITY | WI | 53583 | |
| 22408703 | UNITY HEALTHCARE AND | 1404 NW 22ND ST | MIAMI | FL | 33142 | |
| 22393728 | UNIV FIDELITY LIFE INS | PO BOX 7565 | DUNCAN | OK | 73534 | |
| 22300518 | UNIV HOSP HSC SYRACUSE | 750 EAST ADAMS ST | SYRACUSE | NY | 13210 | |
| 22405941 | UNIV OF ARKANSAS HOPE COMMUNITY | U OF A HOPE-TEXARKANA FND INC, PO BOX 140 | HOPE | AR | 71801 | |
| 22304636 | UNIV OF ARKANSAS HOPE COMMUNITY COLLE | HOPE CAMPUS 2500 | SOUTH MAIN HOPE | AR | 71802 | |
| 22300695 | UNIV OF MASSACHUSETTS-BOSTON | 100 WILLIAM T MORRISSEY BLVD, DBA UNIV OF MASSACHUSETTS-BOS | BOSTON | MA | 02125 | |
| 22403539 | UNIV OF MIAMI | PO BOX 281046 | ATLANTA | GA | 30384-1046 | |
| 22403553 | UNIV OF MIAMI MILLER UMDC | PO BOX 405776 | ATLANTA | GA | 30384-5776 | |
| 22401958 | UNIV OF PENN - MEDICAL GROUP | PO BOX 826976 | PHILADELPHIA | PA | 19182-6976 | |
| 22408996 | UNIV OF TEXAS MEDICAL BRANCH | DEPT 750 | DALLAS | TX | 75266-0120 | |
| 22307548 | UNIV OF TX HEALTH SCIENCE CTR | PO BOX 301418 | DALLAS | TX | 75303-1418 | |
| 22404967 | UNIVAR USA INC | PO BOX 34325 | SEATTLE | WA | 98124 | |
| 22286165 | UNIVERA | PO BOX 14718 | LEXINGTON | KY | 40512 | |
| 22285305 | UNIVERA | PO BOX 211256 | SAINT PAUL | MN | 55121 | |
| 22393729 | UNIVERA HEALTHCARE | P O BOX 21156 | EAGAN | MN | 55121 | |
| 22385274 | UNIVERSAL BACKGROUND SCREENING | ACCOUNTING DEPT UBSI7004, PO BOX 5920 | SCOTTSDALE | AZ | 85261 | |
| 22385275 | UNIVERSAL BACKROUND SCREENING | PO BOX 5920 | SCOTTSDALE | AZ | 85261 | |
| 22285847 | UNIVERSAL CARE INC | 5455 GARDEN GROVE BLVD, SUITE 500 | WESTMINSTER | CA | 92683 | |
| 22406315 | UNIVERSAL ELECTRICAL SERVICES INC | 1540 NW 65TH AVE | HIALEAH | FL | 33013 | |
| 22289079 | UNIVERSAL FAMILY INSURANCELLC | 815 WEST ASH DUNCAN | DUNCAN | OK | 73533 | |
| 22385276 | UNIVERSAL FIDELITY LIFE | POB 304 | DUNCAN | OK | 73534 | |
| 22393730 | UNIVERSAL FIDELITY LIFE INS | PO BOX 1565 | DUNCAN | OK | 73534 | |
| 22393731 | UNIVERSAL FIDELITY LIFE INSURA | 815 W ASH | DUNCAN | OK | 73534 | |
| 22350034 | UNIVERSAL FLOORS | 200 RESEARCH DRIVE | WILMINGTON | MA | 01844 | |
| 22386560 | UNIVERSAL HEALTH | PO BOX 8003475 | DALLAS | TX | 75380 | |
| 22286041 | UNIVERSAL HEALTH FELLOWSHIP | 4555 MANSELF RD, SUITE 300 | ALPHARETTA | GA | 30022 | |
| 22289080 | UNIVERSAL HEALTH FELLOWSHIP | 4555 MANSELL RD, SUITE 300 | ALPHARETTA | GA | 30022 | |
| 22376032 | UNIVERSAL HEALTH NETWORK | PO BOX 845180 | SALT LAKE CITY | UT | 84145 | |
| 22382155 | UNIVERSAL HEALTH SHARE | 49 ROBINWOOD AVE | JAMAICA PLAIN | MA | 02130 | |
| 22283806 | UNIVERSAL HEALTH SHARE | PO BOX 21123 | EAGAN | MN | 55121 | |
| 22385727 | UNIVERSAL HEALTH SHARE | PO BOX 803470 | DALLAS | TX | 75380 | |
| 22286134 | UNIVERSAL HEALTH SHARE | PO BOX 803475 | DALLAS | TX | 75380 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284579 | UNIVERSAL HEALTHSHARE | PO BOX 211223 | EAGON | MN | 55121 | |
| 22382036 | UNIVERSAL HEALTHSHARE PHCS | PO BOX 17580 | CLEARWATER | FL | 33762 | |
| 22393273 | UNIVERSAL LOGISTICS | 1115 W ALAMEDA | TEMPE | AZ | 85282 | |
| 22399567 | UNIVERSAL MEDICAL INC | 720 BROOKER CREEK BLVD STE 210 | OLDSMAR | FL | 34677-2937 | |
| 22399568 | UNIVERSAL MEDICAL INC | PO BOX 1829 | OLDSMAR | FL | 34677-1829 | |
| 22404106 | UNIVERSAL MEDICAL RESOURCES INC | 207 LANGE DRIVE | WASHINGTON | MO | 63090 | |
| 22408153 | UNIVERSAL MEDICAL SERVICE INC | 823 3RD AVENUE | BEAVER FALLS | PA | 15010 | |
| 22406575 | UNIVERSAL PARKING AND | 233 PEACHTREE ST NE STE 2225 | ATLANTA | GA | 30303 | |
| 22406576 | UNIVERSAL PARKING AND | PARKING OFFICE | DALLAS | TX | 75201 | |
| 22285068 | UNIVERSAL PIPELINE PAVING | PO BOX 487 | WEST BRIDGEWATER | MA | 02379 | |
| 22408990 | UNIVERSAL PROTECTION SERVICE LP | PO BOX 31001-2374 | PASADENA | CA | 91102 | |
| 22393274 | UNIVERSAL SHIELDING | 20 W JEFRYN BLVD | DEER PARK | NY | 11729 | |
| 22306525 | UNIVERSAL WEATHER AND AVIATION | 4518 SOUTH 500 WEST | SALT LAKE CITY | UT | 84123 | |
| 22388316 | UNIVERSALBRAND NEW DAY | PO BOX 26741 PORTOLA PKWY, SUITE IE 930 | FOOTHILL RANCH | CA | 92610 | |
| 22343015 | UNIVERSITY CARDIOVASCULAR ASSO | 2 DUDLEY ST, STE 360 | PROVIDENCE | RI | 02908 | |
| 22336338 | UNIVERSITY EYE INSTITUTE | 4901 CALHOUN | HOUSTON | TX | 77204 | |
| 22311389 | UNIVERSITY FAMILY MEDICINE INC | 1351 SOUTH COUNTY TRAIL, BLG3 STE 301 | EAST GREENWICH | RI | 02818 | |
| 22348364 | UNIVERSITY FOOT & ANKLE CENTER | 235 PLAIN ST, STE 201 | PROVIDENCE | RI | 02905 | |
| 22361058 | UNIVERSITY GASTROENTEROLOGY LL | 33 STANIFORD ST | PROVIDENCE | RI | 02905 | |
| 22355019 | UNIVERSITY HEALTH CARE | 11 HILLS BEACH RD | BIDDEFORD | ME | 04005 | |
| 22299503 | UNIVERSITY HEALTH SERVICES | 150 INFIRMARY WAY, DBA UNIVERSITY HEALTH SERVICES | AMHERST | MA | 01003 | |
| 22403214 | UNIVERSITY HEALTH SYSTEM | PO BOX 734809 | DALLAS | TX | 75373-4809 | |
| 22407011 | UNIVERSITY HOSPITALS | PO BOX 781887 | DETROIT | MI | 48278-1887 | |
| 22407010 | UNIVERSITY HOSPITALS CORPORATE HEAL | PO BOX 771994 | DETROIT | MI | 48277 | |
| 22402695 | UNIVERSITY HOSPITALS MEDICAL GROUP | PO BOX 5467 | BELFAST | ME | 04915-5400 | |
| 22339241 | UNIVERSITY HOSPITALSORATE HEAL | PO BOX 781887 DETROIT, MI 48278-1887 | SHREWSBURY | MA | 01545 | |
| 22299507 | UNIVERSITY INTERNAL MED-PAWTUC | 407 EAST AVE, STE 120 | PAWTUCKET | RI | 02860 | |
| 22408225 | UNIVERSITY LITHOTRIPTER LTD | 2188 SPRINT BLVD | APOPKA | FL | 32703 | |
| 22301224 | UNIVERSITY MED SVC ASSOC, INC | 12901 BRUCE B DOWNS BLVD | TAMPA | FL | 33612 | |
| 22300886 | UNIVERSITY MEDICAL GROUP | 2A CLEVELAND CT, DBA UNIVERSITY MEDICAL GROUP | GREENVILLE | SC | 29607 | |
| 22300104 | UNIVERSITY NEUROLOGY INC | 725 RESERVOIR AVE, STE 308 | CRANSTON | RI | 02910 | |
| 22393275 | UNIVERSITY OF AR DIVSION OF AG | 2301 SOUTH UNIVERSITY | LITTLE ROCK | AR | 72204 | |
| 22404953 | UNIVERSITY OF ARKANSAS FOR MEDICAL | 4301 W MARKHAM ST, SLOT 560 | LITTLE ROCK | AR | 72205 | |
| 22334300 | UNIVERSITY OF ARKANSAS FOR MEDICAL | 4301 W MARKHAM ST | LITTLE ROCK | AR | 72205 | |
| 22354166 | UNIVERSITY OF ARKANSAS FOR MEDICAL SCIE | TREASURERS OFFICE SLOT 560, 4301 W MARKHAM ST | LITTLE ROCK | AR | 72205 | |
| 22355233 | UNIVERSITY OF CENTRAL FLORIDA | 12201 RESEARCH PARKWAY, STE 300 | ORLANDO | FL | 32826 | |
| 22341508 | UNIVERSITY OF CONNECTICUT | 234 GLENBROOK RD, UNIT 4011 | STORRS | CT | 06269 | |
| 22343765 | UNIVERSITY OF INCARNATE WORD | 4301 BROADWAY | SAN ANTONIO | TX | 78209 | |
| 22301095 | UNIVERSITY OF KANSAS HOS-INPT | 4000 CAMBRIDGE ST | KANSAS CITY | KS | 66160 | |
| 22300706 | UNIVERSITY OF KANSAS HOSP AUTH | 3901 RAINBOW ST | KANSAS CITY | KS | 66160 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22301015 | UNIVERSITY OF KANSAS HOSP-OUTP | 3901 RAINBOW BLVD | KANSAS CITY | KS | 66160 | |
| 22336100 | UNIVERSITY OF LA AT MONROE | 308 WARHAWK WAY, ATTN SPORTS MEDICINE DEPT | MONROE | LA | 71209 | |
| 22408992 | UNIVERSITY OF LOUISIANA MONROE | DBA KEDM PUBLIC RADIO, 700 UNIVERSITY AVE | MONROE | LA | 71209 | |
| 22334590 | UNIVERSITY OF LOUISIANA MONROE | DBA KEDM PUBLIC RADIO, 700 UNIVERSITY AVE | MONROE | LA | 71209-8214 | |
| 22342366 | UNIVERSITY OF LOUISIANA MONROE FOUNDA | 700 UNIVERSITY AVE | MONROE | LA | 71209 | |
| 22349599 | UNIVERSITY OF LOUISVILLE | PO BOX 777752 | CHICAGO | IL | 60677 | |
| 22400945 | UNIVERSITY OF MA- DARTMOUTH | 285 OLD WESTPORT RD | NORTH DARTMOUTH | MA | 02747-2356 | |
| 22400944 | UNIVERSITY OF MASSACHUSETTS | 285 OLD WESTPORT RD | NORTH DARTMOUTH | MA | 02747-2356 | |
| 22401521 | UNIVERSITY OF MASSACHUSETTS | 333 SOUTH ST STE 450 | SHREWSBURY | MA | 01545-4176 | |
| 22400490 | UNIVERSITY OF MASSACHUSETTS | 55 LAKE AVE N | WORCESTER | MA | 01655 | |
| 22401522 | UNIVERSITY OF MASSACHUSETTS | ATTN BURSARS OFFICE | WORCESTER | MA | 01655 | |
| 22311560 | UNIVERSITY OF MASSACHUSETTS WO | 529 MAIN ST 3RD FL | CHARLESTOWN | MA | 02129 | |
| 22403379 | UNIVERSITY OF MIAMI | CONTROLLERS OFFICE, PO BOX 248106 | CORAL GABLES | FL | 33146 | |
| 22334591 | UNIVERSITY OF MIAMI | CONTROLLERS OFFICE, PO BOX 248106 | CORAL GABLES | FL | 33124 | |
| 22389488 | UNIVERSITY OF MIAMI | PO BOX 016960 R160 | MIAMI | FL | 33101 | |
| 22403540 | UNIVERSITY  OF MIAMI MEDICINE | CONTROLLERS OFFICE, PO BOX 248106 | CORAL GABLES | FL | 33124-2912 | |
| 22360040 | UNIVERSITY OF MIAMI MEDICINE | PO BOX 016960 LOCATOR CODE M-859 | MIAMI | FL | 33101 | |
| 22403380 | UNIVERSITY OF MIAMI TISSUE BANK | CONTROLLERS OFFICE | CORAL GABLES | FL | 30384-1046 | |
| 22301004 | UNIVERSITY OF PENN MEDICAL GRO | 3400 SPRUCE ST ORTHO HUP | PHILADELPHIA | PA | 19104 | |
| 22358878 | UNIVERSITY OF PENN MEDICAL GROUP | PO BOX 824320 | PHILADELPHIA | PA | 19182-4320 | |
| 22344464 | UNIVERSITY OF PENN MEDICAL GRP | 3400 SPRUCE ST ORTHO HUF | PHILADELPHIA | PA | 19104 | |
| 22339897 | UNIVERSITY OF PRINCE EDWARD ISLAND | 550 UNIVERISTY AVE | CHARLOTTETOWN | PE | C1A 4P3 | CANADA |
| 22339258 | UNIVERSITY OF SOUTH FLORIDA BOARD OF TR | USF HEALTH PAYMENT CENTER PO BOX 947300 | ATLANTA | GA | 30394-7300 | |
| 22401674 | UNIVERSITY OF TEXAS HEALTH SCIENCE | 11937 US HWY 271 | TYLER | TX | 75708 | |
| 22400997 | UNIVERSITY OF TEXAS HEALTH SCIENCE | DBA UTHSCSA, PO BOX 759 | SAN ANTONIO | TX | 78293-0759 | |
| 22304526 | UNIVERSITY OF TEXAS MD ANDERSON CANCEI | 1515 HOLCOMBE BLVD. | HOUSTON | TX | 77030 | |
| 22385277 | UNIVERSITY OF TEXAS MEDICAL BR | 301 UNIVERSITY BLVD RT 1076 | GALVESTON | TX | 77555 | |
| 22408995 | UNIVERSITY OF TEXAS MEDICAL BRANCH | 301 UNIVERSITY BLVD | GALVESTON | TX | 77555 | |
| 22304784 | UNIVERSITY OF TEXAS MEDICAL BRANCH AT G | ATTEN MARIANNE DWYER DIRECTOR CORPORATE, 301 UNIVERSITY BOULEVARD | GALVESTON | TX | 77555 | |
| 22408997 | UNIVERSITY OF TEXAS OF THE PERMIAN | CARE OF CAREER SERVICES, 4901 E UNIVERSITY BLVD | ODESSA | TX | 79762 | |
| 22304362 | UNIVERSITY OF TEXAS SYSTEM MEDICAL FOUN | 210 WEST 7TH STREET | AUSTIN | TX | 78701-2982 | |
| 22336242 | UNIVERSITY OF UT ADVANTAGE UXX | PO BOX 45180 | SALT LAKE CITY | UT | 84115 | |
| 22349958 | UNIVERSITY OF UTAH | PO BOX 841312 | LOS ANGELES | CA | 90084-1312 | |
| 22376039 | UNIVERSITY OF UTAH EMPLOYEE | PO BOX 45180 | AUSTIN | TX | 78712 | |
| 22385278 | UNIVERSITY OF UTAH STUDENT INS | 50 NORTH MEDICAL DRIVE | SALT LAKE CITY | UT | 84101 | |
| 22405942 | UNIVERSITY OF UTAH SURGICAL SERVICE | DEPT OF NEUROSURGERY, 175 N MEDICAL DRIVE EAST | SALT LAKE CITY | UT | 84132 | |
| 22407789 | UNIVERSITY OF WASHINGTON | PO BOX 9468 | SEATTLE | WA | 98109 | |
| 22301037 | UNIVERSITY OF WISCONSIN MEDICA | 7974 UW HEALTH CT | MIDDLETON | WI | 53562 | |
| 22345158 | UNIVERSITY OF WISCONSIN-MADISON | PO BOX 78004 | MILWAUKEE | WI | 53278-8004 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22344128 | UNIVERSITY ORAL AND MAXILLOFAC | 1370 SOUTH COUNTY TRAIL | EAST GREENWICH | RI | 02818 | |
| 22340654 | UNIVERSITY ORTHOPEDICS EAST BA | 1 KETTLE POINT AVE STE 200, DBA UNIVERSITY ORTHOPEDICS EAS | EAST PROVIDENCE | RI | 02914 | |
| 22403636 | UNIVERSITY ORTHOPEDICS INC | 1 KETTLE POINT AVE | EAST PROVIDENCE | RI | 02914 | |
| 22361082 | UNIVERSITY ORTHOPEDICS, INC | 2 DUDLEY ST, STE 200 | PROVIDENCE | RI | 02905 | |
| 22348252 | UNIVERSITY ORTHOPEDICS, INC | 2 DUDLEY ST | PROVIDENCE | RI | 02905 | |
| 22340550 | UNIVERSITY OTOLARYNGOLOGY | 118 DUDLEY STREET | PROVIDENCE | RI | 02905 | |
| 22376751 | UNIVERSITY PA HEALTH PLAN | P O BOX 2999 | PITTSBURGH | PA | 15230 | |
| 22311360 | UNIVERSITY PATHOLOGISTS, LLC | 88 WASHINGTON ST | TAUNTON | MA | 02780 | |
| 22348666 | UNIVERSITY PEDIATRICS | 100 HIGHLAND AVE STE 201, DBA CHILDRENS MEDICAL GROUP | PROVIDENCE | RI | 02906 | |
| 22401957 | UNIVERSITY PENNSYLAVANIA MEDICAL | PO BOX 826976 | PHILADELPHIA | PA | 19182-6976 | |
| 22304293 | UNIVERSITY PHARMACY INC. | 1320 EAST 200 SOUTH | SALT LAKE CITY | UT | 84102 | |
| 22310653 | UNIVERSITY PHYS CARE ADVANTAGE | PO BOX 38549 | PHOENIX | AZ | 85069 | |
| 22376148 | UNIVERSITY PHYS CARE ADVANTAGE | PO BOX 38549 | PHOENIZ | AZ | 85069 | |
| 22300744 | UNIVERSITY PHYSICIANS | 263 FARMINGTON AVE | FARMINGTON | CT | 06030 | |
| 22334738 | UNIVERSITY PHYSICIANS CARE ADV | PO BOX 35699 | PHOENIX | AZ | 85069 | |
| 22390745 | UNIVERSITY PLACE FAMILY HOUSE | 116 THACKERY AVE | PITTSBURG | OH | 15213 | |
| 22401087 | UNIVERSITY SURGICAL ASSOCIATES | PO BOX 16149 | RUMFORD | RI | 02916 | |
| 22384715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389168 | UNK | 116 MARGIN STREET | LAWRENCE | MA | 01841 | |
| 22357383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393276 | UNLIMITED CARRIER | 3528 W 500 S | SALT LAKE CITY | UT | 84104 | |
| 22393277 | UNLIMITED DESIGNS INC | 780 WARM SPRINGS RD | SALT LAKE CITY | UT | 84116 | |
| 22339094 | UNLIMITED PROMOTIONS | 100 SOUTH MAIN ST | MIDDLETON | MA | 01949 | |
| 22389573 | UNO FOOD INC | 180 SPARK ST | BROCKTON | MA | 02302 | |
| 22376469 | UNO FOODS | 180 SPARKS ST | BROCKTON | MA | 02301 | |
| 22393278 | UNO HOT SHOT SERVICES | 22 N HORSESHOE BEND | ODESSA | TX | 79763 | |
| 22381301 | UNOS | 30 CUSHING AVE | HAVERHILL | MA | 01830 | |
| 22334302 | UNP ADVERTISING INC | PO BOX 110472 | TRUMBULL | CT | 06611-0472 | |
| 22357384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376752 | UNSURPASSED HOLDINGS LLC | 5917 YORKTOWN LN | YOUNGSTOWN | OH | 44515 | |
| 22357386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336101 | UNTIED COMMER TRAVLERS | 1801 WATERMARK DRIVE SUITE 10 | COLUMBUS | OH | 43215 | |
| 22407790 | UNUM LIFE INSURANCE COMPANY OF | 1 FOUNTAIN SQUARE | CHATTANOOGA | TN | 37402-1330 | |
| 22407791 | UNUM LIFE INSURANCE COMPANY OF | PO BOX 406990 | ATLANTA | GA | 30384-6990 | |
| 22398983 | UNUM LIFE INSURANCE COMPANY OF AMERIC | PO BOX 406990 | ATLANTA | GA | 30384-6990 | |
| 22287707 | UNUM THE BENEFITS CNTR | ATTENTION VIOLET KILGORE, PO BOX 100158 | COLUMBIA | SC | 29202 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22398305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334303 | UOC USA INC | 15251 ALTON PKWY STE 100 | IRVINE | CA | 92618 | |
| 22336228 | UOFU (BCBS EMPL PLAN) PPO ADV | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22336229 | UOFU (BSBS EMPL PLAN) PAR ADV | PO BOX 30272 | SALT LAKE CITY | UT | 84130 | |
| 22334899 | UOFU BCBS EMPL PLAN PPO ADV | PO BOX 45180 | AUSTIN | TX | 78712 | |
| 22385279 | UOSS | P O BOX 110361 | ANCHORAGE | AK | 99511 | |
| 22339797 | UP TO DATE | 5722 S POLLARD PKWY | BATON ROUGE | LA | 70308 | |
| 22372188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306925 | UPCHURCH WATSON WHITE & MAX MEDIATIC | MEDIATION GROUP INC, 1400 HAND AVE | ORLANDO | FL | 32174 | |
| 22372189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381021 | UPHAMS CORNER HEALTH COMMITTE | 500 COLUMBIA ROAD, MAIL STOP 114008 | DORCHESTER | MA | 02125 | |
| 22389627 | UPHAMS ELDER SERVICE PLAN | 1140 DORCHESTER AVE | DORCHESTER | MA | 02125 | |
| 22287350 | UPHAMS ELDER SERVICES | 1140 DORCHESTER STREET | DORCHESTER | MA | 02125 | |
| 22306334 | UPLAND SOFTWARE | PO BOX 205921 | DALLAS | TX | 75320-5921 | |
| 22381717 | UPMC | 200 LOTHROP STREET | PITTSBURGH | PA | 15213 | |
| 22377046 | UPMC | 600 GRANT STREET | PITTSBURGH | PA | 15219 | |
| 22376754 | UPMC | PO BOX 2971 | PITTSBURGH | PA | 15230 | |
| 22376753 | UPMC | P O BOX 2997 | PITTSBURGH | PA | 15230 | |
| 22291524 | UPMC CHC | PO BOS 106042 | PITTSBURGH | PA | 15230 | |
| 22291525 | UPMC CHC | PO BOX 1060042 | PITTSBURGH | PA | 15230 | |
| 22386320 | UPMC CHC | P O BOX 106042 | PITTSBURGH | PA | 15230 | |
| 22291526 | UPMC CHC | POX BOX 106042 | PITTSBURGH | PA | 15230 | |
| 22386321 | UPMC COMM HEALTHCHOICES | PO BOX 2939 | PITTSBURGH | PA | 15230 | |
| 22394845 | UPMC COMMUNITY CARES BH | PO BOX 2972 | PITTSBURGH | PA | 15230 | |
| 22336286 | UPMC COMMUNITY CARES BH MCD | PO BOX 2972 | PITTSBURGH | PA | 15230 | |
| 22336287 | UPMC COMMUNITY CARES BH MCR | PO BOX 2972 | PITTSBURGH | PA | 15230 | |
| 22376755 | UPMC COMMUNITY HEALTH | PO BOX 106042 | PITTSBURGH | PA | 15230 | |
| 22386322 | UPMC COMMUNITY HEALTH CHIOCE | PO BOC 106042 | PITTSBURGH | PA | 15230 | |
| 22393397 | UPMC COMMUNITY HEALTH CHOICE | PO BOX106042 | PITTSBURGH | PA | 15230 | |
| 22393398 | UPMC COMMUNITY HEALTH CHOICES | 600 GRANT STREET, US STEEL TOWER 10TH FLOOR | PITTSBURGH | PA | 15219 | |
| 22393399 | UPMC COMMUNITY HEALTH CHOICES | 740 E STATE ST | SHARON | PA | 16146 | |
| 22386323 | UPMC COMMUNITY HEALTH CHOICES | CHC CLAIMS, PO BOX 106042 | PITTSBURGH | PA | 15230 | |
| 22393400 | UPMC COMMUNITY HEALTH CHOICES | P O BOC 106042 | PITTSBURGH | PA | 15230 | |
| 22393401 | UPMC COMMUNITY HEALTH CHOICES | PO BOX 10642 | PITTSBURGH | PA | 15230 | |
| 22393402 | UPMC COMMUNITY HEALTH PLAN | PO 106042 | PITTSBURGH | PA | 15230 | |
| 22393403 | UPMC COMMUNITY HEALTHCHOICES | 600 GRANT ST STE 24 | PITTSBURGH | PA | 15219 | |
| 22386324 | UPMC EXCHANGE | P O BOX 2999 | PITTSBURGH | PA | 15230 | |
| 22386325 | UPMC FOR LIFE | PO BOX 2997 | PITTSBURGH | PA | 15230 | |
| 22385081 | UPMC FOR LIFE MEDICARE | PO BOX 2999 | PITTSBURGH | PA | 15230 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310654 | UPMC FOR LIFE MEDICARE | PO BOX 2999 | PITTSBURGH | PA | 15230-2999 | |
| 22376756 | UPMC FOR YOU | 1103 5TH AVE | PITTSBURGH | PA | 15219 | |
| 22389341 | UPMC FOR YOU | 600 GRANT STREET | PITTSBURGH | PA | 15219 | |
| 22341747 | UPMC FOR YOU | PO BOX 2995 | PITTSBURGH | PA | 15230 | |
| 22289225 | UPMC FOR YOU SW | PO BOX 2995 | PITTSBURGH | PA | 15230 | |
| 22376757 | UPMC HEALTH PLAN | 200 LOEHROP ST | PITTSBURGH | PA | 15213 | |
| 22386326 | UPMC HEALTH PLAN | 409 S 2ND ST | HARRISBURG | PA | 17104 | |
| 22284084 | UPMC HEALTH PLAN | PO BOX1600 | PITTSBURGH | PA | 15230 | |
| 22284912 | UPMC HEALTH PLAN | PO BOX 2906 | PITTSBURGH | PA | 15230 | |
| 22284879 | UPMC HEALTH PLAN | PO BOX 2995 | PITTSBURGH | PA | 15230 | |
| 22379482 | UPMC HEALTH PLAN | POBOX 2997 | PITTSBURGH | PA | 15230 | |
| 22385082 | UPMC HEALTH PLAN | PO BOX 2999 | PITTSBURGH | PA | 15230 | |
| 22385799 | UPMC HEALTH PLAN | US STEEL TOWER, 600 GRANT ST | PITTSBURGH | PA | 15219 | |
| 22286591 | UPMC HEALTHPLAN | 600 GRANT ST | PITTSBURGH | PA | 15219 | |
| 22402736 | UPMC HORIZON | 110 N MAIN ST | GREENVILLE | PA | 15251 | |
| 22355829 | UPMC HORIZON | HEALTH INFORMATION MANAGEMENT RELEASE OF INFORMATION PITTSBURGH PA 15213 | YOUNGSTOWN | OH | 44501 | |
| 22336690 | UPMC J. REGIONAL HH | 8511 MAIN ST | KINSMAN | OH | 44428 | |
| 22376846 | UPMC MEDICAID | 605 SOUTH GEORGE STREET | YORK | PA | 17401 | |
| 22376847 | UPMC MEDICAID | 819 W POPLAR ST | YORK | PA | 17401 | |
| 22386327 | UPMC MEDICARE NETWORK | 600 GRANT ST | PITTSBURGH | PA | 15219 | |
| 22341748 | UPMC PA MEDICAID MCO | PO BOX 2995 | PITTSBURGH | PA | 15230 | |
| 22358691 | UPMC PINNACLE CARLISLE | 361 ALEXANDER SPRING RD | CARLISLE | PA | 17015 | |
| 22402737 | UPMC PRESBYTERIAN SHADYSIDE | RELEASE OF INFORMATION | PITTSBURGH | PA | 15213 | |
| 22381283 | UPMC TRANSPLANT SERVICES | UPMC MONTEFIRE HOSPITAL, ATTENTIO CHRIS WOOD | PITTSBURGH | PA | 15213 | |
| 22377640 | UPMC WORK PARTNERS | 2008 WEST STATE STREET | NEW CASTLE | PA | 16101 | |
| 22377641 | UPMC WORK PARTNERS | CLAIMS MANAGEMENT SERVICES, PO BOX 2971 | PITTSBURGH | PA | 15230 | |
| 22305524 | UPPER CHARLES LAW GROUP | ATTORNEYS FOR MADILENE LAWSON 81 HARTWELL AVE STE 101 LEXINGTON MA 02421 | HYANNIS | MA | 02601 | |
| 22393279 | UPPER HOUSE LOGISTICS | 64 E BROADWAY RD, STE 200 | TEMPE | AZ | 85282 | |
| 22285853 | UPRAMS CORNER HEALTH COMMITTEE | 1140 DORCHESTER AVENUE | DORCHESTER | MA | 02125 | |
| 22357388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393280 | UPRR | 280 S 400 W, SUITE 250 | SALT LAKE CITY | UT | 84121 | |
| 22400497 | UPS | PO BOX 650116 | DALLAS | TX | 75265-0116 | |
| 22284957 | UPS | 119 DRUM HILL RD | CHELMSFORD | MA | 01824 | |
| 22377642 | UPS | 1646 BARRETT DRIVE | ROCKLEDGE | FL | 32955 | |
| 22381418 | UPS | 1 UPS RD | CHELMSFORD | MA | 01824 | |
| 22388213 | UPS | 200 DAKHILL WAY | BROCKTON | MA | 02301 | |
| 22285143 | UPS | 200 OAKHILL WAY | BROCKTON | MA | 02301 | |
| 22377176 | UPS | 206 GROVE ST | FRANKLIN | MA | 02038 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393281 | UPS | 2322 S PRESIDENTS WAY | WEST VALLEY CITY | UT | 84120 | |
| 22393282 | UPS | 2900 CALIFORNIA AVE | SALT LAKE CITY | UT | 84104 | |
| 22288164 | UPS | 373 CROSS RD | DARTMOUTH | MA | 02714 | |
| 22377643 | UPS | 3800 NW 16 STREET | FORT LAUDERDALE | FL | 33311 | |
| 22377644 | UPS | 3800 NW 16TH ST | LAUDERHILL | FL | 33311 | |
| 22377645 | UPS | 6001 E 8TH AVE | HIALEAH | FL | 33013 | |
| 22371390 | UPS | 76 ARLINGTON STREET | WATERTOWN | MA | 02471 | |
| 22286761 | UPS | 7 WASHINGTON ST, LIBERTY MUTUAL | TAUNTON | MA | 02780 | |
| 22371105 | UPS | 87 BRICK KILN RD | CHELMSFORD | MA | 01824 | |
| 22287311 | UPS | 9 BARTLETT STREET | ANDOVER | MA | 01810 | |
| 22377646 | UPS ACCESS POINT LOCATION | 960 E 8TH AVE | HIALEAH | FL | 33010 | |
| 22372256 | UPS CHELMSFORD | 90 BRICK KILN ROAD | CHELMSFORD | MA | 01824 | |
| 22389489 | UPS CUSTOMER CENTER | 601 E 8 AVE | HIALEAH | FL | 33010 | |
| 22400676 | UPS FREIGHT | PO BOX 730900 | DALLAS | TX | 75373-0900 | |
| 22391981 | UPS FREIGHT | 521 NORTH CENTER AVE | NEW STANTON | PA | 15672 | |
| 22393284 | UPS FREIGHT FORWARDING | 2015 S 4130 W | SALT LAKE CITY | UT | 84104 | |
| 22393283 | UPS ODESSA | 2355 FIELD | ODESSA | TX | 79761 | |
| 22391982 | UPS SERVICE PA | 521 NORTH CENTER AVE | NEW STANTON | PA | 15672 | |
| 22290741 | UPS UNITED PARCEL SERVICE | 153 E FLAGLER ST | MIAMI | FL | 33131 | |
| 22357389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376285 | UPSS BOSTON | 647B SUMMER ST | BOSTON | MA | 02210 | |
| 22354476 | UPSTATE EMERGENCY MEDICINE INC | 750 E ADAMS ST | SYRACUSE | NY | 13210 | |
| 22283939 | UPTACK PLUMBING HEATING | 32 ROCHAMBAULT ST | HAVERHILL | MA | 01830 | |
| 22357390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306567 | URBAN SHOPPING CENTERS LP | PO BOX 644079 | PITTSBURGH | PA | 15264-4079 | |
| 22295901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295905 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399569 | URESIL LLC | 5418 W TOUHY AVE | SKOKIE | IL | 60077 | |
| 22372194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301268 | URGENT CARE CENTERS | 105 SOUTH BANANA RIVER BLVD, 1ST FL | COCOA BEACH | FL | 32931 | |
| 22355026 | URGENT CARE CLINIC OF WAIKIKI | 2155 KALAKAUA AVE, STE 308 | HONOLULU | HI | 96815 | |
| 22301128 | URGENT CARE DOWN EAST INC | 853 WASHINGTON SQUARE MALL | WASHINGTON | NC | 27889 | |
| 22405943 | URGENT CARE EMS INC | 7935 ASCOT GARDEN | MISSOURI CITY | TX | 77459-4675 | |
| 22311430 | URGENT CARE EXPRESS HARRINGTON | 100 SOUTH ST, DBA URGENT CARE EXPRESS AT HAR | SOUTHBRIDGE | MA | 01550 | |
| 22300854 | URGENT CARE HAWAII | PO BOX 849348, DBA URGENT CARE HAWAII | LOS ANGELES | CA | 90084 | |
| 22341464 | URGENT CARE- HMFP AT BIDMC | 910 WASHINGTON ST | DEDHAM | MA | 02026 | |
| 22348229 | URGENT CARE MEDICAL ASSOCIATES | PO BOX 71454 | PHILADELPHIA | PA | 19176 | |
| 22311312 | URGENT CARE OF HOLDEN | 5 SHREWSBURY ST STE D, DBA URGENT CARE OF HOLDEN | HOLDEN | MA | 01520 | |
| 22311420 | URGENT CARE OF WILBRAHAM PC | 2040 BOSTON RD STE 5, DBA URGENT CARE OF WILBRAHAM P | WILBRAHAM | MA | 01095 | |
| 22340760 | URGENT CARE OPERATIONS PC | 50 DODGE ST | BEVERLY | MA | 01915 | |
| 22361068 | URGI CENTER MEDICAL GROUP | 2 JAN SEBASTIAN DR, STE 100 | SANDWICH | MA | 02563 | |
| 22401509 | URGO MEDICAL NORTH AMERICA LLC | 3801 HULEN ST STE 251 | FORT WORTH | TX | 76107 | |
| 22357395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300572 | URI HEALTH SERVICES | 6 BUTTERFIELD RD, DBA/URI HEALTH SERVICES | KINGSTON | RI | 02881 | |
| 22357396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357401 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355253 | URO THERAPIES | 9010 STRADA STELL CT 103 | NAPLES | FL | 34109 | |
| 22408566 | URO THERAPIES INC | 9010 STRADA STELL CT 103 | NAPLES | FL | 34109-0000 | |
| 22349964 | UROBILL | 11528 W STATE RD 84 STE 1775 | DAVIE | FL | 33325 | |
| 22403497 | UROBILL LLC | 11528 W STATE RD 84 STE 1775 | DAVIE | FL | 33325-0000 | |
| 22351285 | UROHIALEAH, LLC | 7150 WEST 20TH AVENUE, 406 | HIALEAH | FL | 33016 | |
| 22401525 | UROLAZE INC | 192 WORCESTER ST | WELLESLEY | MA | 02481 | |
| 22334304 | UROLOGIC SPECIALISTS OF | 575 S WICKHAM RD SUITE A | WEST MELBOURNE | FL | 32904 | |
| 22403812 | UROLOGIC SURGEONS OF ARIZONA PLC | 1234 S POWER RD STE 102 | MESA | AZ | 85206 | |
| 22353322 | UROLOGIC SURGEONS OF AZ PLC | 1234 S POWER RD #102 | MESA | AZ | 85206 | |
| 22310861 | UROLOGICAL CONSULTANTS OF FLORIDA, P.A. | 777 EAST 25TH STREET, 420 | HIALEAH | FL | 33013 | |
| 22300192 | UROLOGICAL SPECIALISTS OF NE | 207 QUAKER LN, 1ST FL | WEST WARWICK | RI | 02893 | |
| 22361087 | UROLOGY ASSOC OF CAPE COD, PC | 110 MAIN ST | HYANNIS | MA | 02601 | |
| 22311635 | UROLOGY CENTRAL PC | 50 MEMORIAL DR, STE 108 | LEOMINSTER | MA | 01453 | |
| 22311134 | UROLOGY GRP OF WEST NEW ENGLAN | 3640 MAIN ST, STE 103 | SPRINGFIELD | MA | 01107 | |
| 22340855 | UROLOGY SPECIALISTS OF MILFORD | 54 HOPEDALE ST, STE 3 | HOPEDALE | MA | 01747 | |
| 22311630 | UROLOGY-HMFP AT BIDMC | 330 BROOKLINE AVE | BOSTON | MA | 02215 | |
| 22305618 | UROSOUTH | 4709 SW 75TH AVE | MIAMI | FL | 33155 | |
| 22403434 | UROSOUTH LLC | 4709 SW 75TH AVE | MIAMI | FL | 33155-0000 | |
| 22385419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387105 | URS FEDERAL SERVICES | PO BOX 21025, KENNEDY SPACE CENTER | ORLANDO | FL | 32899 | |
| 22336644 | URS FEDERAL SERVICES INC | PO BOX 21025 | ORLANDO | FL | 32899 | |
| 22295909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393285 | US ADMINISTRATOR CLAIMS | PO BOX 2005 | OAK RIDGE | TN | 37831 | |
| 22290742 | US AMERICAN CONCRETE BOMB | 7000 NW 53RD TER | MIAMI | FL | 33166 | |
| 22401166 | US ARKRAY INC | 5198 W 76TH ST | EDINA | MN | 55439 | |
| 22401167 | US ARKRAY INC | PO BOX 86 | MINNEAPOLIS | MN | 55486-1923 | |
| 22284919 | US ARMY | 137 FRANKLIN ST | WESTFIELD | MA | 01085 | |
| 22294098 | US ARMY | 20252 AZ 79, BLDG 50201 | FLORENCE | AZ | 85132 | |
| 22294099 | US ARMY | 552 N MILLER RD | BUCKEYE | AZ | 85326 | |
| 22367423 | US ARMY NATICK | GENERAL GREENE AVE, CLAIM 550361935 | NATICK | MA | 01760 | |
| 22294100 | US ARMY NTL GUARD | 20252 AZ79, BLDG 5020I | FLORENCE | AZ | 85132 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287961 | US ART | 78 PACELLA PARK DR | RANDOLPH | MA | 02368 | |
| 22294101 | US AZ ARMY NTL GUARD | 20252 HWY 79 | FLORENCE | AZ | 85132 | |
| 22401226 | US BANK EQUIPMENT FINANCE | PO BOX 790413 | ST LOUIS | MO | 63179-0413 | |
| 22401224 | US BANK EQUIPMENT FINANCE | PO BOX 790448 | ST LOUIS | MO | 63179-0448 | |
| 22401225 | US BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 107 | MARSHALL | MN | 56258 | |
| 22364036 | US BANK NATIONAL ASSOCIATION | PO BOX 790413 | ST LOUIS | MO | 63179-0413 | |
| 22367629 | US BEDDING | 451 QUARRY STREET | FALL RIVER | MA | 02723 | |
| 22366973 | US CABINET DEPOT | 176 S WASHINGTON ST | NORTON | MA | 02766 | |
| 22404165 | US COLLECTIONS WEST INC | 2320 W PEORLA AVE STE C116 | PHOENIX | AZ | 85029 | |
| 22404166 | US COLLECTIONS WEST INC | PO BOX 39695 | PHOENIX | AZ | 85069 | |
| 22401150 | US COMPOUNDING INC | PO BOX 2709 | CONWAY | AR | 72033 | |
| 22294102 | US CUSTOMS BORDER PROTECTION | 4760 N ORACLE RD, SUITE 316 | TUCSON | AZ | 85705 | |
| 22381041 | US DEP OF LABOR | CWCPDP, POBOX34450 | SAN ANTONIO | TX | 78265 | |
| 22400498 | US DEPARTMENT OF EDUCATION | PO BOX 105081 | ATLANTA | GA | 30348 | |
| 22338071 | US DEPARTMENT OF EDUCATION | PO BOX 4142 | GREENVILLE | TX | 75403 | |
| 22284025 | US DEPARTMENT OF JUSTICE | SASHA BLEVINS SAFTEY, 42 PATTON RD | DEVENS | MA | 01434 | |
| 22290743 | US DEPARTMENT OF LABOR | 1600 SARNO RD | MELBOURNE | FL | 32935 | |
| 22283959 | US DEPARTMENT OF LABOR | BOX 8300, ADJPAPALEO ANDYELIZ | LONDON | KY | 40742-8300 | |
| 22284364 | US DEPARTMENT OF LABOR | DFEC CENTRAL MAIL ROOM, PO BOX 8300 | LONDON | KY | 40742 | |
| 22370995 | US DEPARTMENT OF LABOR | FEDERAL EMPLOYEES, PO BOX 8300 | LONDON | KY | 40742-8300 | |
| 22294103 | US DEPARTMENT OF LABOR | OWCP S3229, 200 CONSTITUTION AVE NW | WASHINGTON | DC | 20210 | |
| 22381738 | US DEPARTMENT OF LABOR | PO BOX 34450, ADJ RANDA Y | SAN ANTONIO | TX | 78265 | |
| 22294104 | US DEPARTMENT OF LABOR | PO BOX 8300 DISTRICT 16 DAL, OFFICE OF WORK COMP PROGRAMS | LONDON | KY | 40742 | |
| 22294105 | US DEPARTMENT OF LABOR | PO BOX 8311E532 | LONDON | KY | 40742 | |
| 22392777 | US DEPARTMENT OF LABOR | POX BOX 8300 | LONDON | KY | 40742 | |
| 22389511 | US DEPARTMENT OF LABOR OWCP | PO BOX 8307 | LONDON | KY | 40742 | |
| 22403238 | US DEPARTMENT OF TREASURY | PO BOX 979101 | ST LOUIS | MO | 63197 | |
| 22403239 | US DEPARTMENT OF TREASURY | US DEPT OF TREASURY-COAST | SAINT LOUIS | MO | 63197-9000 | |
| 22294106 | US DEPT LABOR | DFELHWCFECA P O BOX 8311 | LONDON | KY | 40742 | |
| 22284081 | US DEPT LABOR | OFFICE OF WORKERS COMP, PO BOX 8300 | LONDON | KY | 40742 | |
| 22290744 | US DEPT LABOR | PO BOX 40742 | LONDON | KY | 40742 | |
| 22294107 | US DEPT OF HOMELAND SECURITY | 396 N CAMINO MERCADO | CASA GRANDE | AZ | 85122 | |
| 22290745 | US DEPT OF LABOR | 1001 LAKESIDE AVE E 350 | CLEVELAND | OH | 44114 | |
| 22283999 | US DEPT OF LABOR | ATTEN LORRAIN LABLANC, PO BOX 8300 | LONDON | KY | 40742 | |
| 22379080 | US DEPT OF LABOR | CENTRAL MAIL ROOM, PO BOX 8300 | LONDON | KY | 40742 | |
| 22380943 | US DEPT OF LABOR | DFEC CENTRAL MAILROOM, PO BOX 8300 | LONDON | KY | 40742 | |
| 22286365 | US DEPT OF LABOR | DFEC CENTRAL MR, PO BOX 8300 | LONDON | KY | 40742 | |
| 22290746 | US DEPT OF LABOR | LITTLE RIVER BRANCTH, 140 NE 84TH ST | MIAMI | FL | 33138 | |
| 22283841 | US DEPT OF LABOR | NEWPORT NAVAL BASE | NEWPORT | RI | 02840 | |
| 22290747 | US DEPT OF LABOR | OWCP DFEC, PO BOX 8300 | LONDON | KY | 40742 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294108 | US DEPT OF LABOR | PO BOX 83000 | LONDON | KY | 40742 | |
| 22290748 | US DEPT OF LABOR | PO BOX 8300 | LONDON | KY | 40742 | |
| 22371252 | US DEPT OF LABOR | PO BOX 8300 REGION 1 | LONDON | KY | 40742 | |
| 22290749 | US DEPT OF LABOR | POBOX 8304, DFEC CENTRAL MR DISTRICT 6 | LONDON | KY | 40742-8300 | |
| 22371355 | US DEPT OF LABOR | PO BOX 8311 407428311 | LONDON | KY | 40742 | |
| 22290750 | US DEPT OF LABOR | POX 8300 | LONDON | KY | 40742 | |
| 22376445 | US DEPT OF LABOR OWCP | JFK FEDERAL BUILDING, ROOM E260 | BOSTON | MA | 02203 | |
| 22284671 | US DEPT OF LABOR OWCP | P O BOX 8311 E532 | LONDON | KY | 40742 | |
| 22290751 | US DEPT OF LABOR OWCPDFEC | PO BOX 8311 E532 | LONDON | KY | 40742 | |
| 22287137 | US DEPTMENT OF LABOR | 81 BARNUM ROAD, MICHAEL MCCREEDY | DEVENS | MA | 01434 | |
| 22294109 | US DIVERSIFIED SERVICES LLC | 1095 RIO SALADO PKWY | TEMPE | AZ | 85281 | |
| 22294110 | US DOL BLACK LUNG | PO BOX 8302 | LONDON | KY | 40742 | |
| 22398891 | US DRUG ENFORCEMENT AGENCY | 8701 MORRISSETTE DR | SPRINGFIELD | VA | 22152 | |
| 22369511 | US DRYWALL | 18 COVE RD | SOUTH DARTMOUTH | MA | 02748 | |
| 22286050 | US ELECTRIC | 100 CAMPANELLI PKWY | STOUGHTON | MA | 02072 | |
| 22383996 | US ELECTRICAL | 100 CAMPANELLI DR | STOUGHTON | MA | 02072 | |
| 22389645 | US ELECTRICAL | 100 CAMPANELLI WAY | STOUGHTON | MA | 02072 | |
| 22385622 | US ELECTRICAL NORTHEAST | 560 OAK STREET | BROCKTON | MA | 02301 | |
| 22372287 | US ELECTRICAL SERVICE | 100 CAMPENELLI PARKWAY | STOUGHTON | MA | 02072 | |
| 22385705 | US ELECTRICAL SERVICES INC | 100 CAMPANELI PARKWAY | STOUGHTON | MA | 02072 | |
| 22334307 | US ELECTRICAL SERVICES INC | PO BOX 412485 | BOSTON | MA | 02241-2485 | |
| 22294111 | US ENERGY SUPPLY | 6000 N COUNTY RD 1150 | MIDLAND | TX | 79705 | |
| 22388562 | US EXPRESS | 4080 JENKINS RD | CHATTANOOGA | TN | 37421 | |
| 22285034 | US FAMILY HEALTH CARE | 98 BOX 11410 | PORTLAND | ME | 04104 | |
| 22385281 | US FAMILY HEALTH PLAN | 1200 12TH AVE S QUARTERS 34 | SEATTLE | WA | 98144 | |
| 22385280 | US FAMILY HEALTH PLAN | 1200 12TH AVE S | SEATTLE | WA | 98144 | |
| 22376758 | US FAMILY HEALTH PLAN | PO BOX 495 | CANTON | MA | 02021 | |
| 22288227 | US FAMILY HEALTH PLAN | P O BOX 9195 | WATERTOWN | MA | 02471 | |
| 22341749 | US FAMILY HEALTH PLAN | PO BOX 9195 | WATERTOWN | MA | 02471-9900 | |
| 22406973 | US FLAGPOLE INC | 5480 58TH ST NORTH #28001 | KENNETH CITY | FL | 33709 | |
| 22389269 | US FOOD | 100 LEDGE RD | SEABROOK | NH | 03874 | |
| 22393286 | US FOODS | 832 HINKLEY DR | OGDEN | UT | 84401 | |
| 22393287 | US FOODS | 835 SAN JOSE ST | OGDEN | UT | 84401 | |
| 22400833 | US FOODS INC | PO BOX 3155 | BOSTON | MA | 02241-3155 | |
| 22337347 | US FOODS INC | PO BOX 842475 | LOS ANGELES | CA | 90084-2475 | |
| 22305428 | US FOODSERVICE | FORD PA 17901 OLD CUTLER RD STE 320 | PALMETTO BAY | FL | 33157 | |
| 22393288 | US GOVERNMENT FAA | 1201 N 4000 W | SALT LAKE CITY | UT | 84116 | |
| 22385282 | US HEALTH | 300 BURNETT ST SUITE200 | FORT WORTH | TX | 76102 | |
| 22335510 | US HEALTH AND LIFE | PO BOX 37504 | OAK PARK | MI | 48237 | |
| 22385283 | US HEALTH GROUP | 300 BURNET ST SUITE 200 | FORT WORTH | TX | 76102 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376759 | US HEALTH GROUP | 300 BURNETT STREET ST200 | FORT WORTH | TX | 76102 | |
| 22385284 | US HEALTH GROUP | 300 N BURNETT STREE SUITE 200 | FORT WORTH | TX | 76102 | |
| 22292742 | US HEALTH GROUP | 8220 IRVING RD | STERLING HEIGHTS | MI | 48312 | |
| 22385645 | US HEALTH GROUP | PO BOX 1628 | ADDISON | TX | 75001 | |
| 22386328 | US HEALTH GROUP | PO BOX 21504 | SAINT PAUL | MN | 55121 | |
| 22292743 | US HEALTH GROUP | PO BOX 650474 | DALLAS | TX | 75265 | |
| 22366558 | US HEALTHCARE | PO BOX 1125 | BLUE BELL | PA | 19422 | |
| 22366559 | US HEALTHCARE MANAGED CARE | PO BOX 1125 | BLUE BELL | PA | 19422 | |
| 22335402 | US HEALTHCARE PAM CROWERS | 980 JOLLY ROAD, PO BOX 550 | BLUE BELL | PA | 19422 | |
| 22366560 | US HEALTHCARE SENIOR PLAN | PO BOX 1125 | BLUE BELL | PA | 19422 | |
| 22406440 | US HOSPITALITY PUBLISHERS INC | 2926 KRAFT DR | NASHVILLE | TN | 37204 | |
| 22388317 | US IMMIGRATION | 1925 W HIGHWAY 85 | DILLEY | TX | 78017 | |
| 22407132 | US INSTRUMENTS INC | 500 N MAIN STREET | LANOKA HARBOR | NJ | 08734 | |
| 22372046 | US INTERMODAL | 133 BARNUM RD, ATTN PEKE LOONEY | DEVENS | MA | 01434 | |
| 22402522 | US IOM | 3301 HAMILTON AVE STE 101 | FORT WORTH | TX | 76107 | |
| 22402523 | US IOM | 4455 CAMP BOWIE BLVD STE 114-67 | FORT WORTH | TX | 76107 | |
| 22306773 | US IOM | 111 BOLAND STREET SUITE 211 | FORT WORTH | TX | 76107 | |
| 22371187 | US LAB | 2 JOHNATHAN DRIVE | BROCKTON | MA | 02301 | |
| 22388734 | US LAB | 2 JONATHAN DR | BROCKTON | MA | 02301 | |
| 22367298 | US LAB | 795 MIDDLE ST | FALL RIVER | MA | 02721 | |
| 22311356 | US LABORATORY & RADIOLOGY INC | 2 JONATHAN DR | BROCKTON | MA | 02301 | |
| 22371075 | US LABS | 2 JOANATHAN DR | BROCKTON | MA | 02302 | |
| 22376336 | US LABS | 2 JOANTHAN DR | BROCKTON | MA | 02302 | |
| 22284780 | US LABS | 2 JOHATHAN DRIVE | BROCKTON | MA | 02301 | |
| 22335469 | US LABS | 2 JONATAHN DR | BROCKTON | MA | 02302 | |
| 22284732 | US LABS | 2 JONATHAN D | BROCKTON | MA | 02302 | |
| 22287669 | US LABS | 2J JONATHAN DR | BROCKTON | MA | 02302 | |
| 22285018 | US LABS | 2 JONATHAN DRIE | BROCKTON | MA | 02301 | |
| 22376209 | US LABS | 2 JONATHAN ST | BROCKTON | MA | 02302 | |
| 22284781 | US LABS | 2 JONATHEN DRIVE | BROCKTON | MA | 02301 | |
| 22376567 | US LABS | 2 JONATHEN STREET | BROCKTON | MA | 02301 | |
| 22335494 | US LABS | 2 JONATHON DR | BROCKTON | MA | 02301 | |
| 22284004 | US LABS | 2 JONOATHAN DR | BROCKTON | MA | 02302 | |
| 22371076 | US LABS | 2 JONTHAN DR | BROCKTON | MA | 02302 | |
| 22386174 | US LABS | DBA TRIDENT USA HEALTH SVCS, 930 RIDGEBROOK ROAD | SPARKS GLENCOE | MD | 21152 | |
| 22284704 | US LABS | JONATHAN DR | BROCKTON | MA | 02301 | |
| 22354186 | US LEGAL SU PPORT | PO BOX 4772 | HOUSTON | TX | 77210-4772 | |
| 22402145 | US LEGAL SUPPORT INC | PO BOX 4772-12 | HOUSTON | TX | 77210 | |
| 22376848 | US MARSHAL | 700 GRANT ST STE 2360 | PITTSBURGH | PA | 15219 | |
| 22292744 | US MARSHALL | 111 EAST BROADWAY RM 106 | DEL RIO | TX | 78840 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376849 | US MARSHALL | ATTN SUSAN HOLLAND, 801 W SUPERIOR AVE SUITE 1200 | CLEVELAND | OH | 44113 | |
| 22292745 | US MARSHALL NORTHERN DISTRIC | 1205 TEXAS AVE | LUBBOCK | TX | 79401 | |
| 22292746 | US MARSHALL OFFICE | 111 E BROADWAY, SUITE A159 | DEL RIO | TX | 78840 | |
| 22388318 | US MARSHALL OP | 111 E BROADWAY A 106 | DEL RIO | TX | 78840 | |
| 22336197 | US MARSHALL SERVICE | 500 NORTH STATELINE AVE | TEXARKANA | TX | 75504 | |
| 22376760 | US MARSHALL SERVICE R KIRBY | PO BOX 2807 | CLARKSBURG | WV | 26301 | |
| 22292747 | US MARSHALL SERVICES - EASTERN | 221 W. FERGUSON STREET | TYLER | TX | 75702 | |
| 22305772 | US MED-EQUIP | PO BOX 4339 | HOUSTON | TX | 77210-4339 | |
| 22386448 | US MEDICAL | 22 PROSPECT STREET | WOBURN | MA | 01801 | |
| 22307833 | US OCCMED TEXAS | PO BOX 840066 | DALLAS | TX | 75284 | |
| 22405944 | US OCCMED TEXAS PLLC | PO BOX 840066 | DALLAS | TX | 75284 | |
| 22384019 | US PAVEMENT SERVICES | 39 INDUSTRIAL DRIVE | WOBURN | MA | 01801 | |
| 22407787 | US POST OFFICE | PO BOX 55100 | BOSTON | MA | 02205 | |
| 22392681 | US POST OFFICE | 2 WASHINGTON SQUARE | HAVERHILL | MA | 01830 | |
| 22290752 | US POST OFFICE | 5500 NW 142ND ST | OPA LOCKA | FL | 33054 | |
| 22290753 | US POST SERVICE | 5500 NW 142 ND ST | OPA LOCKA | FL | 33054 | |
| 22407204 | US POSTAL SERVICE | 99 S WALNUT STREET | YOUNGSTOWN | OH | 44501-9610 | |
| 22408191 | US POSTAL SERVICE | CMRS POC PO BOX 7247-0255 | PHILADELPHIA | PA | 19170-0255 | |
| 22284394 | US POSTAL SERVICE | 120 COMMERCIAL ST | BROCKTON | MA | 02301 | |
| 22290754 | US POSTAL SERVICE | 19 N MARKET ST | GIRARD | OH | 44420 | |
| 22381689 | US POSTAL SERVICE | 1 COLUMBIA ST | AYER | MA | 01432 | |
| 22371437 | US POSTAL SERVICE | 24 CORLISS ST | PROVIDENCE | RI | 02901 | |
| 22283859 | US POSTAL SERVICE | 25 DORCHESTER AVENUE | BOSTON | MA | 02205 | |
| 22389261 | US POSTAL SERVICE | 31 PORTER STREET | STOUGHTON | MA | 02072 | |
| 22287816 | US POSTAL SERVICE | 431 COMMON STREET | LAWRENCE | MA | 01841 | |
| 22285664 | US POSTAL SERVICE | 444 E 3RD ST | BOSTON | MA | 02127 | |
| 22383977 | US POSTAL SERVICE | 47 WASHINGTON ST | QUINCY | MA | 02169 | |
| 22286146 | US POSTAL SERVICE | 51 S BROADWAY | SALEM | NH | 03079 | |
| 22376428 | US POSTAL SERVICE | 80 BOSTON RD | GROTON | MA | 01450 | |
| 22389230 | US POSTAL SERVICE | LIBERTY ST | BROCKTON | MA | 02301 | |
| 22400435 | US POSTAL SERVICE - ENDICIA | 385 SHERMAN AVE | PALO ALTO | CA | 94306 | |
| 22376283 | US POSTAL SERVICE RANDOLPH | 16 THOMAS PATTEN DR | RANDOLPH | MA | 02368 | |
| 22284965 | US POSTAL SERVICES | 2 GOVERNMENT CTR | FALL RIVER | MA | 02720 | |
| 22284259 | US POSTAL WORKERS COMP OTHER | JENNEY DUBE | BOSTON | MA | 02108 | |
| 22393289 | US REBAR MANAGEMENT INC | 638 E 1000 S | CLEARFIELD | UT | 84015 | |
| 22376761 | US REGION MISSION CENTER | 4253 SULPHER AVE | SAINT LOUIS | MO | 63109 | |
| 22379070 | US SPRAY FOAM INSULATION | 252 TOSCA DR | STOUGHTON | MA | 02072 | |
| 22306534 | US STANDARD PRODUCTS | PO BOX 5509 | ENGLEWOOD | NJ | 07631 | |
| 22403145 | US STANDARD PRODUCTS CORP | PO BOX 5509 | ENGLEWOOD | NJ | 07631 | |
| 22400159 | US YELLOW | PO BOX 40506 | JACKSONVILLE | FL | 32203-0506 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400158 | US YELLOW | PO BOX 48098 | JACKSONVILLE | FL | 32247-8098 | |
| 22404142 | USA CASH SERVICES MANAGEMENT INC | 1752 COMBE RD STE 1 | OGDEN | UT | 84403 | |
| 22390812 | USA CLEAN INC | 2803 N 22ND ST | DECATUR | IL | 62526 | |
| 22336102 | USA LIFE | P O BOX 0854 | CLEARWATER | FL | 33757 | |
| 22334896 | USA LIFE INSURANCE | PO BOX 1050 | NEWARK | NJ | 07010 | |
| 22385083 | USA LIFE INSURANCE | PO BOX 5000 | DAPHNE | AL | 36526 | |
| 22334919 | USA MANAGED CARE ORG | 916 CAPITAL OF TEXAS HWY SOUTH | AUSTIN | TX | 78746 | |
| 22336103 | USA SENIOR CARE | N 16TH ST STE 201 | PHOENIX | AZ | 85002 | |
| 22336104 | USA SENIORS | P O BOX 10546 | SPRINGFIELD | MO | 65808 | |
| 22336105 | USA SOFTBALL | 2801 NE 50TH ST | OKLAHOMA CITY | OK | 73111 | |
| 22336106 | USA SOFTBALL | RPS BOLLINGER SPORTS AND LEISU, 200 JEFFERSON PARK | WHIPPANY | NJ | 07981 | |
| 22400500 | USA TODAY | PO BOX 677446 | DALLAS | TX | 75267-7446 | |
| 22336107 | USAA | 411 NORTH BAYLEN STREET | PENSACOLA | FL | 32501 | |
| 22391699 | USAA | 800 FREDERICKSBURG RD | SAN ANTONIO | TX | 78207 | |
| 22391700 | USAA | 9700 FREDRICKSBURG RD | SAN ANTONIO | TX | 78288 | |
| 22288322 | USAA | 98000 FREDERICKSBURG RD | SAN ANTONIO | TX | 78288 | |
| 22336109 | USAA | 9800 FREDERICKSBURD RD | SAN ANTONIO | TX | 78288 | |
| 22336108 | USAA | 9800 FREDERICKS RD | SAN ANTONIO | TX | 78288 | |
| 22391701 | USAA | 9800 FREDERSBURG RD | SAN ANTONIO | TX | 78288 | |
| 22336110 | USAA | 9800 FREDERSICKSBURG ROAD | SAN ANTONIO | TX | 78288 | |
| 22336111 | USAA | 9800 FREDICKSBURG RD | SAN ANTONIO | TX | 78288 | |
| 22376762 | USAA | 9800 FREDRICKSBURG RD | SAN ANTONIO | TX | 78240 | |
| 22336112 | USAA | HEALTH CLAIMS DEPT | SAN ANTONIO | TX | 78288 | |
| 22379420 | USAA | PO 12750 | PENSACOLA | FL | 32591 | |
| 22374544 | USAA | PO BIX 12750 | PENSACOLA | FL | 32591 | |
| 22336113 | USAA | P O BOX 120750 | PENSACOLA | FL | 32591 | |
| 22374438 | USAA | PO BOX12750 | PENSACOLA | FL | 32501 | |
| 22393404 | USAA | PO BOX 12750 | PENSACOLA | FL | 32591 | |
| 22307781 | USAA | PO BOX 33490 | SAN ANTONIO | TX | 78265 | |
| 22393732 | USAA | PO BOX 50000 | DAPHNE | AL | 36526 | |
| 22377647 | USAA | PO BOX 5000 | DAPHNE | AL | 36526 | |
| 22391702 | USAA | PO BOX 659453 | SAN ANTONIO | TX | 78265 | |
| 22379417 | USAA | P O BOX 9800 | SAN ANTONIO | TX | 78288 | |
| 22391703 | USAA | PO BPX 12750 | PENSACOLA | FL | 32591 | |
| 22376763 | USAA AUTO INS | PO BOX 659466 | SAN ANTONIO | TX | 78265 | |
| 22292748 | USAA CASUALTY INSURANCE COMPAN | P O BOX 26001 | DAPHNE | AL | 36526 | |
| 22335230 | USAA HEALTH CLAIMS | 9800 FREDERICKSBURG RD | SAN ANTONIO | TX | 78288 | |
| 22393733 | USAA INS | P O BOX12750 | PENSACOLA | FL | 32591 | |
| 22393734 | USAA LIFE | 9800 FREDERICKS BERG ROAD | SAN ANTONIO | TX | 78288 | |
| 22393735 | USAA LIFE | PO BO BOX 12750 | PENSACOLA | FL | 32591 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22391704 | USAA LIFE | PO BOX 127500 | PENSACOLA | FL | 32591 | |
| 22391705 | USAA LIFE | PO BOX 659464 | SAN ANTONIO | TX | 78265 | |
| 22379463 | USAA LIFE INS | BOX 12750 | PENSACOLA | FL | 32591 | |
| 22374414 | USAA LIFE INS | PO BOX 12750, HEALTH CLAIMS | PENSACOLA | FL | 32591 | |
| 22391706 | USAA LIFE INS COMPANY | PO BOX 1270 | PENSACOLA | FL | 32591 | |
| 22393736 | USAA LIFE INS COMPANY | POB OX 12750 | PENSACOLA | FL | 32591 | |
| 22393737 | USAA LIFE INSURANCE | 1921 FM 562 | ANAHUAC | TX | 77514 | |
| 22393738 | USAA LIFE INSURANCE | 9800 FREDERICKBURG RD | SAN ANTONIO | TX | 78288 | |
| 22374482 | USAA LIFE INSURANCE | ATTN HEALTH CLAIMS, PO BOX 12750 | PENSACOLA | FL | 32591 | |
| 22379465 | USAA LIFE INSURANCE | ATTN HEALTH PLAN, PO BOX 12750 | PENSACOLA | FL | 32591 | |
| 22291469 | USAA LIFE INSURANCE | PO BOX 123 | ROCKLEDGE | FL | 32955 | |
| 22393405 | USAA LIFE INSURANCE | P O BOX 12750 | PENSACOLA | FL | 32591 | |
| 22391708 | USAA LIFE INSURANCE | PO BOX2009 | MECHANICSBURG | PA | 17055 | |
| 22391707 | USAA LIFE INSURANCE | PO BOX 26001 | DAPHNE | AL | 36526 | |
| 22341750 | USAA LIFE INSURANCE | PO BOX 5000 | DAPHNE | AL | 36526 | |
| 22374416 | USAA LIFE INSURANCE CO | ATT HEALTH CLAIMS, 9800 FREDERICKSBURG RD | SAN ANTONIO | PR | 00690 | |
| 22391709 | USAA LIFE INSURANCE CO | ATTN HEALTH CLAIMS, PO BOX 12750 | PENSACOLA | FL | 32591 | |
| 22393740 | USAA LIFE INSURANCE COMPANY | 9800 FREDERICKSBURG | SAN ANTONIO | TX | 78288 | |
| 22288367 | USAA LIFE INSURANCE COMPANY | HELATH CLAIMS, PO BOX 12750 | PENSACOLA | FL | 32591 | |
| 22291443 | USAA LIFE INSURANCE COMPANY | MEDICARE SUPPLEMENT INS, P O BOX 12750 | PENSACOLA | FL | 32591 | |
| 22393741 | USAA LIFE INSURANCE COMPANY | PO BOX 12570 | PENSACOLA | FL | 32591-2750 | |
| 22393406 | USAA LIFE INSURANCE COMPANY | PO BOX12750 | PENSACOLA | FL | 32591 | |
| 22374555 | USAA LIFE INSURANCE COMPANY | PO BOX 12750 | PENSACOLA | FL | 32591-2750 | |
| 22288234 | USAA MEDICARE SUPP | 9800 FREDERICKSBURG RD | SAN ANTONIO | TX | 78288 | |
| 22374507 | USAA MEDICARE SUPPLEMENTAL | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78228 | |
| 22288219 | USAAMEDICARE SUPPLEMENTAL | 9800 FREDERICKSBURG RD | SAN ANTONIO | TX | 78288 | |
| 22378977 | USABLE | PO BOX 1650 | LITTLE ROCK | AR | 72203 | |
| 22292749 | USABLE AR MCR PPO | 601 GAINES STREET | LITTLE ROCK | AR | 72201 | |
| 22366888 | USABLE INSURANCE | PO BOX 1460 | LITTLE ROCK | AR | 72203 | |
| 22380560 | USABLE LIFE USABLE LIFE NETWOR | PO BOX 1151 | LITTLE ROCK | AR | 72203 | |
| 22401489 | USA-CLEAN INC BY JON-DON | PO BOX 735210 | CHICAGO | IL | 60673-5210 | |
| 22391983 | USACS | 740 EAST STATE STREET | SHARON | PA | 16146 | |
| 22372196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386147 | USCA CONSTRUCTION | 120 LINWOOD ST | BROCKTON | MA | 02301 | |
| 22376463 | USCI ELECTRICAL | 100 CAMPANELLI DRIVE | STOUGHTON | MA | 02072 | |
| 22343813 | USCONNECT ACQUISITIONS V LLC | 1000 ELM STREET, SUITE 1901 | MANCHESTER | NH | 03101 | |
| 22393290 | USDA | 100 N 6TH STREET | MINNEAPOLIS | MN | 55403 | |
| 22395122 | USE GE VENDOR V0000637 | P.O. BOX 640200 | PITTSBURGH | PA | 15264-0200 | |
| 22400076 | USE V0000965 | 740 BAY ROAD | REDWOOD CITY | CA | 94063 | |
| 22407597 | USE V0001642 | C/O FLEET NATIONAL BANK | BOSTON | MA | 02241-4903 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386767 | USE V0020736 | 1001 BEDFORD ST | BRIDGEWATER | MA | 02324 | |
| 22392503 | USE VENDOR # V0007180 | PO BOX 731069 | DALLAS | TX | 75373-1069 | |
| 22295910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286431 | USESI | 100 CAMPANELLI PKWAY | STOUGHTON | MA | 02072 | |
| 22287832 | USESI | 100 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072 | |
| 22388504 | USESI | 100 CAMPANELLLI | TAUNTON | MA | 02780 | |
| 22345551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377648 | USF COMPENSATION | 3200 W 84TH ST | HIALEAH | FL | 33018 | |
| 22335181 | USFHP | P.O. BOX 9195 | WATERTOWN | MA | 02471-9900 | |
| 22304832 | USFHP | PO BOX 981696 | IRVING | TX | 75016 | |
| 22334740 | USFHP | PO BOX 981696 | IRVING | TX | 75016-9001 | |
| 22303786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292750 | USHEALTH | POBOX 21504 | EAGAN | MN | 55121 | |
| 22376764 | USHEALTH | PO BOX 21504 | SAINT PAUL | MN | 55121 | |
| 22376765 | USHEALTH GROUP | CO PHCS, PO BOX 1628 | ADDISON | TX | 75001-1628 | |
| 22292751 | USHEALTH GROUP | PHCS PO BOX 1628 | ADDISON | TX | 75001 | |
| 22372197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287359 | USI | 100 SUMMIT LAKE DR, STE 400 | VALHALLA | NY | 10595 | |
| 22285441 | USI NEW ENLGAND FUTURE COMP | 12 GILL ST STE 5500 | WOBURN | MA | 01801 | |
| 22285457 | USIC | 215 HOPPING BROOK RD | HOLLISTON | MA | 01746 | |
| 22284479 | USIC | 9045 NORTH RIVER RD | INDIANAPOLIS | IN | 46240 | |
| 22377649 | USIS | ATTN MELISSA RANDALL, PO BOX 616648 | ORLANDO | FL | 32861-6648 | |
| 22295912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292752 | USMS ARIZONA | 405 CONGRESS STREET, SUIT 2300 | TUCSON | AZ | 85701 | |
| 22307846 | USOC BIOMEDICAL | PO BOX 31001-3143 | PASADENA | CA | 91110-0001 | |
| 22285614 | USPHL | 20 TRAFAGAR SQ, SUITE 202 | NASHUA | NH | 03063 | |
| 22377650 | USPLY LLC | 9400 NW 104TH ST | MIAMI | FL | 33178 | |
| 22287065 | USPS | 120 COMMERICAL ST | BROCKTON | MA | 02301 | |
| 22386494 | USPS | 133 CLARENDON ST | BOSTON | MA | 02116 | |
| 22377651 | USPS | 1799 NW 28ST | MIAMI | FL | 33142 | |
| 22377652 | USPS | 201 HIGH ST | WARREN | OH | 44481 | |
| 22383959 | USPS | 211 SUMNER ST | NEWTON CENTER | MA | 02459 | |
| 22288010 | USPS | 245 MYLES STANDISH BLVD | TAUNTON | MA | 02780 | |
| 22287812 | USPS | 25 DORCESTER AVE | BOSTON | MA | 02205 | |
| 22284373 | USPS | 330 COCHITUATE RD | FRAMINGHAM | MA | 01701 | |
| 22286685 | USPS | 33 COMMERCE DR | BRAINTREE | MA | 02184 | |
| 22377653 | USPS | 3500 NW 142ND ST | OPA LOCKA | FL | 33054 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377654 | USPS | 3801 SW 117 AVENUE | MIAMI | FL | 33175 | |
| 22385499 | USPS | 424 WASHINGTON ST | BRIGHTON | MA | 02135 | |
| 22285342 | USPS | 43 MAIN ST | FRANKLIN | MA | 02038 | |
| 22283922 | USPS BROCKTON PROCESSING AND D | 225 LIBERTY STREET | BROCKTON | MA | 02301 | |
| 22371403 | USPS HARVARD | 215 AYER RD | HARVARD | MA | 01451 | |
| 22377655 | USPS POST OFFICE | 500 NW 2 AVE MIAMI | MIAMI | FL | 33101 | |
| 22372198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306658 | USTELE | 140 WOOD RD STE 200 | BRAINTREE | MA | 02184 | |
| 22386096 | USUABLE INSURANCE | PO BOX 2181 | LITTLE ROCK | AR | 72203 | |
| 22292753 | UT CANCER CONTROL PROGRAM | PO BOX 142107 | SALT LAKE CITY | UT | 84114 | |
| 22304391 | UT DEPARTMENT OF PUBLIC SAFETY | 4501 SOUTH 2700 WEST | TAYLORSVILLE | UT | 84119 | |
| 22399092 | UT HEALTH CENTER AT TYLER | 11937 US HWY 271 | TYLER | TX | 75708 | |
| 22355117 | UT PHYSICIANS | PO BOX 301173 | DALLAS | TX | 75303 | |
| 22393291 | UT SCHOOL BOARD | 860 E 9085 S | SANDY | UT | 84094 | |
| 22393292 | UT TRAN AUTHORITY | 669 W 200 S | SALT LAKE CITY | UT | 84101 | |
| 22406081 | UTAH BARRICADE CO | 3232 REDWOOD RD | WEST VALLEY CITY | UT | 84119 | |
| 22376018 | UTAH CANCER CONTROL PROGRAM | PO BOX 142107 | SALT LAKE CITY | UT | 84114 | |
| 22339892 | UTAH CANCER SPECIALISTS PC | 1121 E 3900 S, STE C230 | SALT LAKE CITY | UT | 84124-1297 | |
| 22347888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402937 | UTAH CARDIOLOGY PC | 444 W BOURNE CIR STE 200 | FARMINGTON | UT | 84025 | |
| 22405947 | UTAH CLEAN INC | 1358 INDIANA AVE | SALT LAKE CITY | UT | 84120 | |
| 22339253 | UTAH COMMUNICATIONS | 1202 S 300 W | SALT LAKE CITY | UT | 84101-3047 | |
| 22405948 | UTAH COMMUNICATIONS AUTHORITY | 5215 WILEY POST WAY STE 550 | SALT LAKE CITY | UT | 84116 | |
| 22334713 | UTAH COMMUNITY HEALTH | 1798 S WEST TEMPLE | SALT LAKE CITY | UT | 84115 | |
| 22393293 | UTAH CONSTRUCTION PERSONNEL | 774 500 W | SALT LAKE CITY | UT | 84101 | |
| 22356420 | UTAH COUNTY TREASURER | 100 E CENTER STREET SUITE 1200 | PROVO | UT | 84606 | |
| 22356421 | UTAH COUNTY TREASURER PP | 100 E CENTER STREET SUITE 1200 | PROVO | UT | 84606 | |
| 22388319 | UTAH DEPARTMENT OF CORRECTIONS | 14717 MINUTEMAN DR | DRAPER | UT | 84020 | |
| 22405949 | UTAH DEPARTMENT OF ENVIRONMENT | PO BOX 14880 | SALT LAKE CITY | UT | 84114-4820 | |
| 22398892 | UTAH DEPARTMENT OF HEALTH | P.O. BOX 141010 | SALT LAKE CITY | UT | 84114-1010 | |
| 22382024 | UTAH DEPARTMENT OF HEALTH AND HUMAN | PO BOX 143106 | SALT LAKE CITY | UT | 84114-3106 | |
| 22393294 | UTAH DEPARTMENT OF PUBLIC SAFE | 4501 2700 W | WEST VALLEY CITY | UT | 84119 | |
| 22405946 | UTAH DEPARTMENT OF PUBLIC SAFETY | DRIVER LICENSE DIVISION, PO BOX 144501 | SALT LAKE CITY | UT | 84114-4501 | |
| 22398893 | UTAH DEPARTMENT OF PUBLIC SAFETY | P.O. BOX 144501 | SALT LAKE CITY | UT | 84114-4501 | |
| 22403271 | UTAH DEPARTMENT OF WORKFORCE | PO BOX 143003 | SALT LAKE CITY | UT | 84114-3003 | |
| 22304546 | UTAH DEPATMENT OF ENVIRONMENTAL QUA | P.O. BOX 144880 | SALT LAKE CITY | UT | 84114 | |
| 22398894 | UTAH DEPT OF ENVIRONMENT | P.O. BOX 144820 | SALT LAKE CITY | UT | 84114-4820 | |
| 22403272 | UTAH DEPT OF WORKFORCE SERVICES | PO BOX 143003 | SALT LAKE CITY | UT | 84114-3003 | |
| 22306352 | UTAH DEPT OF WORKFORCE SERVICES | ATTN OFFICE OF FINANCE PAYMENT, PO BOX 45249 SALT | LAKE CITY | UT | 84145-0249 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22334593 | UTAH DEPT OF WORKFORCE SVCS | PO BOX 143003 | SALT LAKE CITY | UT | 84114-3003 | |
| 22405951 | UTAH ELITE ROOFING & REPAIR | 5810 UINTAH ST | MOUNTAIN GREEN | UT | 84050 | |
| 22341027 | UTAH ELITE ROOFING & REPAIR SPECIALIST | 5810 UINTAH ST | MOUNTAIN GREEN | UT | 84050 | |
| 22347995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304463 | UTAH ENGINEERING | 3020 SOUTH WEST TEMPLE | SALT LAKE CITY | UT | 84115 | |
| 22334717 | UTAH GRIZZLIES TRADE AGREEMENT | PO BOX 1149 | AMARILLO | TX | 79105 | |
| 22306225 | UTAH HEALTH INFO NETWORK | 1226 E 6600 S | SALT LAKE CITY | UT | 84121 | |
| 22408369 | UTAH HEALTH INFORMATION NETWORK | 1226 E 6600 S | SALT LAKE CITY | UT | 84121 | |
| 22389490 | UTAH HEALTH MEDICAID | PO BOX 143106 | SALT LAKE CITY | UT | 84114 | |
| 22292754 | UTAH HEALTH POLICY PROJECT | 2369 ORTON CIRCLE STE 20 | WEST VALLEY CITY | UT | 84119 | |
| 22339894 | UTAH HEMATOLOGY ONOLOGY PC | 5290 S 400 E | OGDEN | UT | 84405-7194 | |
| 22306806 | UTAH HOSPITALS & HEALTH SYSTEMS ASSOCIA | 2180 S 1300 E, STE 440 | SALT LAKE CITY | UT | 84106 | |
| 22336239 | UTAH IDAHO TEAMSTERS U | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22376127 | UTAH IDAHO TEAMSTERS U | PO BOX 43110 | PHOENIX | AZ | 85081-3110 | |
| 22347996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306765 | UTAH INFECTIOUS DISEASE | 11429 S 3100 E | SANDY | UT | 84092 | |
| 22304715 | UTAH LABOR COMMISSION | 160 EAST 300 SOUTH, 3RD FLOOR | SALT LAKE CITY | UT | 84114 | |
| 22398895 | UTAH LABOR COMMISSION | P.O. BOX 146600 | SALT LAKE CITY | UT | 84114-6600 | |
| 22376023 | UTAH LABORERS HEALTH AND WELFA | PO BOX 30262 | SALT LAKE CITY | UT | 84130-0262 | |
| 22408659 | UTAH LIONS EYE BANK | 65 MARIO CAPECCHI DR | SALT LAKE CITY | UT | 84132 | |
| 22404787 | UTAH LITHOTRIPSY LP | PO BOX 95333 | GRAPEVINE | TX | 76099 | |
| 22393295 | UTAH MECHANICAL CONTRACTORS | 1148 N 450 W | SPRINGVILLE | UT | 84663 | |
| 22334902 | UTAH MEDICAID CROSSOVER | PO BOX 143106 | SALT LAKE CITY | UT | 84114 | |
| 22307639 | UTAH MEDICAL ASSOCIATION | ACCREDIATION COMMITTEE | SALT LAKE CITY | UT | 84107-4250 | |
| 22405952 | UTAH MEDICAL DST | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408781 | UTAH MEDICAL INSURANCE ASSOC | PO BOX 860530 | MINNEAPOLIS | MN | 55486-0530 | |
| 22399570 | UTAH MEDICAL PRODUCTS INC | 7043 S 300 W | MIDVALE | UT | 84047-1048 | |
| 22399571 | UTAH MEDICAL PRODUCTS INC | 7043 SOUTH 300 WEST | MIDVALE | UT | 84047 | |
| 22304617 | UTAH MILLWORK SPECIALTIES | 4711 W 1730 S. | SALT LAKE CITY | UT | 84104 | |
| 22408999 | UTAH MILLWORK SPECIALTIES | 342 HAWTHORNE DR | BRIGHAM CITY | UT | 84302 | |
| 22393742 | UTAH OFFICE FOR VICTIMS OF CRI | 350 E 500 S STE 200 | SALT LAKE CITY | UT | 84111 | |
| 22334594 | UTAH OFFICE FOR VICTIMS OF CRI | ATTN: COST RECOVERY, 350 EAST 500 | SOUTH SALT LAKE CITY | UT | 84111 | |
| 22292755 | UTAH OFFICE FVICTIMS OF CRIME | 350 E 500 S, SUITE 200 | SALT LAKE CITY | UT | 84111 | |
| 22402881 | UTAH PARTNERS FOR HEALTH | 8446 S HARRISON ST | MIDVALE | UT | 84707 | |
| 22308058 | UTAH PARTNERS FOR HEALTH | 8446 S HARRISON ST | MIDVALE | UT | 84707 | |
| 22334721 | UTAH PIPE TRADES WELFARE TRUST | PO BOX 1618 | SAN RAMON | CA | 94583 | |
| 22394831 | UTAH PIPE TRADES WELFARE TRUST | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22393296 | UTAH SCHOOL BOARD | 860 EAST 9085 SOUTH | SANDY | UT | 84094 | |
| 22409000 | UTAH SCHOOL OF PHLEBOTOMY | 4141 S HIGHLAND DR STE 105 | HOLLADAY | UT | 84124 | |
| 22409001 | UTAH SCHOOL OF PHLEBOTOMY | PO BOX 17681 | HOLLADAY | UT | 84117 | |
| 22393297 | UTAH SCHOOLS RISK MANAGEMENT | 45 EAST STATE | FARMINGTON | UT | 84025 | |
| 22334723 | UTAH SHEET METALS | 4885 SOUTH 900 EAST SUITE 202 | SALT LAKE CITY | UT | 84117 | |
| 22376026 | UTAH SHEET METALS | 5251 GREEN STREET SUITE 200 | MURRAY | UT | 84123-2995 | |
| 22336234 | UTAH SHEET METALS | PO BOX 182223 | CHATTANOOGA | TN | 37422 | |
| 22305641 | UTAH SMILE CLINIC | 718 W COLISEUM WAY MIDVALE UT 84047 | CORTLAND | OH | 44410 | |
| 22355909 | UTAH STADIUM CLUB | 451 S 1400 E SALT LAKE CITY UT 84112 | HIALEAH | FL | 33016 | |
| 22385285 | UTAH STATE PRISON | PO BOX 250 | DRAPER | UT | 84020 | |
| 22409002 | UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84134-0700 | |
| 22356422 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134-0266 | |
| 22356423 | UTAH STATE TAX COMMISSION TAXPAYER SER | 210 N. 1950 W. | SALT LAKE CITY | UT | 94134 | |
| 22403315 | UTAH STATE UNIVERESITY | 2400 OLD MAIN HL | LOGAN | UT | 84322-2400 | |
| 22403316 | UTAH STATE UNIVERESITY | 80 E 725 S STE B | KAYSVILLE | UT | 84037-4228 | |
| 22403314 | UTAH STATE UNIVERESITY | PO BOX 35146 | SEATTLE | WA | 98124-5146 | |
| 22409003 | UTAH SURGICAL ASSOCIATES LLC | 3550 N UNIVERSITY AVE STE 250 | PROVO | UT | 84604 | |
| 22402991 | UTAH TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84134 | |
| 22393298 | UTAH TRANSIT AUTHORITY | ATTN CLAIMS DEPT | SALT LAKE CITY | UT | 84101 | |
| 22409004 | UTAH VALLEY CHAMBER OF COMMERCE | 2696 NORTH UNIVERSITY AVE | PROVO | UT | 84604 | |
| 22406024 | UTAH VALLEY DERMATOLOGY | 680 E MAIN ST STE 201 | LEHI | UT | 84043 | |
| 22308090 | UTAH VALLEY PEDIATRICS | 1355 N UNIVERSITY AVE STE 220 | PROVO | UT | 84604 | |
| 22307633 | UTAH VALLEY PHYSICAL MEDICINE AND REHAB | UTAH VALLEY PHYSICAL MEDICINE, PO BOX 1463 | AMERICAN FORK | UT | 84003 | |
| 22385286 | UTAH VICTIMS OF CRIME | 350 E 500 S 200 | SALT LAKE CITY | UT | 84111 | |
| 22380561 | UTAH WORKERS COMP FUND | PO BOX 2227 | SANDY | UT | 84091 | |
| 22350902 | UTAH-IDAHO TEAMSTERS | ATTN: COST RECOVERY, PO BOX 43110 | PHOENIX | AZ | 85080 | |
| 22399572 | UTAK LABORATORIES INC | 25020 AVENUE TIBBITTS | VALENCIA | CA | 91355-3447 | |
| 22291444 | UTC | 1801 WATERMARK DRIVE, STE 100 | COLUMBUS | OH | 43215 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409005 | UTE CAB COMPANY | 738 SO 400 W | SLC | UT | 84101 | |
| 22400998 | UTHSCSA MEDICAL SERVICE R&D | PO BOX 759 | SAN ANTONIO | TX | 78293-0759 | |
| 22307763 | UTHSCSA SCHOOL OF NURSING | 7703 FLOYD CURL DR | SAN ANTONIO | TX | 78229 | |
| 22285948 | UTICA | NE REGIONAL OFFICE | UTICA | NY | 13503 | |
| 22378994 | UTICA | PO BOX 6584 | SCRANTON | PA | 18505 | |
| 22389823 | UTICA INSURANCE | PO BOX 5310 | BINGHAMTON | NY | 13902 | |
| 22287875 | UTICA MUTUAL INSURANCE CO | 180 GENESSE ST | NEW HARTFORD | NY | 13413 | |
| 22385779 | UTICA NATINAL INSURANCE | 201 LAFAYETTE ST | UTICA | NY | 13502 | |
| 22380959 | UTICA NATIONAL | P O BOX 6584, ATTN ROBERT CARROLL | SCRANTON | PA | 18505 | |
| 22380924 | UTICA NATIONAL INS GROUP | 180 GENESEE STREET | NEW HARTFORD | NY | 13413 | |
| 22385722 | UTICA NATIONAL INS OF TX | 440 EAST SWEDESFORD ROAD 2045, ROBERT CARROLL EXT 2647 | WAYNE | PA | 19087 | |
| 22388103 | UTICA NATIONAL INSURANCE | JOHN UMIAR DRIVE, STE 400 | BUFFALO | NY | 14228 | |
| 22385670 | UTICA NATIONAL INSURANCE | PO BOX 6610 | UTICA | NY | 13504 | |
| 22283887 | UTICA NATIONAL INSURANCE GROUP | PO BOX 5310 | BINGHAMTON | NY | 13902 | |
| 22380999 | UTICA NATIONAL INSURANCE GROUP | PO BOX 6584 | SCRANTON | PA | 18505 | |
| 22284126 | UTICA NATIONAL INUSRANCE GROUP | 201 EDGEWATER DR | WAKEFIELD | MA | 01880 | |
| 22393299 | UTILIFY INC | 7568 S 520 W | WILLARD | UT | 84340 | |
| 22377656 | UTILITY SERVICES GROUP LLC | 7947 STATE ROUTE 5 | KINSMAN | OH | 44428 | |
| 22307569 | UTILITY SURVEY | 700-76 BROADWAY #326 | WESTWOOD | NJ | 07675 | |
| 22404397 | UTILITY SYSTEM TECHNOLOGIES INC | PO BOX 110 | LATHAM | NY | 12110 | |
| 22284158 | UTILIZATION MANAGEMENT | LIBERTY MUTUAL GROUP, 2000 WESTWOOD DRIVE | WAUSAU | WI | 54401 | |
| 22379087 | UTILIZATION REVIEW AGENT | CONVENTRY UTILAXATION REVIEW, 1285 FERN RIDGE PARKWY STE 200 | SAINT LOUIS | MO | 63141 | |
| 22295914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387757 | UTMB | 301 UNIVERSITY BLVD. | GALVESTON | TX | 77555-0569 | |
| 22385287 | UTMB CORRECTIONAL MANAGED CARE | 1560 W BAY AREA BLVD | FRIENDSWOOD | TX | 77546 | |
| 22385288 | UTMB CORRECTIONAL MANAGED CARE | 301 UNIVERSITY BLVD | GALVESTON | TX | 77555-1208 | |
| 22385289 | UTMB CORRECTIONAL MGMNT | 301 UNIVERSITY STREET | GALVESTON | TX | 77555 | |
| 22393837 | UTMB FEDERAL-STATE INMATES | 301 UNIVERSITY BLVD | GALVESTON | TX | 77555 | |
| 22385290 | UTMB GALVESTION | 301 UNIVERSITY BLVD R1008 | GALVESTON | TX | 77555 | |
| 22376149 | UTMB HEALTH CARE SYSTEMS | PO BOX 660490 | DALLAS | TX | 75266-0490 | |
| 22385291 | UTMB MEDICAL UNIT | ATTN INMATE ID 01079891, 301 UNIVERSITY BLVD | GALVESTON | TX | 77555 | |
| 22349889 | UTOPIA AFFILIATES PA | KENNETH C FISCHER MD 5003 NE QUAYSIDE | TERRACE MIAMI | FL | 33138 | |
| 22394789 | UTOPIA FIBER | 5858 SOUTH 900 EAST | MURRAY | UT | 84121 | |
| 22393300 | UTP PRODUCTIONS | PO BOX 3778 | SALT LAKE CITY | UT | 84110 | |
| 22408998 | UTPB | CARE OF CAREER SERVICES | ODESSA | TX | 79762 | |
| 22393301 | UTPB | 4901 E UNIVERSITY | ODESSA | TX | 79762 | |
| 22334810 | UTPB STUDENT ATHLETICS | PO BOX 189 | BRIDGTON | ME | 04009 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382004 | UTS | 5 RICAHRDSON LANE | STONEHAM | MA | 02180 | |
| 22392643 | UTS OF MASS | 15 RICHARDSON LN | STONEHAM | MA | 02180 | |
| 22372200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349574 | UVM MEDICAL CENTER | 111 COLCHESTER AVE, DBA UVM MEDICAL CENTER | BURLINGTON | VT | 05401 | |
| 22334900 | UVU BCBS MOUNTAIN POINT PPO | PO BOX 30272 | SALT LAKE CITY | UT | 84125 | |
| 22372203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408166 | UWORLD LLC | 9111 CYPRESS WATERS BLVD STE 300 | COPPELL | TX | 75019 | |
| 22295919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306180 | UZI BODMAN MD PA | 3305 NE 40TH ST | FORT LAUDERDALE | FL | 33308 | |
| 22331632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406572 | V M MEDICAL SERVICES | 13365 N 74th St | SCOTTSDALE | AZ | 85260 | |
| 22284804 | V S TAUNTON GALVANIZING | 585 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22404937 | V T LARNEY LTD | 5925 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 22403546 | V&V SURGICAL SERVICES | 425 NW 119TH AVE | MIAMI | FL | 33182 | |
| 22392525 | V0000045 | PO BOX 677775 | DALLAS | TX | 75267 | |
| 22392527 | V0000415 | 22988 NETWORK PLACE | CHICAGO | IL | 60673-1229 | |
| 22392523 | V0000647 | PO BOX 775436 | CHICAGO | IL | 60677-5436 | |
| 22393996 | V0001294 | P O BOX 21666 | TAMPA | FL | 33622-1666 | |
| 22392617 | V0001332 | 4322 PET LANE | LUTZ | FL | 33559-6349 | |
| 22337723 | V0001356 | PO BOX 840655 | DALLAS | TX | 75284-0655 | |
| 22308101 | V0001511 | 20 CAMPUS ROAD | TOTOWA | NJ | 07512 | |
| 22308325 | V0002435 | PO BOX 120823 | DALLAS | TX | 75312-0823 | |
| 22392548 | V0002684 | 17 EXECUTIVE DRIVE | HUDSON | NH | 03051 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337767 | V0003126 | 2200 S LAKESIDE DR | WAUKEGAN | IL | 60085 | |
| 22345448 | V0004321 | PO BOX 281402 | ATLANTA | GA | 30384-1402 | |
| 22337462 | V0008178 | PO BOX 11099 | OLYMPIA | WA | 98508 | |
| 22393997 | V0014104 | 815 NORTHWEST PARKWAY | ST. PAUL | MN | 55121-1579 | |
| 22333769 | V0018908 | PO BOX 310416 | DES MOINES | IA | 50331-0416 | |
| 22390845 | V0020139 | PO BOX 55010 | BOSTON | MA | 02205 | |
| 22337721 | V0020406 | PO BOX 93040 | CHICAGO | IL | 60673-3040 | |
| 22337715 | V0021045 | 67 BELMONT STREET | SOUTH EASTON | MA | 02375 | |
| 22338122 | V0024021 | 8 CENTENNIAL DRIVE | PEABODY | MA | 01960 | |
| 22337727 | V5000171 | 6800 NORTH HIGH ST | WORTHINGTON | OH | 43088 | |
| 22392602 | V5000518 | 13028 COLLECTIONS CENTER | CHICAGO | IL | 60693 | |
| 22337744 | V5001483 | 5959 TRANS-CANADA HIGHWAY | ST-LAURENT | QC | J9Y 0G3 | CANADA |
| 22376850 | VA | 13800 VETERANS WAY | ORLANDO | FL | 32827 | |
| 22294112 | VA | 300 W VETERANS BLVD | BIG SPRING | TX | 79720 | |
| 22346600 | VA | PO BOX 30780 | TAMPA | FL | 33630 | |
| 22394976 | VA - LAMEN LUSK | 5248- 1809 N US HWY 87 | BIG SPRING | TX | 79720 | |
| 22389757 | VA BENEFITS | CHALKSTONE AVE | PROVIDENCE | RI | 02908 | |
| 22287295 | VA CCN OPTUM | 940 BELMONT ST | BROCKTON | MA | 02301 | |
| 22371278 | VA CCN OPTUM | P O BOX 202117 | FLORENCE | SC | 29502 | |
| 22371051 | VA COMMUNITY CARE OPTUM | PO BOX 202117 | FLORENCE | SC | 29502 | |
| 22388320 | VA FINANCIAL SERVICE CENTER | 7600 METROPOLIS DR | AUSTIN | TX | 78744 | |
| 22388321 | VA FINANCIAL SERVICE CENTER | PO BOX 149200 | AUSTIN | TX | 78714 | |
| 22388322 | VA FINANCIAL SERVICE CENTER | PO BX 149345 | AUSTIN | TX | 78714 | |
| 22388323 | VA FINANCIAL SERVICE CENTER | US CUSTOMS AND BORDER PATROL, PO BOX 149345 | AUSTIN | TX | 78714 | |
| 22388324 | VA FINANCIAL SERVICES | 27685 US HWY 90 | COMSTOCK | TX | 78837 | |
| 22388325 | VA FINANCIAL SERVICES | DIVISION OF IMMIGRATION HEALTH, PO BOX 149345 | AUSTIN | TX | 78714 | |
| 22388326 | VA FINANCIAL SERVICES | PO BOX 1493475 | AUSTIN | TX | 78714 | |
| 22388327 | VA FINANCIAL SERVICES | PO BOX 95211 | LAKELAND | FL | 33804 | |
| 22385292 | VA FINANCIAL SERVICES CENTER | BPUVA20220921001 | AUSTIN | TX | 78714 | |
| 22292841 | VA FINANCIAL SERVICE CENTER | POBOX 149345 | AUSTIN | TX | 78714 | |
| 22335275 | VA HEALTH ADMINISTRATION CENTE | PO BOX 65024 | DENVER | CO | 80206 | |
| 22288265 | VA HEALTH ADMINISTRATION CNTR | CHAMP VA, PO BOX 65023 | DENVER | CO | 80206-9023 | |
| 22284791 | VA HEALTHCARE | HEALTH ELIGIBILITY CENTER, 2957 CLAIRMONT RD STE 200 | ATLANTA | GA | 30329 | |
| 22371301 | VA HOSPITAL | 940 BELMONT ST | BROCKTON | MA | 02301 | |
| 22294113 | VA MEDICAL CENTER | 300 VETERANS BLVD | BIG SPRING | TX | 79720 | |
| 22394849 | VA MILL BILL | PO BOX 30780 | TAMPA | FL | 33630-3780 | |
| 22287213 | VA OF STRATON NY | 113 HOLLAND AVE | ALBANY | NY | 12208 | |
| 22376851 | VA OFFICE OF COMMUNITY CARE | PO BOX 202118 | FLORENCE | SC | 29502 | |
| 22335429 | VA PATIENT-CENTERED COMMUNITY CARE PR | VETERANS CHOICE PROGRAM-VACCA, PO BOX 2748 | VIRGINIA BEACH | VA | 23450 | |
| 22306147 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22357410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334684 | VACC CLAIM BIG SPRING FEE SERV | PO BOX 428 | BONHAM | TX | 75418 | |
| 22336201 | VACC CLAIM BIG SPRING FEE SERV | VACC CLAIM BIG SPRING FEE SERV, PO BOX 428 | BONHAM | TX | 75418 | |
| 22331634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336253 | VACCN OPTUM | PO BOX 212117 | FLORENCE | SC | 29502 | |
| 22331635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403256 | VACO LLC | 5501 VIRGINIA WAY STE 120 | BRENTWOOD | TN | 37027-7682 | |
| 22304225 | VACO LLC | 5501 VIRGINIA WAY STE 120 | BRENTWOOD | TN | 37027 | |
| 22345636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404356 | VAL U CHEM INC | 2219 E UNIVERSITY DR | PHOENIX | AZ | 85034 | |
| 22295924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295926 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408247 | VALD GROUP INC | 2108 SOUTH BLVD STE 115 | CHARLOTTE | NC | 28203 | |
| 22372219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295931 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383914 | VALDEZ HOME IMPROVEMENTS | 32 BROAD ST | BROCKTON | MA | 02301 | |
| 22372230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295946 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407012 | VALEANT PHARMACEUTICALS NORTH AMERI | 400 SOMERSET CORPORATE BLVD | BRIDGEWATER | NJ | 08807 | |
| 22306259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377658 | VALENCIA POINT APARTMENTS | 7755 NW 27 AVE | MIAMI | FL | 33147 | |
| 22356000 | VALENCIA TECHNOLOGIES | 28464 WESTINGHOUSE PL VALENCIA CA 91355 | DUBACH | LA | 71235 | |
| 22403422 | VALENCIA TECHNOLOGIES CORPORATION | 28464 WESTINGHOUSE PL | VALENCIA | CA | 91355-0929 | |
| 22331656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284772 | VALENEZINSIGHT ADMINISTRATORS | 23048 N 15TH AVE | GRAND RAPIDS | MI | 49546 | |
| 22361997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22361999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404407 | VALENTIN K ATANASSOV | 4 PUDDINGSTONE LN | NORTH EASTON | MA | 02356 | |
| 22377216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362003 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385293 | VALEO HOME HEALTH & HOSPICE | 5250 S COMMERCE DR STE 225 | MURRAY | UT | 84107 | |
| 22385294 | VALEO HOME HEALTH AND HOSPICE | 5250 S COMMERCE DRIVE STE 225 | SALT LAKE CITY | UT | 84107 | |
| 22385295 | VALEO HOME HEALTHCARE SERVICES | 5250 S COMERCE DR STE 225 | MURRAY | UT | 84107-7926 | |
| 22385296 | VALEO HOME HEALTHCARE SERVICES | 5250 S COMMERCE DR SUTE 225 | MURRAY | UT | 84107-7926 | |
| 22385297 | VALEO HOME HEALTHCARE SEVICES | 5250 S CINNERCE DR SUITE 225 | MURRAY | UT | 84107-7926 | |
| 22385298 | VALEO HOME HELATHCARE | 5250 S COMMERCE R STE 225 | MURRAY | UT | 84107-7926 | |
| 22377223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371535 | VALERIO POLANCODANILO | 545 HAVERHILL ST | LAWRENCE | MA | 01841 | |
| 22295959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294114 | VALERO TEXAS CITY REFINERY | 1301 S LOOP 197 SOUTH | TEXAS CITY | TX | 77590 | |
| 22377225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385766 | VALET PARK OF NEW ENGLAND | 41 MALL RD | BURLINGTON | MA | 01803 | |
| 22385299 | VALI DIVISION OF WASATCH | 598 W 900 S STE 200 | WOODS CROSS | UT | 84087 | |
| 22292756 | VALI DIVISION OF WASATCH INC | 576 W 900 W SUITE 106 | WOODS CROSS | UT | 84010-8194 | |
| 22338072 | VALIENT MARKET RESEARCH INC | 112 MADISON WAY | DOWNINGTOWN | PA | 19335 | |
| 22362007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338073 | VALITEQ | 1725 INDUSTRIAL AVE | CUMBERLAND | WI | 54829 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22366140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406242 | VALLE SALES INC | 1659 ROBINHOOD LN | CLEARWATER | FL | 33764 | |
| 22331671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311692 | VALLEE ASSOCIATES IN PSYCHOLOG | 970 HOPE ST | BRISTOL | RI | 02809 | |
| 22362018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408415 | VALLEN ALLERGY AND ASTHMA PC | 1261 FURNACE BROOK PKWY STE 33 | QUINCY | MA | 02169 | |
| 22300332 | VALLEN ALLERGY AND ASTHMA, PC | 700 CONGRESS ST, STE 301 | QUINCY | MA | 02169 | |
| 22295965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294115 | VALLET PACKING HOUSE | 3035 FM 822 | EDNA | TX | 77957 | |
| 22300516 | VALLEY CHIROPRACTIC & REHABILI | 850 HIGH ST, 2ND FL | HOLYOKE | MA | 01040 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285448 | VALLEY COLLABORATIVE | 40 LINNEL CIRCLE | BILLERICA | MA | 01821 | |
| 22294116 | VALLEY COOK | 546 S COUNTRY CLUB DR, AP 1016 | MESA | AZ | 85210 | |
| 22385552 | VALLEY EYE | 190 GROTON RD, SUITE 290 | GROTON | MA | 01450 | |
| 22393582 | VALLEY EYE PHYSICANS | ATTN: ELIZABETH JOHNSON, 190 GROTON ROAD STE 240 | AYER | MA | 01432 | |
| 22361085 | VALLEY EYE PHYSICIANS AND SURG | 190 GROTON RD, STE 240 | AYER | MA | 01432 | |
| 22286598 | VALLEY FORGE | MONTELLO ST | BROCKTON | MA | 02301 | |
| 22292757 | VALLEY HEALTH PLAN | PO BOX 26160 | SAN JOSE | CA | 95159 | |
| 22292758 | VALLEY HEALTH PLAN | PO BOX 28407 | SAN JOSE | CA | 95159 | |
| 22301046 | VALLEY HEALTH URGENT CARE | 65 RIVERTON COMMONS DR | FRONT ROYAL | VA | 22630 | |
| 22406590 | VALLEY KIDNEY SPECIALISTS, PC | 1230 S CEDAR CREST BLVD, SUITE 301 | ALLENTOWN | PA | 17519 | |
| 22348321 | VALLEY MEDICAL ASSOCIATES PC | 3640 MAIN STREET, STE 207 | SPRINGFIELD | MA | 01107 | |
| 22350961 | VALLEY MEDICAL EQUIPMENT | PO BOX 850001 | ORLANDO | FL | 32885 | |
| 22408346 | VALLEY MEDICAL EQUIPMENT INC | PO BOX 27968 | SALT LAKE CITY | UT | 84127-0968 | |
| 22311102 | VALLEY MEDICAL GROUP | 329 CONWAY ST | GREENFIELD | MA | 01301 | |
| 22340649 | VALLEY MEDICAL GROUP LABORATOR | 329 CONWAY ST, DBA VALLEY MEDICAL GROUP PC | GREENFIELD | MA | 01301 | |
| 22348609 | VALLEY MEDICAL GROUP-MENTAL HE | 329 CONWAY ST | GREENFIELD | MA | 01301 | |
| 22311448 | VALLEY MEDICAL GROUP-PHYSICAL | 329 CONWAY ST | GREENFIELD | MA | 01301 | |
| 22340715 | VALLEY MEDICAL GROUP-RADIOLOGY | 329 CONWAY ST | GREENFIELD | MA | 01301 | |
| 22342998 | VALLEY MEDICAL GRP AMBULATORY | 31 HALL RD, DBA VALLEY MEDICAL GRP AMBULAT | AMHERST | MA | 01002 | |
| 22376036 | VALLEY MENTAL HEALTH | 5965 SOUTH 900 EAST, NUMBER 430 | MURRAY | UT | 84121-1720 | |
| 22403184 | VALLEY OBSTETRICS AND GYNECOLOGY PC | 585 N 500 W | PROVO | UT | 84601-1548 | |
| 22311301 | VALLEY PODIATRY ASSOCIATES PC | PO BOX 10417 | HOLYOKE | MA | 01041 | |
| 22301235 | VALLEY REGIONAL HOSPITAL OUTPT | 243 ELM ST | CLAREMONT | NH | 03743 | |
| 22391984 | VALLEY TIRE COMPANY | 954 FRANKLIN ROAD | JACKSON CENTER | PA | 16133 | |
| 22391985 | VALLEY TREE COMPANY | 954 FRANKLIN ROAD | JACKSON CENTER | PA | 16133 | |
| 22311281 | VALLEY WOMEN'S HEALTH GROUP | 2 MEDICAL CTR DR, STE 512 | SPRINGFIELD | MA | 01107 | |
| 22395121 | VALLEYLAB - TYCO HEALTHCARE | DRAWER 198032 | ATLANTA | GA | 30384-8032 | |
| 22294117 | VALLEYWISE | 2601 E ROOSEVELT ST | PHOENIX | AZ | 85008 | |
| 22295969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377660 | VALLOUREC | 2669 MLK BLVD, ATTN WORKERS COMP | YOUNGSTOWN | OH | 44510 | |
| 22377661 | VALLOUREC STAR | 269 MARTIN LUTHER KING BLVD JR | YOUNGSTOWN | OH | 44510 | |
| 22295971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294118 | VALMONT INDUSTRIES | 11708 HWY 36 | BELLVILLE | TX | 77418 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406370 | VALOR AMBULANCE LLC | 1122 TAYLOR ST | ZANESVILLE | OH | 43701 | |
| 22336288 | VALOR HEALTH | PO BOX 30760 | TAMPA | FL | 33630-3760 | |
| 22385084 | VALOR HEALTH | PO BOX 3630 | LITTLE ROCK | AR | 72202 | |
| 22308819 | VALOR HEALTH INNOVATIONS | 3241 EAST SHEA BLVD NO 409 | PHOENIX | AZ | 85028 | |
| 22409006 | VALOR HEALTH INNOVATIONS PLLC | 3241 EAST SHEA BLVD NO 409 | PHOENIX | AZ | 85028 | |
| 22377237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294119 | VALTEK INDUSTRIES INC | 4311 N COUNTY RD W | ODESSA | TX | 79764 | |
| 22406507 | VAL-U-CARE | 244 5TH AVE STE 2005 | NEW YORK | NY | 10001 | |
| 22348378 | VALUE IN PREVENTION OF MASSACH | 257 STATION AVE | SOUTH YARMOUTH | MA | 02664 | |
| 22336171 | VALUE OPTIONS | PO BOX 1347 | LATHAM | NY | 12110 | |
| 22386329 | VALUE OPTIONS | PO BOX 1884 | NEW YORK | NY | 10116 | |
| 22284120 | VALUE OPTIONS | P O BOX 383 | LATHAM | NY | 12110 | |
| 22335120 | VALUE OPTIONS | PO BOX 740800 | ATLANTA | GA | 30374-0800 | |
| 22386330 | VALUE OPTIONS | PO BOX 930321 | WIXOM | MI | 48393 | |
| 22376766 | VALUE OPTIONS | PO BOX 930829 | WIXOM | MI | 48393 | |
| 22334878 | VALUE OPTIONS MGD CARE | PO BOX 1290 | LATHAM | NY | 12110 | |
| 22335415 | VALUEOPTIONS,INC | PO BOX 1771 | LATHAM | NY | 12110 | |
| 22310703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388179 | VALVOLIN | 293 TURNPIKE STREET | CANTON | MA | 02021 | |
| 22377085 | VALVOLINE | 275 BOYLSTON STREET | BROOKLINE | MA | 02446 | |
| 22294120 | VALVOLINE | 4010 FAUDREE RD | ODESSA | TX | 79765 | |
| 22294121 | VALVOLINE | 4201 N GRANDVIEW AVE | ODESSA | TX | 79762 | |
| 22377662 | VALVOLINE | 60000 NE 123TH ST | HIALEAH | FL | 33016 | |
| 22381727 | VALVOLINE | 775 RIVER STREET | HAVERHILL | MA | 01832 | |
| 22289081 | VAMC FEE BASIS MGD CARE | 202 134 F | ORLANDO | FL | 32803 | |
| 22362021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362027 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292760 | VAN LANG IPA | 100 EAST HUNTINGTON DRIVE, SUITE 209 | ALHAMBRA | CA | 91801 | |
| 22292759 | VAN LANG IPA | 100 E HUNTINGTON DRIVE SUITE, CA 91801 | ALHAMBRA | CA | 91801 | |
| 22336220 | VAN LANG IPA AMERIGROUP | 100 E HUNINGTON DR SUITE 209 | ALHAMBRA | CA | 91801 | |
| 22380652 | VAN LANG IPA AMERIGROUP | 100 E HUNTINGTON DR, SUITE 209 | ALHAMBRA | CA | 91801 | |
| 22377240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290755 | VAN LINES BUNKERING | 2100 FRANKFURST AVENUE | CURTIS BAY | MD | 21226 | |
| 22377242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403433 | VAN ORSDEL FAMILY FUNERAL CHAPEL | 4600 SW 8 ST | CORAL GABLES | FL | 33134-0000 | |
| 22305616 | VAN ORSDEL FAMILY FUNERAL CHAPEL | 4600 SW 8 ST | CORAL GABLES | FL | 33134 | |
| 22377246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378995 | VAN POOL TRANSPORTATION | 41 SUMMIT STREET, ATTN LUIS HERNANDEZ | FITCHBURG | MA | 01420 | |
| 22377247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300782 | VAN ROON CHIROPRACTIC | 444 WEST CENTRAL ST | FRANKLIN | MA | 02038 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354127 | VANARSDALE INNOVATIVE PRODUCTS | PO BOX 10853 | PENSACOLA | FL | 32524-0853 | |
| 22407792 | VANASSE HANGEN BRUSTLIN INC | 101 WALNUT STREET | WATERTOWN | MA | 02472 | |
| 22407793 | VANASSE HANGEN BRUSTLIN INC | PO BOX 845179 | BOSTON | MA | 02284-5179 | |
| 22331688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367434 | VAND M WELDING | 34 GOSS ST | WATERBURY | CT | 06708 | |
| 22295980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349627 | VANDERBILT MEDICAL GROUP | 1161 21ST AVE SOUTH | NASHVILLE | TN | 37232 | |
| 22311250 | VANDERBILT REHAB AT NEWPORT HO | 11 FRIENDSHIP ST | NEWPORT | RI | 02840 | |
| 22309188 | VANDERBILT UNIVERSITY MEDICAL | DEPT AT 40379 | ATLANTA | GA | 31192-0001 | |
| 22295982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303447 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22333080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292761 | VANG LANG IPA | PO BOX 211406 | EAGAN | MN | 55121 | |
| 22377259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386190 | VANLINER | P O BOX 1106 | CANONSBURG | PA | 15317-1160 | |
| 22376531 | VANLINER INSURANCE | PO BOX 11 | CANONSBURG | PA | 15317 | |
| 22381081 | VANLINERS INSURANCE COMPANY | PO BOX 1106 | CANONSBURG | PA | 15317 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22295986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384037 | VANPOOL TRANSPORTATION | 8 COUNTY ST | MANSFIELD | MA | 02048 | |
| 22365985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292762 | VANTAGE | 122 SAINT JOHN ST | MONROE | LA | 71201 | |
| 22292763 | VANTAGE | PO BOX 123 | SAN ANTONIO | TX | 78242 | |
| 22341751 | VANTAGE COM OTHER THAN PPO | 130 DESIARD STREET | MONROE | LA | 71201 | |
| 22294122 | VANTAGE COM OTHER THAN PPO | 204 EXCHANGE STREET | WEST MONROE | LA | 71292 | |
| 22334826 | VANTAGE COMMERCIAL OTHER THAN | 130 DESIARD STREET | MONROE | LA | 71201 | |
| 22337426 | VANTAGE GRAPHICS | 273 LENOX ST STE 8 | NORWOOD | MA | 02062-3497 | |
| 22389355 | VANTAGE HEALTH PLAN | 130 DESIARD ST | MONROE | LA | 71201 | |
| 22388620 | VANTAGE HEALTH PLAN INC | 122 ST JOHN ST | MONROE | LA | 71201 | |
| 22340546 | VANTAGE HEALTHCARE LLC | 45 DAN RD | CANTON | MA | 02021 | |
| 22287857 | VANTAGE LIGHTING | 181 NARRAGANSETT PARK DR | RUMFORD | RI | 02916 | |
| 22376154 | VANTAGE MEDICARE | 130 DESIARD STREET | MONROE | LA | 71201 | |
| 22289082 | VANTAGE OPTIMAL | 130 DESIARD ST, STE 300 | MONROE | LA | 71201 | |
| 22335162 | VANTAGE PLUS | P.O. BOX 3048 | NAPERVILLE | IL | 60566 | |
| 22383166 | VANTAGE RISK LTD. | 30 WOODBOURNE AVE, 4TH FLOOR | PEMBROKE | | HM08 | BERMUDA |
| 22386470 | VANTAGEPOINT BENEFIT ADMIN | 20 BLAKE AVE | LYNBROOK | NY | 11563 | |
| 22331701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294123 | VAPE CITY | 5950 GULF FREEWAY | HOUSTON | TX | 77023 | |
| 22386772 | VAPOTHERM INC | PO BOX 933438 | CLEVELAND | OH | 44193-0039 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409007 | VARELLA ENTERPRISES LLC | 6779 HOWE ST | GROVES | TX | 77619 | |
| 22304406 | VARELLA ENTERPRISES LLC | 6779 HOWE ST | GROVES | TX | 77619-5802 | |
| 22362039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22295999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296002 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304899 | VARIAN MEDICAL SYSTEMS | 70140 NETWORK PL | CHICAGO | IL | 60673 | |
| 22351105 | VARIAN ONCOLOGY SYSTEMS | 596 ALDER DRIVE | MILPITAS | CA | 95035 | |
| 22386157 | VARINOS DENTAL | 12 HARRIS STREET | NEWBURYPORT | MA | 01950 | |
| 22331711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296012 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393743 | VARSITY SPIRIT LLC | PO BOX 752790 | MEMPHIS | TN | 38175 | |
| 22296014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348518 | VASCOR MEDICAL | PO BOX 148 | TARPON SPRINGS | FL | 34688-0148 | |
| 22401056 | VASCULAR ACCESS TEACHING AIDS INC | 3087 S SEQUOIA PKWY | CANBY | OR | 97013 | |
| 22348284 | VASCULAR AND VEIN ASSOC, PC | 380 MERRIMACK ST, UNIT 1C | METHUEN | MA | 01844 | |
| 22355103 | VASCULAR ASSOCIATES OF THE MER | 10 RESEARCH PL, STE 207 | NORTH CHELMSFORD | MA | 01863 | |
| 22354034 | VASCULAR SOLUTIONS | PO BOX 1178 | MAPLE GROVE | MN | 55311 | |
| 22307488 | VASCULAR TECHNOLOGY | 25 INDUSTRIAL AVE. | CHELMSFORD | MA | 01824 | |
| 22403787 | VASCULAR TECHNOLOGY INC | 12 MURPHY DR | NASHUA | NH | 03062-0000 | |
| 22362061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307674 | VASMAD LTD | 16 TEWKSBURY ST | LAWRENCE | MA | 01843-1119 | |
| 22303829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406556 | VASORUM USA INC | PO BOX 31095 | CHARLOTTE | NC | 28231 | |
| 22406455 | VASOVASORUM | 73 PAOLA DR | FALMOUTH | MA | 02536 | |
| 22377277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377283 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401057 | VATA INC | 308 S SEQUOIA PKWY | CANBY | OR | 97013 | |
| 22338887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404899 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289083 | VAULT HEALTH | PO BOX 2725 | FARMINGTON | MI | 48333 | |
| 22394672 | VAULT HEALTH | PO BOX 649 | WILLOW GROVE | PA | 19090 | |
| 22383957 | VAULTAMPS ADMIN SERVICES | PO BOX 240998 | SAINT PAUL | MN | 55124 | |
| 22345380 | VAUPELL MOLDING AND TOOLING | 101 HP ALMGREN DR | AGAWAM | MA | 01001 | |
| 22362076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304803 | VAXSERVE | 12566 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 22333702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387751 | VAZQUEZ PAINTING & MA | 2320 E BASELINE RD STE 148-144 | PHOENIX | AZ | 85042 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404754 | VAZQUEZ PAINTING & MAINTENANCE LLC | 2320 E BASELINE RD STE 148-144 | PHOENIX | AZ | 85042 | |
| 22398492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409009 | VC5 PARTNERS LLC | 14027 MEMORIAL DR NO 137 | HOUSTON | TX | 77079 | |
| 22310914 | VCA ANIMAL HOSPITALS, INC. | 104 LIBERTY STREET | HANSON | MA | 02341 | |
| 22294124 | VCA JORDAN RIVER VALLEY | 1519 W 9000 S | WEST JORDAN | UT | 84088 | |
| 22371417 | VCA LLLOYD ANIMAL HOSPITAL | 1995 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22285182 | VCA METRO CAT HOSPITAL | 1630 BEACON ST | BROOKLINE | MA | 02445 | |
| 22290757 | VCA VILLAGE ANIMAL HOSPITAL | 1340 PALM BAY RD NE | PALM BAY | FL | 32905 | |
| 22292764 | VCKB MANAGEMENT LTD | 3200 PARKWAY | BIG SPRING | TX | 79720-6800 | |
| 22404263 | VDI COMMUNICATIONS INC | 15031 WOODHAM DR STE 340 | HOUSTON | TX | 77073 | |
| 22296038 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287686 | VECINA BEAUTY SUPPLY | 1 MARSTON STREET | LAWRENCE | MA | 01841 | |
| 22399573 | VECTOR LABORATORIES INC | 30 INGOLD RD | BURLINGAME | CA | 94010-2206 | |
| 22408162 | VECTOR SECURITY | PO BOX 89462 | CLEVELAND | OH | 44101-6462 | |
| 22294125 | VECTOR SECURITY | 3416 EAST DENMAN AVE | LUFKIN | TX | 75901 | |
| 22401433 | VECTOR SURGICAL LLC | 20975 SWENSON DR STE 430 | WAUKESHA | WI | 53186 | |
| 22386773 | VECTR SOLUTIONS INC | 1853 CLOVERMEADOW DR | VIENNA | VA | 22182 | |
| 22344414 | VEDERE PATHOLOGY PC | 242 GREEN ST | GARDNER | MA | 01440 | |
| 22402759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288052 | VEG | 359 FRESH POND PARKWAY | CAMBRIDGE | MA | 02138 | |
| 22362086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387226 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400885 | VEHSE NICO W | 575 SHIPPEETOWN ROAD | EAST GREENWICH | RI | 02878 | |
| 22306141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296056 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359037 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285463 | VELIZTAINA | MAXWELL | DORCHESTER | MA | 02125 | |
| 22331770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362113 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383010 | VELOCITY CLINICAL | 3590 W 9000 S STE 300, ATTN: DEBIIE PUGH | WEST JORDAN | UT | 84088 | |
| 22292765 | VELOCITY CLINICAL RESEARCH | 3590 W 9000 S, SUITE 300 | WEST JORDAN | UT | 84088 | |
| 22306590 | VELOCITY INVESTMENTS | 1200 S PINE ISLAND RD | PLANTATION | FL | 33324-4413 | |
| 22394790 | VELOCITY NETWORK | PO BOX 1778 | ERIE | PA | 16512 | |
| 22383167 | VELOCITY SPECIALTY INSURANCE COMPANY | 10 BURTON HILLS BLVD., SUITE 300B | NASHVILLE | TN | 37215 | |
| 22296070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403193 | VENCLOSE INC | 2570 N 1ST ST STE 221 | SAN JOSE | CA | 95131-1035 | |
| 22296078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343076 | VENDETTI WELLNESS GROUP, PC | 1 CLARKS HL, STE 302 | FRAMINGHAM | MA | 01702 | |
| 22342135 | VENDI HEALTH | 74565 TESLA DR | PALM DESERT | CA | 92211-5741 | |
| 22296079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354103 | VENDOR CREDENTIALING SERVICE | 315 CAPITOL ST NO 100 | HOUSTON | TX | 77002 | |
| 22405953 | VENDOR CREDENTIALING SERVICE LLC | 33073 COLLECTION CENTER DR | CHICAGO | IL | 60693-0330 | |
| 22377326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397862 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22397863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393302 | VENEZIAS PIZZERIA | 27 E SOUTHERN AVE | TEMPE | AZ | 85282 | |
| 22404804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407051 | VENOSCOPE LLC | PO BOX 52703 | LAFAYETTE | LA | 70505 | |
| 22397868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404491 | VENTAS INC | LILLIBRIDGE HEALTHCARE SVCS, 32575 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0325 | |
| 22334598 | VENTAS INC | PO BOX 846208 | DALLAS | TX | 75284 6208 | |
| 22387311 | VENTAS INC. | 2745 DALLAS PKWY, STE 570 | PLANO | TX | 75093 | |
| 22406074 | VENTAS REALTY CAPITAL HEALTHCARE | DBA ARHC ORODSTX001, PO BOX 842096 | DALLAS | TX | 75284-2096 | |
| 22334599 | VENTAS REALTY CAPITAL HEALTHCARE | DBA ARHC ORODSTX001, PO BOX 842096 | CHICAGO | IL | 60654 | |
| 22304742 | VENTAS REALTY CAPITAL HEALTHCARE TRUST | 353 NORTH CLARK STREET, SUITE 3300 | CHICAGO | IL | 60654 | |
| 22334600 | VENTEC LIFE SYSTEMS INC | 22002 26TH AVE SE | BOTHELL | WA | 98021-4903 | |
| 22393303 | VENTERRA RELITY | 6160 E SAM HOUSTON PARKWAY | HOUSTON | TX | 77049 | |
| 22393304 | VENTLINE INC | 5110 W 4985 S | SALT LAKE CITY | UT | 84118 | |
| 22397869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381405 | VENTURA GRAIN | 148 LONGMEADOW RD | TAUNTON | MA | 02780 | |
| 22405954 | VENTURA MEDSTAFF LLC | PO BOX 8637 | OMAHA | NE | 68108 | |
| 22350266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287632 | VENTURE COMMUNITY SERVICE | 672 W CHESETNUT ST | BROCKTON | MA | 02301 | |
| 22290758 | VENTURE PLASTICS | 4000 WARREN RAVENNA RD | NEWTON FALLS | OH | 44444 | |
| 22285588 | VENTURE SOLAR | 2 KANE INDUSTRIAL DR | HUDSON | MA | 01749 | |
| 22296083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394673 | VENTURES LOGISTICS | 1101 HARDING COURT | INDIANAPOLIS | IN | 46217 | |
| 22296084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296085 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358638 | VENUS OB-GYN | 1150 RESERVOIR AVE, STE 300 | CRANSTON | RI | 02920 | |
| 22296086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348372 | VERACYTE INC | 7000 SHORELINE CT, STE 250 | SAN FRANCISCO | CA | 94080 | |
| 22400250 | VERAN MEDICAL TECHNOLOGIES INC | 3500 CORPORATE PKWY | CENTER VALLEY | PA | 18034 | |
| 22400251 | VERAN MEDICAL TECHNOLOGIES INC | DEPT 0600 PO BOX 120600 | DALLAS | TX | 75312-0600 | |
| 22296090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394674 | VERANOVA | 25 PATTON RD. | DEVENS | MA | 01434 | |
| 22362114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400071 | VERATHON INC | 20001 NORTH CREEK PKWY | BOTHELL | WA | 98011-8218 | |
| 22400072 | VERATHON INC | PO BOX 935117 | ATLANTA | GA | 31193-5117 | |
| 22341913 | VERATHON MEDICAL | PO BOX 935117 | ATLANTA | GA | 31193 | |
| 22331779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334948 | VERDA HEALTH PLAN OF TEXAS | PO BOX 105651 | JEFFERSON CITY | MO | 65110 | |
| 22394675 | VERDANTAS, LLC-FKA: GEOINSIGHT | 30 SHREWSBURY STREET | HOLDEN | MA | 01520 | |
| 22362116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362124 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404753 | VERGE DIGITAL MEDIA LLC | 940 E 80 N | SMITHFIELD | UT | 84335 | |
| 22377335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345326 | VERICEL | PO BOX 773060 | DETROIT | MI | 48277-3060 | |
| 22401523 | VERICEL CORP | 24 FRANK LLOYD WRIGHT DR LOBBY K | ANN ARBOR | MI | 48105 | |
| 22401524 | VERICEL CORPORATION | PO BOX 773060 | DETROIT | MI | 48277-3060 | |
| 22407625 | VERICHEM LABORATORIES INC | 90 NARRANGANSETT AVENUE | PROVIDENCE | RI | 02907 | |
| 22406520 | VERIFIABLE INC | 9901 BRODIE LN STE 160 PMB 1077 | AUSTIN | TX | 78748 | |
| 22377338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393305 | VERITAS ADMINISTRATORS | PO BOX 215 | MOKENA | IL | 60448 | |
| 22405955 | VERITEXT CORPORATE SERVICES | PO BOX 71303 | CHICAGO | IL | 60694-1303 | |
| 22401735 | VERITEXT LLC | PO BOX 71303 | CHICAGO | IL | 60694-1303 | |
| 22306656 | VERITEXTORATE SERVICES | PO BOX 71303 | CHICAGO | IL | 60694-1303 | |
| 22306956 | VERITRUST | 7804 FAIRVIEW RD, SUITE 153 | CHARLOTTE | NC | 28226-4998 | |
| 22404264 | VERITRUST CORPORATION | 7804 FAIRVIEW RD STE 153 | CHARLOTTE | NC | 28224-4998 | |
| 22334701 | VERITY | PO BOX 99906 | GRAPEVINE | TX | 76099 | |
| 22400842 | VERITY A HEALTHSTREAM COMPANY | PO BOX 1171130 | ATLANTA | GA | 30368-7113 | |
| 22292766 | VERITY FIRST CHOICE | PPOPLUS LLC, PO BOX 247 | ALPHARETTA | GA | 30009 | |
| 22334702 | VERITY FIRST CHOICE - LSU | PO BOX 83578 | BATON ROUGE | LA | 70884 | |
| 22341752 | VERITY HEALTH NET | PO BOX 99906 | GRAPEVINE | TX | 76099 | |
| 22399598 | VERIZON | PO BOX 16802 | NEWARK | NJ | 07101-6802 | |
| 22377117 | VERIZON | 1043 PEARL ST | BROCKTON | MA | 02301 | |
| 22385798 | VERIZON | 480 JOHN HANCOCK BLVD | TAUNTON | MA | 02780 | |
| 22390465 | VERIZON | P.O. BOX 15043 | ALBANY | NY | 12212 | |
| 22390466 | VERIZON | P.O. BOX 15124 | ALBANY | NY | 12212 | |
| 22390467 | VERIZON | P.O. BOX 16800 | NEWARK | NJ | 07101 | |
| 22304807 | VERIZON | PO BOX 4648 | TRENTON | NJ | 08650-4648 | |
| 22337246 | VERIZON 15043 | PO BOX 15043 | ALBANY | NY | 12212 | |
| 22337247 | VERIZON 15124 | PO BOX 15124 | ALBANY | NY | 12212 | |
| 22337248 | VERIZON 16800 | PO BOX 16800 | NEWARK | NJ | 07101 | |
| 22337249 | VERIZON BOX 15124 | PO BOX 15124 | ALBANY | NY | 12212 | |
| 22399597 | VERIZON COMMUNICATIONS INC | SERVICES LLC, 1095 AVE OF THE AMERICAS 8TH FL | NEW YORK | NY | 10036 | |
| 22390468 | VERIZON WIRELESS | P.O. BOX 16810 | NEWARK | NJ | 07101 | |
| 22337250 | VERIZON WIRELESS 25505 | PO BOX 16810 | NEWARK | NJ | 07101 | |
| 22337251 | VERIZON WIRELESS TX | PO BOX 16810 | NEWARK | NJ | 07101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290759 | VERMONT LEAGUE OF CITIES AND T | 89 MAIN STREET, STE 4 | MONTPELIER | VT | 05602 | |
| 22286359 | VERMONT MEDICAID | 280 STATE DR | WATERBURY | VT | 05671 | |
| 22386777 | VERMONT OXFORD NETWORK INC | 33 KILBURN ST | BURLINGTON | VT | 05401-4750 | |
| 22296093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338074 | VERO BEACH BRODCASTERS LLC DBA | 1235 16TH ST | VERO BEACH | FL | 32960 | |
| 22342178 | VERO BEACH FLORIDA ASC | 845 37TH PL | VERO BEACH | FL | 32960-6564 | |
| 22290760 | VERO BEACH KAMP | 8850 N US 1 | SEBASTIAN | FL | 32958 | |
| 22342732 | VERO BEACH MAGAZINE | 956 20TH ST | VERO BEACH | FL | 32960 | |
| 22408315 | VERO BIOTECH LLC | 387 TECHNOLOGY CIR NW STE 125 | ATLANTA | GA | 30313 | |
| 22408135 | VERO GLASS AND MIRROR | 7015 8TH STREET | VERO BEACH | FL | 32968 | |
| 22353976 | VERO HEALTH AND REHAB OF SOUTH | 573 GRANBY RD | SOUTH HADLEY | MA | 01075 | |
| 22299518 | VERO HEALTH AND REHAB OF WILBR | 9 MAPLE ST | WILBRAHAM | MA | 01095 | |
| 22305102 | VERO ORTHOPAEDICS LL PA | 3955 INDIAN RIVER BLVD STE 100 | VERO BEACH | FL | 32960-4800 | |
| 22377342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344050 | VERSA CARDIO | 255 E RINCON ST, #210 | CORONA | CA | 92879 | |
| 22367095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393306 | VERSATECH | 3710 N COUNTY RD 1148 | MIDLAND | TX | 79705 | |
| 22284298 | VERSATILE BUILDERS | BEDFORD ST | QUINCY | MA | 02169 | |
| 22331784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339622 | VERSITI | 29779 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 22333578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351077 | VER-TEX CONSTRUCTION | 45 DAN RD STE 350 | CANTON | MA | 02021 | |
| 22367096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367099 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22363359 | VERTIV | 1050 DEARBORN DR | COLUMBUS | OH | 43085 | |
| 22401682 | VERTIV CORPORATION | 1050 DEARBORN DRIVE | COLUMBUS | OH | 43085 | |
| 22401683 | VERTIV CORPORATION | PO BOX 70474 | CHICAGO | IL | 60673 | |
| 22367101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401038 | VERTOS MEDICAL INC | 95 ENTERPRISE STE 325 | ALISO VIEJO | CA | 92656 | |
| 22401037 | VERTOS MEDICAL INC | DEPT 0317 | DALLAS | TX | 75312-0317 | |
| 22401039 | VERTOS MEDICAL INC | PO BOX 848901 | LOS ANGELES | CA | 90084 | |
| 22367102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299579 | VERUS HEALTHCARE LLC | 1569 MALLORY LN, BLDG 100 | BRENTWOOD | TN | 37027 | |
| 22341294 | VES GROUP | 2707 N LOOP W, SUITE 1000 | HOUSTON | TX | 77008 | |
| 22331785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393307 | VESSELL REPAIR | PO BOX 965 | GROVES | TX | 77619 | |
| 22367105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286914 | VESTCOM | 5 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| 22403986 | VESTIS | PO BOX 7430 | PASADENA | CA | 91109-7430 | |
| 22403985 | VESTIS GROUP INC | APPAREL GROUP LLC, 500 COLONIAL CENTER PKWY STE 140 | ROSWELL | GA | 30076 | |
| 22331788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393308 | VETCARE | 304 CIRCLE DR | WEST MONROE | LA | 71291 | |
| 22392688 | VETCO | 380 PATRIOTS PLACE | FOXBORO | MA | 02035 | |
| 22288379 | VETERANS | ONE GOVERNMENT CENTER | FALL RIVER | MA | 02722 | |
| 22393744 | VETERANS ADMIN | PO BOX 3978 | PORTLAND | OR | 97208 | |
| 22341753 | VETERANS ADMIN HEART PROGRAM | PO BOX 1004 | FORT HARRISON | MT | 59636 | |
| 22336132 | VETERANS ADMIN OTHER SERVICES | 650 E INDIAN SCHOOL RD, SUITE 136E | PHOENIX | AZ | 85012 | |
| 22376048 | VETERANS ADMIN OTHER SERVICES | PO BOX 1004 | FORT HARRISON | MT | 59636 | |
| 22292845 | VETERANS ADMIN OTHER SERVICES | PO BOX 30780 | TAMPA | FL | 33630 | |
| 22335182 | VETERANS ADMINISTRATION | 150 SOUTH HUNTINGTON AVE, UNIT 136 FEE BASIS SERV-9TH FL | BOSTON | MA | 02130 | |
| 22287963 | VETERANS ADMINISTRATION | 200 SPRING ST | BEDFORD | MA | 01730 | |
| 22307800 | VETERANS ADMINISTRATION | 325 NEW CASTLE RD | BUTLER | PA | 16001 | |
| 22376852 | VETERANS ADMINISTRATION | OFFICE OF COMMUNITY CARE, 10701 EAST BLVD EUL 4TH FLOOR | CLEVELAND | OH | 44106 | |
| 22291470 | VETERANS AFFAIR | 10701 EAST BLVD | CLEVELAND | OH | 44106 | |
| 22291445 | VETERANS AFFAIR | PO BOX 307803 | TAMPA | FL | 33630 | |
| 22389803 | VETERANS BENEFITS | 1 GOVERNMENT CENTER | FALL RIVER | MA | 02722 | |
| 22288272 | VETERANS BENEFITS DEPT | ONE GOVERNMENT CENTER, ATTN JOAN | FALL RIVER | MA | 02722 | |
| 22288331 | VETERANS CHOICE | 200 POWELL PL | BRENTWOOD | TN | 37027 | |
| 22381799 | VETERANS CHOICE | PO BOX 2748 | VIRGINIA BEACH | VA | 23450 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335121 | VETERAN'S CHOICE PROGRAM | PO BOX 2748 | VIRGINIA BEACH | VA | 23450 | |
| 22334868 | VETERAN'S CHOICE PROGRAM | PO BOX 7926 | MADISON | WI | 53707 | |
| 22334835 | VETERANS EVALUATION SERVC | PO BOX 924089 | HOUSTON | TX | 77292 | |
| 22285206 | VETERANS EVALUATION SERVICES | PO BOX 924089 | HOUSTON | TX | 77292 | |
| 22388711 | VETERANS EVALUATION SERVICES | PO BOX 94089 | HOUSTON | TX | 77292 | |
| 22289084 | VETERANS EVALUATIONS SVCS | ATTN BILLING DEPT, PO BOX 924089 | HOUSTON | TX | 77292 | |
| 22289085 | VETERANS EVULATION SERVICES | BILLING DEPARTMENT, PO BOX 924089 | HOUSTON | TX | 77292 | |
| 22336129 | VETERANS MEDICAL CENTER | 650 EAST INDIAN SCHOOL | PHOENIX | AZ | 85012 | |
| 22334682 | VETERANS NURSING HOME | 1809 N HWY 87 | BIG SPRING | TX | 79720 | |
| 22308177 | VETERANS OF FOREIGN WARS | 82 INGELL ST UNIT 4 | TAUNTON | MA | 02780 | |
| 22288223 | VETERANS SERVICES | 181 HILLMAN STREET | NEW BEDFORD | MA | 02740 | |
| 22400856 | VETERANS TAXI LLC | 224 CALVARY ST | WALTHAM | MA | 02453 | |
| 22336200 | VETERANSADMINISTRATION | P.O. BOX 30780 | TAMPA | FL | 33630-3780 | |
| 22393309 | VETERINARY CENTER LLC | 3606 HWY 365 WEST | NEDERLAND | TX | 77627 | |
| 22336563 | VETERINARY SPECIALTY CENTER | 7730 N WICKHAM RD | MELBOURNE | FL | 32940 | |
| 22292767 | VETERNS AFFAIRS | PO BOX 981646 | EL PASO | TX | 79998 | |
| 22286485 | VETI BROTHERS | 975 FISH RD | TIVERTON | RI | 02878 | |
| 22366138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379425 | VETS ADMIN | 830 CHALKSTONE AVE | PROVIDENCE | RI | 02902 | |
| 22367106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402313 | VETTER MEDICAL | 4001 FOX AVE NE | MINERVA | OH | 44657 | |
| 22296102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376193 | VFIS INSURANCE | 183 LEADER HEIGHTS ROAD, PO BOX 5125 | YORK | PA | 17405 | |
| 22401394 | VFW | 198 TREMONT ST STE 206 | BOSTON | MA | 02116 | |
| 22400115 | VGS VISUAL GRAPHIC SYSTEMS INC | 330 WASHINGTON AVE | CARLSTADT | NJ | 07072 | |
| 22284724 | VH DELIVERY | 277 EDDY ST | FALL RIVER | MA | 02723 | |
| 22292768 | VHA | PO BOX30780 | TAMPA | FL | 33630 | |
| 22336130 | VHA OFFICE OF COMMUNITY CAR | ATTN CHAMPVA CLAIMS, PO BOX 30750 | TAMPA | FL | 33630 | |
| 22336131 | VHA OFFICE OF COMMUNITY CARE | CHAMPVA PO BOX 30750 | TAMPA | FL | 33630-3750 | |
| 22287599 | VHA OFFICE OF FINANCE | P.O. BOX 30780 | TAMPA | FL | 33630 | |
| 22376349 | VHI HEALTHCARE | IDA BUSINESS PARK, PURCELLINSH DUBLIN ROAD KIKENN | KILKENNY | MN | 56052 | |
| 22377079 | VHS | 7 PLYMOUTH DRIVE, MIA SHAEPPI | EASTON | MA | 02334 | |
| 22385754 | VHS | 7 PLYMOUTH DR | SOUTH EASTON | MA | 02375 | |
| 22307324 | VHS SAN ANTONIO PARTNERS | MAIL STATION 88 1150 BRUSSELS ST | SAN ANTONIO | TX | 78219-3106 | |
| 22392644 | VHS TRANSPORTATION | 7 PLYMOUTH DDR | SOUTH EASTON | MA | 02375 | |
| 22285485 | VHS TRANSPORTATION | 7 PLYMOUTH ST | SOUTH EASTON | MA | 02375 | |
| 22331789 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337716 | VIASYS HEALTHCARE | 88059 EXPEDITE WAY | CHICAGO | IL | 60695 | |
| 22296106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336885 | VIBRA BOARDMAN | 4600 LENA DRIVE | MECHANICSBURG | PA | 17055 | |
| 22336691 | VIBRA HEALTH CARE | 8049 SOUTH AVE | BOARDMAN | OH | 44512 | |
| 22371425 | VIBRA HOSPITAL | 4499 ACUSHNET AVENUE | NEW BEDFORD | MA | 02745 | |
| 22389491 | VIBRA HOSPITAL OF MAHONING VAL | 8049 SOUTH AVE | BOARDMAN | OH | 44512 | |
| 22389492 | VIBRA HOSPITAL OF MAHONING VAL | 8049 SOUTH AVENUE, ATTN CLAIMS | YOUNGSTOWN | OH | 44512 | |
| 22285893 | VIBRA HOSPITAL OF SOUTHERN MAS | 499 ACUSHNET AVE | NEW BEDFORD | MA | 02745 | |
| 22340663 | VIBRA HOSPITAL OF WESTERN MASS | 111 HUNTOON MEMORIAL HWY, 1ST FL | ROCHDALE | MA | 01542 | |
| 22335122 | VIBRA LTAC | 4550 LENA DRIVE, SUITE 225 | MECHANICSBURG | PA | 17055 | |
| 22336299 | VIBRA LTAC | 4600 LENA DRIVE | MECHANICSBURG | PA | 17055 | |
| 22349696 | VIBRANT DERMATOLOGY LLC | 588 PROVIDENCE HWY | DEDHAM | MA | 02026 | |
| 22405956 | VIBRANT IMAGING | 1918 BLUE GOOSE | NEW BRAUNFELS | TX | 78130 | |
| 22405962 | VIC THE PICC | 1351 EAST PINE ST STE F | LODI | CA | 95240-0832 | |
| 22296109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284764 | VICENTE SUPERMARKET | 160 PLEASANT ST | BROCKTON | MA | 02301 | |
| 22345519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367108 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287712 | VICENTES SUPERMARKET | MAIN ST | BROCKTON | MA | 02301 | |
| 22367112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337439 | VICKY BAKHOS WEBB | 4100 BAYBROOK | MIDLAND | TX | 79707 | |
| 22339243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290761 | VICO PAINTING | 2648 W 84TH ST | HIALEAH | FL | 33016 | |
| 22376555 | VICOR CORP | 23 FRONTAGE ROAD | ANDOVER | MA | 01810 | |
| 22305788 | VICS | 145 SOCIAL HALL | SALT LAKE CITY | UT | 84111 | |
| 22404752 | VICS KEY AND REPAIR SHOP | 535 S 300 W STE 101 | SALT LAKE CITY | UT | 84111 | |
| 22292769 | VICTIM ADVOCATES | 8080 S REDWOOD RD | WEST JORDAN | UT | 84088 | |
| 22374513 | VICTIM COMPENSATION AND ASSIST | 1 ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 22288345 | VICTIM COMPENSATION AND ASSIST | PO BOX 34500 | WASHINGTON | DC | 20043 | |
| 22379478 | VICTIMS OF CRIME | 888 PURCHASE STREET, 5TH FLOOR | NEW BEDFORD | MA | 02740 | |
| 22305161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391986 | VICTOR PRINTING | PO BOX 707 | SHARON | PA | 16146 | |
| 22306740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296113 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404136 | VICTORI GROUP LLC | 645 FOREST EDGE DR | VERNIN HILLS | IL | 60061 | |
| 22393311 | VICTORIA FACTORY | 737 DIVISION AVE | SAN ANTONIO | TX | 78225 | |
| 22286741 | VICTORIA HAVEN NURSING HOME | 80 ACCESS RD | NORWOOD | MA | 02062 | |
| 22299887 | VICTORIA M CAMAYA MD, PC | 7 DRIFTWAY | SCITUATE | MA | 02040 | |
| 22331796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403604 | VICTORIAS PLANT DESIGN INC | PO BOX 144585 | CORAL GABLES | FL | 60055-1093 | |
| 22287684 | VICTORIAS SECRET | 111 N DARTMOUTH MALL | DARTMOUTH | MA | 02714 | |
| 22331800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339327 | VICTORY MECHANICAL HOLDING | 115 MENDON ST | BELLINGHAM | MA | 02019-1569 | |
| 22331801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382145 | VICTORYAVALENTIM | 125 CHURCH, 7388642668 | HOUSTON | TX | 77095 | |
| 22296120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403140 | VIDERA SURGICAL INC | 236 W PORTAL AVE UNIT 561 | SAN FRANCISCO | CA | 94127 | |
| 22377358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367121 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289086 | VIECARE LAWRENCE LLC | 191 SCHARBERRY LANE | MARS | PA | 16046 | |
| 22367133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367135 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401938 | VIERA EAST COMMUNITY ASSOC | PO BOX 411720 | MELBOURNE | FL | 32941 | |
| 22336646 | VIERA EAST GOLF CLUB | 2300 CLUBHOUSE DR | ROCKLEDGE | FL | 32955 | |
| 22336561 | VIERA FERTILITY CLINIC | 3160 ALZANTE CIR | MELBOURNE | FL | 32940 | |
| 22289654 | VIERA HEALTH AND REHAB CTR | 8050 SPYGLASS HILL RD | VIERA | FL | 32940 | |
| 22300550 | VIERA HOSPITAL OUPT | 3300 FISKE BLVD | ROCKLEDGE | FL | 32955 | |
| 22296137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393334 | VIERA VA | 2900 VETARANS WAY | MELBOURNE | FL | 32940 | |
| 22367138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393312 | VIEW POINT GOLF RESORT | 8700 E UNIVERSITY DR | MESA | AZ | 85207 | |
| 22331806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303882 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393313 | VIJI THANKAMANI | 2820 S JOSLYN | MESA | AZ | 85212 | |
| 22370895 | VIKING ENTERPRISES INC | PO BOX 691067 | HOUSTON | TX | 77269-1067 | |
| 22408222 | VIKING INDUSTRIES INC | PO BOX 32 | BARRINGTON | RI | 02806 | |
| 22407020 | VIKING TERMITE & PEST CONTROL INC | 106 ALLEN RD STE 310 | BASKING RIDGE | NJ | 07920 | |
| 22407021 | VIKING TERMITE & PEST CONTROL INC | PO BOX 4070 | WARREN | NJ | 07059 | |
| 22407019 | VIKING TERMITE & PEST CONTROL LLC | PO BOX 158 | LIBERTY CORNER | NJ | 07938 | |
| 22405959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371344 | VIKON PROPERTIES | 678 GEORGE WASHINGTON HIGHWAY | LINCOLN | RI | 02865 | |
| 22311591 | VIKOR SCIENTIFIC, LLC | 22 WESTEDGE ST | CHARLESTON | SC | 29403 | |
| 22406118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346561 | VILEX | PO BOX 724 | LARGE | PA | 15025-0724 | |
| 22407459 | VILEX LLC | 111 MOFFITT ST | MCMINNVILLE | TN | 37110 | |
| 22377378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377375 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286432 | VILLAGE AT WILLOW CROSSING | MANSFIELD | MANSFIELD | MA | 02048 | |
| 22290762 | VILLAGE BIER GARTEN RESTAURANT | 415 DELANNOY AVE | COCOA | FL | 32922 | |
| 22355113 | VILLAGE EYE CARE | 7 HADLEY ST STE 1, DBA VILLAGE EYE CARE | SOUTH HADLEY | MA | 01075 | |
| 22300182 | VILLAGE FAMILY CHIROPRACTIC | 180 STATE RD STE 2L, DBA/VILLAGE FAMILY CHIROPRACTI | SAGAMORE BEACH | MA | 02562 | |
| 22290763 | VILLAGE FLOORING PLUS | 358 HIBISCUS AVE C | MERRITT ISLAND | FL | 32953 | |
| 22386027 | VILLAGE FORGE | 51 INDUSTRIAL DR | HYDE PARK | MA | 02136 | |
| 22304554 | VILLAGE OAKS PATHOLOGY | P.O. BOX 29447 | SAN ANTONIO | TX | 78229-0447 | |
| 22290764 | VILLAGE OF EL PORTAL | 500 NE 87TH ST | MIAMI | FL | 33138 | |
| 22290765 | VILLAGE OF LORDSTOWN | 1583 SALT SPRINGS RD | WARREN | OH | 44481 | |
| 22299918 | VILLAGE PEDIATRICS, LLC | 156 NORTH PEARL ST | BROCKTON | MA | 02301 | |
| 22307649 | VILLAGEMD OF SOUTHEAST TEXAS P | 125 CLARK STREET SUITE 900 | CHICAGO | IL | 60603 | |
| 22296147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382347 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331835 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393314 | VILLIAGE OF RIVER OAKS | 1519 N SHEPHERD | HOUSTON | TX | 77019 | |
| 22382363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344627 | VILMED | 9111 PARK DR | MIAMI SHORE | FL | 33138 | |
| 22408520 | VILMED INC | 9111 PARK DR | MIAMI SHORE | FL | 33138-0000 | |
| 22397572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402812 | VINCE VANNI & ASSOCIATES INC | 2615 ALLENWOOD ST | BROOKSVILLE | FL | 34601 | |
| 22331838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296167 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287787 | VINCENTES SUPERMARKET | 470 PAWTUCKET AVE | PAWTUCKET | RI | 02860 | |
| 22308751 | VINCI LAW OFFICE | 2250 S ONEIDA ST STE 303 | DENVER | CO | 80224 | |
| 22296175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349616 | VINEYARD MEDICAL CARE LLC | 364 STATE RD | VINEYARD HAVEN | MA | 02568 | |
| 22405231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284103 | VINFEN | 17 SKYVIEW RD | RANDOLPH | MA | 02368 | |
| 22285203 | VINFEN | 439 SOUTH UNION STREET | LAWRENCE | MA | 01843 | |
| 22285356 | VINFEN | 950 CAMBRIDGE STREET | CAMBRIDGE | MA | 02141 | |
| 22287702 | VINFEN | 9 BIRCHWOOD RD | RANDOLPH | MA | 02368 | |
| 22284806 | VINFEN CORPORATION | 44 COTTAGE STREET | TAUNTON | MA | 02780 | |
| 22331843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290766 | VINRICH COURIER SERVICES | 59 ALDER LANE | BASKING RIDGE | NJ | 07920 | |
| 22345547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393315 | VINYL GUYS | 2150 W 3300 S, SUITE C | OGDEN | UT | 84401 | |
| 22285336 | VINYL TECHNOLOGIES INC | 195 INDUSTRIAL RD | FITCHBURG | MA | 01420 | |
| 22331845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390718 | VIP CONNECTION | PO BOX 95117 | CHICAGO | IL | 60694-5117 | |
| 22285021 | VIP PAINTERS | 30 SANDERS ST | LAWRENCE | MA | 01841 | |
| 22371492 | VIP TIRE SERVICE | 9098 WINTHROP AVE | LAWRENCE | MA | 01840 | |
| 22303906 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22409206 | VIRACOR EUROFINS USE #V0021389 | 2695 MOMENTUM PLACE | CHICAGO | IL | 60689-5326 | |
| 22401449 | VIRAK ORTHOPEDICS LLC | 784 MORRIS TPK #196 | SHIORT HILLS | NJ | 07078 | |
| 22331847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306048 | VIRGINIA CREDIT UNION | PO BOX 90010 | RICHMOND | VA | 23225 | |
| 22339225 | VIRGINIA MASON MEDICAL CENTER | PO BOX 737096 STE 600 DALLAS TX 75373-7096 | NEW YORK | NY | 10010 | |
| 22291446 | VIRGINIA PREMIER | PO BOX 4369 | RICHMOND | VA | 23220 | |
| 22283980 | VIRGINIA PREMIER CLAIMS | PO BOX 4250 | RICHMOND | VA | 23220 | |
| 22290767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335389 | VIRT GATEWAY PENDING MCD FC | 114 WHITWELL STREET | QUINCY | MA | 02169 | |
| 22370999 | VIRT GATEWAY PENDING MCD/HSN | 114 WHITWELL ST | QUICNY | MA | 02169 | |
| 22382373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354471 | VIRTUA MEMORIAL HOSPITAL | 175 MADISON AVE | MOUNT HOLLY | NJ | 08060 | |
| 22409207 | VIRTUAL OFFICEWARE DE LLC | 2000 CLIFF MINE RD STE 510 | PITTSBURGH | PA | 15275 | |
| 22299487 | VIRTUAL RADIOLOGIC | PO BOX 4246, DBA VIRTUAL RADIOLOGIC | CAROL STREAM | IL | 60197 | |
| 22405960 | VIRTUAL RADIOLOGIC CORPORATION | 25983 NETWORK PLACE | CHICAGO | IL | 60673-1259 | |
| 22304652 | VIRTUAL RADIOLOGIC CORPORATION | 11995 SINGLETREE LANE, SUITE 500 | EDEN PRAIRIE | MN | 55344 | |
| 22301053 | VIRTUAL RADIOLOGIC PHYSICIANS | PO BOX 4246 | CAROL STREAM | IL | 60197 | |
| 22349578 | VIRTUAL RADIOLOGIC PROFESSION | 5 EAST 22ND ST | NEW YORK | NY | 10010 | |
| 22354388 | VIRTUAL RADIOLOGIC PROFESSIONA | 11995 SINGLETREE LN STE 500 | EDEN PRAIRE | MN | 55344 | |
| 22407794 | VIRTUAL RADIOLOGIC PROFESSIONALS OF | 11995 SINGLETREE LN STE 500 | EDEN PRAIRIE | MN | 55344 | |
| 22407795 | VIRTUAL RADIOLOGIC PROFESSIONALS OF | 25983 NETWORK PLACE | CHICAGO | IL | 60673-1259 | |
| 22300826 | VIRTUOX, INC | 5850 CORAL RIDGE DR, STE 304 | CORAL SPRINGS | FL | 33076 | |
| 22408407 | VIRTUS REAL ESTATE CAPITAL II LP | 835 W 6TH ST STE 1500 | AUSTIN | TX | 78703 | |
| 22367172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401382 | VISCOM SYSTEMS | 98 GALEN ST | WATERTOWN | MA | 02472 | |
| 22382375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337624 | VISCOT MEDICAL | 32 WEST ST | EAST HANOVER | NJ | 07936 | |
| 22341045 | VISION 118 | 118 NORTH CANFIELD NILES RD | YOUNGSTOWN | OH | 44515 | |
| 22340739 | VISION CARE ASSOCIATES | 45 WELLS ST, STE 2020 | WESTERLY | RI | 02891 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393316 | VISION CONSTRUCTION OFFICE | 2250 LYON COUNTRY RD STE 100 | GRAND PRAIRIE | TX | 75050 | |
| 22306157 | VISION QUEST OPHTHALMOLOGY | C/O CINDY MARIA HERNANDEZ | CORAL SPRINGS | FL | 33075 | |
| 22403505 | VISION QUEST OPHTHALMOLOGY LLC | C/O CINDY MARIA HERNANDEZ, PO BOX 9834 | CORAL SPRINGS | FL | 33075-0000 | |
| 22399095 | VISION SHARE | 108 ACORN HILL LANE | APEX | NC | 27502 | |
| 22401572 | VISIONEM INC | 33456 HAVLIK DR | SCAPPOOSE | OR | 97056 | |
| 22391987 | VISITING ANGELS | 734 STAMBAUGH AVE | SHARON | PA | 16146 | |
| 22393583 | VISITING ANGELS ACTON | 498 GREAT ROAD, ATTN: KAREN RIVERO | ACTON | MA | 01720 | |
| 22300280 | VISITING NURSE AND COMMUNITY | 37 BROADWAY STE 2, DBA VISITING NURSE AND COMMUNI | ARLINGTON | MA | 02474 | |
| 22340653 | VISITING NURSE ASSOC OF BOSTON | 333 TURNPIKE RD | SOUTHBOROUGH | MA | 01772 | |
| 22311259 | VISITING NURSE OF HOPEHEALTH | 6 BLACKSTONE VALLEY PL, STE 5515 | LINCOLN | RI | 02865 | |
| 22340622 | VISITING NURSE SERVICES OF NEW | 1184 E MAIN RD | PORTSMOUTH | RI | 02871 | |
| 22371246 | VISITING NURSES HOME AND HOSPI | EAST MAIN RD | PORTSMOUTH | RI | 02871 | |
| 22388511 | VISITING REHAB AND NURSING | 125 HIGH ST, UNIT 204 | MANSFIELD | MA | 02048 | |
| 22385300 | VISITORS COVERAGE | 425 HUEHL ROAD SUITE 22 A | NORTHBROOK | IL | 60062 | |
| 22382377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407796 | VISONEX LLC | 916 WILLARD DR STE 200 | GREEN BAY | WI | 54304 | |
| 22382379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289226 | VISTA HEALTH PLAN | PO BOX 550 | FARMINGTON | MI | 48332 | |
| 22289087 | VISTA HEALTH PLAN INC | 1901 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| 22335123 | VISTA HLTHPLAN OF SFL/AETNA | PO BOX 45-3219 | FORT LAUDERDALE | FL | 33345-3219 | |
| 22301047 | VISTA RADIOLOGY PC | DEPARTMENT 888302, VISTA RADIOLOGY | KNOXVILLE | TN | 37995 | |
| 22290768 | VISTA SOUTH | 7045 NW 26TH AVE | MIAMI | FL | 33147 | |
| 22399622 | VISTA STAFFING SOLUTIONS | FILE 50834 | LOS ANGELES | CA | 90074 | |
| 22346586 | VISTAR TECHNOLOGIES | PO BOX 4346, DEPT 406 | HOUSTON | TX | 77210-4346 | |
| 22401599 | VISTAR TECHNOLOGIES LLC | 315 CAPITOL ST #100 | HOUSTON | TX | 77002 | |
| 22393317 | VISTAR WAREHOUSE | 101 ESPLANADE BLVD, STE 100 | HOUSTON | TX | 77060 | |
| 22400114 | VISUAL GRAPHIC SYSTEMS INC | 500 TENTH AVENUE | NEW YORK | NY | 10018 | |
| 22392475 | VISUAL GRAPHIC SYSTEMS INC | 330 WASHINGTON AVE | CARLSTADT | NJ | 07072 | |
| 22377663 | VISUAL SCAPE LANDSCAPE PROFESS | 17801 NW 137TH AVE | HIALEAH | FL | 33018 | |
| 22380558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385301 | VITA COBRA | PO BOX 2167 | OMAHA | NE | 68103 | |
| 22367630 | VITA FIRST MEDICAL | VILLA CAPARRA 530 CALLE MARGIN | GUAYNABO | PR | 00966 | |
| 22382381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404417 | VITAL ANESTHETICS INC | 578 CENTRAL ST | EAST BRIDGEWATER | MA | 02333 | |
| 22366807 | VITAL CARE ELITE | PO BOX 598 | ARNOLD | MD | 21012 | |
| 22367373 | VITAL CARE ELITE | PO BOX 79 | ARNOLD | MD | 21012 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386781 | VITAL CARE INDUSTRIES INC | 7650 W 185TH ST STE C | TINLEY PARK | IL | 60477 | |
| 22388702 | VITAL CARE PRO HI 500 | P O BOX 79 | ARNOLD | MD | 21012 | |
| 22337669 | VITAL CARE PRODUCTS INC | 3046 BRECKSVILLE RD STE 2 | RICHFIELD | OH | 44286 | |
| 22399241 | VITAL DIAGNOSTIC | 2883 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 22399240 | VITAL DIAGNOSTICS INC | 27 WELLINGTON RD | LINCOLN | RI | 02865 | |
| 22355031 | VITAL EMERGENCY MEDICAL SVCS | 1013 MAIN ST, DBA VITAL EMERGENCY MEDICAL SV | WORCESTER | MA | 01603 | |
| 22382384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359350 | VITAL MILK | 16 CHAPMAN ST, DBA VITAL MILK | GREENFIELD | MA | 01301 | |
| 22350973 | VITAL RECORDS HOLDINGS | DEPT 5874 PO BOX 11407 | BIRMINGHAM | AL | 35246-5874 | |
| 22367175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341310 | VITALANT | DEPT 880337 | PHOENIX | AZ | 85038-9650 | |
| 22331848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349534 | VITALISTICS, INC | 222 S. 15TH ST 1005N, DBA VITALISTICS, INC | OMAHA | NE | 68102 | |
| 22409325 | VITALITEC INTERNATIONAL INC | 10 CORDAGE PARK CIR STE 200 | PLYMOUTH | MA | 02360 | |
| 22339252 | VITALSCAN | 2129 ELECTRIC RD STE 1 | ROANOKE | VA | 24018-1992 | |
| 22289655 | VITAS | 16800 NW 2ND AVE, STE 400 | MIAMI | FL | 33169 | |
| 22289656 | VITAS | 3046 CORPORATE WAY | MIRAMAR | FL | 33025 | |
| 22336562 | VITAS HEALTHCARE | 3046 CORPORATE WAY | MIRAMAR | FL | 33025 | |
| 22377664 | VITAS HEALTHCARE | 3700 EXECUTIVE WAY | MIRAMAR | FL | 33025 | |
| 22386331 | VITAS HEALTHCARE CO FL | 100 S BISCAYNE BLVD SUITE 1300 | MIAMI | FL | 33131 | |
| 22289657 | VITAS HEALTHCARE CORP OF FL | 4450 W EAU GALLIE BLVD, SUITE 250 | MELBOURNE | FL | 32934 | |
| 22336289 | VITAS HEALTHCARE HOSPICE | 3046 CORPORATE WAY | MIRAMAR | FL | 33025 | |
| 22335124 | VITAS HOSPICE | 4450 W EAU GALLIE BLVD, SUITE 250 | MELBOURNE | FL | 32934 | |
| 22336290 | VITAS HOSPICE UNIT AGREEMENT | 16800 NW 2ND AVE SUITE 400 | MIAMI | FL | 33169 | |
| 22335125 | VITAS HOSPICE UNIT AGREEMENT | 16800 NW 2ND AVE, SUITE 400 | NO. MIAMI BEACH | FL | 33169 | |
| 22394677 | VITASOY | ATTN: ACCOUTS PAYABLE, 57 RUSSELL STREET | WOBURN | MA | 01801 | |
| 22304174 | VITATECH ELECTROMAGNETICS LLC | 115 JULIAD CT STE 105 | FREDRICKSBURG | VA | 22406 | |
| 22367178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388216 | VITI | 975 FISH ROAD | TIVERTON | RI | 02878 | |
| 22367091 | VITI MERCEDEBENZ | 476 FISH RD | TIVERTON | RI | 02878 | |
| 22388164 | VITI MERCEDES | FISH RD | TIVERTON | RI | 02878 | |
| 22371431 | VITORI HEALTH | BOX 211681 | EAGAN | MN | 55121 | |
| 22381018 | VITORI HEALTH | P O BOX 211681 | SAINT PAUL | MN | 55121 | |
| 22385302 | VITORI HEALTH | PO BOX 211691 | EAGAN | MN | 55121 | |
| 22285168 | VITORI HEALTH LLC | 3500 EMBASSY PKWY STE 150 | FAIRLAWN | OH | 44334 | |
| 22287706 | VITRA HEALTH | 150 WOOD RD, 201 | BRAINTREE | MA | 02184 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22361015 | VITREO-RETINAL ASSOCIATES PC | 67 BELMONT ST, STE 302 | WORCESTER | MA | 01605 | |
| 22311482 | VITREORETINAL CONSULTANTS INC | 1101 BEACON ST | BROOKLINE | MA | 02446 | |
| 22352264 | VITRO MOLECULAR LABORATORIES | PO BOX 432160 | MIAMI | FL | 33243-2160 | |
| 22403880 | VITROLIFE INC | 1715 SOLUTIONS CENTER | CHICAGO | IL | 60677-1007 | |
| 22403879 | VITROLIFE INC | 3601 S INCA ST | ENGLEWOOD | CO | 80110 | |
| 22354365 | VITRUVIAN CHIROPRACTIC | 425 UNION STREET STE 111, DBA/VITRUVIAN CHIROPRACTIC CTR | W SPRINGFIELD | MA | 01089 | |
| 22296177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399575 | VIVAPRODUCTS  INC | 521 GREAT RD | LITTLETON | MA | 01460-1208 | |
| 22399574 | VIVAPRODUCTS INC | 2 PARK DR STE 5 | WESTFORD | MA | 01886-3525 | |
| 22331854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294126 | VIVAS GROUP LLC | 1396 N 2200 W, SUITE 200 | SALT LAKE CITY | UT | 84116 | |
| 22296178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389791 | VIVEIROS INSURANCE | PLYMOUTH AVE | FALL RIVER | MA | 02721 | |
| 22296179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403595 | VIVEX BIOLOGICS INC | 3200 WINDY HILL RD SE STE 1650-W | ATLANTA | GA | 30339 | |
| 22403596 | VIVEX BIOLOGICS INC | PO BOX 931497 | ATLANTA | GA | 31193 | |
| 22386332 | VIVIDA HEALTH | P O BOX 211290 | EAGAN | MN | 55121 | |
| 22294127 | VIVINT | 4931 N 300 W | PROVO | UT | 84604 | |
| 22336490 | VIVINT MPM | 180 BRAEWICK ROAD, DR DONNA MILAVETZ | SALT LAKE CITY | UT | 84103 | |
| 22331857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401630 | VIZIENT INC | 1950 N STEMMONS FWY STE 5010 | DALLAS | TX | 75207 | |
| 22401629 | VIZIENT INC | 290 E JOHN CARPENTER FWY | IRVING | TX | 75062 | |
| 22400941 | VIZIENT INC | BOA LBX 842175 | DALLAS | TX | 75207 | |
| 22401628 | VIZIENT INC | PO BOX 842175 | DALLAS | TX | 75284-2175 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372291 | VJM CONTRUSTION INC | 152 MENLO ST, SUITE 1 | BROCKTON | MA | 02301 | |
| 22403033 | VJO STRATEGIC MEDICAL SOLUTIONS INC | 5263 BUCK ST | THE VILLAGES | FL | 32163 | |
| 22406131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294128 | VKW CONSTRUCTION | 505 S MADISON DR | TEMPE | AZ | 85281 | |
| 22334314 | VM CARDIO VASCULAR INC | PO BOX 33238 | SAN ANTONIO | TX | 78265-3238 | |
| 22311358 | VMD PRIMARY PROVIDERS OF RI PC | 4300 POST RD | EAST GREENWICH | RI | 02818 | |
| 22400537 | VMG HEALTH | PO BOX 664049 | DALLAS | TX | 75266-4049 | |
| 22400536 | VMG HOLDINGS LLC | 2515 MCKINNEY AVE STE 1500 | DALLAS | TX | 75201 | |
| 22294129 | VMI VANTAGE MOBILITY INTL | 5202 S 28TH PL | PHOENIX | AZ | 85040 | |
| 22377665 | VMP ENTERPRISES | 3421 NW 135TH ST | OPA LOCKA | FL | 33054 | |
| 22377666 | VN ADVANCED AUTO SYSTEMS | 415 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| 22348259 | VNA & HOSPICE OF COOLEY DICKIN | 168 INDUSTRIAL DRIVE | NORTHAMPTON | MA | 01060 | |
| 22359235 | VNA & HOSPICE OF GREATER MILFO | 37 BIRCH ST, DBA VNA & HOSPICE OF GREATER M | MILFORD | MA | 01757 | |
| 22391988 | VNA ALLIANCE | 704 NORTH MAIN STREET | MC NABB | IL | 61335 | |
| 22340741 | VNA AT HCS, INC | 312 MARLBORO ST, PO BOX 564 | KEENE | NH | 03431 | |
| 22366820 | VNA CARE | 333 TURNPIKE RD | SOUTHBOROUGH | MA | 01772 | |
| 22342984 | VNA CARE HOSPICE, INC. | 254 SECOND AVE, STE 200 | NEEDHAM | MA | 02494 | |
| 22311118 | VNA CARE NETWORK | 67 MILLBROOK ST, STE # 500 NORTH | WORCESTER | MA | 01606 | |
| 22299996 | VNA HOME HEALTH & HOSPICE SERV | 1070 HOLT AVE, STE 1400 | MANCHESTER | NH | 03109 | |
| 22370993 | VNA HOSPICE CARE | 100 SYLVAN ROAD, SUITE G500 | WOBURN | MA | 01801 | |
| 22311098 | VNA OF CAPE COD (HOMECARE) | 434 RTE 134 | SOUTH DENNIS | MA | 02660 | |
| 22311128 | VNA OF CAPE COD (HOSPICE) | 255 INDEPENDENCE DR | HYANNIS | MA | 02601 | |
| 22311291 | VNA OF CARE NEW ENGLAND | 51 HEALTH LN, DBA/ VNA OF CARE NEW ENGLAND | WARWICK | RI | 02886 | |
| 22300065 | VNA OF CARE NEW ENGLAND | 51 HEALTH LANE | WARWICK | RI | 02886 | |
| 22299550 | VNA OF EASTERN MASS | 259 LOWELL ST | SOMERVILLE | MA | 02144 | |
| 22335416 | VNA OF SOUTHEASTERN MASS | 502 BEDFORD ST | FALL RIVER | MA | 02720 | |
| 22289088 | VNA SPACE COAST INC | 1110 35TH LN | VERO BEACH | FL | 32960-6549 | |
| 22371212 | VNH DELIVERY | 75 CAMPINELLI PARKWAY | STOUGHTON | MA | 02072 | |
| 22340629 | VNS OF NEWPORT AND BRISTOL COU | 1184 EAST MAIN RD | PORTSMOUTH | RI | 02871 | |
| 22382383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289658 | VOC REHAB | 1970 MICHIGAN AVE, BLDG A1 | COCOA | FL | 32922 | |
| 22385303 | VOCATIONAL REHAB SERVICES | 104 E FRANKLIN | EL PASO | TX | 79901 | |
| 22385304 | VOCATIONAL REHAB SERVICES | 401 E FRANKLIN AVE STE 240, ATTN SARA ARIAS | EL PASO | TX | 79901 | |
| 22385305 | VOCATIONAL REHAB SERVICESDARS | REGION 5GULF COAST | HOUSTON | TX | 77027 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393745 | VOCATIONAL REHABILITATION SERVI | 4101 E FRANKLIN AVE | EL PASO | TX | 79901 | |
| 22385306 | VOCATIONAL REHABILITATION SERV | 401 E FRANKLIN AVE, STE 240 | EL PASO | TX | 79901 | |
| 22402206 | VOCERA COMMUNICATIONS INC | 525 RACE ST STE 150 | SAN JOSE | CA | 95126 | |
| 22402207 | VOCERA COMMUNICATIONS INC | PO BOX 809087 | CHICAGO | IL | 60680-9087 | |
| 22402786 | VOCERO HISPANO NEWSPAPER INC | 44 HAMILTON STREET | SOUTHBRIDGE | MA | 01550 | |
| 22367181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406482 | VOGELZANG LAW PC | 401 N MICHIGAN AVE STE 350 | CHICAGO | IL | 60611 | |
| 22381244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311372 | VOHRA POST ACUTE CARE PHYSICIA | 945 CONCORD ST | FRAMINGHAM | MA | 01701 | |
| 22299608 | VOHRA WOUND PHYSICIANS OF FL | PO BOX 742716 | ATLANTA | GA | 30374 | |
| 22382390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305466 | VOIGHT PROFESSIONAL SERVICES | 4518 CLEMENTS RD | LAKELAND | FL | 33811-2823 | |
| 22382392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307721 | VOLCANO | PO BOX 100355 | ATLANTA | GA | 30384-0355 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399948 | VOLCANO CORPORATION | 2870 KILGORE RD | RANCHO CORDOVA | CA | 95670-6133 | |
| 22399949 | VOLCANO CORPORATION | PO BOX 100355 | ATLANTA | GA | 30384-0355 | |
| 22331859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400632 | VOLGISTICS INC | 400 76TH ST SW STE 9 | BYRON CENTER | MI | 49315 | |
| 22400633 | VOLGISTICS INC | PO BOX 406 | WAYLAND | MI | 49348-0406 | |
| 22342478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409208 | VOLOGY DATA SYSTEMS | PO BOX 116354 | ATLANTA | GA | 30368-6354 | |
| 22367198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408333 | VOLPARA HEALTH INC | 19000-33RD AVE W STE 130 | LYNNWOOD | WA | 98036 | |
| 22367199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294130 | VOLT GRID | 10800 TELGE RD | HOUSTON | TX | 77095 | |
| 22367201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294131 | VOLUME TRANSPORT | 2261 PLUNKETT RD | CONYERS | GA | 30012 | |
| 22383006 | VOLUNTEERS | 1600 W ANTELOPE DRIVE, ATTN: LORA K | LAYTON | UT | 84041 | |
| 22344008 | VOLUNTOWN VOLUNTEER FIRE CO #1 | 205 PRESTON CITY RD | VOLUNTON | CT | 06384 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343070 | VON HAAM, KAREN MD PC | 270 TEATICKET AVE, STR 1A | E FALMOUTH | MA | 02536 | |
| 22296202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22334315 | VORTEX TERMITE & PEST CONTROL INC | 7401 SW 99TH AVE | MIAMI | FL | 33173 | |
| 22382404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401330 | VOTACALL INC | 1504 PROVIDENCE HIGHWAY STE 19 | NORWOOD | MA | 02062 | |
| 22382406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403056 | VOYCE INC | 1580 SAWGRASS CORPORATE PKWY, STE 110 | SUNRISE | FL | 33323 | |
| 22334317 | VOYCE INC | 1580 SAWGRASS CORPORATE PKWY | SUNRISE | FL | 33323 | |
| 22296209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294132 | VP SALES AND MANFACTURING | 3911 BRAZOS AVE | ODESSA | TX | 79764 | |
| 22409203 | VPNA LLC | PO BOX 415110 | BOSTON | MA | 02241-5110 | |
| 22385663 | VPNE PARKING SOLUTIONS | 200 STATE ST | BOSTON | MA | 02109 | |
| 22400502 | VPNE PARKING SOLUTIONS LLC | 350 LINCOLN ST STE 1111 | HINGHAM | MA | 02043 | |
| 22331871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304112 | VREC II – HIALEAH, LLC | 835 W GTH STREET | AUSTIN | TX | 78703 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22372247 | VRS INS | PO BOX 2192 | MANCHESTER CENTER | VT | 05255 | |
| 22402253 | VS PRIMO HEALTH CARE | 840 EXECUTIVE LN STE 110 | ROCKLEDGE | FL | 32955-3519 | |
| 22285978 | VS TAUNTON GALVINIZING LLC | 585 JOHN HANCOCK ROAD | TAUNTON | MA | 02780 | |
| 22377667 | VSF CORP | 2800 NW 125TH | MIAMI | FL | 33167 | |
| 22406243 | VSI SURGICAL | 1659 ROBINHOOD LANE | CLEARWATER | FL | 33764 | |
| 22304113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284045 | VT INDIVIDUAL EXCHANGE GRP | 1725 VT RT 22A | FAIR HAVEN | VT | 05743 | |
| 22407502 | VT REDDY AND RAJANI REDDY | 14 OASIS AVE | ODESSA | TX | 79765 | |
| 22376241 | VTG | 28 HATTIE LN | BILLERICA | MA | 01821 | |
| 22405961 | VTP HOLDINGS LLC | 1351 EAST PINE ST STE F | LODI | CA | 95240-0832 | |
| 22404492 | VTR PAPAGO MEDICAL PARK LLC | 32575 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0325 | |
| 22339928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405963 | VUEMED INC | 1080 W EWING PL, STE 200B  UNIT A14 | SEATTLE | WA | 98119 | |
| 22353288 | VUEMED, INC. | 1080 WEST EWING PLACE, SUITE 200B (UNIT A14) | SEATTLE | WA | 98119 | |
| 22331877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376598 | VULCAN FARMS | 112 BARNUM RD | DEVENS | MA | 01434 | |
| 22286112 | VULCAN FORMS | 112 BARNAM RD | DEVENS | MA | 01434 | |
| 22367209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377668 | VULKOR INC | 621 DANA ST NE 5 | WARREN | OH | 44483 | |
| 22331878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386333 | VUMI | 5301 BLUE LAGOON DR STE 500 | MIAMI | FL | 33126 | |
| 22283798 | VUMI | 5301 BLUE LAGOON DRIVE SUITE 5 | MIAMI | FL | 33126 | |
| 22333435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331879 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348535 | VWR INTERNATIONAL | PO BOX 6660 | RANDOR | PA | 19087-4558 | |
| 22403108 | VYAIRE MEDICAL 203 INC | 23578 NETWORK PL | CHICAGO | IL | 60673 | |
| 22334318 | VYAIRE MEDICAL 211 INC | 26125 N RIVERWOODS BLVD UNIT 1 | METTAWA | IL | 60045-3422 | |
| 22400716 | VYAIRE MEDICAL INC | 29429 NETWORK PLACE | CHICAGO | IL | 60673-1294 | |
| 22296210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400614 | VYGON CORP | PO BOX 983165 | BOSTON | MA | 02298-3165 | |
| 22371449 | VYTRA HEALTH PLANS | PO BOX 9091 | MELVILLE | NY | 11747-9091 | |
| 22344463 | W & I HOSPITAL OF RI-AUDIOLOGY | 101 DUDLEY ST | PROVIDENCE | RI | 02905 | |
| 22392702 | W B MASON | 59 CENTRE ST | BROCKTON | MA | 02301 | |
| 22405964 | W B SPRAGUE CO INC | PO BOX 35129 | SEATTLE | WA | 98124-5129 | |
| 22405003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294133 | W M GREEN INC | 2130 ORCHARD PINES LOOP | BOUNTIFUL | UT | 84010 | |
| 22405966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376853 | W PALM BCH VAMC FEEBASIS | 7305 N MILITARY TR BLD14 | WEST PALM BEAC | FL | 33410-6400 | |
| 22404883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307481 | W T HIGHT CO | 42 WINTER ST STE 18 | PEMBROKE | MA | 02359-4958 | |
| 22370897 | W W GRAINGER INC | 2322 CYPRESS ST. | TAMPA | FL | 33609 | |
| 22391998 | W W WILLIAMS CO | PO BOX 71 | HUBBARD | OH | 44425-0071 | |
| 22303896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289089 | WA AMERICARE | 7853 GUNN HWY, SUITE 246 | TAMPA | FL | 33623 | |
| 22296211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393584 | WACHUSETT BREWERY DS | MEDTOX LABORATORIES, 402 W. COUNTRY ROAD | SAINT PAUL | MN | 55112 | |
| 22299625 | WACHUSETT MANOR | 32 HOSPITAL HILL RD, DBA WACHUSETT MANOR | GARDNER | MA | 01440 | |
| 22343014 | WACHUSETT RADIOLOGY, INC | 29 UNION SQ | GARDNER | MA | 01440 | |
| 22287029 | WACHUSETT REHABILITATION AND N | 32 HOSPITAL HILL RD | GARDNER | MA | 01440 | |
| 22299986 | WACKS, JERRY, MD, PC | 35 BEDFORD ST, STE 1 | LEXINGTON | MA | 02420 | |
| 22349921 | WACO FILTERS | 11701 N W 100TH RD SUITE 1 | MEDLEY | FL | 33178 | |
| 22334320 | WACO FILTERS CORP | 11701 N W 100TH RD SUITE 1 | MEDLEY | FL | 33178 | |
| 22331880 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339747 | WADE & NYSATHER PC | 8961 E BELL RD, STE #201 | SCOTTSDALE | AZ | 85260 | |
| 22339783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294134 | WADLEY MEDICAL CENTER | 1000 PINE ST | TEXARKANA | TX | 75501 | |
| 22402968 | WADLEY REGIONAL MEDICAL CENTER | 1000 PINE ST | TEXARKANA | TX | 75501 | |
| 22294135 | WADLEY SCHOOL | 1000 TIMES ST | TEXARKANA | TX | 75501 | |
| 22367215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287798 | WAGE WORKS | PO BOX 60010 | PHOENIX | AZ | 85082-0010 | |
| 22367216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409209 | WAGEWORKS INC | PO BOX 45772 | SAN FRANCISCO | CA | 94145-0772 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409210 | WAGEWORKS INC | PO BOX 8363 | PASADENA | CA | 91109 | |
| 22374545 | WAGEWORLS | P O BOX 60010 | PHOENIX | AZ | 85082-0010 | |
| 22389516 | WAGGEY LAND | 907 NORTH ST, SUITE 111 | RANDOLPH | MA | 02368 | |
| 22367217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402035 | WAGNER COMMUNICATIONS INC | 2832 N VERMILION STE 4 | DANVILLE | IL | 61832 | |
| 22342480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404751 | WAGNER SUPPLY | PO BOX 225387 | DALLAS | TX | 75222-5387 | |
| 22358911 | WAGNER SUPPLY CO | PO BOX 2254 | PEORIA | AZ | 85382 | |
| 22331882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307999 | WAGON WHEEL NURSERY AND FARMSTAND | 927 WALTHAM ST | LEXINGTON | MA | 02421 | |
| 22331889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405968 | WAHEEDA MITHANI MD PLLC | 3820 HIGHWAY 365 STE 200 | PORT ARTHUR | TX | 77642-7565 | |
| 22296226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296228 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285751 | WAITECO MACHINE LLC | 18 SARATOGA BLVD | DEVENS | MA | 01434 | |
| 22382423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310867 | WAJID CONSULTING, INC. | 1100 NORTH WEST 95TH STREET | MIAMI | FL | 33150 | |
| 22385307 | WAKE VILLAGE POLICE DEPT | PO BOX 3776, ATTN ELISA | WAKE VILLAGE | TX | 75501 | |
| 22306899 | WAKEFIELD AND ASSOCIATES | 7005 MIDDLEBROOK PIKE | KNOXVILLE | TN | 37909 | |
| 22372326 | WAKEFIELD FAMILY DENTAL CENTER | 211 ALBION STREET | WAKEFIELD | MA | 01880 | |
| 22348248 | WAKEFIELD PEDIATRICS | 46 HOLLEY STREET, SUITE 2 | WAKEFIELD | RI | 02879 | |
| 22397795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336564 | WAL IN/COURT/LAW ORDER | 6800 SPYGLASS CT | MELBOURNE | FL | 32940-8118 | |
| 22397796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311498 | WALDEN BEHAVIORAL CARE - INPT | 9 HOPE AVE | WALTHAM | MA | 02453 | |
| 22361055 | WALDEN BEHAVIORAL CARE - OUTPT | 9 HOPE AVE | WALTHAM | MA | 02453 | |
| 22289090 | WALDEN SECURITY | 100 EAST TENTH STREET | CHATTANOOGA | TN | 37402 | |
| 22340866 | WALDMAN, RICHARD N., MD PC | 300 HANOVER ST, STE G | FALL RIVER | MA | 02720 | |
| 22382427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382429 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22355098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346669 | WALGREEN BENEFIT FUND | ATTN: COST RECOVERY, 102 WILMOT RD | DEERFIELD | IL | 60015 | |
| 22300999 | WALGREEN CO | 14 COLLEGE HWY | SOUTHAMPTON | MA | 01073 | |
| 22300773 | WALGREEN CO | 160 E CENTRAL ST, DBA/ WALGREENS #13005 | FRANKLIN | MA | 02038 | |
| 22344477 | WALGREEN CO | 1901 E VOORHEES ST # MS 790, DBA RITE AID #10101 | DANVILLE | IL | 61834 | |
| 22388571 | WALGREENS | 170 NORTH MAIN ST | RANDOLPH | MA | 02368 | |
| 22294136 | WALGREENS | 2555 N 400 E ST | OGDEN | UT | 84414 | |
| 22294137 | WALGREENS | 3065 RIGSBY AVE | SAN ANTONIO | TX | 78222 | |
| 22285943 | WALGREENS | 310 MAIN ST | HAVERHILL | MA | 01830 | |
| 22294138 | WALGREENS | 5540 S 900 E | SALT LAKE CITY | UT | 84107 | |
| 22294139 | WALGREENS | 801 MAPLE AVE | ODESSA | TX | 79761 | |
| 22300998 | WALGREENS #03151 | 320 PARK AVE | WORCESTER | MA | 01610 | |
| 22344380 | WALGREENS #04967 | 1588 NORTHAMPTON ST | HOLYOKE | MA | 01040 | |
| 22344474 | WALGREENS #06779 | 9616 HARFORD RD, DBA WALGREENS #06779 | BALTIMORE | MD | 21234 | |
| 22300925 | WALGREENS #06892 | 1901 E VORHEES ST MS 790, DBA WALGREENS 06892 | DANVILLE | IL | 61834 | |
| 22355095 | WALGREENS #10460 | 1041 RTE 28 | SOUTH YARMOUTH | MA | 02664 | |
| 22344472 | WALGREENS #2861 | 653 WORCESTER RD | FRAMINGHAM | MA | 01701 | |
| 22408212 | WALGREENS CO | PO BOX 90478 | CHICAGO | IL | 60696-0478 | |
| 22383941 | WALGREENS PHARMACY | 176 HAVERHILL ST | METHUEN | MA | 01844 | |
| 22308147 | WALK IN MEDICAL | 3655 W ANTHEM WAY, STE A109 BOX 356 | ANTHEM | AZ | 85086 | |
| 22408311 | WALK VASCULAR LLC | 17171 DAIMLER ST | IRVINE | CA | 92614-5508 | |
| 22296237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296241 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360670 | WALKER & CHILDS | 1815 S STATE ST | LITTLE ROCK | AR | 72206 | |
| 22377670 | WALKER COMERCIAL INTERIORS | 3758 SW AVE | FORT LAUDERDALE | FL | 33312 | |
| 22402220 | WALKER CONSULTANTS | PO BOX 117333 | ATLANTA | GA | 30368 | |
| 22382449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401967 | WALKER ORTHODONTICS PC | 119 MASSACHUSETTS AVE | LUNENBURG | MA | 01462 | |
| 22294140 | WALKER SECURITY | 4108 E WINSLOW AVE | PHOENIX | AZ | 85040 | |
| 22371706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287670 | WALKER THERAPUETIC EDU PROGR | 968 CENTRAL AVE | NEEDHAM | MA | 02492 | |
| 22367227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296246 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331909 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381047 | WALKINC | 2200 COVE WAY | QUINCY | MA | 02169 | |
| 22304352 | WALKMED LLC | 14190 E. JEWELL AVE., UNIT 10 | AURORA | CO | 80012 | |
| 22393318 | WALKONS | 5209 PARK BLVD | TEXARKANA | TX | 75503 | |
| 22393319 | WALKONS SPORTS BISTREAUX | 205 BASIC DR | WEST MONROE | LA | 71292 | |
| 22284776 | WALL PANELS EXPRESS SOLUTIONS | 32 HIGH ST, A 2 | EVERETT | MA | 02149 | |
| 22382451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304876 | WALLACE SURGICAL CONSULTATION | 9058 EAST ROCKWOOD DR | SCOTTSDALE | AZ | 85255 | |
| 22405969 | WALLACE SURGICAL CONSULTATION PLLC | 9058 EAST ROCKWOOD DR | SCOTTSDALE | AZ | 85255 | |
| 22371708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331915 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296265 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406344 | WALLBRECHT MEDICAL PLLC | 2932 E KINGBIRD DR | GILBERT | AZ | 85297 | |
| 22393320 | WALLCON | 1476 W HARVARD AVE | GILBERT | AZ | 85233 | |
| 22331930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393321 | WALLGREENS | 4515 S 900 W | SALT LAKE CITY | UT | 84111 | |
| 22331932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377672 | WALMART | 1000 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22377673 | WALMART | 1040 MALABAR RD | PALM BAY | FL | 32907 | |
| 22377674 | WALMART | 1040 MALABAR RD SE | PALM BAY | FL | 32907 | |
| 22369401 | WALMART | 11 JUNGLE RD | LEOMINSTER | MA | 01453 | |
| 22393322 | WALMART | 1380 W ELLIOT RD | TEMPE | AZ | 85284 | |
| 22289091 | WALMART | 1500 EAST MERRITT ISLAND CAUSE | MERRITT ISLAND | FL | 32952 | |
| 22377675 | WALMART | 1500 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32953 | |
| 22386136 | WALMART | 160 BROADWAY | RAYNHAM | MA | 02767 | |
| 22393323 | WALMART | 1695 N ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22393324 | WALMART | 1695 N ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22393325 | WALMART | 1741 E FLORENCE BLVD | CASA GRANDE | AZ | 85122 | |
| 22377676 | WALMART | 18922 REHOBOTH MALL BLVD | REHOBOTH BEACH | DE | 19971 | |
| 22290769 | WALMART | 2001 US HWY 1 | SEBASTIAN | FL | 32958 | |
| 22377678 | WALMART | 2001 US HIGHWAY ONE | SEBASTIAN | FL | 32958 | |
| 22377677 | WALMART | 200 GOLDIE RD | YOUNGSTOWN | OH | 44505 | |
| 22393326 | WALMART | 200 WAKE VILLAGE RD | TEXARKANA | TX | 75501 | |
| 22290770 | WALMART | 2016 MILLENNIUM BLVD | CORTLAND | OH | 44410 | |
| 22393327 | WALMART | 201 W MARCY | BIG SPRING | TX | 79720 | |
| 22385308 | WALMART | 201 W MARCY DR | BIG SPRING | TX | 79720 | |
| 22393328 | WALMART | 2391 S WAYSIDE DR | HOUSTON | TX | 77023 | |
| 22393329 | WALMART | 2400 N HERVEY | HOPE | AR | 71801 | |
| 22393330 | WALMART | 2450 NW LOOP 338 ST RTE W | ODESSA | TX | 79763 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22393331 | WALMART | 2450 NW LOOP 388 STATE RD | ODESSA | TX | 79763 | |
| 22393332 | WALMART | 2555 W APACHE TRAIL | APACHE JUNCTION | AZ | 85120 | |
| 22393333 | WALMART | 2555 WEST APACHE TRAI | APACHE JUNCTION | AZ | 85120 | |
| 22287662 | WALMART | 295 PLYMOUTH STREET | HALIFAX | MA | 02338 | |
| 22290772 | WALMART | 3001 N STATE ROAD 7 | FORT LAUDERDALE | FL | 33313 | |
| 22290771 | WALMART | 3001 N STATE RD 7 | LAUDERDALE LAKES | FL | 33313 | |
| 22389560 | WALMART | 300 COLONY PLACE RD | PLYMOUTH | MA | 02360 | |
| 22381750 | WALMART | 301 FALLS BLVD | QUINCY | MA | 02169 | |
| 22388610 | WALMART | 301 MASS AVE | LUNENBURG | MA | 01462 | |
| 22380963 | WALMART | 30 MEMORIAL DR | AVON | MA | 02322 | |
| 22290775 | WALMART | 3200NW 79 ST, 4303 | MIAMI | FL | 33147 | |
| 22290773 | WALMART | 3200 NW 79 ST | MIAMI | FL | 33147 | |
| 22290774 | WALMART | 3200 NW 79TH ST | MIAMI | FL | 33147 | |
| 22284867 | WALMART | 36 PARAMOUNT DRIVE | RAYNHAM | MA | 02767 | |
| 22294141 | WALMART | 4210 JOHN BEN SHEPPERD PKWY | ODESSA | TX | 79762 | |
| 22290776 | WALMART | 4505 STATE RD 524 | COCOA | FL | 32926 | |
| 22294142 | WALMART | 4999 TWIN CITY HWY | PORT ARTHUR | TX | 77642 | |
| 22284053 | WALMART | 506 STATE RD | NORTH DARTMOUTH | MA | 02747 | |
| 22290777 | WALMART | 54 CAPITAL CT | FARRELL | PA | 16121 | |
| 22388587 | WALMART | 54 COUSINEAU DR | SWANSEA | MA | 02777 | |
| 22286693 | WALMART | 550 PROVIDENCE HIGHWAY | WALPOLE | MA | 02081 | |
| 22385535 | WALMART | 58 PLAISTOW RD | PLAISTOW | NH | 03865 | |
| 22376588 | WALMART | 638 QUEQUECHAN ST | FALL RIVER | MA | 02723 | |
| 22372032 | WALMART | 700 LAFAYETTE ROAD | SEABROOK | NH | 03874 | |
| 22369506 | WALMART | 700 OAK STREET | BROCKTON | MA | 02301 | |
| 22389554 | WALMART | 72 MAIN ST | NORTH READING | MA | 01864 | |
| 22285942 | WALMART | 740 MIDDLE STREET | WEYMOUTH | MA | 02188 | |
| 22381097 | WALMART | 777 BROCKTON AVE | ABINGTON | MA | 02351 | |
| 22290778 | WALMART | 7909 BUDD STREET | MASURY | OH | 44438 | |
| 22294143 | WALMART | 801 W MARCY DR | BIG SPRING | TX | 79720 | |
| 22294144 | WALMART | 8585 MEMORIAL BLVD | PORT ARTHUR | TX | 77640 | |
| 22294145 | WALMART | 8585 MENORIAL BLVD | PORT ARTHUR | TX | 77640 | |
| 22386119 | WALMART | PLAISTOW RD | PLAISTOW | NH | 03865 | |
| 22371135 | WALMART | PO BOX 14731, CLAIMS DEPT | LEXINGTON | KY | 40512 | |
| 22285188 | WALMART CLAIM SERVICES | PO BOX 19731 | LEXINGTON | KY | 40512 | |
| 22290779 | WALMART CLAIMS | PO BOX 17731 | LEXINGTON | KY | 40517 | |
| 22289659 | WALMART CLAIMS SERVICE INC | PO BOX 14731 | LEXINGTON | KY | 40512 | |
| 22290780 | WALMART DISTRIB CENTER 8851 | 4505 STATE ROAD 524 | COCOA | FL | 32926 | |
| 22290781 | WALMART DISTRIBUTION CENTER | 4505 STATE RD | COCOA | FL | 32926 | |
| 22294146 | WALMART MEDCOR | 2400 N HERVEY ST | HOPE | AR | 71801 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22385821 | WALMART MONEY CENTER | 550 PROVIDENCE HWY | WALPOLE | MA | 02081 | |
| 22284199 | WALMART STORE | OAK STREET | BROCKTON | MA | 02301 | |
| 22294147 | WALMART STORE 283 | 795 TEXAS AVE | BRIDGE CITY | TX | 77611 | |
| 22294148 | WALMART SUPERCENTER | 1025 GLENWOOD DR | WEST MONROE | LA | 71291 | |
| 22294149 | WALMART SUPERCENTER | 1695 N AZ BLVD | COOLIDGE | AZ | 85128 | |
| 22294150 | WALMART SUPERCENTER | 1710 S GREENFIELD RD | MESA | AZ | 85206 | |
| 22294151 | WALMART SUPERCENTER | 2450 W LOOP 338 | ODESSA | TX | 79764 | |
| 22290782 | WALMART SUPERCENTER 1590 | 5851 NW 177TH ST | HIALEAH | FL | 33015 | |
| 22294152 | WALMART SUPERCENTER 2778 | 1695N AROZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22346672 | WAL-MART UTAH - WMUT | ATTN: COST RECOVERY, PO BOX 14731 | LEXINGTON | KY | 40512 | |
| 22284509 | WALMART WAREHOUSE | 42 FREETOWN RD | RAYMOND | NH | 03077 | |
| 22377679 | WALMART WC | 1820 58TH AVE | VERO BEACH | FL | 32967 | |
| 22377680 | WALMARTCORPORATE | 702 SW 8TH ST | BENTONVILLE | AR | 72716 | |
| 22331934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286899 | WALNUT TREE SERVICES | 1518 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22311497 | WALPOLE AREA VNA | 55 WEST ST, STE 3 | WALPOLE | MA | 02081 | |
| 22300508 | WALPOLE CHIROPRACTIC OFFICE, I | 231 ELM ST | WALPOLE | MA | 02081 | |
| 22400568 | WALPOLE FIRE DEPARTMENT | 8 TURCOTTE MEMORIAL DR | ROWLEY | MA | 01969 | |
| 22382114 | WALPOLE HEALTHCARE | 160 MAIN ST, 4037 | WALPOLE | MA | 02081 | |
| 22299517 | WALPOLE HEALTHCARE | 160 MAIN ST, DBA WALPOLE HEALTHCARE | WALPOLE | MA | 02081 | |
| 22400570 | WALPOLE HIGH SCHOOL | 275 COMMON ST | WALPOLE | MA | 02081 | |
| 22308983 | WALPOLE MEDICAL CENTER | 1428 MAIN ST STE 7 | WALPOLE | MA | 02081 | |
| 22300303 | WALPOLE MEDICAL CENTER | PO BOX 887 | NORWOOD | MA | 02062 | |
| 22340809 | WALPOLE PEDIATRIC ASSOCIATES | 1350 MAIN ST | WALPOLE | MA | 02081 | |
| 22331935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382470 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305602 | WALTER FINGERER MD PA | 3001 NW 49 AVE STE 207 | FT LAUDERDALE | FL | 33313 | |
| 22401264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389215 | WALTER LANE CABINET MAKERS | 113 NECK RD, SUITE 2 | HAVERHILL | MA | 01835 | |
| 22303969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403900 | WALTER-LORENZ SURGICAL OF N TX & W | SABRESURGICAL, 1036 JAMES PRICE COURT | BARTONVILLE | TX | 76226 | |
| 22355207 | WALTER-LORENZ SURGICAL OF N TX & W LA | 1036 JAMES PRICE COURT | BARTONVILLE | TX | 76226 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22371729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300158 | WALTHAM BEHAVIORAL HEALTH LLC | 210 BEAR HILL RD, STE 202 | WALTHAM | MA | 02451 | |
| 22402857 | WALTHAM MEDICAL CENTER REALTY TRUST | 19 TAMARACK RD | WESTON | MA | 02493 | |
| 22355237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285646 | WALTHAM PEST SERVICES | 9 ERIE DRIVE | NATICK | MA | 01760 | |
| 22304116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407683 | WALTHAM SERVICES LLC | PO BOX 540538 | WALTHAM | MA | 02454-0538 | |
| 22382484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377681 | WALTON POST | 9375 NW 117TH AVE | MIAMI | FL | 33178 | |
| 22371738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371740 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22352260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371743 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408074 | WARD & LAWLESS LLC | 382 CHESTER DRIVE | COCOA | FL | 32926 | |
| 22296306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304117 | WARD ENDOWMENT &PARTNERS AT HANSON | 80 MONTVALE AVE | STONEHAM | MA | 02180 | |
| 22404262 | WARD MEMORIAL HOSPITAL | PO BOX 40 | MONAHANS | TX | 79756 | |
| 22331958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382504 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287635 | WARDE SENIOR LIVING | 21 SEARLES RD | WINDHAM | NH | 03087 | |
| 22296307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401451 | WARDMANAGER INC | 108 PRIMROSE ST | CHEVY CHASE | MD | 20815 | |
| 22371755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301114 | WAREHAM CARDIOLOGY | PO BOX 13879 | BELFAST | ME | 04915 | |
| 22337579 | WAREHAM WEEK/WAREHAM VILLAGESOUP | 219D MAIN STREET | WAREHAM | MA | 02571 | |
| 22287167 | WAREHOUSE BAR AND GRILL | 40 BROAD ST | BOSTON | MA | 02109 | |
| 22294153 | WAREHOUSE RACK COMPANY | 13550 HEMPSTEAD RD | HOUSTON | TX | 77040 | |
| 22294154 | WAREHOUSE WORKER | 5519 E WASHINGTON ST | PHOENIX | AZ | 85034 | |
| 22371760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285679 | WARLOCKS INC | 246 ESSEX STREET | SALEM | MA | 01970 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402609 | WARNER MANAGEMENT CO LTD | 5577 YOUNGSTOWN-WARREN RD | NILES | OH | 44446 | |
| 22371764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394442 | WARREN CAT | 2301 PRODUCTION ST | ODESSA | TX | 79761 | |
| 22394443 | WARREN CAT | 2331 EAST INTERSTATE 20 | ODESSA | TX | 79763 | |
| 22394444 | WARREN CAT | 2401 E MURPHY ST | ODESSA | TX | 79761 | |
| 22394445 | WARREN CAT | 3809 FM 1788 | MIDLAND | TX | 79706 | |
| 22394446 | WARREN CAT EQUIPMENT | 2331 E I20 | ODESSA | TX | 79761 | |
| 22377684 | WARREN CITY FIRE DEPARTMENT | 111 S ST SE | WARREN | OH | 44483 | |
| 22402053 | WARREN CITY HEALTH DISTRICT | 258 E MARKET ST STE 327 | WARREN | OH | 44481-1203 | |
| 22354085 | WARREN CITYOME TAX | PO BOX 230 | WARREN | OH | 44482-0230 | |
| 22308269 | WARREN DERMATOLOGY AND MOHS SURGER | 735 NILES CORTLAND RD SE | WARREN | OH | 44122 | |
| 22402403 | WARREN DIALYSIS CENTER LLC | PO BOX 74007676 | CHICAGO | IL | 60674-7676 | |
| 22409212 | WARREN DOOR COMPANY | PO BOX 70 | NILES | OH | 44446 | |
| 22377685 | WARREN DOOR MANUFACTURING CO | 332 PLANT ST SE | NILES | OH | 44446 | |
| 22394447 | WARREN EQUIPMENT COMPANY | 2331 E INTERSTATE 20 | ODESSA | TX | 79761 | |
| 22336868 | WARREN FABRICATING | 7845 CHESTNUT RIDGE ROAD | HUBBARD | OH | 44425 | |
| 22305625 | WARREN FIRE EQUIPMENT | 6880 TOD AVE SW | WARREN | OH | 44481 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22409214 | WARREN GLASS & PAINT CO LTD | 1203 YOUNGSTOWN RD SE | WARREN | OH | 44484 | |
| 22409213 | WARREN GLASS AND PAINT | 1859 E STATE ST | HERMITAGE | PA | 16148 | |
| 22305632 | WARREN GLASS AND PAINT | 1203 YOUNGSTOWN RD SE WARREN, OH 44484 | PALM CITY | FL | 34990-1801 | |
| 22377686 | WARREN GLASS AND PAINT COMPANY | 1203 YOUNGSTOWN RD SE | WARREN | OH | 44484 | |
| 22404571 | WARREN I ABAIR INC | 7 EVERETT ST | MIDDLEBORO | MA | 02346 | |
| 22334325 | WARREN MEDICAL SPECIALISTS INC | 9375 EAST MARKET ST STE 1 | WARREN | OH | 44484 | |
| 22407013 | WARREN MUNICIPAL COURT | 141 SOUTH ST SE | WARREN | OH | 44482 | |
| 22289660 | WARREN NURSING AND REHAB | 2473 NORTH RD NE | WARREN | OH | 44483 | |
| 22371133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402101 | WARREN OTOLOGIC GROUP INC | 3893 E MARKET ST | WARREN | OH | 44484 | |
| 22377687 | WARREN POST OFFICE | 201 HIGH ST NE | WARREN | OH | 44481 | |
| 22399712 | WARREN RENTALS INC | 333 MARKET STREET | WARREN | RI | 02885 | |
| 22311339 | WARREN SKILLED NURSING & REHAB | 642 METACOM AVE, DBA WARREN SKILLED NURSING & R | WARREN | RI | 02861 | |
| 22377688 | WARREN TECH | 2050 W 73RD ST | HIALEAH | FL | 33016 | |
| 22377689 | WARREN TOWNSHIP FIRE | 4750 W MARKET ST | LEAVITTSBURG | OH | 44430 | |
| 22288067 | WARREN TRASK COMPANY | 63B BEDFORD STREET | LAKEVILLE | MA | 02347 | |
| 22289092 | WARREN VA OUTPATIENT CLINIC | ATT MATTHEW STUTHARD, 1460 TOD AVENUE NW | WARREN | OH | 44485 | |
| 22404856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382521 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394448 | WARRIOR TECHNOLOGIST | 400 W ILLIONOIS AVE 120 | MIDLAND | TX | 79701 | |
| 22382525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311720 | WARWICK PAIN ASSOCIATES | 2870 POST RD | WARWICK | RI | 02886 | |
| 22382526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385309 | WASATCH BEHAVIORAL HEALTH | 750 N FREEDOM BLVD | PROVO | UT | 84601 | |
| 22404260 | WASATCH BUILDING MAINTENANCE LLC | 4907 W 3625 S | WEST HAVEN | UT | 84401 | |
| 22387012 | WASATCH CLIN RESEARCH I CARE | 117 SEABOARD LANE BLDG E | FRANKLIN | TN | 37067 | |
| 22405970 | WASATCH COMFORT LLC | PO BOX 651345 | SALT LAKE CITY | UT | 84165-1345 | |
| 22354069 | WASATCH COUNTY SHERIFF | 1361 S HWY 40 | HEBER CITY | UT | 84032 | |
| 22348408 | WASATCH FRONT RESTORATION | 601 W BORO ST | KAYSVILLE | UT | 84037 | |
| 22405971 | WASATCH GREENSCAPES | 3267 E 3300 S STE 513 | SALT LAKE CITY | UT | 84109 | |
| 22405972 | WASATCH MEATS INC | PO BOX 510003 | SALT LAKE CITY | UT | 84151-0003 | |
| 22402885 | WASATCH PEAK FAMILY PRACTICE | 1580 W ANTELOPE DR STE 200 | LAYTON | UT | 84041 | |
| 22383007 | WASATCH PEAK PC | 1492 W ANTELOPE DRIVE #100, ATTN: JASON HUFFAKER | LAYTON | UT | 84041 | |
| 22341378 | WASATCH PEAK PHYSICAL THERAPY | 11825 HIGH TECH AVE, SUITE 100 | ORLANDO | FL | 32817 | |
| 22339673 | WASATCH PEDIATRICS | 6967 S RIVER GATE DR #100 | MIDVALE | UT | 84047 | |
| 22338349 | WASH MASS, LLC, C/O WHELAN ASSOCIATES, | 825 EAST 233RD STREET | BRONX | NY | 10466-3202 | |
| 22377690 | WASH PLUS LLC | 2100 NW 22 ND ST POMPANO BEACH | POMPANO BEACH | FL | 33069 | |
| 22296320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304563 | WASHBOARD LAUNDRY | 1850 20TH ST | VERO BEACH | FL | 32960 | |
| 22405973 | WASHBOARD LAUNDRY 1 | 70 F STREET | SALT LAKE CITY | UT | 84103 | |
| 22395077 | WASHBURN PAINTING INC | 1361 SW 32 STREET | FORT LAUDERDALE | FL | 33315 | |
| 22296322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331983 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22331984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407867 | WASHINGTON 850 LLC | 858 WASHINGTON ST # 309 | DEDHAM | MA | 02026 | |
| 22403657 | WASHINGTON HEALTHCARE STRATEGIES | 702 PARKVIEW DR | GIBSONIA | PA | 15044 | |
| 22335165 | WASHINGTON MCD | P.O. BOX 34693 | WASHINGTON | DC | 20043 | |
| 22381912 | WASHINGTON MEDICAID | PO BOX 45531 | OLYMPIA | WA | 98504 | |
| 22385310 | WASHINGTON MOLINA MARKETPLACE | P O BOX 22612 | LONG BEACH | CA | 90801 | |
| 22393746 | WASHINGTON NATIONAL | PO BOX 1542 | MELBOURNE | FL | 32941 | |
| 22288230 | WASHINGTON NATIONAL | PO BOX 2034 | CARMEL | IN | 46082 | |
| 22291447 | WASHINGTON NATIONAL INS | PO BOX 1917 | CARMEL | IN | 46082 | |
| 22304576 | WASHINGTON NATIONAL INS CO | 11825 N. PENNSYLVANIA STREET | CARMEL | IN | 46032 | |
| 22374460 | WASHINGTON NATIONAL INSURANCE | 2640 GATELY DRIVE | WEST PALM BEACH | FL | 33415 | |
| 22286122 | WASHINGTON NATIONAL INSURANCE | PO BOX 2024 | CARMEL | IN | 46082-2024 | |
| 22284463 | WASHINGTON STATE DEPT LABOR | DIV INDUST INSURANCE, PO BOX 44291 | OLYMPIA | WA | 98504 | |
| 22379476 | WASHINGTON STATE INSURANCE ID | 4723 NE 55TH STREET | SEATTLE | WA | 98105 | |
| 22407110 | WASHINGTON UNIVERSITY CENTER | 660 S EUCLID CB8009 | ST LOUIS | MO | 63110 | |
| 22407111 | WASHINGTON UNIVERSITY PHYSICIANS | PO BOX 60352 | ST LOUIS | MO | 63160-0352 | |
| 22296323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386579 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304120 | WASHMASS, LLC | 825 EAST 233RD STREET | BRONX | NY | 10466-3202 | |
| 22386584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403722 | WASSENBURG MEDICAL INC | 144 RAIL ROAD DR | IVYLAND | PA | 18974 | |
| 22403723 | WASSENBURG MEDICAL INC | PO BOX 347348 | PITTSBURGH | PA | 15251-4348 | |
| 22296329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394449 | WASTE CONNECTIONS | 3755 S PALM RD | APACHE JUNCTION | AZ | 85119 | |
| 22377691 | WASTE CONNECTIONS | 3840 NW 37 CT | MIAMI | FL | 33142 | |
| 22370900 | WASTE CONNECTIONS OF FLORIDA INC | 3 WATERWAY SQUARE PL STE 110 | THE WOODLANDS | TX | 77380-3488 | |
| 22343791 | WASTE CONNECTIONS OF FLORIDA INC. | 3840 NW 37TH CT | MIAMI | FL | 33142-4208 | |
| 22404259 | WASTE CONNECTIONS OF LOUISIANA | 632 MEADOW LARK DR | MONROE | LA | 71203 | |
| 22349978 | WASTE HARMONICS | 7620 OMNITECH PL, STE 1 | VICTOR | NY | 14564 | |
| 22376322 | WASTE MANAGEMENT | 100 HILL ST | NORTON | MA | 02766 | |
| 22286038 | WASTE MANAGEMENT | 40 LEDIN DR | AVON | MA | 02322 | |
| 22376342 | WASTE MANAGEMENT | 82 ROBERT W BOYDEN RD, GALLAGHER BASSETT | TAUNTON | MA | 02780 | |
| 22377692 | WASTE MANAGEMENT | 8801 NW 93RD ST | MIAMI | FL | 33178 | |
| 22337253 | WASTE MANAGEMENT | PO BOX 4647 | BOSTON | MA | 02205 | |
| 22337256 | WASTE MANAGEMENT | PO BOX 4648 | BOSTON | MA | 02205 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22337254 | WASTE MANAGEMENT | PO BOX 541008 | BOSTON | MA | 02205 | |
| 22337252 | WASTE MANAGEMENT | PO BOX 55558 | BOSTON | MA | 02205 | |
| 22337255 | WASTE MANAGEMENT | PO BOX 660345 | BOSTON | MA | 02205 | |
| 22407017 | WASTE MANAGEMENT INC OF FLORIDA | 800 CAPITOL ST STE 3000 | HOUSTON | TX | 77002 | |
| 22286558 | WASTE MANAGEMENT NORTON | 110 HILL ST | NORTON | MA | 02766 | |
| 22304822 | WASTE MANAGEMENT OF FLORIDA | PO BOX 105453 | ATLANTA | GA | 30348-5453 | |
| 22370901 | WASTE MANAGEMENT OF NE LOUISIA | PO BOX 55558 | BOSTON | MA | 02205-5558 | |
| 22287243 | WASTE MANAGMENT | 1610 PONTIAC AVE | CRANSTON | RI | 02920 | |
| 22394678 | WASTE NOT, LLC | 19 WESTFORD RD | AYER | MA | 01432 | |
| 22390469 | WASTE PRO POLK COUNTY | 3705 SAINT JOHNS PARKWAY | SANFORD | FL | 32771 | |
| 22337257 | WASTE PRO POLK COUNTY | 3705 SAINT JOHNS PARKWAY | SANFORD | FL | 32771-6369 | |
| 22307853 | WASTE WATER SERVICES | 1997 BEDFORD ST | BRIDGEWATER | MA | 02324 | |
| 22388525 | WASTE WATER TREATMENT SERVICES | 44 COMMERCIAL | RAYNHAM | MA | 02767 | |
| 22353254 | WASTEFLO INC.ORPORATED | PO BOX 821906 | NORTH RICHLAND HILLS | TX | 76182 | |
| 22296332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284545 | WAT CENTER | 108 NORTH FRONT ST | NEW BEDFORD | MA | 02740 | |
| 22401095 | WATCH 24 SECURITY SYSTEMS | PO BOX 58 | MIDDLEBORO | MA | 02346 | |
| 22341486 | WATER EDGE THERAPY, LLC | 23 BROWN ST STE 107 | NORTH KINGSTON | RI | 02852 | |
| 22394450 | WATER ENERGY SERVICES | 2809 N US HWY 87 | BIG SPRING | TX | 79720 | |
| 22307495 | WATER RUNNER | 11906 JORDY RD | MIDLAND | TX | 79707 | |
| 22405974 | WATER SPECIALTIES INC | 4118 SOUTH 500 WEST | MURRAY | UT | 84123 | |
| 22405975 | WATER WALL CLEANING | 395 EAST UTOPIA AVE | SOUTH SALT LAKE | UT | 84115 | |
| 22304435 | WATER WALL SPECIALISTS INC. | 2148 N WEST 400 STE 7 | LAYTON | UT | 84041 | |
| 22403269 | WATER ZONE INC | 1432 SKEES RD STE B | WEST PALM BEACH | FL | 33411-2611 | |
| 22305624 | WATERFORCE IRRIGATION & PUMP | PO BOX 700156 | WABASSO | FL | 32970-0156 | |
| 22285300 | WATERFRONT | 81 INGELL ST | TAUNTON | MA | 02780 | |
| 22296333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377693 | WATERLAND MARINE SUPPLY CO | 9200 NW 58TH ST | MIAMI | FL | 33178 | |
| 22296335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371329 | WATERS CORPORATION | 177 ROBERT TREAT PAINE DR, LIBERTY MUTUAL | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22407715 | WATERS MEDICAL SYSTEMS | 2112 15TH STREET NW, SUITE A | ROCHESTER | MN | 55901-7538 | |
| 22407716 | WATERS MEDICAL SYSTEMS LLC | 2112 15TH STREET NW | ROCHESTER | MN | 55901 | |
| 22331996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22331999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307019 | WATERSTONE MEDICAL | 103 WEST BROAD ST | FALLS CHURCH | VA | 22046 | |
| 22385311 | WATERTON PLAZA CO | 5524 COWHORN CREEK RD | TEXARKANA | TX | 75503 | |
| 22284810 | WATERTOWN DPW | 124 ORCHARD ST | WATERTOWN | MA | 02472-1816 | |
| 22287468 | WATERTOWN REHABILITATION AND | NURSING CENTER LLC, 59 COOLIDGE HILL RD | WATERTOWN | MA | 02472 | |
| 22386112 | WATERTOWN YACHT CLUB | 425 CHARLES RIVER RD, ATTTHOMAS LYNCH | WATERTOWN | MA | 02471 | |
| 22333394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377694 | WATKINS OIL | 175 FISHER LANE | TITUSVILLE | FL | 32780 | |
| 22371796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332001 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22332002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336869 | WATSON BUS | 7130 E STATE ST | HERMITAGE | PA | 16148 | |
| 22339970 | WATSON INTERNATIONAL CONSULTING | 18 SCHOONER DR | DOVER | NH | 03820-5018 | |
| 22388494 | WATSON MARLOW | 37 UPTON DRIVE | WILMINGTON | MA | 01887 | |
| 22396817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386594 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367589 | WATUPPA ROWING CENTER | JEFFERSON STREET | FALL RIVER | MA | 02721 | |
| 22296351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394451 | WAUKESHA PEARCE | 4006 ELLEN TROUT DR | LUFKIN | TX | 75904 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389770 | WAUSAU | 11800 W PARK PL | MILWAUKEE | WI | 53224 | |
| 22287274 | WAUSAU | 175 BERTEKEY STREET | BOSTON | MA | 02116 | |
| 22334827 | WAUSAU | PO BOX 8031 | WAUSAU | WI | 54402 | |
| 22335232 | WAUSAU BENE | PO BOX 8013, UMR | WAUSAU | WI | 54402-8013 | |
| 22374445 | WAUSAU BENEFITS | PO BOX 8013 | WAUSAU | WI | 54402-8013 | |
| 22335401 | WAUSAU BENEFITS FISERV HEALTH | PO BOX 8013, UMR | WAUSAU | WI | 54402-8013 | |
| 22289094 | WAUSAU INSURANCE COMPANY | 2000 WESTWOOD DR | WAUSAU | WI | 54401 | |
| 22289093 | WAUSAU INSURANCE COMPANY | 200 WASHINGTON ST | WAUSAU | WI | 54403 | |
| 22376767 | WAUSAU INSURANCE COMPANY | 3910 STEWART AVE | WAUSAU | WI | 54401 | |
| 22385312 | WAUSAU INSURANCE COMPANY | PO BOX 8017 | WAUSAU | WI | 54402 | |
| 22290783 | WAVE CREST | 1450 HICKORY STREET | MELBOURNE | FL | 32901 | |
| 22403382 | WAVETECH INDUSTRIES | PO BOX 5043 | OROVILLE | CA | 95966 | |
| 22381035 | WAWASEE COM SCHOOL CORP | 10201 W INNOVATION DRIVE, SUITE 600 | MILWAUKEE | WI | 53226 | |
| 22296353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403836 | WAXIE SANITARY SUPPLY | 1805 MOMENTUM PLACE, LOCKBOX 231805 | CHICAGO | IL | 60689-5318 | |
| 22402176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408176 | WAYNE ELECTRIC & ALARM | 15 ARSENE WAY | FAIRHAVEN | MA | 02719 | |
| 22371097 | WAYNE J GRIFFIN ELECTRIC | 116 HOPPING BROOK ROAD | HOLLISTON | MA | 01746 | |
| 22305195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401601 | WAYNE ROOFING SYSTEMS LLC | 65 E BELCHER ROAD | FOXBORO | MA | 02035 | |
| 22303898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407936 | WAYNES DRAINS | PO BOX 298 | WILMINGTON | MA | 01887 | |
| 22290784 | WAYPOINT | 4180 WESTFORD PL | CANFIELD | OH | 44406 | |
| 22343800 | WAYPOINT CONSULTING | 1450 E BOOT RD BLDG 700A | WEST CHESTER | PA | 19380 | |
| 22404149 | WAYPOINT MEDICAL SOLUTIONS | 9044 SE BRIDGE RD | HOBE SOUND | FL | 33455 | |
| 22394452 | WAYSIDE RADIATOR SHOP | 1339 E 2ND ST | ODESSA | TX | 79761 | |
| 22354479 | WAYSIDE YOUTH & FAMILY SUPPORT | 10 ASYLUM ST | MILFORD | MA | 01757 | |
| 22296355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403575 | WAYSTAR INC | 1311 SOLUTIONS CTR | CHICAGO | IL | 60677-1311 | |
| 22403574 | WAYSTAR INC | 888 W MARKET ST | LOUISVILLE | KY | 40202 | |
| 22339010 | WAYSTAR INC. | WSSTE 165 | KANSAS CITY | MO | 64141 | |
| 22381023 | WB MASON | 647 SUMMER ST | BOSTON | MA | 02210 | |
| 22370902 | WB MASON - MASONVILLE MAP | 647 SUMMER ST | BOSTON | MA | 02210-2189 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22400152 | WB MASON CO INC | 59 CENTRE ST | BROCKTON | MA | 02303 | |
| 22400153 | WB MASON CO INC | PO BOX 981101 | BOSTON | MA | 02298-1101 | |
| 22394453 | WBC MUTUAL INSURANCE | 100 W TOWNE RIDGE PARKWAY | SANDY | UT | 84070 | |
| 22350932 | WBW ENTERPRISES | PO BOX 1018 | RIDGELAND | MS | 39158 | |
| 22407863 | WBW ENTERPRISES INC | PO BOX 1018 | RIDGELAND | MS | 39158-1018 | |
| 22290785 | WC | 1796 MORSE RD | COLUMBUS | OH | 43229 | |
| 22394454 | WC ALASKA NATIONAL INSURANCE | 7001 JEWEL LAKE RD | ANCHORAGE | AK | 99502 | |
| 22394455 | WC AMERISAFE RISK SERVICES | 2301 HWY 190 W, ATTENTION JARI CARLISLE | DERIDDER | LA | 70634 | |
| 22394456 | WC BOLTEX INC | 4901 OATES RD | HOUSTON | TX | 77013 | |
| 22394457 | WC CAF MANAGEMENT | 2601 NETWORK BLVD 400 | FRISCO | TX | 75034 | |
| 22285967 | WC CAREWORKS | P O BOX 14841, ADJ COLLEEN HORGAN | LEXINGTON | KY | 40512 | |
| 22384001 | WC CCMSI INSURANCE | 55 WALKER BROOK DRIVE SUITE 40, ADJ LAURI BRENNAN | READING | MA | 01867 | |
| 22376363 | WC CHUBB GROUP INC CO | 22ND FLOOR | BOSTON | MA | 02111 | |
| 22286933 | WC COMMON WEALTH MASS | P O BOX 211134, MICHAEL RATAJCZAK | SAINT PAUL | MN | 55121 | |
| 22388516 | WC CONSTRUCTION INC | 67 TREMONT ST | FALL RIVER | MA | 02720 | |
| 22376304 | WC CONSTRUCTION SERVICES INC | 61 TREMONT STREET | FALL RIVER | MA | 02720 | |
| 22285341 | WC COVE RISK SERVICES | P O BOX 859222, ADJ MARIANNE HAYDEN | BRAINTREE | MA | 02185 | |
| 22294155 | WC CRUM FORSTER | 615 S 12TH STREET | NEDERLAND | TX | 77627 | |
| 22376166 | WC FOREIGN SEAMON | 123 TOWN SQUARE PLACE #531 | JERSEY CITY | NJ | 07310 | |
| 22288112 | WC FUTURE COMP | P O BOX 63929 | IRVINE | CA | 92602 | |
| 22388691 | WC GALLAGHER BASSETT | 100 GRADVIEW RD STE 406 | BRAINTREE | MA | 02184 | |
| 22294156 | WC GRAY WORKERS COMP OTHER | 1717 TURNING BASIN DR, STE 333 | HOUSTON | TX | 77029 | |
| 22294157 | WC HARPER BROTHERS CONSTRUCTIO | 65 N SAM HOUSTON STE 100 | HOUSTON | TX | 77002 | |
| 22381099 | WC HARTFORD | 14 HERVEY ST | BROCKTON | MA | 02301 | |
| 22284287 | WC HEALTH CARE SVCS GRP | 1 CHIEF CUSHING HIGHWAY | COHASSET | MA | 02025 | |
| 22294158 | WC HP PIPING SOLUTIONS | 4326 DREYFUS ST | HOUSTON | TX | 77021 | |
| 22294159 | WC MISSION CONSTRUCTORS | 3813 BUFFALO SPEEDWAY | HOUSTON | TX | 77098 | |
| 22294160 | WC NEARTOWN ANIMAL CLINIC | 1314 WOODHEAD STREET | HOUSTON | TX | 77019 | |
| 22385624 | WC PMA COMPANIES | 380 SENTRY PKWY, PO BOX 3031 | BLUE BELL | PA | 19422 | |
| 22287756 | WC PMA INSURANCE GROUP | PO BOX 5231 JAINSVILLE | JANESVILLE | WI | 53547 | |
| 22294161 | WC QUIKRETE | 1083 KLEIMAN LN | COLUMBUS | TX | 78934 | |
| 22288024 | WC RYDER SERVICES CORP | ADJ TERRY B | BROCKTON | MA | 02301 | |
| 22285458 | WC SEDGWICK | 3 EXECUTIVE PARK DR, 3 | BEDFORD | NH | 03110 | |
| 22294162 | WC STATE OFFICEDEPT OF JUSTI | P O BOX 26015 | BEAUMONT | TX | 77720 | |
| 22294163 | WC TEXAS MUNICIPAL LEAGUE | PO BOX 1089 | PORT ARTHUR | TX | 77640 | |
| 22290786 | WC TRAVELERS | PO BOX 13933 | READING | PA | 19612 | |
| 22286932 | WC TRAVERLERS INSURANCE | P O BOX4614 | BUFFALO | NY | 14240 | |
| 22385313 | WC TRI STAR RISL MANAGEMENT | PO BOX 2805 | CLINTON | IA | 52733 | |
| 22294164 | WC TRUST | 1575 W SOUTHERN AVE, STE 3 | APACHE JUNCTION | AZ | 85120 | |
| 22294165 | WC UNITED PLASTICS GROUP | 7865 NORTHCOURT RD | HOUSTON | TX | 77040 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284307 | WC UTICA MUTUAL INS | 901 N MAIN ST | RANDOLPH | MA | 02368 | |
| 22294166 | WC VANISH DOCUMENTS AND SHREDD | 4846 CRANSWICK RD | HOUSTON | TX | 77041 | |
| 22294167 | WC WEST TEXAS MILL WORKS | 3822 SPRING RUN LANE | LISSIE | TX | 77454 | |
| 22294168 | WC WHC ENERGY SERVICES LLC | 300 INDUSTRIAL TRACE | BROUSSARD | LA | 70518 | |
| 22367382 | WC ZURICH | PO BOX 968023 | SCHAUMBURG | IL | 60196 | |
| 22286230 | WCAIM MUTUAL | POBOX 4070 | BURLINGTON | MA | 01803 | |
| 22390203 | WCC GROVE NEW WILMINGTON | 520 NEW CASTLE STREET | NEW WILMINGTON | PA | 16142 | |
| 22336870 | WCC NUGENT CONVAL HOME | 500 CLARKSVILLE ROAD | HERMITAGE | PA | 16148 | |
| 22336871 | WCC O'BRIEN MEMORIAL NU HOME | WINDSOR HOMES, 101 WEST LIBERTY | GIRARD | OH | 44420 | |
| 22336872 | WCC ORANGE VILLAGE CARE | 8055 ADDSON ROAD | MASURY | OH | 44438 | |
| 22336873 | WCC WINDSOR HOUSE | 200 E GLENDORA AVENUE | WARREN | OH | 44483 | |
| 22382163 | WCCHUBB INS | POBOX 1903 | NEW HAVEN | CT | 03511-5941 | |
| 22394463 | WCF | 100 WEST TOWNE RIDGE PARKWAY | SANDY | UT | 84070 | |
| 22394461 | WCF | 100 W TOWNE RIDGE PKWY | SANDY | UT | 84070 | |
| 22394460 | WCF | 100 W TOWNE RIDGE | SANDY | UT | 84070 | |
| 22394458 | WCF | 100 W TOWN RIDGE PKWY, SUITE 308 | SANDY | UT | 84070 | |
| 22394462 | WCF | 100 W TOWNRIDGE PKWY | SANDY | UT | 84070 | |
| 22394459 | WCF | 100 W TOWN RIDGE PRKWY | SANDY | UT | 84070 | |
| 22290787 | WCF COMPENSATION CENTER | PO BOX 2227 | SANDY | UT | 84091 | |
| 22385314 | WCF INS | PO BOX 2227 | SANDY | UT | 84091 | |
| 22394464 | WCF INSURANCE | 100 WEST TOWN RIDGE PARKWAY, ANGELA B CLAIMS ADJ | SANDY | UT | 84070 | |
| 22394465 | WCF INSURANCE | PO BOX 19112, MELISSA MARTINEZCLAIMS ADJ | SANDY | UT | 84091 | |
| 22394467 | WCF INSURANCE | POBOX 2227 | SANDY | UT | 84091 | |
| 22394466 | WCF INSURANCE | PO BOX 229 | SANDY | UT | 84091 | |
| 22394468 | WCF MUTUAL | 100 WESTTOWN RIDGE PARKWAY | SANDY | UT | 84070 | |
| 22394469 | WCF MUTUAL | 1170 S 4400 W | SALT LAKE CITY | UT | 84104 | |
| 22394470 | WCF MUTUAL | 3420 S REDWOOD RD | WEST VALLEY CITY | UT | 84119 | |
| 22394471 | WCF MUTUAL INS CO | 100 WEST TOWNE RIDGE PRKWY | SANDY | UT | 84070 | |
| 22394472 | WCF MUTUAL INS COMPANY | 2920 S 925 W | OGDEN | UT | 84401 | |
| 22394473 | WCF MUTUAL INSURANCE | 100 W TOWN RIDGE PARKWAY | SANDY | UT | 84070 | |
| 22294169 | WCF MUTUAL INSURANCE | 1635 S EMPIRE RD | SALT LAKE CITY | UT | 84104 | |
| 22294170 | WCF MUTUAL INSURANCE | 2636 S 3270 W | WEST VALLEY CITY | UT | 84119 | |
| 22294172 | WCF MUTUAL INSURANCE | 3600 CONSTITUTION BLVD | WEST VALLEY CITY | UT | 84119 | |
| 22294171 | WCF MUTUAL INSURANCE | 36 FREMONT AVE | SALT LAKE CITY | UT | 84101 | |
| 22294173 | WCF MUTUAL INSURANCE | 3902 W 5820 S | SALT LAKE CITY | UT | 84129 | |
| 22294174 | WCF MUTUAL INSURANCE | 4050 W OMEGA WAY | WEST VALLEY CITY | UT | 84120 | |
| 22294175 | WCF MUTUAL INSURANCE | 5481 BAGLEY PARK ROAD | WEST JORDAN | UT | 84081 | |
| 22294176 | WCF MUTUAL INSURANCE COMPANY | 10 W TOWNE RIDGE RKWY | SANDY | UT | 84070 | |
| 22294177 | WCF MUTUAL INSURANCE COMPANY | 11986 S OWL ROCK DR, 201 | HERRIMAN | UT | 84096 | |
| 22294178 | WCF MUTUAL INSURANCE COMPANY | 8822 S REDWOOD ROAD STE 102 | WEST JORDAN | UT | 84088 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294179 | WCF MUTUAL INSURANCE SANDY | 1601 EMPIRE RD | SALT LAKE CITY | UT | 84104 | |
| 22294180 | WCF MUTUAL INSURANCE SANDY | 3780 W DIRECTORS ROW | SALT LAKE CITY | UT | 84104 | |
| 22385315 | WCF OF UTAH | 100 WEST TOWNE RIDGE PARKWAY | SANDY | UT | 84070 | |
| 22308331 | WCG CLINICAL | PO BOX 23984 | NEW YORK | NY | 10087-3984 | |
| 22400956 | WCG CLINICAL INC | 212 CARNEGIE CENTER STE 301 | PRINCETON | NJ | 08540 | |
| 22400957 | WCG IRB INC | PO BOX 23984 | NEW YORK | NY | 10087-3984 | |
| 22284228 | WCOTH | 280 LINCOLN STREET | ALLSTON | MA | 02134 | |
| 22388636 | WCOTH | TAUNTON STATE HOSPITAL, 60 HODGES AVENUE | TAUNTON | MA | 02780 | |
| 22290788 | WCP | PO 8300 BOX | LONDON | KY | 40742 | |
| 22290789 | WCROWNE PLAZAORKERS COMP OTHER | 2605 N HWY A1A | INDIALANTIC | FL | 32903 | |
| 22294181 | WCS INSURANCE | 5143 SOUTH LAKELAND DR SUITE, 1 | LAKELAND | FL | 33813 | |
| 22394474 | WCS MUTUAL | 100 WEST TOWN RIDGE PARKWAY | SANDY | UT | 84070 | |
| 22367346 | WCZURICH NO AMERICAN | PO BOX 55217 | BOSTON | MA | 02215-5217 | |
| 22404258 | WDP HOLDINGS LP | 2162 TEXAS AVE | BRIDGE CITY | TX | 77611 | |
| 22408665 | WE ARE BLOOD | PO BOX 65128 | SAN ANTONIO | TX | 78265 | |
| 22389605 | WE DO IT ALL CONSTRUCTION | 42 DRAPPER ST | BROCKTON | MA | 02301 | |
| 22394475 | WE DONT LIFT LLC | 1846 E 3RD ST UNIT 102 | TEMPE | AZ | 85281 | |
| 22305141 | WE MAKE SCENTS | 7540 W MCNAB RD STE E11 | NORTH LAUDERDALE | FL | 33068-5491 | |
| 22393747 | WEA TRUST | 45 NOB HILL RD | MADISON | WI | 53713 | |
| 22376768 | WEA TRUST | PO BOX 211438 | EAGAN | MN | 55121-3038 | |
| 22288279 | WEA TRUST | PO BOX 8190 | MADISON | WI | 53708 | |
| 22288187 | WEA TRUST | PO BOX 8220 | MADISON | WI | 53713 | |
| 22386605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382130 | WEASTPORT FIRE DEPARTMENT | 54 HIXBRIDGE ROAD | WESTPORT | MA | 02790 | |
| 22287400 | WEATHER SHIELD INC | 36 R EXCHANGE ST | MILLIS | MA | 02054 | |
| 22341279 | WEATHER TECH ROOFING & | 2280 NW 16TH ST | POMPANO BEACH | FL | 33069 | |
| 22387321 | WEATHER TECH ROOFING & WATERPROOFING | 2280 NW 16TH ST | POMPANO BEACH | FL | 33069 | |
| 22296359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407797 | WEATHERBY LOCUMS INC | PO BOX 972633 | DALLAS | TX | 75397 | |
| 22353447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382023 | WEATHERLOW FARMS | 845 SODOM ROAD | WESTPORT | MA | 02790 | |
| 22386607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399828 | WEATHERPROOFING TECHNOLOGIES | PO BOX 931111 | CLEVELAND | OH | 44193-0511 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304175 | WEATHERPROOFING TECHNOLOGIES TREMCO | 3735 GREEN ROAD | BEACHWOOD | OH | 44122 | |
| 22386608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404454 | WEATHERTIGHT BUILDING | 1000 BRAD PARK | CONROE | TX | 77304 | |
| 22305387 | WEATHERTIGHT BUILDING CONSULTING | ING LLC 1000 BRAD PARK CONROE TX 77304 | SANDY | UT | 84091 | |
| 22332023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22374459 | WEATRUST | WEA TRUST PO BOX 211438 | EAGAN | MN | 55121 | |
| 22290790 | WEAVER FIRE PROTECTION SERVICE | 15370 CR 565A B | GROVELAND | FL | 34736 | |
| 22353454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292770 | WEB TBA | PO BOX 99908 | GRAPEVINE | TX | 76099 | |
| 22292771 | WEB TPA | 8500 FREEPORT PKWAY 400 | IRVING | TX | 75063 | |
| 22292772 | WEB TPA | 8500 FREEPORT PKWY | IRVING | TX | 75063 | |
| 22283858 | WEB TPA | PO BOX02285 | GRAPEVINE | TX | 76099 | |
| 22304869 | WEB TPA | PO BOX 1808 | GRAPEVINE | TX | 76099-1928 | |
| 22291448 | WEB TPA | PO BOX 1987 | GRAPEVINE | TX | 76099 | |
| 22292773 | WEB TPA | P O BOX 2285 | GRAPEVINE | TX | 76099 | |
| 22379486 | WEB TPA | P O BOX 310 | GRAPEVINE | TX | 76099 | |
| 22336114 | WEB TPA | PO BOX 535309 | GRAND PRAIRIE | TX | 75053 | |
| 22292775 | WEB TPA | PO BOX 669 | GRAPEVINE | TX | 76099 | |
| 22292774 | WEB TPA | P O BOX 90906 | GRAPEVINE | TX | 76099 | |
| 22376511 | WEB TPA | PRUDENTIAL HIGH HSA FAMILY, PO BOX 99906 | GRAPEVINE | TX | 76099 | |
| 22335126 | WEB TPA / BEECH STREET | PO BOX 539508 | GRAND PRAIRIE | TX | 75053-9508 | |
| 22405379 | WEBB | 1420 S 4800 W STE D | SALT LAKE CITY | UT | 84104 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342393 | WEBB STRUCTURAL SERVICES | 670 MAIN ST | READING | MA | 01867 | |
| 22336115 | WEBB TPA | PO BOX 153085 | IRVING | TX | 75015 | |
| 22332032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339062 | WEBER CO FIRE OFFICER ASSOC | 2023 W 1300 N | FARR WEST | UT | 84404 | |
| 22356425 | WEBER COUNTY | 2380 WASHINGTON BLVD SUITE #380 | OGDEN | UT | 84401 | |
| 22405977 | WEBER COUNTY FIRE OFFICERS ASSOC | 381 N 3150 W | WEST POINT | UT | 84015 | |
| 22347249 | WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD SUITE #350 | OGDEN | UT | 84401 | |
| 22376037 | WEBER MENTAL HEALTH MEDICAID | 237 26TH STREET | OGDEN | UT | 84401 | |
| 22394476 | WEBER SCHOOL DISTRICT | 2074 W 2100 S ST | WEST HAVEN | UT | 84401 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394477 | WEBER WATER RESOURCE | 7551 S ATWOOD | MESA | AZ | 85212 | |
| 22332037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309166 | WEBPT | 625 SOUTH 5TH ST | PHOENIX | AZ | 85004 | |
| 22386621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340725 | WEBSTER EMERGENCY MEDICAL SERV | 67 THOMPSON RD | WEBSTER | MA | 01570 | |
| 22381305 | WEBSTER PARK REHAB HC CTR | 56 WEBSTER ST | ROCKLAND | MA | 02370 | |
| 22287603 | WEBSTER PARK REHAB HEALTHCAR | 56 WEBSTER ST | ROCKLAND | MA | 02370 | |
| 22287948 | WEBSTER PARK REHABILITATION | AND HEALTHCARE CENTER, 56 WEBSTER STREET | ROCKLAND | MA | 02370 | |
| 22401764 | WEBSTER SQUARE MEDICAL CENTER | 255 PARK AVE STE 400 | WORCESTER | MA | 01609 | |
| 22353465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332741 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292777 | WEBTPA | 8500 FREEPORT PKWY 400 | IRVING | TX | 75063 | |
| 22292776 | WEBTPA | 8500 FREEPORT PARKWAY SOUTH, STE 400 | IRVING | TX | 75063 | |
| 22292778 | WEBTPA | 999 UNKOWN | LAYTON | UT | 84041 | |
| 22292779 | WEBTPA | BOX 99906 | GRAPEVINE | TX | 76099 | |
| 22292780 | WEBTPA | CIGNA HEALTH CARE, PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22336116 | WEBTPA | P O BOX 1868 | GRAPEVINE | TX | 76099 | |
| 22336118 | WEBTPA | POBOX 1928 | GRAPEVINE | TX | 76099 | |
| 22292781 | WEBTPA | P O BOX 2285 | GRAPEVINE | TX | 76099-2285 | |
| 22292783 | WEBTPA | PO BOX 33306 | GRAPEVINE | TX | 76099 | |
| 22376769 | WEBTPA | P O BOX 399906 | GRAPEVINE | TX | 76099 | |
| 22292784 | WEBTPA | PO BOX 539508 | GRAND PRAIRIE | TX | 75053 | |
| 22388252 | WEBTPA | PO BOX 699906 | GRAPEVINE | TX | 76099 | |
| 22336117 | WEBTPA | PO BOX 76099 | GRAPEVINE | TX | 76099 | |
| 22291449 | WEBTPA | POBOX 9906 | GRAPEVINE | TX | 76099 | |
| 22376770 | WEBTPA | PO BOX 9908 | GRAPEVINE | TX | 76099 | |
| 22292782 | WEBTPA | PO BOX 99906 | GRAPEVINE | TX | 76099 | |
| 22388253 | WEBTPA | POBOX 999906 | GRAPEVINE | TX | 76099 | |
| 22386334 | WEBTPA | WEBTPA PO BOX 99906 | GRAPEVINE | TX | 76099 | |
| 22376771 | WEBTPA PHCS | AMERICAN FINANCIAL SECURITY, POB 576 | ARNOLD | MD | 21012 | |
| 22296371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388693 | WEDGEMERE HEALTHCARE | 146 DEAN STREET | TAUNTON | MA | 02780 | |
| 22382058 | WEDGEMERE NURSING HOME | 140 DEAN ST | TAUNTON | MA | 02780 | |
| 22309004 | WEE CARE FAMILY CLINIC | 1950 S COUNTRY CLUB DR, STE 104 | MESA | AZ | 85210-6044 | |
| 22403201 | WEE CARE FAMILY CLINIC CORP | 2017 E ADOBE ST | MESA | AZ | 85213 | |
| 22370904 | WEE CARE FAMILY CLINIC CORP | 1950 S COUNTRY CLUB DR STE 104 | MESA | AZ | 85210-6044 | |
| 22403202 | WEE CARE PEDIATRICS | 2017 E ADOBE ST | MESA | AZ | 85213 | |
| 22402887 | WEE CARE PEDIATRICS | 2086 N 1700 W STE C | LAYTON | UT | 84041 | |
| 22383008 | WEE CARE PEDIATRICS | 2084 N 1700 WEST STE A | LAYTON | UT | 84041 | |
| 22386631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394478 | WEEKEND DENTAL | 408 S SOUTHERN AVE, UNIT 1 | TEMPE | AZ | 85282 | |
| 22386632 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394479 | WEEKS MARINE | 4 COMMERCE DRIVE | CRANFORD | NJ | 07016 | |
| 22332044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386115 | WEGMANS | 169 UNIVERSITY AVE | WESTWOOD | MA | 02090 | |
| 22353471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406224 | WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVE | NEW YORK | NY | 10153 | |
| 22406225 | WEIL GOTSHAL & MANGES LLP | LOCK BOX 9640 | PHILADELPHIA | PA | 19176-0280 | |
| 22341382 | WEIL GOTSHAL & MANGES LLP | 767 5TH AVE | NEW YORK | NY | 10153 | |
| 22341761 | WEIL GOTSHAL AND MANGES LLP | 767 FIFTH AVENUE | NEW YORK | NY | 10153-0119 | |
| 22332054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386634 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399588 | WEINGART DESIGN | 4614 PROSPECT AVE STE 328 | CLEVELAND | OH | 44103-4314 | |
| 22384712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386642 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22382065 | WEISS SHEET METAL | 105 BODWELL ST | AVON | MA | 02322 | |
| 22296385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401453 | WEIZEL & ASSOCIATES LTD | UNIT 9-62 FAWCETT RD | COQUITLAM | BC | V3K 6V5 | CANADA |
| 22306783 | WEIZEL & ASSOCIATES LTD | PO BOX 276 | BLAINE | WA | 98231 | |
| 22401454 | WEIZEL SECURITY | PO BOX 276 | BLAINE | WA | 98231-0276 | |
| 22296387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405979 | WELBY JACOB WATER USERS COMPANY | 1156 S STATE ST STE 201 | OREM | UT | 84097 | |
| 22399463 | WELCH ALLYN INC | 4341 STATE STREET RD | SKANCATELES FALLS | NY | 13153 | |
| 22399464 | WELCH ALLYN INC | PO BOX 73040 | CHICAGO | IL | 60673 | |
| 22399988 | WELCH ENVIRONMENTAL CORP | 35 ELECTRIC AVE | BRIGHTON | MA | 02135 | |
| 22378931 | WELCH LAND SURVEYING | 218 NORTH N MAIN ST | WEST BRIDGEWATER | MA | 02379 | |
| 22296388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353487 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400036 | WELD POWER SERVICE CO | 1529 GRAFTON RD | MILLBURY | MA | 01527-4332 | |
| 22340635 | WELDON CENTER FOR REHAB AT MER | 271 CAREW ST | SPRINGFIELD | MA | 01104 | |
| 22396873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394480 | WELINK COMMUNICATIONS | 2065 W OBISPO AVE STE 105 | GILBERT | AZ | 85233 | |
| 22303479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388254 | WELL AT DELL | PO BOX 8905107 | CHICAGO | IL | 60680 | |
| 22376247 | WELL CARE HEALTH PLANS OF MA | 7700 FORSYTH BLVD | SAINT LOUIS | MO | 63105 | |
| 22285422 | WELL DONE LANDSCAPES | 40 SHORE AVE | LAKEVILLE | MA | 02347 | |
| 22348613 | WELL EFFECT COMPANY | 158C GREAT RD | BEDFORD | MA | 01730 | |
| 22388255 | WELL FLEET STUDENT | 2341 PICKENS CANYON RD | LA CRESCENTA | CA | 91214 | |
| 22394481 | WELL FOAM INS | 4215 N SIERRA AVE | ODESSA | TX | 79764 | |
| 22291450 | WELL MED | PO BOX 400066 | SAN ANTONIO | TX | 78229 | |
| 22376198 | WELL PATH | BRIDGEWATER STATE HOSPITAL, 20 ADMINISTRATION RD | BRIDGEWATER | MA | 02324 | |
| 22289444 | WELL SENSE HEALTH PLAN | PO BOX 55282 | BOSTON | MA | 02205 | |
| 22394482 | WELL SERVICE | 1690 S HWY 18 | KERMIT | TX | 79745 | |
| 22384021 | WELLAWAY | SPNRT PO BOX 981643 | EL PASO | TX | 79980-1643 | |
| 22389342 | WELLAWAY INSURANCE UHC | SPNRT PO BOX 981643 | EL PASO | TX | 79998-1643 | |
| 22394483 | WELLBORE INTEGRITY SOLUTIONS | 2120 MAURICE ROAD | ODESSA | TX | 79763 | |
| 22396874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388256 | WELLCARE | 585 N JUNIPER DR 200 | CHANDLER | AZ | 85226 | |
| 22388257 | WELLCARE | ATTEN CLAIMS DEPT, PO BOX 31372 | TAMPA | FL | 33631 | |
| 22284039 | WELLCARE | BOX 31372 | TAMPA | FL | 33631 | |
| 22380971 | WELLCARE | ATTN CLAIMS DEPT, PO BOX 31372 | TAMPA | FL | 33631-3372 | |
| 22376772 | WELLCARE | PO BOX 14189 | CINCINNATI | OH | 45205 | |
| 22284644 | WELLCARE | POBOX 31224 | TAMPA | FL | 33631-3224 | |
| 22385578 | WELLCARE | PO BOX 31370 | TAMPA | FL | 33631 | |
| 22284155 | WELLCARE | P O BOX 31372, ATTNCLAIMS DEPT 31372 | TAMPA | FL | 33631-3372 | |
| 22304883 | WELLCARE | PO BOX 31372 | TAMPA | FL | 33631 | |
| 22284596 | WELLCARE | POBOX 31372 | TAMPA | FL | 33631-3372 | |
| 22335127 | WELLCARE BH MEDICAID | PO BOX 31372 | TAMPA | FL | 33631-3372 | |
| 22376773 | WELLCARE BUCKEYE | 4349 EASTONWAY SUITE 300 | COLUMBUS | OH | 43219 | |
| 22334933 | WELLCARE BY ALLWELL | PO BOX 9030 | FARMINGTON | MO | 63640 | |
| 22341754 | WELLCARE BY ALLWELL | PO BOX 9030 | FARMINGTON | MO | 63640-9030 | |
| 22376774 | WELLCARE BY ALLWELL BUCKEYE | 3949 EASTON WAY SUITE 300 | COLUMBUS | OH | 43219 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394870 | WELLCARE CHILDRENS MED SRVCS | PO BOX 31224 | TAMPA | FL | 33631-3224 | |
| 22376246 | WELLCARE HEALTH PLAN | P O BOX 31370 | TAMPA | FL | 33631 | |
| 22389318 | WELLCARE HEALTH PLANS | POBOX 31372 | TAMPA | FL | 33631-3372 | |
| 22284173 | WELLCARE MA | PO BOX 31224 | TAMPA | FL | 33631 | |
| 22289445 | WELLCARE MEDICARE | PO BOX 31224 | TAMPA | FL | 33631-3224 | |
| 22336291 | WELLCARE MEDICARE | PO BOX 31372 | TAMPA | FL | 33631-3372 | |
| 22336172 | WELLCARE MEDICARE ADVANTAGE | PO BOX 3630 | LITTLE ROCK | AR | 72202 | |
| 22335128 | WELLCARE MEDICARE DUAL | PO BOX 31372 | TAMPA | FL | 33631 | |
| 22341755 | WELLCARE MEDICARE DUAL | PO BOX 31372 | TAMPA | FL | 33631-3372 | |
| 22285245 | WELLCARE OF NEW YORK INC | 44 S BROADWAY | WHITE PLAINS | NY | 10601 | |
| 22334877 | WELLCARE OF TEXAS | PO BOX 31372 | TAMPA | FL | 33631 | |
| 22376775 | WELLCARE PA HLTH AND WELLNESS | 300 CORPORATE CENTER DRIVE | CAMP HILL | PA | 17011 | |
| 22340766 | WELLCARE PHYSICIANS GROUP | 100 MORSE ST | NORWOOD | MA | 02062 | |
| 22284091 | WELLCARE RI | 8735 HENDERSON RD REN 1 | TAMPA | FL | 33634 | |
| 22396875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345224 | WELLER GREEN TOUPS & TERRELL LLP | GREEN TOUPS & TERRELL LLP, PO BOX 350 | BEAUMONT | TX | 77704 | |
| 22396876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284495 | WELLESLEY COLLEGE | 106 CENTRAL ST | WELLESLEY HILLS | MA | 02481 | |
| 22344052 | WELLESLEY PRIMARY CARE MEDICIN | 65 WALNUT ST, STE 500 | WELLESLEY | MA | 02481 | |
| 22402613 | WELLESLEY SPORTS CENTER LLC | 900 WORCESTER ST | WELLESLEY | MA | 02482 | |
| 22340316 | WELLESLEY SPORTS GROUP,LLC | 900 WORCESTER ST | WELLESLEY | MA | 02482 | |
| 22359269 | WELLESLEY WOMEN'S CARE, PC | 2000 WASHINGTON ST, #764 | NEWTON LOWER FAL | MA | 02462 | |
| 22376776 | WELLFIRST HEALTH | PROVIDED BY SSM HEALTH PLAN, PO BOX 56099 | MADISON | WI | 53705 | |
| 22394484 | WELLFLECT NEW YORK INSURANCE C | 350 5TH AVE 4250 | NEW YORK | NY | 10118 | |
| 22286195 | WELLFLEET | 1500 MAIN STREET, SUITE 1000 | SPRINGFIELD | MA | 01115 | |
| 22388258 | WELLFLEET | 201 W UNIVERSITY | ODESSA | TX | 79761 | |
| 22336119 | WELLFLEET | POB 15369 | LONGMEADOW | MA | 01116 | |
| 22284225 | WELLFLEET | PO BOX 15369 | SPRINGFIELD | MA | 01115 | |
| 22335461 | WELLFLEET FIRST HEALTH NETWORK | PO BOX 15369 | SPRINGFIELD | MA | 01115 | |
| 22385728 | WELLFLEET GROUP LLC | 1500 MAIN ST STE 1000 | SPRINGFIELD | MA | 01115 | |
| 22386501 | WELLFLEET GROUP LLCCIGNA | 1500 MAIN ST, STE 1000 | SPRINGFIELD | MA | 01115 | |
| 22383970 | WELLFLEET HEALTH INSURANCE | 139 WASHINGTON STREET | BRIGHTON | MA | 02135 | |
| 22303480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349695 | WELLINGTON PROVIDER GROUP PC | 535 WELLINGTON WAY | LEXINGTON | KY | 40503 | |
| 22396877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303481 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22396880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376777 | WELLMARK | PO BOX 9232 | DES MOINES | IA | 50309 | |
| 22388259 | WELLMARK INC | 1331 GRAND AVE | DES MOINES | IA | 50309 | |
| 22286616 | WELLMED | PO BOX 30508 | SALT LAKE CITY | UT | 84130 | |
| 22289446 | WELLMED | PO BOX 30995 | SALT LAKE CITY | UT | 84130 | |
| 22335129 | WELLMED AARP MEDICARE HMO | PO BOX 400066 | SAN ANTONIO | TX | 78229 | |
| 22334828 | WELLMED HEALTHCARE MEDICARE | PO BOX 400066 | SAN ANTONIO | TX | 78229 | |
| 22388260 | WELLMEDUHC DUAL COMP HMO DSNP | 1230 UNKNOWN STREET | WEBSTER | TX | 77598 | |
| 22353492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376778 | WELLNESS 360 | 1340 PRUDENTIAL DR | DALLAS | TX | 75235 | |
| 22381668 | WELLNET | 3100 W RAY ROAD, SUITE 201 | CHANDLER | AZ | 85226 | |
| 22388261 | WELLNET | 900 NORTHBROOK DR, STE 310 | FEASTERVILLE TREVOSE | PA | 19053 | |
| 22289227 | WELLNET | PO BOX 188061 | CHATTANOOGA | TN | 37422 | |
| 22388262 | WELLNET | PO BOX 270226 | MINNEAPOLIS | MN | 55427 | |
| 22376854 | WELLNET | PO BOX 9201 | AUSTIN | TX | 78766 | |
| 22388263 | WELLNET HEALTHCARE | PO B OX 46832 | CINCINNATI | OH | 45246 | |
| 22388264 | WELLNET HEALTHCARE | PO BOX 468 | CINCINNATI | OH | 45246 | |
| 22389343 | WELLNET HEALTHCARE | PO BOX 9201 | AUSTIN | TX | 78766 | |
| 22376779 | WELLNET HEALTHCARE AD | PO BOX 242049 | SAINT PAUL | MN | 55124 | |
| 22359219 | WELLNORTH MEDICAL, LLC | 1630 MINERAL SPRING AVE, STE 2 | N PROVIDENCE | RI | 02904 | |
| 22344420 | WELLNOW URGENT CARE | 3980 SHERIDAN DR | EAST AMHERST | NY | 14226 | |
| 22388265 | WELLOW WAY | 2100 PONCE DE LEON BLVD | MIAMI | FL | 33134 | |
| 22388266 | WELLPATH | 1283 MUFREESBORO RD SUITE 500, ATTN CLAIMS | NASHVILLE | TN | 37217 | |
| 22286496 | WELLPATH | 20 ADMINISTRATIVE ROAD | BRIDGEWATER | MA | 02324 | |
| 22392630 | WELLPATH | 20 ADMIN ROAD | BRIDGEWATER | MA | 02324 | |
| 22287739 | WELLPATH | PO BOX 1115890 | NASHVILLE | TN | 37222 | |
| 22388130 | WELLPATH | PO BOX 111890 | NASHVILLE | TN | 37222 | |
| 22287697 | WELLPATH | PO BOX 7102 | LONDON | KY | 40742 | |
| 22292787 | WELLPATH ATT CLAIMS | PO BOX111892 | NASHVILLE | TN | 37222 | |
| 22292785 | WELLPATH ATT CLAIMS | PO BOX 11892 | NASHVILLE | TN | 37222 | |
| 22292786 | WELLPATH ATT CLAIMS | PO BVOX 11892 | NASHVILLE | TN | 37222 | |
| 22388267 | WELLPATH ATTN CLAIMS | PO BOX 111895 | NASHVILLE | TN | 37222 | |
| 22393862 | WELLPATH BIG SPRINGS FLIGHT AR | HEALTH COST SOLUTIONS, PO BOX 388 | HENDERSONVILLE | TN | 37077 | |
| 22393863 | WELLPATH BIG SPRINGS FLIGHTLIN | 3653 REGENT BLVD, SUITE 507 | JACKSONVILLE | FL | 32224 | |
| 22380645 | WELLPATH BIG SPRINGS FLIGHTLIN | HEALTH COST SOLUTIONS, PO BOX 388 | HENDERSONVILLE | TN | 37077 | |
| 22292788 | WELLPATH FEDERAL BIG SPRING | 3653 REGENT BLVD, SUITE 507 | JACKSONVILLE | FL | 32224 | |
| 22393864 | WELLPATH FEDERAL BIG SPRING AR | HEALTH COST SOLUTIONS, PO BOX 386 | HENDERSONVILLE | TN | 37077 | |
| 22393865 | WELLPATH FEDERAL BIG SPRINGS | PO BOX 111892 | NASHVILLE | TN | 37222 | |
| 22380647 | WELLPATH FEDERAL BIG SPRINGS | PO BOX 386 | HENDERSONVILLE | TN | 37077 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380646 | WELLPATH FEDERAL INMATES | JLS FAMILY ENTERPRISES LLC, 3653 REGENT BLVD 507 | JACKSONVILLE | FL | 32224 | |
| 22393866 | WELLPATH FEDERAL INMATES | PO BOX 111892 | NASHVILLE | TN | 37222 | |
| 22336207 | WELLPOINT AMERIGROUP VAN LANG | PO BOX 211406, C/O TECQ PARTNERS | EAGAN | MN | 55121 | |
| 22300844 | WELLPOINT HEALTH SOLUTIONS LLC | 95 POST OFFICE PARK, STE 9523 | WILBRAHAM | MA | 01095 | |
| 22389356 | WELLPROCTETOR INS | PO BOX 211282 | SAINT PAUL | MN | 55121 | |
| 22290793 | WELLS BOYS GIRLS PROPERTY MA | 211 CAROLINE ST | CAPE CANAVERAL | FL | 32920 | |
| 22348000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342598 | WELLS FARGO BANK, N.A. | ATTN: WEI GUO, 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | |
| 22344533 | WELLS FARGO FINANCIAL LEASING | WELLS FARGO EQUIPMENT FINANCE, PO BOX 856941 | MINNEAPOLIS | MN | 55485-6941 | |
| 22400811 | WELLS FARGO FINANCIAL LEASING INC | PO BOX 650016 | DALLAS | TX | 75265 | |
| 22400812 | WELLS FARGO VENDOR FINANCIAL | PO BOX 740541 | ATLANTA | GA | 30374-0541 | |
| 22365593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399628 | WELLS JOHNSON CO | 8000 S KOLB RD | TUCSON | AZ | 85706-9104 | |
| 22399629 | WELLS JOHNSON CO | PO BOX 18230 | TUCSON | AZ | 85731-8230 | |
| 22357147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403625 | WELLS PHARMA OF HOUSTON LLC | 9265 KIRBY DR | HOUSTON | TX | 77054 | |
| 22403626 | WELLS PHARMA OF HOUSTON LLC | DRAWER 3152 | TROY | MI | 48007-5935 | |
| 22340872 | WELLS PHYSICAL THERAPY & ASSOC | 106 SQUIRE RD UNIT 2 | REVERE | MA | 02151 | |
| 22353493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296394 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371003 | WELLSENSE | PO BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22371024 | WELLSENSE BMC SENIOR CARE | PO BOX 55282 | BOSTON | MA | 02205 | |
| 22341756 | WELLSENSE BMC SENIOR CARE | PO BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22336145 | WELLSENSE CONNECTOR AND SILVER | PO BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22371373 | WELLSENSE HEALTH PLAN | 1155 ELM ST, SUITE 600 | MANCHESTER | NH | 03101 | |
| 22336146 | WELLSENSE HEALTHNET (MEDICAID) | PO BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22336144 | WELLSENSE NON SILVER QHP | PO BOX 55282 | BOSTON | MA | 02205-5282 | |
| 22339134 | WELLSKY | PO BOX 200086 | DALLAS | TX | 75320-0086 | |
| 22376353 | WELLSLEET | P O BOX 15369 | SPRINGFIELD | MA | 01115 | |
| 22300193 | WELLSPRING FARM LEARN | 42 HILLER RD | ROCHESTER | MA | 02770 | |
| 22301172 | WELLSTAR KENNESTONE INPT | PO BOX 406163, DBA WELLSTAR KENNESTONE INP | ATLANTA | GA | 30384 | |
| 22349658 | WELLSTAR MEDICAL GROUP, LLC | 3000 HOSPITAL BLVD | ROSWELL | GA | 30076 | |
| 22300475 | WELLSTREET URGENT CARE | PO BOX 724447, DBA/WELLSTREET URGENT CARE | ATLANTA | GA | 31139 | |
| 22370906 | WELLTOWER INC | CO HEALTHCARE PRPERTY MGR OF APO BOX 101883 | PASADENA | CA | 91189-1883 | |
| 22364048 | WELLTOWER OM GROUP | 29126 NETWORK PLACE | CHICAGO | IL | 60673-1291 | |
| 22388208 | WELLWAYAETNA | CHANGE HEALTH CARERPAYER FUSI, 151 FRAMINGTON AVE | HARTFORD | CT | 06105 | |
| 22292789 | WELPATH ATT CLAIMS | PO BOX 11872 | NASHVILLE | TN | 37222 | |
| 22365594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365598 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389254 | WENDYS | 1028 US44 | RAYNHAM | MA | 02767 | |
| 22394485 | WENDYS | 126 E SANTA CRUZ | TEMPE | AZ | 85282 | |
| 22394486 | WENDYS | 1903 N 2000 W | CLEARFIELD | UT | 84015 | |
| 22290794 | WENDYS | 2033 WALMART DR | WARREN | OH | 44483 | |
| 22283914 | WENDYS | 2 BARNUM ROAD | AYER | MA | 01432 | |
| 22284585 | WENDYS | 351 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22284909 | WENDYS | 35 MARIANO BISHOP BLVD | FALL RIVER | MA | 02721 | |
| 22388123 | WENDYS | 39 SOUTH MAIN ST | HAVERHILL | MA | 01830 | |
| 22285538 | WENDYS | 41 TAUNTON DEPOT DRIVE | TAUNTON | MA | 02780 | |
| 22389294 | WENDYS | 449 STATE ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22283890 | WENDYS | 632 GRAND ARMY HWY | SWANSEA | MA | 02777 | |
| 22371254 | WENDYS | 660 OAK ST | BROCKTON | MA | 02301 | |
| 22285076 | WENDYS | 667 OAK ST | BROCKTON | MA | 02301 | |
| 22290795 | WENDYS | 8245 NORTH WICKHAM RD | MELBOURNE | FL | 32940 | |
| 22290796 | WENDYS | 950 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| 22286628 | WENDYS DRACUT | 5 ARLINGTON STREET | DRACUT | MA | 01826 | |
| 22386148 | WENDYS RESTAURANT | 14 CONDLIN DR | RANDOLPH | MA | 02368 | |
| 22380515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359302 | WENTWORTH-DOUGLASS HOSP OUTPT | 789 CENTRAL AVENUE | DOVER | NH | 03820 | |
| 22342504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286825 | WERFEN | 180 HARTWELL ROAD | BEDFORD | MA | 01730 | |
| 22401171 | WERFEN USA LLC | 180 HARTWELL ROAD | BEDFORD | MA | 01730 | |
| 22401172 | WERFEN USA LLC | PO BOX 347934 | PITTSBURGH | PA | 15251-4934 | |
| 22353501 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385589 | WERNER | OMAHA | OMAHA | NE | 68101 | |
| 22287643 | WERNER ENTERPRISE | 14507 FRONTIER ROAD, PO BOX 45308 | OMAHA | NE | 68145 | |
| 22394487 | WERNER ENTERPRISES | PO BOX 45308 | OMAHA | NE | 68145 | |
| 22284054 | WERNER ENTERPRISES | ATTN WC | LONDON | KY | 40742 | |
| 22365602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404750 | WERNLI INC | 264 S GLENDALE ST STE 200 | SALT LAKE CITY | UT | 84104 | |
| 22332080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405980 | WES ENTERPRISES LP | 200 MEADOWLANDS BLVD | KELLER | TX | 76248 | |
| 22306861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399761 | WESCO DISTRIBUTION INC | 3202 LATHAM DR | MADISON | WI | 53713-4614 | |
| 22394488 | WESCO INS | 420 MAPLE ST | YUKON | OK | 73099 | |
| 22394489 | WESCO INSURANCE COMPANY | 59 MADIEN LANE, AMTRUST | NEW YORK | NY | 10038 | |
| 22383168 | WESCO INSURANCE COMPANY | P.O. BOX 318004 | CLEVELAND | OH | 44131-9973 | |
| 22407584 | WESCOR PARKING CONTROLS INC | 16 TECHNOLOGY DRIVE | AUBURN | MA | 01501 | |
| 22332082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340318 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22305191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355092 | WEST ACRES NURSING HOME | 804 PLEASANT ST, DBA WEST ACRES NURSING HOME | BROCKTON | MA | 02301 | |
| 22376452 | WEST ACRES NURSING REHAB | 804 PLEASANT ST | BROCKTON | MA | 02301 | |
| 22367354 | WEST ACRES NURSING REHAB | PLEASANT ST | BROCKTON | MA | 02301 | |
| 22290797 | WEST AMBROSIA | 2120 GRANVILLE ST NE | PALM BAY | FL | 32907 | |
| 22377695 | WEST AND MAIN | 187 WEST MARKET ST | WARREN | OH | 44481 | |
| 22300582 | WEST BAY MEDICAL GROUP, INC | 215 TOLLGATE RD, STE 303 | WARWICK | RI | 02886 | |
| 22340770 | WEST BAY PSYCHIATRIC | 300 CENTERVILLE ROAD, SUITE 101 | WARWICK | RI | 02886 | |
| 22294182 | WEST BEND MUTUAL | PO BOX 14856 | LEXINGTON | KY | 40512 | |
| 22294183 | WEST BEND MUTUAL INSURANCE CO | P O BOX 14856 | LEXINGTON | KY | 40512-4856 | |
| 22378967 | WEST BRIDGEWATER MEDICAL | INVESTORS LLC, 765 W CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22299943 | WEST BROOKFIELD FAMILY PRACTIC | 46 N MAIN ST | WEST BROOKFIELD | MA | 01585 | |
| 22311474 | WEST CAMBRIDGE PEDIATRIC AND A | 575 MT AUBURN STREET, STE 101 | CAMBRIDGE | MA | 02138 | |
| 22311486 | WEST CENTRAL FAMILY & COUNSEL | 103 MYRON ST, STE A | WEST SPRINGFIELD | MA | 01089 | |
| 22400872 | WEST CENTRAL FAMILY AND COUNSELING | 100 CROSSING BLVD | FRAMINGTON | MA | 01702 | |
| 22350010 | WEST CENTRAL FAMILY AND COUNSELING | 103 MYRON ST STE A | WEST SPRINGFIELD | MA | 01089 | |
| 22300637 | WEST COAST HEALTH AND REHAB PC | 103 RIVER RD, STE 101 | EDGEWATER | NJ | 07020 | |
| 22401260 | WEST COAST MEDICAL RESOURCES LLC | 520 HOWARD COURT | CLEARWATER | FL | 33756 | |
| 22353192 | WEST COAST MEDICAL RESOURCES LLC | PO BOX 839 | CLEARWATER | FL | 33757 | |
| 22351292 | WEST DADE PEDIATRICS, P.L. | 7150 WEST 20TH AVENUE, 205 | HIALEAH | FL | 33016 | |
| 22354345 | WEST FLORIDA CARDIOLOGY NETWOR | PO BOX 741436 | ATLANTA | GA | 30374 | |
| 22341422 | WEST FLORIDA HOSPITAL | 8383 N DAVIS HWY | PENSACOLA | FL | 32514 | |
| 22348341 | WEST GATE HOME MEDICAL EQUIP | 87 ENTERPRISE RD | HYANNIS | MA | 02601 | |
| 22301190 | WEST HAVEN VAMC | 950 CAMPBELL AVE | WEST HAVEN | CT | 06516 | |
| 22294184 | WEST JORDAN CARE CENTER | 3350 W 7800 S | WEST JORDAN | UT | 84088 | |
| 22339684 | WEST JORDAN PEDIATRICS | 1995 W 9000 S | WEST JORDAN | UT | 84088 | |
| 22294185 | WEST JORDAN POLICE DEPARTMENT | 8040 S REDWOOD RD | WEST JORDAN | UT | 84088 | |
| 22340319 | WEST LIBERTY, LLC | 5690 WEST LIBERTY STREET EXT. | HUBBARD | OH | 44425 | |
| 22387048 | WEST MELBOURNE CHIROPRATIC | 1589 SOUTH WICKHAM ROAD | MELBOURNE | FL | 32904 | |
| 22289662 | WEST MELBOURNE HEALTH REHAB | 2125 WEST NEW HAVEN AVENUE | MELBOURNE | FL | 32904 | |
| 22289661 | WEST MELBOURNE HEALTH REHAB | 2125 W NEW HAVEN AVENUE | MELBOURNE | FL | 32904 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377696 | WEST MELBOURNE POLICE DEPT | 2290 MINTON ROAD | MELBOURNE | FL | 32904 | |
| 22336874 | WEST MIDDLESEX SCHOOLS | 3591 SHARON STREET | WEST MIDDLESEX | PA | 16159 | |
| 22336875 | WEST MIDDLESEX SCHOOLS SPORTS | 3591 SHARON ROAD | WEST MIDDLESEX | PA | 16159 | |
| 22407465 | WEST MONROE CITY MARSHALS OFFICE | 2303 N 7TH ST | WEST MONROE | LA | 71291-5256 | |
| 22394913 | WEST MONROE DIALYSIS | 711 WOOD STREET | MONROE | LA | 71201 | |
| 22394914 | WEST MONROE FIRE DEPARTMENT | 4341 CYPRESS STREET | WEST MONROE | LA | 71291 | |
| 22336120 | WEST MONROE GUEST HOUSE | 109 MCCLENDON CHURCH ROAD | WEST MONROE | LA | 71292 | |
| 22353257 | WEST MONROE HIGH FOUNDATION | PO BOX 1218 | WEST MONROE | LA | 71294-1218 | |
| 22405189 | WEST MONROE HIGH SCHOOL | 201 RIGGS ST | WEST MONROE | LA | 71291 | |
| 22294186 | WEST MONROE POLICE DEPARTMENT | 2301 N 7TH ST | WEST MONROE | LA | 71291 | |
| 22406190 | WEST MONROE WEST OUACHITA | 112 PROFESSIONAL DR | WEST MONROE | LA | 71291 | |
| 22345276 | WEST MONROE WEST OUACHITA CHAMBER O | CHAMBER OF COMMERCE, 112 PROFESSIONAL DR | WEST MONROE | LA | 71291 | |
| 22284973 | WEST NEWBURY POLICE DEPARTMENT | 401 MAIN STREET | WEST NEWBURY | MA | 01985 | |
| 22377697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294187 | WEST OUACHITA CABINETS | 109 JACKIE DR | WEST MONROE | LA | 71292 | |
| 22409015 | WEST OUACHITA SENIOR CENTER | 1800 N 7TH ST | WEST MONROE | LA | 71291 | |
| 22349612 | WEST PALM BEACH PHYSICIAN GRP | 5301 S CONGRESS AVE | ATLANTIS | FL | 33463 | |
| 22376855 | WEST PALM VAMC FEE BASIS | 7305 N MILITARY TRAIL, BLDG 14 | WEST PALM BEACH | FL | 33409 | |
| 22393335 | WEST PALM VAMC FEE BASIS | 7305 N MILITARY TRAIL BLDG 14 | WEST PALM BEACH | FL | 33410-6400 | |
| 22407022 | WEST PHYSICS CONSULTING LLC | 3825 PACES WALK SE STE 250 | ATLANTA | GA | 30339 | |
| 22402039 | WEST POINT MEDICAL REAL ESTATE | 1317 WEST POINT DR | COCOA | FL | 32922 | |
| 22340320 | WEST POINT MEDICAL REAL ESTATE GROUP, L | 1317 WEST POINT DR | COCOA | FL | 32922 | |
| 22306772 | WEST PUBLISHING | GROUP PAYMENT CENTER, PO BOX 6292 | CAROL STREAM | IL | 60197-6292 | |
| 22402520 | WEST PUBLISHING CORPORATION | 610 OPPERMAN DRIVE | EAGAN | MN | 55123 | |
| 22311254 | WEST RIVER ENDOSCOPY | 44 WEST RIVER ST 1ST FL, DBA WEST RIVER ENDOSCOPY | PROVIDENCE | RI | 02904 | |
| 22285559 | WEST ROXBURY VA | 1400 VFW PKWY | WEST ROXBURY | MA | 02132 | |
| 22349587 | WEST ROXBURY VAMC | 1400 VFW PKWY, DBA WEST ROXBURY VAMC | WEST ROXBURY | MA | 02132 | |
| 22405983 | WEST SANITATION SERVICES INC | 2158 BEAUMONT DRIVE | BATON ROUGE | LA | 70806 | |
| 22358559 | WEST SHORE HEALTH CENTER | 109 WEST SHORE RD, DBA/ WEST SHORE HEALTH CENTER | WARWICK | RI | 02889 | |
| 22406153 | WEST SIDE LENDING LLC | PO BOX 687 | KESHENA | WI | 54135 | |
| 22344107 | WEST SUBURBAN GI PC | 28 NEWTON ST, 1ST FL | SOUTHBOROUGH | MA | 01772 | |
| 22304548 | WEST TECHS CHILL WATER SPECIALIST LLC | 142 CLACK STREET | ABILENE | TX | 79603 | |
| 22306355 | WEST TEXAS ANESTHESIA | 6571 N GREENWAY AVE | ODESSA | TX | 79764 | |
| 22393867 | WEST TEXAS CENTERS | 409 RUNNELS, ATTN: ACCOUNTING DEPARTMENT | BIG SPRING | TX | 79720 | |
| 22334711 | WEST TEXAS CENTERS | ATTN: ACCOUNTING DEPARTMENT, 409 RUNNELS | BIG SPRING | TX | 79720 | |
| 22310950 | WEST TEXAS CENTERS FOR MENTAL HEALTH A | 1501 WEST 11TH PLACE, 104 | BIG SPRING | TX | 79720 | |
| 22294188 | WEST TEXAS DRUM | 11107 W COUNTY RD 127 | ODESSA | TX | 79765 | |
| 22294189 | WEST TEXAS EMERGENCY VET | 601 N GRANDVIEW AVE | ODESSA | TX | 79761 | |
| 22305957 | WEST TEXAS EYE PA | 12210 QUAKER AVE | LUBBOCK | TX | 79424 | |
| 22294190 | WEST TEXAS FOOD BANK | 411 S PAGWOOD AVE | ODESSA | TX | 79761 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394951 | WEST TEXAS IMAGING CENTER, PA | 320 NORTH MUSKINGUM | ODESSA | TX | 79760-4813 | |
| 22307193 | WEST TEXAS MAINTENANCE SERVICE | 601 E 55TH ST | ODESSA | TX | 79762 | |
| 22405985 | WEST TEXAS MAINTENANCE SERVICES | 601 E 55TH ST | ODESSA | TX | 79762 | |
| 22405506 | WEST TEXAS NEUROLOGY CLINIC | 318 N ALLEGHANY AVE STE 302 | ODESSA | TX | 79761 | |
| 22351383 | WEST TEXAS OB/GYN, PA | 4911 ANDREWS HIGHWAY, B | MIDLAND | TX | 79703 | |
| 22294191 | WEST TEXAS OPPORTUNITIES | PO BOX 1308 | BIG SPRING | TX | 79720 | |
| 22405986 | WEST TEXAS PLUMBING LLC | 10700 STATE HWY 191 | MIDLAND | TX | 79707 | |
| 22294192 | WEST TEXAS PREMIX PITS | 3710 PEASE TRAIL | MIDLAND | TX | 79706 | |
| 22304553 | WEST TEXAS SURGICAL SERVICES | PO BOX 96024 | LAS VEGAS | NV | 89193-6024 | |
| 22406116 | WEST TEXAS UROLOGY PA | 2706 W CUTHBERT BLDG C | MIDLAND | TX | 79701 | |
| 22294193 | WEST TEXAS WINDSHIELDS | 926 N GRANDVIEW AVE | ODESSA | TX | 79761 | |
| 22401626 | WEST UNIFIED COMMUNICATIONS | PO BOX 281866 | ATLANTA | GA | 30384-1866 | |
| 22303955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405987 | WEST VALLEY CITY | 3600 CONSTITUTION BLVD | WEST VALLEY CITY | UT | 84119 | |
| 22356426 | WEST VALLEY CITY | 12872 FROST BROTHERS COURT | RANCHO CUCAMONGA | CA | 91739 | |
| 22398896 | WEST VALLEY CITY | 3600 SOUTH CONSTITUTION BOULEVARD | WEST VALLEY CITY | UT | 84119 | |
| 22405988 | WEST VALLEY CITY AMBULANCE | 1717 S REDWOOD RD | SALT LAKE CITY | UT | 84104-5110 | |
| 22308100 | WEST VALLEY FAMILY AND PREVENTIVE | 3336 S PIONEER PKWY, STE 302 | WEST VALLEY CITY | UT | 84120 | |
| 22311399 | WEST VIEW NURSING AND REHABILI | 239 LEGRIS AVE, DBA WEST VIEW NURSING AND REHA | WEST WARWICK | RI | 02893 | |
| 22332085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365610 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377698 | WESTAFF | 419 W 49TH ST SUITE 104 | HIALEAH | FL | 33012 | |
| 22287090 | WESTAFF | 60 CHELMSFORD ST | CHELMSFORD | MA | 01824 | |
| 22294194 | WESTBEND MUTUAL INS | 732 W COMMERCE AVE | GILBERT | AZ | 85233 | |
| 22332091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335172 | WESTBORO STATE HOSPITAL | PO BOX 288, LYMAN ST | WESTBORO | MA | 01581 | |
| 22300366 | WESTBOROUGH AMBULANCE | 8 TURCOTTE MEMORIAL DRIVE, WESTBOROUGH AMBULANCE | ROWLEY | MA | 01969 | |
| 22311402 | WESTBOROUGH BEHAVIORAL HEAL OU | 300 FRIBERG PKWY | WESTBOROUGH | MA | 01581 | |
| 22353982 | WESTBOROUGH PODIATRY PLLC | 45 LYMAN ST, STE 10 | WESTBOROUGH | MA | 01581 | |
| 22388154 | WESTBOROUGH POLICE DEPT | 45 W MAIN ST | WESTBOROUGH | MA | 01581 | |
| 22407023 | WESTBROOK | 1411 S ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32805-4557 | |
| 22332093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403236 | WEST-CALL OF TEXAS INC | 6060 SOUTH LOOP E STE 216 | HOUSTON | TX | 77033-1042 | |
| 22336292 | WESTCHESTER GENERAL HOSPITAL | 2500 SW 75TH AVE | MIAMI | FL | 33155 | |
| 22337285 | WESTCHESTER SURPLUS LINES INSURANCE CO | 1155 AVENUE OF THE AMERICAS, 11TH FLOOR | NEW YORK | NY | 10036 | |
| 22343821 | WESTECH FUEL EQUIPMENT | P.O. BOX 57307 | SALT LAKE CITY | UT | 84107 | |
| 22332097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371392 | WESTER PEAK | 150 JOHN HANCOCK | TAUNTON | MA | 02780 | |
| 22296415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22378936 | WESTERBEKE | 150 JOHN HANCOCK ROAD | TAUNTON | MA | 02780 | |
| 22296416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300413 | WESTERLY AMBULANCE CORPS, INC. | 30 CHESTNUT ST | WESTERLY | RI | 02891 | |
| 22301156 | WESTERLY EYE CARE, LLC | 86 BEACH ST | WESTERLY | RI | 02891 | |
| 22291454 | WESTERN AND SOUTHEREN FINANCIA | PO BOX 5735 | CINCINNATI | OH | 45201 | |
| 22292790 | WESTERN AND SOUTHERN FINANCIAL | PO BOX 9811621 | EL PASO | TX | 79998 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404977 | WESTERN CARDIOTHORACIC | 1830 S ALMA SCHOOL RD STE 108 | MESA | AZ | 85210 | |
| 22404147 | WESTERN COUNTY COURT | 117 W MAIN ST | GENEVA | OH | 44041 | |
| 22354165 | WESTERN DESIGN & FABRICATION | 40831 N 3RD AVE | PHOENIX | AZ | 85086 | |
| 22292791 | WESTERN DISTRICT OF TEXAS | 111 EAST BROADWAY, SUITE A106 | DEL RIO | TX | 78840 | |
| 22294195 | WESTERN EMULSIONS | PO BOX 2229 | SANDY | UT | 84091 | |
| 22292792 | WESTERN GROWERS | PO BOX 7240 | NEWPORT BEACH | CA | 92658 | |
| 22292793 | WESTERN GROWERS ASSURANCE TRUS | 7575 N PALM AVE, STE 101 | FRESNO | CA | 93711 | |
| 22404336 | WESTERN GYNECOLOGICAL AND | 12842 S 3600 W STE 200 | RIVERTON | UT | 84065 | |
| 22345493 | WESTERN GYNECOLOGICAL AND OBSTETRICAL | OBSTETRICAL CLINIC INC, 12842 S 3600 W, STE 200 | RIVERTON | UT | 84065 | |
| 22292794 | WESTERN HEALTH ADVANTAGE | 2100 S MCDOWELL BLVD | PETALUMA | CA | 94954 | |
| 22292795 | WESTERN HEALTH ADVANTAGE | 2349 GATEWAY OAKS DR | SACRAMENTO | CA | 95833 | |
| 22292797 | WESTERN HEALTH ADVANTAGE | 2349 GATEWAY OAKS SUITE 100 | SACRAMENTO | CA | 95833 | |
| 22292796 | WESTERN HEALTH ADVANTAGE | 2349 GATEWAY OAKS DR SUITE 100 | SACRAMENTO | CA | 95833 | |
| 22292798 | WESTERN HEATH ADVANTAGE | 2349 GATEWAY OAKS DRIVE, SUITE 100 | SACRAMENTO | CA | 95833 | |
| 22383051 | WESTERN HILLS JVW | 3336 S 4155 W STE 204, WESTERN HILLS MEDICAL CLINIC | WEST VALLEY CITY | UT | 84120 | |
| 22383035 | WESTERN HILLS MEDICAL CLINIC | 3336 S 4155 WEST STE 204, CHRISTY CLAYTON | WEST VALLEY CITY | UT | 84120 | |
| 22408663 | WESTERN INTERMOUNTAIN LITHOTRIPSY | 2688 S REDWOOD RD STE D | WEST VALLEY CITY | UT | 84119 | |
| 22348651 | WESTERN MASS CHIROPRACTIC PC | 275 BICENTENNIAL HWY, STE 211 | SPRINGFIELD | MA | 01118 | |
| 22340673 | WESTERN MASS GASTROENTEROLOGY | 91 STILES RD | SALEM | NH | 03079 | |
| 22300709 | WESTERN MASS MAGNETIC RESONANC | 444 MONTGOMERY ST | CHICOPEE | MA | 01020 | |
| 22348251 | WESTERN MASS NEUROLOGY PC | 175 CAREW ST, STE 140 | SPRINGFIELD | MA | 01104 | |
| 22353902 | WESTERN MASS PATHOLOGY SERVICE | 725 NORTH ST, PATHOLOGY DEPT | PITTSFIELD | MA | 01201 | |
| 22311731 | WESTERN MASS PODIATRY ASSOCIAT | 264 NORTH MAIN ST, STE 11 | EAST LONGMEADOW | MA | 01028 | |
| 22404749 | WESTERN MICROSURGICAL LLC | PO BOX 4824 | GREENWOOD VILLAGE | CO | 80155 | |
| 22394490 | WESTERN MILLWORK | 2940 W WILLETTA STREET | PHOENIX | AZ | 85009 | |
| 22388268 | WESTERN MUTUAL INSURANCE | 4393 RIVERBOAT RD | SALT LAKE CITY | UT | 84123 | |
| 22300456 | WESTERN NEW ENGLAND UNIVERSITY | 1215 WILBRAHAM RD | SPRINGFIELD | MA | 01119 | |
| 22405990 | WESTERN PAPER | PO BOX 23055 | NEW YORK | NY | 10087-3055 | |
| 22358922 | WESTERN PAPER DISTRIBUTORS | PO BOX 23055 | NEW YORK | NY | 10087-3055 | |
| 22405991 | WESTERN PEAKS LOGISTICS LLC | 6628 W 700 N STE 506 | SALT LAKE CITY | UT | 84116 | |
| 22388269 | WESTERN PEAKS SECIALTY HOSP | 485 E 500 S | BOUNTIFUL | UT | 84010 | |
| 22351180 | WESTERN PREMIER LAWNCARE | PO BOX 271002 | SALT LAKE CITY | UT | 84127-1002 | |
| 22402348 | WESTERN RESERVE HEALTH EDUCATION | 1350 E MARKET ST 7TH FLOOR | WARREN | OH | 44483 | |
| 22409215 | WESTERN RESERVE ORTHOTICS & PROSTHE | 6431 MAHONIG AVE | AUSTINTOWN | OH | 44515 | |
| 22367065 | WESTERN SKY COMMUNITY CARE | 5300 HOMESTEAD RD NE | ALBUQUERQUE | NM | 87110 | |
| 22388270 | WESTERN SKY COMMUNITY CARE | ATTN CLAIMS PO BOX 8010 | FARMINGTON | MO | 63640-8010 | |
| 22285950 | WESTERN SKY COMMUNITY CARE | PO BOX 8010 | FARMINGTON | MO | 63640 | |
| 22372023 | WESTERN SKY COMMUNITY CARE INC | 7700 FORSYTH | SAINT LOUIS | MO | 63105 | |
| 22291451 | WESTERN SOUTHERN FIANCIAL GR | 400 BROADWAY | CINCINNATI | OH | 45202 | |
| 22291452 | WESTERN SOUTHERN FIN | P O BOX 981621 | EL PASO | TX | 79998 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291453 | WESTERN SOUTHERN FINANCIAL | BENEFITS DEPARTMENT, PO BOX 5735 | CINCINNATI | OH | 45201 | |
| 22289447 | WESTERN SOUTHERN FINANCIAL | PO BOX 981621 | EL PASO | TX | 79998 | |
| 22394491 | WESTERN STATES FIRE PROTECTION | 4346 E ELWOOD ST, STE 100 | PHOENIX | AZ | 85040 | |
| 22339336 | WESTERN STATES FIRE PROTECTION | PO BOX 412007 | BOSTON | MA | 02241-2007 | |
| 22336121 | WESTERN TEAMSTERS | 2323 E LAKE AVE | SEATTLE | WA | 98102 | |
| 22336122 | WESTERN TEAMSTERS WELFARE TRUS | 12323 E LAKE AVENUE EAST | SEATTLE | WA | 98102 | |
| 22361144 | WESTERN UNITED | PO BOX 924408 | HOUSTON | TX | 77292 | |
| 22291455 | WESTERN UNITED LIFE | POB 924408 | HOUSTON | TX | 77029 | |
| 22336124 | WESTERN UNITED LIFE | PO BOX 9224408 | HOUSTON | TX | 77292-4408 | |
| 22336123 | WESTERN UNITED LIFE | P O BOX 924408 | HOUSTON | TX | 77292 | |
| 22336125 | WESTERN UNITED LIFE | PO BOX 925989 | HOUSTON | TX | 77292 | |
| 22365615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394492 | WESTEX WELL SERVICE | 2226 S GRANDVIEW AVE | ODESSA | TX | 79766 | |
| 22394493 | WESTEX WELL SERVICES | 3100 N A ST | MIDLAND | TX | 79705 | |
| 22365617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301067 | WESTFIELD CENTER | 60 E SILVER ST, DBA WESTFIELD CENTER | WESTFIELD | MA | 01805 | |
| 22285227 | WESTFIELD CHILD CENTER | 490 TORRY ST | BROCKTON | MA | 02301 | |
| 22343086 | WESTFIELD PEDIATRICS PC | 65 SPRINGFIELD RD, DBA WESTFIELD PEDIATRICS PC | WESTFIELD | MA | 01085 | |
| 22337286 | WESTFIELD SPECIALTY INSURANCE COMPANY | 9079 S LEROY RD | WESTFIELD CENTER | OH | 44251 | |
| 22300436 | WESTFORD DERMATOLOGY & COSMETI | 506 GROTON RD | WESTFORD | MA | 01886 | |
| 22371544 | WESTFORD EMERGENCY VET | 11 CORNER STONE SQUARE | WESTFORD | MA | 01886 | |
| 22300994 | WESTFORD FAMILY CHIROPRACTIC | 288 LITTLETON RD, SUITE 3 | WESTFORD | MA | 01886 | |
| 22377086 | WESTFORD HOUSE | 3 PARK DR | WESTFORD | MA | 01886 | |
| 22376431 | WESTFORD HOUSE | 3 PARK ST | WESTFORD | MA | 01886 | |
| 22340513 | WESTFORD INTERNAL MEDICINE | 133 LITTLETON RD STE 202, DBA WESTFORD INTERNAL MEDICINE | WESTFORD | MA | 01886 | |
| 22285686 | WESTFORD VETERINARY AND | REFERRAL CENTER, 11 CORNER STONE 11 | WESTFORD | MA | 01886 | |
| 22376657 | WESTGATE LANES | 65 WESTGATE DRIVE | BROCKTON | MA | 02301 | |
| 22369478 | WESTGATE MALL | 200 WESTGATGE DR | BROCKTON | MA | 02301 | |
| 22296421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355886 | WESTHILL AUTOMOTIVE | 767 BOYD ST | MASURY | OH | 44438 | |
| 22291456 | WESTINGHOUSE ADMINISTRATIVE | PO BOX 919 | PITTSBURGH | PA | 15230 | |
| 22391710 | WESTINGHOUSE AIR BRAKE TECH | 1503 W MAIN STREET EXT | GROVE CITY | PA | 16127 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400774 | WESTMED INC | 5580 S NOGALES HIGHWAY | TUSCON | AZ | 85706 | |
| 22400775 | WESTMED INC | PO BOX 639780 | CINCINNATI | OH | 45263-9780 | |
| 22304573 | WESTMINSTER COLLEGE | 319 SOUTH MARKET ST | NEW WILMINGTON | PA | 16172 | |
| 22300824 | WESTMINSTER PHARMACY | 128 MIAN ST, DBA WESTMINSTER PHARMACY | WESTMINSTER | MA | 01473 | |
| 22296422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406329 | WESTON HEALTH FRAZIER | 10632 E SHEFFIELD DR | MESA | AZ | 85212 | |
| 22285184 | WESTON NURSERIES | 3 RIVER ST | MIDDLEBORO | MA | 02346 | |
| 22405993 | WESTON WATSON | 16002 N 49TH STREET | SCOTTSDALE | AZ | 85254 | |
| 22333184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306791 | WESTONE LABORATORIES | PO BOX 631276 | CINCINNATI | OH | 45263-1276 | |
| 22405994 | WESTOVER HILLS WOMENS HEALTH PA | 7430 BARLITE BLVD STE 101 | SAN ANTONIO | TX | 78224 | |
| 22404256 | WESTPARK COMMUNICATIONS LP | 8917 LOUETTA RD STE 400 | SPRING | TX | 77379 | |
| 22300138 | WESTPORT CHIROPRACTIC, INC | 637 STATE RD | WESTPORT | MA | 02790 | |
| 22287575 | WESTPORT GAS | 634 AMERICAN LEGION HWY | WESTPORT | MA | 02790 | |
| 22404555 | WESTPORT LINEN SERVICES INC | 510 KORNMEYERS PLAZA | BATON ROUGE | LA | 70806-8933 | |
| 22285604 | WESTPORT SCHOOL DEPT | 380 OLD COUNTY RD | WESTPORT POINT | MA | 02791 | |
| 22341025 | WESTPORT TIRE | 718 STATE RD | WESTPORT | MA | 02790-2840 | |
| 22333270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287550 | WESTRN EXPRESS | 7135 CENTENNIAL PLACE | NASHVILLE | TN | 37209 | |
| 22393585 | WESTROCK | 51 INDEPENDENCE DR, ATT: SHARON MARTH | DEVENS | MA | 01434 | |
| 22343060 | WESTSIDE BEHAVIORAL HEALTH, LL | 22 CHRISTY'S DR, 2ND FL | BROCKTON | MA | 02301 | |
| 22348253 | WESTSUBURBAN EYE SURGERY CENTE | 321 BILLERICA RD, STE 1 | CHELMSFORD | MA | 01824 | |
| 22389549 | WESTVIEW REST HOME | 446 WEST ST | EAST BRIDGEWATER | MA | 02333 | |
| 22341889 | WESTWAYS STAFFING SERVICES | WESTWAYS STAFFING SVCS INC PO BOX 970 | SAN JOSE | CA | 95108 | |
| 22405995 | WESTWAYS STAFFING SVCS INC | CO REPUBLIC BUSINESS CREDIT, PO BOX 203152 | DALLAS | TX | 75320-3152 | |
| 22335221 | WESTWOOD LODGE | PO BOX 699183 | QUINCY | MA | 02269 | |
| 22342509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365624 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366908 | WETMORE CUSTOM PACKAGING | 326 BALLARDVALE ST | WILMINGTON | MA | 01887 | |
| 22333091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341296 | WEX BANK | PO BOX 4337 | CAROL STREAM | IL | 60197-4337 | |
| 22388271 | WEX HEALTH INSURANCE | 1104 COUNTRY HILLS DRIVE, SUITE 700 | OGDEN | UT | 84403 | |
| 22292842 | WEXFORD | PO BOX 16268 | PITTSBURGH | PA | 15242 | |
| 22388272 | WEXFORD HEALTH SERVICES | PO BOX 16471 | PITTSBURGH | PA | 15242 | |
| 22307420 | WEXFORD HEALTH SOURCES | FOSTER PLAZA 4, 3RD FLOOR 501 HOLIDAY DRIVE | PITTSBURGH | PA | 15220 | |
| 22399586 | WEXFORD LABS INC | 325 LEFFINGWELL AVE | KIRKWOOD | MO | 63122-6409 | |
| 22399587 | WEXFORD LABS, INC. | 325 LEFFINGWELL AVE. | KIRKWOOD | MO | 63122 | |
| 22401695 | WEXLER SURGICAL | 11333 CHIMNEY ROCK RD | HOUSTON | TX | 77035 | |
| 22344485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340586 | WEYMOUTH ENDOSCOPY LLC | 1085 MAIN ST | SOUTH WEYMOUTH | MA | 02190 | |
| 22349594 | WEYMOUTH ORAL & MAXILLOFACIAL | 851 MAIN ST, STE 20 | SOUTH WEYMOUTH | MA | 02190 | |
| 22341349 | WFMJ TELEVISION | 101 W BOARDMAN ST | YOUNGSTOWN | OH | 44503-1305 | |
| 22287066 | WGBH | 1 GUEST ST | BRIGHTON | MA | 02135 | |
| 22287460 | WH CARPENTERY | FALL RIVER | FALL RIVER | MA | 02721 | |
| 22386471 | WH GLANCY SONS | 235 BODWELL ST | AVON | MA | 02322 | |
| 22283984 | WH RILEY SONS | 125 WINTER ST | TAUNTON | MA | 02780 | |
| 22353527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402211 | WHALEY FOODSERVICE LLC | PO BOX 615 | LEXINGTON | SC | 29071 | |
| 22288134 | WHALING CITY TRANSIT | 92 SANDORD RD | WESTPORT | MA | 02790 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285818 | WHALING CITY TRANSIT | 92 SANFORD RD | WESTPORT | MA | 02790 | |
| 22296427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394494 | WHATABURGER | 1110 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22394495 | WHATABURGER | 3716 ANDREWS HWY | ODESSA | TX | 79762 | |
| 22394496 | WHATABURGER | 4960 E 42ND ST | ODESSA | TX | 79762 | |
| 22296429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405996 | WHATLEY-SEDGASS ENTERPRISES | PO BOX 7564 | TYLER | TX | 75711 | |
| 22402366 | WHAV | 189 WARD HILL AVE | HAVERHILL | MA | 01835 | |
| 22405997 | WHC STX LLC | PO BOX 780146 | WICHITA | KS | 67278 | |
| 22332103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336876 | WHEATLAND STEEL | PO BOX 578 | WHEATLAND | PA | 16161 | |
| 22377700 | WHEATLAND TUBE | 308 MERCER AVENUE | FARRELL | PA | 16121 | |
| 22377701 | WHEATLAND TUBE | 700 DOCK STREET | SHARON | PA | 16146 | |
| 22377703 | WHEATLAND TUBE | 901 DIETZ RD NE | WARREN | OH | 44483 | |
| 22377702 | WHEATLAND TUBE | 901 DIETZ RD | WARREN | OH | 44483 | |
| 22336877 | WHEATLAND TUBE CO | 700 SOUTH DOCK STREET | SHARON | PA | 16146 | |
| 22377704 | WHEATLAND TUBE COMPANY | 1 COUNCIL AVE | WHEATLAND | PA | 16161 | |
| 22377705 | WHEATLAND TUBE COMPANY | 2748 MERCER W MIDDLESEX RD | WEST MIDDLESEX | PA | 16159 | |
| 22296432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22369405 | WHEATON COLLEGE | 26 E MAIN STREET | NORTON | MA | 02766 | |
| 22337710 | WHEATON DRY CLEANERS | 3651 E STATE STREET | HERMITAGE | PA | 16148 | |
| 22377706 | WHEATON MEMPHIS | 62 GRANT RD | GREENVILLE | PA | 16125 | |
| 22336566 | WHEATON VAN LINES | PO BOX 50800 | INDIANAPOLIS | IN | 46250 | |
| 22332107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377707 | WHEEL FIX IT MIAMI | 7871 W 25TH CT | HIALEAH | FL | 33016 | |
| 22405998 | WHEELER MACHINERY | PO BOX 413071 | SALT LAKE CITY | UT | 84141-3071 | |
| 22405999 | WHEELER MEDICAL LLC | 3118 N 7TH AVENUE | PHOENIX | AZ | 85013 | |
| 22365628 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406000 | WHEELHOUSE POMPANO LLC | 330 TWIN CITY HWY | PORT NECHES | TX | 77651 | |
| 22365635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405708 | WHEELS ON WHEELS MOBILITY | 9170 COPPER COVE CIR | MAGNA | UT | 84044 | |
| 22342511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401469 | WHELAN PROPERTY MANAGEMENT | 70 NORTH 2ND ST | NEW BEDFORD | MA | 02740 | |
| 22333287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336878 | WHERTEC INC. | 5409 HIGHWAY AVE | JACKSONVILLE | FL | 32254 | |
| 22353535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22301097 | WHIDBY GENERAL HOSPITAL | 101 N MAIN ST | COUPEVILLE | WA | 98239 | |
| 22365638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286219 | WHIRLPOOL | 88 CURRANT RD | FALL RIVER | MA | 02720 | |
| 22353539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355495 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394497 | WHITCO SUPPLY | 4320 JOHNSON RD STE B | ODESSA | TX | 79764 | |
| 22341481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22405589 | WHITE & ASSOCIATES | 932 SOUTH STAPLEY DRIVE | MESA | AZ | 85204 | |
| 22406453 | WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020-1095 | |
| 22284258 | WHITE BIRCH LANDSCAPING | 108 TENNEY ST | GEORGETOWN | MA | 01833 | |
| 22288108 | WHITE CAP | 45 MAPLE ST | STOUGHTON | MA | 02072 | |
| 22284096 | WHITE CAP AH HARRIS | 291 SALEM STREET | WOBURN | MA | 01801 | |
| 22377709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390731 | WHITE GLOVE MEDICAL TRANSPORT LLC | PO BOX 741624 | ORANGE CITY | FL | 32774-1624 | |
| 22409205 | WHITE GLOVE STORAGE & DELIVERY | 2175 45TH ST | VERO BEACH | FL | 32967 | |
| 22290798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394498 | WHITE LINE | 1235 S 3200 W | SALT LAKE CITY | UT | 84104 | |
| 22365670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399835 | WHITE ST PAINT AND WALLPAPER CO INC | 15 BROADWAY | LAWRENCE | MA | 01840 | |
| 22401017 | WHITE SURGICAL INC | 14520 EGRETS COURT | FORT WAYNE | IN | 46814 | |
| 22332118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360419 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22310475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332128 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358063 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336879 | WHITECLIFF NURSING HOME | 110 FREDONIA ROAD | GREENVILLE | PA | 16125 | |
| 22358069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340341 | WHITEHAWK CAPITAL LLC | 11601 WILSHIRE BOULEVARD, SUITE 1250 | LOS ANGELOS | CA | 90025 | |
| 22340342 | WHITEHAWK CAPITAL PARTNERS, LP | 11601 WILSHIRE BOULEVARD, SUITE 1250 | LOS ANGELOS | CA | 90025 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22340343 | WHITEHAWK FINANCE LLC | 11601 WILSHIRE BOULEVARD, SUITE 1250 | LOS ANGELOS | CA | 90025 | |
| 22365671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286435 | WHITES BAKERY | 1041 PEARL ST | BROCKTON | MA | 02301 | |
| 22348410 | WHITES OF WESTPORT | PO BOX 248 | WESTPORT | MA | 02790 | |
| 22339285 | WHITESIDE ORTHOTIC & PROSTHETIC GRO | 8571 FOXWOOD CT STE C | YOUNGSTOWN | OH | 44514 | |
| 22358078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401104 | WHITMAN PARTNERS INC | 3030 SW 1ST AVE | PORTLAND | OR | 97201 | |
| 22296475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296476 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287246 | WHITNEY ACADAMY | 85 DR BRADLEY RD | EAST FREETOWN | MA | 02717 | |
| 22381288 | WHITNEY ACADEMY | 1892 HORTON ST | NORTH DIGHTON | MA | 02764 | |
| 22285357 | WHITNEY ACADEMY | 1940 HORTON STREET | NORTH DIGHTON | MA | 02764 | |
| 22285973 | WHITNEY ACADEMY | 89 BRAYLEY RD | EAST FREETOWN | MA | 02717 | |
| 22372245 | WHITNEY ACADEMY | HORTON STREET | NORTH DIGHTON | MA | 02764 | |
| 22386053 | WHITNEY ACCADEMY | 85 DR BRALEY RD | EAST FREETOWN | MA | 02717 | |
| 22305529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399114 | WHITNEY PRODUCTS INC | 5737 W HOWARD ST | NILES | IL | 60714-4012 | |
| 22365682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367417 | WHITSONS CULINARY | 100 RATHBUN WILLARD DRIVE | ATTLEBORO | MA | 02703 | |
| 22338949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348245 | WHITTIER BRADFORD TRANSITIONAL | 145 WARD HILL AVE, DBA WHITTIER BRADFORD TRANSITI | HAVERHILL | MA | 01835 | |
| 22285645 | WHITTIER HEALTH NETWORK | 145 WARD HILL AVENUE | HAVERHILL | MA | 01835 | |
| 22299781 | WHITTIER HOME HEALTH CARE AGCY | 145 WARD HILL AVE | BRADFORD | MA | 01835 | |
| 22395079 | WHITTIER IPA | 255 LOW STREET | NEWBURYPORT | MA | 01950 | |
| 22336910 | WHITTIER IPA | ATTN: LINDSAY PENNY, 18 HIGHLAND AVE 2ND FLOOR | NEWBURYPORT | MA | 01950 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288288 | WHITTIER REHAB | 145 WARD HILL AVENUE, ATTN DENISE FONTAINE | HAVERHILL | MA | 01830 | |
| 22335479 | WHITTIER REHAB | 145 WARD HILL AVE | HAVERHILL | MA | 01835 | |
| 22284242 | WHITTIER REHAB | 145 WARD HILL RD, ATT ACCOUNTS PAYABLE | HAVERHILL | MA | 01835 | |
| 22386031 | WHITTIER REHAB BRADFORD HOSPIT | 145 WARD HILL AVENUE | HAVERHILL | MA | 01835 | |
| 22344171 | WHITTIER REHAB HOSP OUTPATIENT | 150 FLANDERS RD | WESTBOROUGH | MA | 01581 | |
| 22311238 | WHITTIER REHAB HOSP-INPATIENT | 150 FLANDERS ROAD, DBA WHITTIER REHAB HOSP INPT | WESTBOROUGH | MA | 01581 | |
| 22284257 | WHITTIER REHABILITATION HOSPIT | 25 RAILROAD SQ SUITE 503 | HAVERHILL | MA | 01832 | |
| 22407798 | WHITTIER STREET HEALTH CENTER | 1290 TREMONT ST | ROXBURY | MA | 02120 | |
| 22400326 | WHITTIER STREET HEALTH CENTER | ATTN: FREDERICA M WILLIAMS | ROXBURY | MA | 02120 | |
| 22392678 | WHITTIER TECH HIGH SCHOOL | 115 AMESBURY LINE RD | HAVERHILL | MA | 01830 | |
| 22340557 | WHITTIER WESTBOROUGH TRANSITIO | 150 FLANDERS RD, DBA WHITTIER WESTBOROUGH TCU | WESTBOROUGH | MA | 01581 | |
| 22332155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377084 | WHOLE FOODS | 15 WASHINGTON STREET | BRIGHTON | MA | 02135 | |
| 22285548 | WHOLE FOODS | 40 RAILROAD ST | ANDOVER | MA | 01810 | |
| 22367319 | WHOLE FOODS INC | 94 DERBY ST | HINGHAM | MA | 02043 | |
| 22349693 | WHOLE HEART THERAPY INC | 538 WILBUR AVE UNIT 2 | SWANSEA | MA | 02777 | |
| 22336880 | WHOLE LIFE SERVICES | 1565 EAST STATE STREET | HERMITAGE | PA | 16148 | |
| 22394499 | WHOLEFOODS MARKET | 6598 LANDMARK DR | PARK CITY | UT | 84098 | |
| 22404255 | WHOLESALE FLOOR LLC | 8855 N BALCK CANYON HWY | PHOENIX | AZ | 85021-4107 | |
| 22304661 | WHOLESALE FLOORS LLC | 8855 NORTH BLACK CANYON | HIGHWAY PHOENIX | AZ | 85021 | |
| 22332161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296485 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22307185 | WI & UPS | 184 ORNE ST STE A N | ATTLEBORO | MA | 02760 | |
| 22399738 | WI & UPS INC | 15 BENTON CT | WILMINGTON | DE | 19810 | |
| 22365689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344396 | WICKABOAG FAMILY CHIROPRACTIC | 143 W MAIN ST | WEST BROOKFIELD | MA | 01585 | |
| 22354412 | WICKED GOOD CHIROPRACTIC | 77 WEST ST, STE A | MANSFIELD | MA | 02048 | |
| 22403187 | WICKENS HERZER PANZA CO | 35765 CHESTER RD | AVON | OH | 44011-1262 | |
| 22304228 | WICKENS HERZER PANZA CO. | 35765 CHESTER RD | AVON | OH | 44011 | |
| 22401879 | WICKER SMITH O'HARA MCCOY & FORD | 2800 PONCE DE LEON BOULEVARD, SUITE | CORAL GABLES | FL | 33134 | |
| 22305419 | WICKER SMITH OHARA MCCOY & FORD PA | FORD PA 17901 OLD CUTLER RD STE 320 PALMETTO BAY FL 33157 | MIAMI | FL | 33133 | |
| 22345513 | WICKER, SMITH, O'HARA, MCCOY & FORD, P.A | 2800 PONCE DE LEON BOULEVARD, SUITE 800 | CORAL GABLES | FL | 33134 | |
| 22359181 | WICKFORD CHIRO WELLNESS | 610 TEN ROD RD, #4 | NORTH KINGSTON | RI | 02852 | |
| 22303491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290799 | WICKMAC MACHINE | 33 N 11TH STREET | SHARPSVILLE | PA | 16150 | |
| 22365691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407403 | WIDEX USA INC | 185 COMMERCE DRIVE | HAUPPAUGE | NY | 11788 | |
| 22407404 | WIDEX USA INC | PO BOX 200138 | DALLAS | TX | 75320-0138 | |
| 22303493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397434 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22365697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284110 | WIGGINSSHAWN | 41 MICHIGAN ST | DORCHESTER | MA | 02121 | |
| 22342517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340833 | WIH FACULTY PHYSICIAN INC. | 67 BRIGHAM ST | NEW BEDFORD | MA | 02740 | |
| 22310908 | WIH FACULTY PHYSICIANS, INC. | 531 FAUNCE CORNER ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22397439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394500 | WILBERT FUNERAL SERVICES | 10055 SOUTH STATE STREET | SANDY | UT | 84070 | |
| 22355511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371898 | WILBRAHAM MEDICAL INVESTORS | 2399 BOSTON RD | WILBRAHAM | MA | 01095 | |
| 22344722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365700 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394501 | WILDCAT OIL TOOLS | 10511 W MURPHY ST | ODESSA | TX | 79763 | |
| 22358092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409216 | WILDFIRE EXPRESS DELIVERY LTD | PO BOX 39223 | SOLON | OH | 44139 | |
| 22358096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332178 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402527 | WILKINS MEDIA LLC | 555 5TH AVE FL 18 | NEW YORK | NY | 10017 | |
| 22332185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342524 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22342525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337759 | WILKINSON MOBILE BOILERS | 405 VFW DRIVE | ROCKLAND | MA | 02370 | |
| 22396326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394502 | WILLBANKS TRUCKING | 11246 LOVINGTON HWY | ARTESIA | NM | 88210 | |
| 22287749 | WILLCO SALES AND SERVICES | 10 KEITH WAY, UNIT 2 | HINGHAM | MA | 02043 | |
| 22370120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370123 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299621 | WILLIAM A ALLEN CO., INC. | 26 MAIN ST | LEOMINSTER | MA | 01453 | |
| 22306238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387167 | WILLIAM ANDERSON MD FOR DIMEN | 1630 BRIDGEWATER DR | LAKE MARY | FL | 32746 | |
| 22395081 | WILLIAM BEAUMONT HOSPITAL | 3601 WEST THIRTEEN MILE ROAD | ROYAL OAK | MI | 48073 | |
| 22400334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291552 | WILLIAM C EARHART COMPANY | PO BOX 4148 | PORTLAND | OR | 97208 | |
| 22360648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341785 | WILLIAM G FRANK MEDICAL GAS TESTING | PO BOX 1595 | CONCORD | NH | 03302-1595 | |
| 22402999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340321 | WILLIAM H. EDWARDS, MD PC | 45 STILES RD STE 101 | SALEM | NH | 03079 | |
| 22311701 | WILLIAM J MARASCO MD PC | 21 AARON'S WAY | WEST YARMOUTH | MA | 02673 | |
| 22348624 | WILLIAM J WITTMAN MD, PC | PO BOX 869 | WEST FALMOUTH | MA | 02574 | |
| 22402271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403745 | WILLIAM R NASH INC | 6401 NOB HILL RD | TAMARAC | FL | 33321 | |
| 22403628 | WILLIAM R NASH MECHANICAL CONTRACTO | 6401 NOB HILL RD | TAMARAC | FL | 33321 | |
| 22403658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406490 | WILLIAM STARCK ARCHITECTS INC | 126 COVE ST | FALL RIVER | MA | 02720 | |
| 22305131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308382 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22311263 | WILLIAM W BACKUS HOSPITAL INPT | 326 WASHINGTON ST | NORWICH | CT | 06360 | |
| 22354449 | WILLIAM W BACKUS HOSPITAL OUTP | 326 WASHINGTON ST | NORWICH | CT | 06360 | |
| 22370124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406310 | WILLIAMS COMMERCIAL PAINTING | 2425 EAST 9TH | TEXARKANA | AR | 71854 | |
| 22358164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409074 | WILLIAMS MECHANICAL SERVICES | 3008 COLONY DR | JONESBORO | AR | 72404 | |
| 22409075 | WILLIAMS MECHANICAL SERVICES | PO BOX 17038 | JONESBORO | AR | 72403 | |
| 22308436 | WILLIAMS MEDICAL CO | P.O. BOX 1122 | YORBA LINDA | CA | 92886 | |
| 22401067 | WILLIAMS MEDICAL COMPANY | PO BOX 1122 | YORBA LINDA | CA | 92885 | |
| 22401066 | WILLIAMS MEDICAL SUPPLY INC | 1150 SOUTH LAS BRISAS PLACE | PLACENTIA | CA | 92870 | |
| 22358165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394504 | WILLIAMS PAVING EXCAVATION | 1401 BARRETT AVE | ODESSA | TX | 79761 | |
| 22284451 | WILLIAMS SCHOOL | 200 SOUTH ST | BRIDGEWATER | MA | 02324 | |
| 22386795 | WILLIAMS SCOTSMAN INC | PO BOX 91975 | CHICAGO | IL | 60693-1975 | |
| 22358166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332200 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22397906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332210 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332218 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332230 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296552 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22332239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332253 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22353705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332262 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342529 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285128 | WILLIAMSDEANNA | 17 WICHITA TER | MATTAPAN | MA | 02126 | |
| 22332280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356427 | WILLIAMSON COUNTY TRUSTEE | P.O. BOX 648 | FRANKLIN | TN | 37065 | |
| 22345222 | WILLIAMSON ELECTRICAL CO | 334B CALEF HWY | EPPING | NH | 03042-2325 | |
| 22358169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358170 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22343116 | WILLIAMSPORT REG MED CTR-INPT | 700 HIGH ST, DBA WILLIAMSPORT REGIONAL MED | WILLIAMSPORT | PA | 17701 | |
| 22287094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299638 | WILLIAMSTOWN BEHAVIORAL HEALTH | 77 HOSPITAL AVE, STE 214 | NORTH ADAMS | MA | 01247 | |
| 22348594 | WILLIAMSTOWN MED AT NORTH ADAM | PO BOX 1172, DBA WILLIAMSTOWN MED AT NORTH | PITTSFIELD | MA | 01202 | |
| 22300324 | WILLIAMSTOWN MEDICAL | PO BOX 4999, DBA WILLIAMSTOWN MEDICAL | PITTSFIELD | MA | 01202 | |
| 22332286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387834 | WILLIS OF MASSACHUSETTS | PO BOX 416672 | BOSTON | MA | 02241-6672 | |
| 22304229 | WILLIS TOWERS WATSON LLC | 800 N GLEBE RD FL 10 | ARLINGTON | VA | 22203 | |
| 22402670 | WILLIS TOWERS WATSON US LLC | 800 N GLEBE RD FL 10 | ARLINGTON | VA | 22203 | |
| 22358178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332289 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399133 | WILLOUGHBY ANESTHESIA LLC | 2 STRONG PLACE | BOSTON | MA | 02114 | |
| 22296588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340756 | WILLOWS ASSOCIATES | 857 TURNPIKE STREET #136 | NORTH ANDOVER | MA | 01845 | |
| 22370222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409042 | WILMER CUTLER PICKERING HALE AND | 2100 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20037 | |
| 22409043 | WILMER CUTLER PICKERING HALE AND | PO BOX 7247-8760 | PHILADELPHIA | PA | 19170-8760 | |
| 22290805 | WILMINGTON AREA SCHOOLDISTRICT | 300 WOOD ST | NEW WILMINGTON | PA | 16142 | |
| 22296592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286540 | WILSCOT MOBILE MINI | 125 MANLEY STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22296595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337150 | WILSON BROTHERS HVAC | 35 LOMAR PARK, ATTENTION: A/P | PEPPERELL | MA | 01463 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22408048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336881 | WILSON ELECTRIC | 140 BETWICK ROAD, PO BOX 128 | JACKSON CENTER | PA | 16133 | |
| 22404828 | WILSON ELSER MOSKOWITZ EDELMAN | 150 E 42ND ST | NEW YORK | NY | 10017-5369 | |
| 22341868 | WILSON ELSER MOSKOWITZ EDELMAN & DICK | & DICKER LLP ACCOUNTING DEPARTMENT | NEW YORK | NY | 10017-5639 | |
| 22345514 | WILSON ELSER MOSKOWITZ EDELMAN AND D | 150 E 42ND ST | NEW YORK | NY | 10017-5369 | |
| 22391989 | WILSON EXCAV & GRADING | 407 EAST NESHANNOCK AVE | NEW WILMINGTON | PA | 16142 | |
| 22290806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403383 | WILSON OPHTHALMIC CORP | PO BOX 676101 | DALLAS | TX | 75267-6101 | |
| 22409217 | WILSON PARK LTD | 2957 FAIRFIELD DR | ALLENTOWN | PA | 18103-5413 | |
| 22409218 | WILSON PRODUCTS COMPRESSED GAS | 3411 NORTHWOOD AVE | EASTON | PA | 18045 | |
| 22362789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388517 | WILSON SERVICE CENTER | 455 MAIN ST | GROTON | MA | 01450 | |
| 22394505 | WILSON WALTON INTERNATIONAL IN | 6300 LONG DR | HOUSTON | TX | 77087 | |
| 22406730 | WILSON WASH A TERIA | 1811 BUTLER STREET | EASTON | PA | 18042 | |
| 22406731 | WILSON WASH A TERIA | PO BOX 1098 | EASTON | PA | 18044 | |
| 22332292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358191 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22358192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22340812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296605 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303506 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22370248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370256 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22303510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294196 | WILSONART | 5333 S KYRENE RD, SUITE 103 | TEMPE | AZ | 85283 | |
| 22290807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388273 | WILSONMCSHANE CORP | 3001 METRO DR STE 500 | MINNEAPOLIS | MN | 55425 | |
| 22362791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290808 | WILSONS PETROLEUM | 1803 S 31ST | FORT PIERCE | FL | 34947 | |
| 22342540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22290809 | WIMT SPADES KASSIE KOSER | 1602 E 18TH ST | ERIE | PA | 16510 | |
| 22394659 | WIN | PO BOX 50575 | KNOXVILLE | TN | 37950 | |
| 22285556 | WIN SUPPLY | 289 KILVERT STREET | WARWICK | RI | 02886 | |
| 22388112 | WIN WASTE | 209 NASHUA RD | LONDONDERRY | NH | 03053 | |
| 22286931 | WIN WASTE INNOV ZURICH NA | 209 NASHUA ROAD, MICHELLE WEATHERBY MANAGER | LONDONDERRY | NH | 03053 | |
| 22337258 | WIN WASTE INNOVATIONS | PO BOX 844823 | BOSTON | MA | 02284 | |
| 22407365 | WINBROOK | PO BOX 843054 | BOSTON | MA | 02284 | |
| 22307526 | WINBROOK COMMUCATIONS SERVICES | 15 ALEXANDER ROAD | BILLERICA | MA | 01821 | |
| 22296621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332332 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22299777 | WINCHESTER ANESTHESIA ASSOC | 41 HIGHLAND AVE | WINCHESTER | MA | 01890 | |
| 22300186 | WINCHESTER CHIROPRACTIC CENTER | 300 TRADE CENTER, STE 4460 | WOBURN | MA | 01801 | |
| 22299709 | WINCHESTER EMERG MEDICAL ASSOC | 1342 BELMONT ST, STE 205 | BROCKTON | MA | 02301 | |
| 22348700 | WINCHESTER HOSP INPATIENT SPEC | 41 HIGHLAND AVE | WINCHESTER | MA | 01890 | |
| 22340636 | WINCHESTER HOSPITAL - IN PT | 41 HIGHLAND AVE | WINCHESTER | MA | 01890 | |
| 22361039 | WINCHESTER HOSPITAL - OUT PT | 41 HIGHLAND AVE | WINCHESTER | MA | 01890 | |
| 22344048 | WINCHESTER HOSPITAL- SHIELDS M | 41 HIGHLAND AVE, STE G1 | WINCHESTER | MA | 01890 | |
| 22359221 | WINCHESTER LABORATORY ASSOCIAT | 41 HIGHLAND AVENUE, WINCHESTER HOSPITAL | WINCHESTER | MA | 01890 | |
| 22402358 | WINCHESTER MECHANICAL | 20 TRAFALGAR SQUARE STE 109 | NASHUA | NH | 03063 | |
| 22343119 | WINCHESTER NURSING CENTER | 223 SWANTON STREET | WINCHESTER | MA | 01890 | |
| 22341558 | WINCHESTER OB/GYN ASSOCIATES | 1021 MAIN ST, STE 102 | WINCHESTER | MA | 01890 | |
| 22311528 | WINCHESTER PHYSICIAN ASSOCIATE | 1021 MAIN ST | WINCHESTER | MA | 01890 | |
| 22388217 | WINCHESTER PUBLIC WORKS | 71 MOUNT AUBURN ST | WINCHESTER | MA | 01890 | |
| 22341573 | WINCHESTER WOMEN'S HEALTHCARE | 27 MAIN ST | ANDOVER | MA | 01810 | |
| 22332334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307967 | WINCO MFG | 5516 SW 1ST LANE | OCALA | FL | 34474 | |
| 22400066 | WINCO WINDOW COVERINGS INC | 588 PLEASANT ST STE 7 | NORWOOD | MA | 02062-4535 | |
| 22393586 | WIND RIVER ENVIRONMENTAL | 577 MAIN ST #110, ATTN: JEN HARVEY | HUDSON | MA | 01749 | |
| 22393587 | WIND RIVER FIRST ADVANTAGE | FIRST ADVANTAGE, PO BOX 467789 | ATLANTA | GA | 31146 | |
| 22370262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371228 | WINDHAM | PO BOX 8292229222 | BRAINTREE | MA | 02185 | |
| 22301106 | WINDHAM COMM MEM HOSP MH-OUTPT | 112 MANSFIELD AVE | WILLIAMATIC | CT | 06226 | |
| 22344388 | WINDHAM COMMUNITY MEM HOSP OUT | 112 MANSFIELD AVE | WILLIMANTIC | CT | 06226 | |
| 22285377 | WINDHAM GORUP | 500 N COMMERCIAL | MANCHESTER | NH | 03101 | |
| 22367320 | WINDHAM GROUP | 500 N COMMERCAIL ST | MANCHESTER | NH | 03101 | |
| 22286427 | WINDHAM GROUP | 500 N COMMERCIAL GROUP, ADJ | MANCHESTER | NH | 03101 | |
| 22284689 | WINDHAM GROUP | 500 N COMMERCIAL ST 301 | MANCHESTER | NH | 03101 | |
| 22376180 | WINDHAM GROUP | 500 N COMMERCIAL ST, ADJ KATE FULLER | MANCHESTER | NH | 03101 | |
| 22385620 | WINDHAM GROUP | 500 N COMMERCIAL STREET | MANCHESTER | NH | 03101 | |
| 22285102 | WINDHAM GROUP | 500 N COMMERCIAL ST, ADJ | MANCHESTER | NH | 03101 | |
| 22285580 | WINDHAM GROUP | 500 N COMMERICAL STREET, KRISTIN KIMBALL | MANCHESTER | NH | 03101 | |
| 22376185 | WINDHAM GROUP | 500 NCOMMERICAL ST | MANCHESTER | NH | 03101 | |
| 22284379 | WINDHAM GROUP | 500 NORTH COMMERCIAL STREET, SUITE 301 MANCHESTER | MANCHESTER | NH | 03101 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285657 | WINDHAM GROUP | 550 N COMMERCIAL STREET | MANCHESTER | NH | 03101 | |
| 22285861 | WINDHAM GROUP | COMMON WEALTH OF MASS, 2000 CAMBRIDGE ST SUITE 600 | BOSTON | MA | 02114 | |
| 22285961 | WINDHAM GROUP MANAGEMENT | 500 NORTH COMMERCIAL ST 301 | MANCHESTER | NH | 03101 | |
| 22369439 | WINDHAM INS | 500N COMMERCIAL ST | MANCHESTER | NH | 03101 | |
| 22370266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357906 | WINDOW DECOR | 9901 S COUNTY RD 1218 | MIDLAND | TX | 79706 | |
| 22290810 | WINDSOR CLUB | 3125 WINDSOR BLVD | VERO BEACH | FL | 32963 | |
| 22290811 | WINDSOR HOUSE AT CHAMPION | 200 E GLENDOLA AVE | WARREN | OH | 44483 | |
| 22395083 | WINDSOR IANH LLC | 27 S HAZEL STREET | YOUNGSTOWN | OH | 44503 | |
| 22370269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22394791 | WINDSTREAM | PO BOX 9001013 | LOUISVILLE | KY | 40290 | |
| 22338453 | WINDSTREAM | P.O. BOX 9001908 | LOUISVILLE | KY | 40290 | |
| 22337259 | WINDSTREAM | PO BOX 9001908 | LOUISVILLE | KY | 40290-1908 | |
| 22401436 | WINDSTREAM HOLDINGS II LLC | PO BOX 843006 | KANSAS CITY | MO | 54184-3006 | |
| 22394792 | WINDSTREAM PAETEC | PO BOX 9001013 | LOUISVILLE | KY | 40290-1013 | |
| 22296627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371396 | WINEBAR BARCELONA | 1700 BEACON STREET | BROOKLINE | MA | 02446 | |
| 22296628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287285 | WINFIELD | 2 ROUTE 111 | ATKINSON | NH | 03811 | |
| 22342543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309524 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285338 | WINGATE AT ASPEN HILL | 190 NORTH AVE | HAVERHILL | MA | 01830 | |
| 22285234 | WINGATE AT SHARON | 259 NORWOOD STREET | RAYNHAM | MA | 02767 | |
| 22367530 | WINGATE AT SILVER LAKE | 17 CHAPMAN WAY | KINGSTON | MA | 02364 | |
| 22369474 | WINGATE SILVER LAKE | 17 CHIPMAN WAY | KINGSTON | MA | 02364 | |
| 22308178 | WINGED PEGASUS | 2121 N STATE LINE AVE | TEXARKANA | TX | 75501-3923 | |
| 22370272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406219 | WINGS OF HOPE MEDICAL SERVICES LLC | 11022 N 28TH DR STE 270 | PHOENIX | AZ | 85029 | |
| 22332337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306482 | WINKLE ELECTRIC COMPANY | PO BOX 6014 | YOUNGSTOWN | OH | 44501-6014 | |
| 22362804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381742 | WINN COMPANIES | 100 HILLTOP DRIVE | WALPOLE | MA | 02081 | |
| 22377711 | WINN DIXIE | 3116 W COMMERCIAL BLVD | TAMARAC | FL | 33309 | |
| 22377712 | WINN DIXIE | 3275 SW 22 ST | MIAMI | FL | 33133 | |
| 22377713 | WINN DIXIE | 6257 N US HIGHWAY 1 | COCOA | FL | 32927 | |
| 22332338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390847 | WINNER GLASS | 999 SOUTH FLORIDA AVE | ROCKLEDGE | FL | 32955 | |
| 22391990 | WINNER INTERNATIONAL | 32 W STATE STREET | SHARON | PA | 16146 | |
| 22332344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307471 | WINSCONSIN QUICK LUBE | PO BOX 620130 | MIDDLETON | WI | 53562 | |
| 22362807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404486 | WINSTON & STRAWN LLP | 35 W WACKER DR | CHICAGO | IL | 60601 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22404487 | WINSTON & STRAWN LLP | PO BOX 36235 | CHICAGO | IL | 60694-6235 | |
| 22339105 | WINSTON FLOWERS STUDIO | PO BOX 170663 | BOSTON | MA | 02117 | |
| 22370274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338350 | WINTER STREET PARTNERS NEW BEDFORD, LL | 800 BOYLSTON ST, STE 1300 | BOSTON | MA | 02199 | |
| 22395084 | WINTER WYMAN & COMPANY INC | PO BOX 845050 | BOSTON | MA | 02284 | |
| 22342546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404748 | WINTERGREEN PRESS INC | PO BOX 234 | LONG LAKE | MN | 55356 | |
| 22370280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391991 | WINTRONIC | 191 PIT STREET | SHARON | PA | 16146 | |
| 22332346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285591 | WINWASTE | 186 SOUTH WASHINGTON ST | NORTON | MA | 02766 | |
| 22377714 | WIPEOUT PESTS AND TERMITES | 4001 VIRGINIA AVE, SUITE A | FORT PIERCE | FL | 34981 | |
| 22403286 | WIPFLI LLP | 11 SCOTT ST STE 400 | WAUSAU | WI | 54403-4887 | |
| 22403287 | WIPFLI LLP | PO BOX 8010 | WAUSAU | WI | 54402-8010 | |
| 22296634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351220 | WIRING COM | 4450 NW 126TH AVE STE 108 | CORAL SPRINGS | FL | 33065 | |
| 22403568 | WIRING COM INC | 4450 NW 126TH AVE STE 108 | CORAL SPRINGS | FL | 33065-0000 | |
| 22296636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332349 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22377715 | WIS INTERNATIONAL | 1635 S RIDGEWOOD AVE | DAYTONA BEACH | FL | 32119 | |
| 22389558 | WIS INTERNATIONAL | 678 CENTRAL AVE | PAWTUCKET | RI | 02861 | |
| 22401188 | WISCONSIN PHYSICIAN SERVICES | 1717 WEST BROADWAY | MADISON | WI | 53713-1834 | |
| 22409295 | WISCONSIN STATE LAB OF HYGIENE | 465 HENRY MALL | MADISON | WI | 53706 | |
| 22296638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388274 | WISE CO PHX | 15560 N FRANK LLOYD WRIGHT BLVD, PMB 404 | SCOTTSDALE | AZ | 85255 | |
| 22388275 | WISE CO PHX | PMB 404 15560 N FRANK LLOYD, WRIGHT | SCOTTSDALE | AZ | 85255 | |
| 22376033 | WISE EXCLUSIVE NTWK | PO BOX 709718 | SANDY | UT | 84070 | |
| 22388531 | WISE HARRISMARQUIS | 56 SHEPTON ST | DORCHESTER CENTER | MA | 02124 | |
| 22377716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377717 | WISE STAFFING GROUP | 2526 JACKSON ST | PADUCAH | KY | 42003 | |
| 22376034 | WISE STANDARD NTWK | PO BOX 43110 | PHOENIX | AZ | 85080-3110 | |
| 22342549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294197 | WISEGUYS CUSTOM HOME THEATRE | 1802 W GRANT RD, STE 102 | TUCSON | AZ | 85745 | |
| 22332356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341303 | WISER PARTNERS | 38 EDENS POINT RD | COLUMBIA | SC | 29212 | |
| 22362813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402835 | WISHBONE MEDICAL INC | 100 CAPITAL DR | WARSAW | IN | 46582 | |
| 22387763 | WISHBONE MEDICAL INC | 2150 N POINTE DR | WARSAW | IN | 46582 | |
| 22362815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375279 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367338 | WISTERIA MONTESSORI SCHOOL | 76 MERRIMACK ST | HAVERHILL | MA | 01830 | |
| 22385448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22391992 | WITHERUP FAB & ERECTION | 431 KENNERDELL ROAD | KENNERDELL | PA | 16374 | |
| 22296640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22350938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408018 | WITT KIEFFER INC | 2015 SPRING ROAD STE 510 | OAK BROOK | IL | 60523 | |
| 22296643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401669 | WIZARD INDUSTRIES INC | 203 N.SAGINAW ST | HOLLY | MI | 48442 | |
| 22296646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393407 | WJL ADMIN | 54 WESTCHESTER STE 20 | YOUNGSTOWN | OH | 44515 | |
| 22376780 | WJL ADMIN SERVICES | PO BOX 54 WESTCHESTER DR | YOUNGSTOWN | OH | 44515 | |
| 22393408 | WJL ADMINISTRATIVE SERVICE | 54 W CHESTER DR, SUITE 20 | YOUNGSTOWN | OH | 44515 | |
| 22341380 | WJP PARTNERSHIP LTD | 7898 BROADWAY, STE 100 | SAN ANTONIO | TX | 78209 | |
| 22406004 | WK INVESTMENTS LLC | 1840 W BUCKHORM TRI | PHOENIX | AZ | 85085 | |
| 22388276 | WK JOHN C MCDONALD REGIONAL T | 2751 ALBERT BICKNELL DR STE 4 | SHREVEPORT | LA | 71103 | |
| 22388277 | WK JOHN C MCDONALD TRANSPLANT | 2751 ALBERT BICKNELL DR STE 4A, FINANCIAL COORDINATOR | SHREVEPORT | LA | 71103 | |
| 22402462 | WKBN | PO BOX 403911 | ATLANTA | GA | 30384 | |
| 22391993 | WKSP AMERICAN WATER | 3156 MADELINE DRIVE | SHARPSVILLE | PA | 16150 | |
| 22391997 | WKSP SHELLY COMPANY | 80 PARK DRIVE, PO BOX 266 | THORNVILLE | OH | 43076 | |
| 22336861 | WKSP TESLA MOTORS | FAX BILL - 512-617-4106, EMAIL RONB@WORKSTEPS.COM | SHARON | PA | 16146 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22339431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400985 | WL COLLINS CORP INC | 370 PARAMOUNT DR STE 4 | RAYNHAM | MA | 02767 | |
| 22399576 | WL GORE & ASSOCIATES INC | PO BOX 2400 | FLAGSTAFF | AZ | 86003-2400 | |
| 22399577 | WL GORE & ASSOCIATES INC | PO BOX 751331 | CHARLOTTE | NC | 28275-1331 | |
| 22299770 | WLB REHABILITATION MEDICINE AS | 2 REHABILITATION WAY | WOBURN | MA | 01801 | |
| 22307377 | WLCC | PO BOX 170 | PROVO | UT | 84603-0170 | |
| 22296647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367053 | WM BILLERICA INC | 800 CAPITOL STREET, SUITE 3000 | HOUSTON | TX | 77002 | |
| 22404419 | WM COMPACTOR SOLUTIONS INC | 800 CAPITOL ST STE 300 | HOUSTON | TX | 77002 | |
| 22404420 | WM COMPACTOR SOLUTIONS INC | DEPT 2008 | PHOENIX | AZ | 85038-9661 | |
| 22394793 | WM COMPACTOR SOLUTIONS, INC. | P.O. BOX 29661 | PHOENIX | AZ | 85038 | |
| 22407014 | WM CORPORATE SERVICES INC | PO BOX 4648 | CAROL STREAM | IL | 60197-4648 | |
| 22407015 | WM CORPORATE SERVICES INC | PO BOX 55558 | BOSTON | MA | 02205-5558 | |
| 22407018 | WM CORPORATE SERVICES INC | PO BOX 660345 | DALLAS | TX | 75266-0345 | |
| 22407016 | WM CORPORATE SERVICES INC | PO BOX 7400 | PASADENA | CA | 91109-7400 | |
| 22387808 | WM CORPORATE SERVICES, INC. | AS PAYMENT AGENT | CAROL STREAM | IL | 60197-4648 | |
| 22406005 | WM RECYCLE AMERICA LLC | 1001FANNIN STE 4000 | HOUSTON | TX | 77002 | |
| 22406006 | WM RECYCLE AMERICA LLC | PO BOX73356 | CHICAGO | IL | 60673-7356 | |
| 22377718 | WM RECYCLING BREVARD | 650 TOWNSEND ROAD | COCOA | FL | 32926 | |
| 22336126 | WMI INSURANCE | PO BOX21703 | EAGAN | MN | 55121 | |
| 22388278 | WMI TPA | 9999 UNKNOWN | LAYTON | UT | 84041 | |
| 22388280 | WMI TPA | POBOX 21703 | FREDERICK | MD | 21703 | |
| 22388279 | WMI TPA | P O BOX 21703 | SAINT PAUL | MN | 55121 | |
| 22355331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311256 | WOBURN NURSING CENTER | 18 FRANCES ST | WOBURN | MA | 01801 | |
| 22296648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332363 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407366 | WOLF & COMPANY PC | 255 STATE ST | BOSTON | MA | 02109 | |
| 22407367 | WOLF & COMPANY PC | PO BOX 15647 | SPRINGFIELD | MA | 02109 | |
| 22348542 | WOLF & COMPANY PC | PO BOX 15647 1500 MAIN ST, STE 1500 | SPRINGFIELD | MA | 01115 | |
| 22362827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403815 | WOLFE PINCAVAGE LLP | 7800 SW 57TH AVE STE 217 | SOUTH MIAMI | FL | 33143 | |
| 22409269 | WOLFE TORY MEDICAL INC | 79 WEST 4500 SOUTH, SUITE 18 | SALT LAKE CITY | UT | 84107 | |
| 22383545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294198 | WOLFF MECHANICAL | 1701 S INDIAN BEND RD, STE 101 | TEMPE | AZ | 85281 | |
| 22294199 | WOLFGANGS COOLING HEATING | 2441 W ERIE DR | TEMPE | AZ | 85282 | |
| 22294200 | WOLFGANGS HVAC | 2441 E ERIE DR | TEMPE | AZ | 85282 | |
| 22303517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407334 | WOLTERS KLUWER CLINICAL DRUG | 1100 TEREX ROAD | HUDSON | OH | 44236 | |
| 22399845 | WOLTERS KLUWER HEALTH INC | 2 COMMERCE SQ, 2001 MARKET ST | PHILADELPHIA | PA | 19103 | |
| 22399846 | WOLTERS KLUWER HEALTH INC | PO BOX 1610 | HAGERSTOWN | MD | 21741 | |
| 22399171 | WOLTERS KLUWER HEALTH/ANATOMICAL | 16705 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| 22399172 | WOLTERS KLUWER HEALTH/ANATOMICAL | PO BOX 1610 | HAGERSTOWN | MD | 21741 | |
| 22399173 | WOLTERS KLUWER LEGAL & REGULATORY | PO BOX 71882 | CHICAGO | IL | 60694-1882 | |
| 22375288 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22377720 | WOLVERINE HAULERS LLC | 3130 GLADE ST | MUSKEGON | MI | 49444 | |
| 22404742 | WOMACK AUTOMATIC DOORS LP | 10309 W COUNTRY RD 58 | MIDLAND | TX | 79707 | |
| 22296658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341499 | WOMAN WELL, INC | 405 GREAT PLAIN AVE, DBA/WOMANWELL INC | NEEDHAM | MA | 02492 | |
| 22361035 | WOMEN AND INFANTS HOSPITAL-IN | 101 DUDLEY ST, ATTN:PATIENT FINANCIAL SERVICE | PROVIDENCE | RI | 02905 | |
| 22361004 | WOMEN AND INFANTS HOSPITAL-OUT | 101 DUDLEY ST, ATTN:PATIENT FINANCIAL SERVICE | PROVIDENCE | RI | 02905 | |
| 22308515 | WOMEN CERTIFIED | PO BOX 550280 | DAVIE | FL | 33355-0280 | |
| 22339764 | WOMEN SPECIAL CARE ASSOCIATES PA | 21438 SAINT ANDREWS GRAND CIR 4 | BOCA RATON | FL | 33486 | |
| 22406539 | WOMENS HEALTH AND GYNECOLOGY | 511 WEST GROVE ST STE 304 | MIDDLEBORO | MA | 02346 | |
| 22348319 | WOMENS HEALTH ASSOCIATES OF WE | 65 SPRINGFIELD RD | WESTFIELD | MA | 01085 | |
| 22348628 | WOMEN'S HEALTH ASSOCIATES, INC | 46 NORTH ST, STE 1A | HYANNIS | MA | 02601 | |
| 22376781 | WOMENS HEALTH FUND TCCH | 4675 28TH CT | VERO BEACH | FL | 32967 | |
| 22404590 | WOMENS HEALTHCARE ASSOCIATES | PO BOX 26089 | BELFAST | ME | 04915-2011 | |
| 22311346 | WOMENS IMAGE CENTER | 95 VERNON ST, STE 201 | WORCESTER | MA | 01610 | |
| 22353890 | WOMEN'S INTERNAL MEDICINE | 1672 SOUTH COUNTY TRAIL, STE 303 | EAST GREENWICH | RI | 02818 | |
| 22300253 | WOMEN'S MEDICINE COLLABORATIVE | 146 WEST RIVER ST, DBA WOMEN'S MED COLLABORATIVE | PROVIDENCE | RI | 02806 | |
| 22296661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307124 | WON-DOOR | 163 PURPLE SLATE PLACE | THE WOODLANDS | TX | 77381-6404 | |
| 22401323 | WON-DOOR CORPORATION | PO BOX 27484 | SALT LAKE CITY | UT | 84127-0484 | |
| 22333185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362836 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294201 | WONTON FOOD CORP | 2902 CAROLINE | HOUSTON | TX | 77004 | |
| 22294202 | WONTON FOOD CORPORATION | 10631 CORPORATE DR | STAFFORD | TX | 77477 | |
| 22375293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344125 | WOOD ASSOCIATES PHYSICAL THERA | 799 CONCORD AVE | CAMBRIDGE | MA | 02138 | |
| 22294203 | WOOD FRAMING | 9233 S CALLE VAUO NAWI | TEMPE | AZ | 85283 | |
| 22286339 | WOOD PRO | 3 COOPERATE PARK DR | DERRY | NH | 03038 | |
| 22395087 | WOOD RIVER HEALTH SERIVES | 823 MAIN STREET | HOPE VALLEY | RI | 02832 | |
| 22311643 | WOOD RIVER HEALTH SERVICES | 823 MAIN ST | HOPE VALLEY | RI | 02832 | |
| 22375294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332375 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400092 | WOODARD AND CURRAN | 95 CEDAR ST STE 100 | PROVIDENCE | RI | 02903 | |
| 22339755 | WOODARD AND CURRAN | PO BOX 55008 | BOSTON | MA | 02205-5008 | |
| 22375303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375308 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284731 | WOODCRAFT | 45 NORTH ST | CANTON | MA | 02021 | |
| 22391994 | WOODCRAFT INDUSTRIES | 62 GRANT ROAD | GREENVILLE | PA | 16125 | |
| 22336649 | WOODCRAFT INDUSTRIES INC. | 131 GRAND VALLEY AVENUE, ATTN: CHERYL URMSON | ORWELL | OH | 44076 | |
| 22375309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311258 | WOODLAND ANESTHESIOLOGY ASSOC | 114 WOODLAND ST, MS #30301 | HARTFORD | CT | 06105 | |
| 22336693 | WOODLAND ASSISTED | 1525 E WESTERN RESERVE RD | YOUNGSTOWN | OH | 44514 | |
| 22377721 | WOODLAND CONSTRUCTION COMPANY | 1562 PARK LANE S STE 100 | JUPITER | FL | 33458 | |
| 22336695 | WOODLAND HOME CARE | 4780 KIRK RD | YOUNGSTOWN | OH | 44515 | |
| 22383036 | WOODLAND PARK REHAB CENTER | 3855 SOUTH 700 EAST, TOM MOORE | SALT LAKE CITY | UT | 84106 | |
| 22408756 | WOODLANDS HC2 LLC | 5050 TANGLEWOOD LANE | ODESSA | TX | 79762 | |
| 22390080 | WOODLANDS REHABILITATION | 1517 E WESTERN RESERVE RD | YOUNGSTOWN | OH | 44514 | |
| 22336127 | WOODMAN LIFE | PO BOX 2944 | OMAHA | NE | 68103 | |
| 22303525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393748 | WOODMEN OF THE WORLD | P O BOX 2397 | OMAHA | NE | 68103 | |
| 22393749 | WOODMEN OF THE WORLDS | PO BOX 14299 | LEXINGTON | KY | 40512 | |
| 22296673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311417 | WOOD'S AMBULANCE, INC. | 457 MAIN ST | GARDNER | MA | 01440 | |
| 22353909 | WOOD'S EMS INC | 457 MAIN ST | GARDNER | MA | 01440 | |
| 22332386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342280 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286967 | WOODWARD AUTO SPRING | NORTH MONTELLO STREET | BROCKTON | MA | 02401 | |
| 22362862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296687 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285039 | WOODWRIGHT CONSTRUCTION | 105 CANDLEWICK LANE | WHITMAN | MA | 02382 | |
| 22350946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408774 | WOODYS COURIER SERVICE | 2081 W 3775S | ROY | UT | 84067 | |
| 22377722 | WOOFL RACHEL | 7908 THOMPSON SHARPSVILLE ROAD | BURGHILL | OH | 44404 | |
| 22284494 | WOOFWOOD | 42 ROCKINGHAM RD | WINDHAM | NH | 03087 | |
| 22296688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337656 | WOONGJIN BAE CHRISTOPHER REV | 321 MARKET ST. | BRIGHTON | MA | 02135 | |
| 22311377 | WOONSOCKET HEALTH CENTRE | 262 POPLAR ST, DBA WOONSOCKET HEALTH CENTRE | WOONSOCKET | RI | 02895 | |
| 22296692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401812 | WORCESTER COUNTY ORTHOPEDICS | 59 QUINSIGAMOND AVE | WORCESTER | MA | 01610 | |
| 22311266 | WORCESTER DERMATOLOGY ASSOC,PC | 100 MARTIN LUTHER KING JR BLVD | WORCESTER | MA | 01608 | |
| 22311480 | WORCESTER EYE CONSULTANTS, PC | 33 LANCASTER STREET | WORCESTER | MA | 01609 | |
| 22359287 | WORCESTER FAMILY CHIROPRACTIC | 218 SHREWSBURY ST, STE 1 | WORCESTER | MA | 01504 | |
| 22402419 | WORCESTER GASTROENTEROLOGY | PO BOX 662 | WORCESTER | MA | 01613 | |
| 22300067 | WORCESTER GASTROENTEROLOGY PAR | 123 SUMMER ST, STE 385 | WORCESTER | MA | 01608 | |
| 22311332 | WORCESTER INTERNAL MEDICINE | 416 BELMONT ST | WORCESTER | MA | 01604 | |
| 22402438 | WORCESTER OPHTHALMOLOGY | 25 OAK AVE | WORCESTER | MA | 01605 | |
| 22340578 | WORCESTER OPTHALMOLOGY ASSOC. | 25 OAK AVENUE | WORCESTER | MA | 01605 | |
| 22349679 | WORCESTER ORAL SURGERY | 299 LINCOLN ST, STE 204 | WORCESTER | MA | 01605 | |
| 22299500 | WORCESTER PAIN MANAGEMENT PLLC | PO BOX 23472 | BELFAST | ME | 04915 | |
| 22358577 | WORCESTER PEDIATRICS PC | 123 SUMMER ST, STE 690 | WORCESTER | MA | 01608 | |
| 22344150 | WORCESTER PHYSICIANS AND NURSE | 111 ELM ST, STE 201 | WORCESTER | MA | 01609 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285304 | WORCESTER PIRATES | 50 FRANKLIN ST | WORCESTER | MA | 01608 | |
| 22286227 | WORCESTER POLICE DEPT | 911 LINCOLN SQUARE | WORCESTER | MA | 01608 | |
| 22311166 | WORCESTER SURGICAL CENTER | 300 GROVE ST, DBA WORCESTER SURGICAL CENTER | WORCESTER | MA | 01605 | |
| 22340567 | WORCESTER UROLOGICAL ASSOC INC | 25 OAK AVE | WORCESTER | MA | 01605 | |
| 22301104 | WORCESTER VA CLINIC | 377 PLANTATION ST BLDG 4, DBA WORCESTER VA CLINIC | WORCESTER | MA | 01605 | |
| 22301183 | WORCESTER VA CLINIC | 403 BELMONT ST STE 1, DBA WORCESTER VA CLINIC | WORCESTER | MA | 01604 | |
| 22296694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294204 | WORK COMP | 8603 SHALLOW CREEK DR | NEW PORT RICHEY | FL | 34653 | |
| 22377723 | WORK COMP OTHER | 123 WEST SHENANGO ST | SHARPSVILLE | PA | 16150 | |
| 22285130 | WORK INC | 25 BEACH ST | DORCHESTER | MA | 02122 | |
| 22377724 | WORK PARTNERS | BOX 2971 | PITTSBURGH | PA | 15230 | |
| 22286541 | WORK RELATED INJURY | AIM MUTUAL, PO BOX 4070 | BURLINGTON | MA | 01803 | |
| 22383009 | WORKCARE | 21-2 M 18-W#104, ATTN: DR. MARK ANDERSON | LAYTON | UT | 84041 | |
| 22337153 | WORKCARE | 300 S HARBOR BLVD STE 600 | ANAHEIM | CA | 92805 | |
| 22294205 | WORKCENTRIC | COMPIQ NEXT LEVEL ADMIN, PO BOX 3055 | MILWAUKEE | WI | 53201 | |
| 22362868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22294206 | WORKER POWER | 1021 S 7TH AVE | PHOENIX | AZ | 85007 | |
| 22294207 | WORKER POWER | 1021 S 7TH STREET | PHOENIX | AZ | 85007 | |
| 22367561 | WORKERMAN COMP | 175 JOHN QUINCY ADAMS | TAUNTON | MA | 02780 | |
| 22289095 | WORKERS AID PLAN | 5005 TOWNSHIP ROAD 369 | MILLERSBURG | OH | 44654 | |
| 22284866 | WORKERS COMAIRBORNE ELECTRONI | 355 CONSTITUTION DR | TAUNTON | MA | 02780 | |
| 22290813 | WORKERS COMP | 123 UNKNOWN DR | MELBOURNE | FL | 32935 | |
| 22290814 | WORKERS COMP | 1312 NW 12TH ST | FORT LAUDERDALE | FL | 33311 | |
| 22294208 | WORKERS COMP | 1345 W 800 S, APT I | SALT LAKE CITY | UT | 84104 | |
| 22290815 | WORKERS COMP | 15285 STATE ST | MIDDLEFIELD | OH | 44062 | |
| 22294209 | WORKERS COMP | 1700 N STATE LINE AVE | TEXARKANA | AR | 71854 | |
| 22394506 | WORKERS COMP | 206 GOTHIC CT ST308 | FRANKLIN | TN | 37067 | |
| 22394507 | WORKERS COMP | 2503 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22394508 | WORKERS COMP | 2849 N OLD HWY 91 | NEPHI | UT | 84648 | |
| 22394509 | WORKERS COMP | 2940 E BANNER GATEWAY | GILBERT | AZ | 85234 | |
| 22394510 | WORKERS COMP | 2951 CLUBHOUSE DR | LEHI | UT | 84043 | |
| 22290816 | WORKERS COMP | 3014 REPUBLIC AVE SE | WARREN | OH | 44484 | |
| 22290817 | WORKERS COMP | 3494 TALL OAKS LANE | YOUNGSTOWN | OH | 44511 | |
| 22290818 | WORKERS COMP | 421 SOUTH ST | WARREN | OH | 44483 | |
| 22290819 | WORKERS COMP | 436 E MARKET ST, APT A | MERCER | PA | 16137 | |
| 22290820 | WORKERS COMP | 446 N GARLAND AVE | YOUNGSTOWN | OH | 44506 | |
| 22290821 | WORKERS COMP | 449 CHAMPION AVE | WARREN | OH | 44483 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290822 | WORKERS COMP | 4629 NW 59TH ST | TAMARAC | FL | 33319 | |
| 22394511 | WORKERS COMP | 5614 N JERSEY AVE, SUITE 3N | CHICAGO | IL | 60659 | |
| 22394512 | WORKERS COMP | 663 W SANDY PKWY | SANDY | UT | 84070 | |
| 22290823 | WORKERS COMP | 68 N CRESCENT DR | HERMITAGE | PA | 16148 | |
| 22394513 | WORKERS COMP | 7001 NEW BINGHAM HWY | WEST JORDAN | UT | 84081 | |
| 22290824 | WORKERS COMP | 758 S IRVINE AVE | SHARON | PA | 16146 | |
| 22290825 | WORKERS COMP | 770 STATE ROUTE 18 | NEW WILMINGTON | PA | 16142 | |
| 22382527 | WORKERS COMP | 79 MORTON ST | WHEATLAND | PA | 16161 | |
| 22394514 | WORKERS COMP | 8591 N GOOSEBERRY DR | EAGLE MOUNTAIN | UT | 84005 | |
| 22289096 | WORKERS COMP | 867 WOODLAWN AVE | GIRARD | OH | 44420 | |
| 22382528 | WORKERS COMP | 925 SLYVAN ST | WARREN | OH | 44485 | |
| 22394515 | WORKERS COMP | BITEO INSURANCE, 3700 MARKET SQUARE CIRCLE | DAVENPORT | IA | 52807 | |
| 22394516 | WORKERS COMP | COEX PIPE | BIG SPRING | TX | 79720 | |
| 22382529 | WORKERS COMP | ELM RD | WARREN | OH | 44483 | |
| 22394517 | WORKERS COMP | LUMIO | PROVO | UT | 84606 | |
| 22394518 | WORKERS COMP | PO BOX 1420 | HOPE | AR | 71801 | |
| 22287589 | WORKERS COMP | SAMUEL JAGUAR MOTORS, 296 NORTH BEACON STREET | BRIGHTON | MA | 02135 | |
| 22394520 | WORKERS COMP 7 ELEVEN | 3976 S MIDLAND DR | ROY | UT | 84067 | |
| 22285480 | WORKERS COMP AIM MUTUAL | 54 3RD AVENUE | BURLINGTON | MA | 01803 | |
| 22382530 | WORKERS COMP ARL | 5280 CLINTON RD | CLEVELAND | OH | 44114 | |
| 22394521 | WORKERS COMP CLINTON PRIMARY | 601 LAKESHORE | HOPE | AR | 71801 | |
| 22294210 | WORKERS COMP COPPER POINT | 8525 E ARIZONA FARMS RD | FLORENCE | AZ | 85132 | |
| 22382531 | WORKERS COMP DUBAY DEVIN | 200 SMITH AVE | SHARON | PA | 16146 | |
| 22382532 | WORKERS COMP FIRST WATCH | 6935 NW 67TH AVE | HIALEAH | FL | 33015 | |
| 22294211 | WORKERS COMP FUND | 100 W TOWNE RIDGE PKWAY | SANDY | UT | 84070 | |
| 22294212 | WORKERS COMP FUND | 145 E 1300 S | SALT LAKE CITY | UT | 84102 | |
| 22294213 | WORKERS COMP FUND | 392 E 6400 S | SALT LAKE CITY | UT | 84107 | |
| 22294214 | WORKERS COMP FUND | PO BOX 26488 | SALT LAKE CITY | UT | 84126 | |
| 22294215 | WORKERS COMP FUND OF UTAH | 200 S | SALT LAKE CITY | UT | 84101 | |
| 22294216 | WORKERS COMP FUND OF UTAH | 2700 S 900 W | WEST VALLEY CITY | UT | 84119 | |
| 22294217 | WORKERS COMP FUND SANDY | 3424 3600 W | WEST VALLEY CITY | UT | 84119 | |
| 22294218 | WORKERS COMP FUND SANDY | 9326 S HAWLEY PARK RD, SUIT A | WEST JORDAN | UT | 84081 | |
| 22294219 | WORKERS COMP FUND SANDY | 9550 SOUTH HAWLEY PARK ROAD | WEST JORDAN | UT | 84081 | |
| 22294220 | WORKERS COMP FUND SLC | 5445 SHEA DRIVE | SALT LAKE CITY | UT | 84104 | |
| 22294221 | WORKERS COMP KAG | 231 ARKANASA ST | MAGNOLIA | AR | 71753 | |
| 22294222 | WORKERS COMP KEOLIS TRANSIT | 300 W CLARENDON AVE, SUITE 240 | PHOENIX | AZ | 85013 | |
| 22394519 | WORKERS COMP OLD CASTLE | 3713 AR32 | HOPE | AR | 71801 | |
| 22294223 | WORKERS COMP OTHER | 10000 MANCHESTER ST | HOUSTON | TX | 77012 | |
| 22382537 | WORKERS COMP OTHER | 1000 CLARKSVILLE RD | HERMITAGE | PA | 16148 | |
| 22386435 | WORKERS COMP OTHER | 1000 FRANKLIN VILLAGE DRIVE | FRANKLIN | MA | 02038 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394537 | WORKERS COMP OTHER | 1000 NEW NATCHITOCHS RD | WEST MONROE | LA | 71292 | |
| 22382538 | WORKERS COMP OTHER | 1000 NW 27TH AVE | MIAMI | FL | 33125 | |
| 22294224 | WORKERS COMP OTHER | 1001 E PLAYA DEL NORTE DR, APT 2416 | TEMPE | AZ | 85281 | |
| 22294225 | WORKERS COMP OTHER | 1001 SUMMIT BLVD | ATLANTA | GA | 30319 | |
| 22294226 | WORKERS COMP OTHER | 1003 ECR 140 | MIDLAND | TX | 79706 | |
| 22382539 | WORKERS COMP OTHER | 1006 FEDERAL ST | FARRELL | PA | 16121 | |
| 22294227 | WORKERS COMP OTHER | 1006 S MCCLINTOCK DR, 711 | TEMPE | AZ | 85281 | |
| 22388703 | WORKERS COMP OTHER | 100 BRIGHTON AVE | BRIGHTON | MA | 02135 | |
| 22386164 | WORKERS COMP OTHER | 100 CHARLES F COLTON | TAUNTON | MA | 02780 | |
| 22286785 | WORKERS COMP OTHER | 100 GRANDVIEW ROAD SUTIE 406, GALLAGHER STREET | BRAINTREE | MA | 02184 | |
| 22287160 | WORKERS COMP OTHER | 100 LAFAYETTE SQ | HAVERHILL | MA | 01832 | |
| 22385637 | WORKERS COMP OTHER | 100 LEDGE ROAD | SEABROOK | NH | 03874 | |
| 22371435 | WORKERS COMP OTHER | 100 LOCUST ST | HAVERHILL | MA | 01830 | |
| 22284733 | WORKERS COMP OTHER | 100 MORRSIEY BLVD | BOSTON | MA | 02122 | |
| 22394526 | WORKERS COMP OTHER | 100 N 7 PEAKS BLVD | PROVO | UT | 84601 | |
| 22388469 | WORKERS COMP OTHER | 100 N BEACON ST | ALLSTON | MA | 02134 | |
| 22394528 | WORKERS COMP OTHER | 100 NORTH STATELINE | TEXARKANA | AR | 71854 | |
| 22394527 | WORKERS COMP OTHER | 100 N STATE LINE | TEXARKANA | AR | 71854 | |
| 22394529 | WORKERS COMP OTHER | 100 PRICE DR | WEST MONROE | LA | 71292 | |
| 22382535 | WORKERS COMP OTHER | 100 TEMINAL DR | FORT LAUDERDALE | FL | 33315 | |
| 22394530 | WORKERS COMP OTHER | 100 TEMPLE DR | HOPE | AR | 71801 | |
| 22382536 | WORKERS COMP OTHER | 100 TERMINAL DR | FORT LAUDERDALE | FL | 33315 | |
| 22287254 | WORKERS COMP OTHER | 100 WALES AVENUE | AVON | MA | 02322 | |
| 22394536 | WORKERS COMP OTHER | 100 WEST TOWNE RIDGE PKWY | SANDY | UT | 84070 | |
| 22394535 | WORKERS COMP OTHER | 100 WEST TOWN RIDGE | SANDY | UT | 84070 | |
| 22376446 | WORKERS COMP OTHER | 100 WINCHESTER ST | MEDFORD | MA | 02153 | |
| 22394531 | WORKERS COMP OTHER | 100 W POUND PARKWAY | SANDY | UT | 84070 | |
| 22394532 | WORKERS COMP OTHER | 100 W TOWNE RIDGE PRKWAY | SANDY | UT | 84070 | |
| 22394533 | WORKERS COMP OTHER | 100 W TOWNRIDGE PARKWAY | SANDY | UT | 84070 | |
| 22394534 | WORKERS COMP OTHER | 100 W WASHINGTON S, WELLS FARGO | PHOENIX | AZ | 85003 | |
| 22382540 | WORKERS COMP OTHER | 101 18TH ST | GREENVILLE | PA | 16125 | |
| 22382541 | WORKERS COMP OTHER | 101 CHESTNUT ST | SHARON | PA | 16146 | |
| 22382542 | WORKERS COMP OTHER | 101 CLARKSVILLE ST | GREENVILLE | PA | 16125 | |
| 22378955 | WORKERS COMP OTHER | 1020 COMMONWEALTH AVE | BOSTON | MA | 02215 | |
| 22290826 | WORKERS COMP OTHER | 1022 BEDFORD RD | MASURY | OH | 44438 | |
| 22381092 | WORKERS COMP OTHER | 1025 TRUMAN PARKWAY | HYDE PARK | MA | 02136 | |
| 22294228 | WORKERS COMP OTHER | 1026 2ND AVE | SALT LAKE CITY | UT | 84103 | |
| 22294229 | WORKERS COMP OTHER | 10276 MILLERTON DR | SOUTH JORDAN | UT | 84095 | |
| 22290827 | WORKERS COMP OTHER | 1028 BECHTOL AVE | SHARON | PA | 16146 | |
| 22290828 | WORKERS COMP OTHER | 1028 W MAIN ST | SHARPSVILLE | PA | 16150 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290829 | WORKERS COMP OTHER | 10305 SW 24 ST, APT 201 | MIAMI | FL | 33165 | |
| 22294230 | WORKERS COMP OTHER | 10324 I30 | LITTLE ROCK | AR | 72209 | |
| 22294231 | WORKERS COMP OTHER | 1033 W ROOSEVELT WAY | TEMPE | AZ | 85281 | |
| 22294232 | WORKERS COMP OTHER | 10384 S REDWOOD RD | SOUTH JORDAN | UT | 84095 | |
| 22381362 | WORKERS COMP OTHER | 1039 EAST STREET | DEDHAM | MA | 02026 | |
| 22290830 | WORKERS COMP OTHER | 10400 NW 122 ST | MIAMI | FL | 33178 | |
| 22294233 | WORKERS COMP OTHER | 10400 SOUTHWEST PLAZA DR | HOUSTON | TX | 77074 | |
| 22294234 | WORKERS COMP OTHER | 10406 W CAMELA CR | SUN CITY | AZ | 85351 | |
| 22294235 | WORKERS COMP OTHER | 10432 W PAPAGO ST | AVONDALE | AZ | 85323 | |
| 22290831 | WORKERS COMP OTHER | 10440 W OAKLAND PARK BLVD | FORT LAUDERDALE | FL | 33351 | |
| 22294236 | WORKERS COMP OTHER | 10461 E HELM DR | MESA | AZ | 85202 | |
| 22394538 | WORKERS COMP OTHER | 10482 S REDWOOD RD | SOUTH JORDAN | UT | 84095 | |
| 22394539 | WORKERS COMP OTHER | 1049 W 3200 N | SARATOGA SPRINGS | UT | 84045 | |
| 22287060 | WORKERS COMP OTHER | 1050 COMMONWEALTH AVE | BOSTON | MA | 02215 | |
| 22394541 | WORKERS COMP OTHER | 1050 E S TEMPLE | SALT LAKE CITY | UT | 84102 | |
| 22394542 | WORKERS COMP OTHER | 10540 S STATE STREET | SANDY | UT | 84070 | |
| 22290832 | WORKERS COMP OTHER | 1055 HOME AVE | AKRON | OH | 44310 | |
| 22284946 | WORKERS COMP OTHER | 105 ALLSTON ST | ALLSTON | MA | 02134 | |
| 22389618 | WORKERS COMP OTHER | 105 RESERVE RD | HARTFORD | CT | 06114 | |
| 22394540 | WORKERS COMP OTHER | 105 W FRONT STREET | TEXARKANA | TX | 75501 | |
| 22394543 | WORKERS COMP OTHER | 10603 E APACHE TRAIL | APACHE JUNCTION | AZ | 85120 | |
| 22394544 | WORKERS COMP OTHER | 10603 E MAIN ST STE 109 | APACHE JUNCTION | AZ | 85120 | |
| 22290835 | WORKERS COMP OTHER | 1060 NW 19TH CT | OAKLAND PARK | FL | 33311 | |
| 22394545 | WORKERS COMP OTHER | 10610 S AIRPORT RD | BUCKEYE | AZ | 85326 | |
| 22394546 | WORKERS COMP OTHER | 1063 E 3300 S | SALT LAKE CITY | UT | 84106 | |
| 22290833 | WORKERS COMP OTHER | 106 CHESTNUT ST | GREENVILLE | PA | 16125 | |
| 22290834 | WORKERS COMP OTHER | 106 MAIN ST, APT 23 | GREENVILLE | PA | 16125 | |
| 22394547 | WORKERS COMP OTHER | 1070 JONESBORO RD | WEST MONROE | LA | 71294 | |
| 22290836 | WORKERS COMP OTHER | 1070 PEARL ST | SHARON | PA | 16146 | |
| 22367397 | WORKERS COMP OTHER | 1070 WASHINGTON ST, UNIT C | HANOVER | MA | 02339 | |
| 22290837 | WORKERS COMP OTHER | 1074 SHARON HOGUE RD | MASURY | OH | 44438 | |
| 22394549 | WORKERS COMP OTHER | 10839 E UNIVERSITY DR | APACHE JUNCTION | AZ | 85120 | |
| 22394548 | WORKERS COMP OTHER | 108 S 48TH ST, SUITE 110 | TEMPE | AZ | 85281 | |
| 22290838 | WORKERS COMP OTHER | 108 S CEDAR AVE | NILES | OH | 44446 | |
| 22394550 | WORKERS COMP OTHER | 1090 W 5TH ST | TEMPE | AZ | 85281 | |
| 22284346 | WORKERS COMP OTHER | 1098 TURPIKE ST | STOUGHTON | MA | 02072 | |
| 22369402 | WORKERS COMP OTHER | 109 CENTRAL AVE | AYER | MA | 01432 | |
| 22285738 | WORKERS COMP OTHER | 10 BELLAMY ST | BRIGHTON | MA | 02135 | |
| 22283955 | WORKERS COMP OTHER | 10 COMMERCE BLVD | MIDDLEBORO | MA | 02346 | |
| 22386541 | WORKERS COMP OTHER | 10 CRANMORE DR | BRIDGEWATER | MA | 02324 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394525 | WORKERS COMP OTHER | 10 E MONTE WAY | PHOENIX | AZ | 85042 | |
| 22284738 | WORKERS COMP OTHER | 10 GLENVILLE TERRACE | ALLSTON | MA | 02134 | |
| 22389556 | WORKERS COMP OTHER | 10 JEAN AVE | CHELMSFORD | MA | 01824 | |
| 22287349 | WORKERS COMP OTHER | 10 JOHNATHAN PASS | DUDLEY | MA | 01571 | |
| 22287587 | WORKERS COMP OTHER | 10 PARK PLZ | BOSTON | MA | 02116 | |
| 22371409 | WORKERS COMP OTHER | 10 PERTHSHIRE RD | BRIGHTON | MA | 02135 | |
| 22367527 | WORKERS COMP OTHER | 10 PHOENIX ROW | HAVERHILL | MA | 01832 | |
| 22389583 | WORKERS COMP OTHER | 10 S WAVERLY RD, APT 1 | BRIGHTON | MA | 02135 | |
| 22284241 | WORKERS COMP OTHER | 10 S WAVERLY ST | BRIGHTON | MA | 02135 | |
| 22394553 | WORKERS COMP OTHER | 1101 S BLUE BELL RD | BRENHAM | TX | 77834 | |
| 22294237 | WORKERS COMP OTHER | 11054 E WIER AVE | MESA | AZ | 85208 | |
| 22294238 | WORKERS COMP OTHER | 1109 E WAGON WHEEL DR | PHOENIX | AZ | 85020 | |
| 22290839 | WORKERS COMP OTHER | 110 HUDSON AURORA RD | STREETSBORO | OH | 44241 | |
| 22287879 | WORKERS COMP OTHER | 110 HUNTINGTON AVE | BOSTON | MA | 02116 | |
| 22394552 | WORKERS COMP OTHER | 110 NE 8TH ST | BIG SPRING | TX | 79720 | |
| 22382543 | WORKERS COMP OTHER | 1110 NE 8TH AVE | FORT LAUDERDALE | FL | 33304 | |
| 22294239 | WORKERS COMP OTHER | 1111 S 1000 W | CLEARFIELD | UT | 84015 | |
| 22294240 | WORKERS COMP OTHER | 11123 E REMBRANDT AVE | MESA | AZ | 85212 | |
| 22386555 | WORKERS COMP OTHER | 11 12 INDUSTRIAL DRIVE | MATTAPOISETT | MA | 02739 | |
| 22382544 | WORKERS COMP OTHER | 1113 PARKMAN RD NW | WARREN | OH | 44485 | |
| 22294241 | WORKERS COMP OTHER | 1118 N PINAL AVE | FLORENCE | AZ | 85132 | |
| 22371938 | WORKERS COMP OTHER | 111 BOND SQUARE | WATERTOWN | MA | 02472 | |
| 22371511 | WORKERS COMP OTHER | 112 BURNAM RD | DEVENS | MA | 01434 | |
| 22386024 | WORKERS COMP OTHER | 11300 4TH ST | SAINT PETERSBURG | FL | 33716 | |
| 22294242 | WORKERS COMP OTHER | 1135 W RIVERDALE RD | OGDEN | UT | 84405 | |
| 22382545 | WORKERS COMP OTHER | 1138 WILL O WOOD DR | HUBBARD | OH | 44425 | |
| 22382546 | WORKERS COMP OTHER | 11451 NW 36 AVE | MIAMI | FL | 33167 | |
| 22294243 | WORKERS COMP OTHER | 1145 W ALMEDA | TEMPE | AZ | 85281 | |
| 22382547 | WORKERS COMP OTHER | 1147 NW 77 STREET | MIAMI | FL | 33150 | |
| 22283856 | WORKERS COMP OTHER | 114 IRVING STREET | WATERTOWN | MA | 02472 | |
| 22285663 | WORKERS COMP OTHER | 114 KING STREET | DORCHESTER | MA | 02122 | |
| 22382549 | WORKERS COMP OTHER | 1151 FOXWOOD DR | HERMITAGE | PA | 16148 | |
| 22294244 | WORKERS COMP OTHER | 1155 N PINAL PKWY AVE | FLORENCE | AZ | 85132 | |
| 22287633 | WORKERS COMP OTHER | 1157 ADAMS STREET | DORCHESTER | MA | 02124 | |
| 22382550 | WORKERS COMP OTHER | 1158 BEDFORD RD | MASURY | OH | 44438 | |
| 22382548 | WORKERS COMP OTHER | 115 FAIRVIEW DR | CORTLAND | OH | 44410 | |
| 22288057 | WORKERS COMP OTHER | 115 HAYWOOD STREET, PATRIOTS SERVICE | BRIDGEWATER | MA | 02324 | |
| 22288105 | WORKERS COMP OTHER | 115 OLD COLONY AVE | QUINCY | MA | 02170 | |
| 22382551 | WORKERS COMP OTHER | 11600 9 ST NORTH | SAINT PETERSBURG | FL | 33716 | |
| 22382552 | WORKERS COMP OTHER | 1168 EDGEWOOD | WARREN | OH | 44483 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376470 | WORKERS COMP OTHER | 116 MARCH AVE | MANCHESTER | NH | 03103 | |
| 22294245 | WORKERS COMP OTHER | 116 RON HARROD RD | PRESCOTT | AR | 71857 | |
| 22381408 | WORKERS COMP OTHER | 1170 SOLDIERS FIELD RD | ALLSTON | MA | 02134 | |
| 22383984 | WORKERS COMP OTHER | 1175 TURNPIKE STREET | NORTH ANDOVER | MA | 01845 | |
| 22294246 | WORKERS COMP OTHER | 117 EAST 2ND | HOPE | AR | 71801 | |
| 22382553 | WORKERS COMP OTHER | 117 MEHARD AVE | GREENVILLE | PA | 16125 | |
| 22382555 | WORKERS COMP OTHER | 11800 NW 102ND RD | LEXINGTON | KY | 40512 | |
| 22294247 | WORKERS COMP OTHER | 11831 I10 EAST AT FEDERAL RD | HOUSTON | TX | 77029 | |
| 22294248 | WORKERS COMP OTHER | 11851 N 51ST AVE, SUITE E140 | GLENDALE | AZ | 85304 | |
| 22382554 | WORKERS COMP OTHER | 118 NORTH SECOND ST | GREENVILLE | PA | 16125 | |
| 22294249 | WORKERS COMP OTHER | 1195 N 6550 W | SALT LAKE CITY | UT | 84116 | |
| 22294250 | WORKERS COMP OTHER | 1198 W FAIRMONT DR | TEMPE | AZ | 85282 | |
| 22382556 | WORKERS COMP OTHER | 119 W GOOD AVE | NEW CASTLE | PA | 16102 | |
| 22286400 | WORKERS COMP OTHER | 11 BERKSHIRE DR | FRANKLIN | MA | 02038 | |
| 22287573 | WORKERS COMP OTHER | 11 FALMOUTH AVE | BROCKTON | MA | 02301 | |
| 22284467 | WORKERS COMP OTHER | 11 GEORGE STREET | PAWTUCKET | RI | 02860 | |
| 22394551 | WORKERS COMP OTHER | 11 LOUISVILLE AVE | MONROE | LA | 71201 | |
| 22376344 | WORKERS COMP OTHER | 11 WALLACE STREET | METHUEN | MA | 01844 | |
| 22394554 | WORKERS COMP OTHER | 1200 LOUISIANA ST | HOUSTON | TX | 77002 | |
| 22394556 | WORKERS COMP OTHER | 12018 AR196 | TEXARKANA | TX | 75501 | |
| 22290840 | WORKERS COMP OTHER | 1201 NE 162ND ST | MIAMI | FL | 33162 | |
| 22394555 | WORKERS COMP OTHER | 1201 SYCAMORE AVE | GREENWOOD | MS | 38930 | |
| 22394557 | WORKERS COMP OTHER | 12024 N COUNTY RD | ODESSA | TX | 79760 | |
| 22290841 | WORKERS COMP OTHER | 12054 NW 98TH AVE | HIALEAH | FL | 33018 | |
| 22394558 | WORKERS COMP OTHER | 1209 S MAIN ST | GIDDINGS | TX | 78942 | |
| 22382558 | WORKERS COMP OTHER | 120 SHENANGO ST | GREENVILLE | PA | 16125 | |
| 22290842 | WORKERS COMP OTHER | 12111 DBARTOLO DR | NORTH JACKSON | OH | 44451 | |
| 22394559 | WORKERS COMP OTHER | 1212 CHERRY RIDGE RD | BASTROP | LA | 71220 | |
| 22394560 | WORKERS COMP OTHER | 1215 E VISTA DEL CERRO DR | TEMPE | AZ | 85281 | |
| 22290843 | WORKERS COMP OTHER | 1216 5TH AVE | YOUNGSTOWN | OH | 44512 | |
| 22285364 | WORKERS COMP OTHER | 1216 CAMPBELL RESORCE CENTER, THE CITY OF BOSTON | DORCHESTER | MA | 02125 | |
| 22392749 | WORKERS COMP OTHER | 1219 COMMONWEALTH AVE | ALLSTON | MA | 02134 | |
| 22381709 | WORKERS COMP OTHER | 121B TREMONT ST, UNIT 4 | BRIGHTON | MA | 02135 | |
| 22394561 | WORKERS COMP OTHER | 1220 SO 76TH PLACE | MESA | AZ | 85209 | |
| 22394562 | WORKERS COMP OTHER | 12241 STATE ST | DRAPER | UT | 84020 | |
| 22290844 | WORKERS COMP OTHER | 1225 MAIN STREET | SEBASTIAN | FL | 32958 | |
| 22290845 | WORKERS COMP OTHER | 1225 NORTH RD SE, APT 66 | NILES | OH | 44446 | |
| 22394563 | WORKERS COMP OTHER | 1225 S 5710 W | SALT LAKE CITY | UT | 84104 | |
| 22285593 | WORKERS COMP OTHER | 123NEW | PO BOX 9010 | MA | 02724 | |
| 22394564 | WORKERS COMP OTHER | 123 TOWN SQUARE PL, STE 531 | JERSEY CITY | NJ | 07310 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394565 | WORKERS COMP OTHER | 123 TOWNSQUARE PLACE NUM 531 | JERSEY CITY | NJ | 07310 | |
| 22290846 | WORKERS COMP OTHER | 123 UNKNOWN ST | MIAMI | FL | 33150 | |
| 22287489 | WORKERS COMP OTHER | 1240 MASSACHUSETTS AVE, LOCAL 12 | DORCHESTER | MA | 02125 | |
| 22290848 | WORKERS COMP OTHER | 1240 W RIDGE AVE | SHARPSVILLE | PA | 16150 | |
| 22394566 | WORKERS COMP OTHER | 12462 CREEK MEADOWS ROAD | RIVERTON | UT | 84065 | |
| 22394567 | WORKERS COMP OTHER | 1248 W BRINKERHOFF DRIVE | WEST JORDAN | UT | 84084 | |
| 22288019 | WORKERS COMP OTHER | 1249 HIGH PAK AVE | HYDE PARK | MA | 02136 | |
| 22290847 | WORKERS COMP OTHER | 124 E LONG AVE | NEW CASTLE | PA | 16101 | |
| 22394568 | WORKERS COMP OTHER | 12577 S 265 W, STE A1 | DRAPER | UT | 84020 | |
| 22379024 | WORKERS COMP OTHER | 125 HARTWELL AVE | LEXINGTON | MA | 02420 | |
| 22288073 | WORKERS COMP OTHER | 125 PARKER HILL AVE, NE BAPTIST HOSPITAL CONVERSE 6 | ROXBURY CROSSING | MA | 02120 | |
| 22290849 | WORKERS COMP OTHER | 125 SE 5TH CT | DEERFIELD BEACH | FL | 33441 | |
| 22285359 | WORKERS COMP OTHER | 125 TOLMAN AVE | LEOMINSTER | MA | 01453 | |
| 22367586 | WORKERS COMP OTHER | 125 WARD HILL | HAVERHILL | MA | 01835 | |
| 22287238 | WORKERS COMP OTHER | 125 WINTER STREET | TAUNTON | MA | 02780 | |
| 22286786 | WORKERS COMP OTHER | 1265 WORCESTER ST | NATICK | MA | 01760 | |
| 22286944 | WORKERS COMP OTHER | 126 EAST WATER, APT 1 | TAUNTON | MA | 02780 | |
| 22386433 | WORKERS COMP OTHER | 126 PINE GROVE ST | BROCKTON | MA | 02301 | |
| 22290852 | WORKERS COMP OTHER | 1277 TREAMENT BLVD SUITE 800, PARADIGM ATTEN CLAIM PROCESS | WALNUT CREEK | CA | 94597 | |
| 22290853 | WORKERS COMP OTHER | 1279 BALDWIN AVE | SHARON | PA | 16146 | |
| 22288074 | WORKERS COMP OTHER | 127 ARLINGTON ST | BRIGHTON | MA | 02135 | |
| 22367341 | WORKERS COMP OTHER | 127 CONANT ST | DANVERS | MA | 01923 | |
| 22290850 | WORKERS COMP OTHER | 127 S 12TH ST | SHARPSVILLE | PA | 16150 | |
| 22378992 | WORKERS COMP OTHER | 127 SOUTH ST | PLYMOUTH | MA | 02360 | |
| 22290851 | WORKERS COMP OTHER | 127 WADE AVE | NILES | OH | 44446 | |
| 22294251 | WORKERS COMP OTHER | 1284 N REDWOOD RD | SARATOGA SPRINGS | UT | 84045 | |
| 22382560 | WORKERS COMP OTHER | 1289 BEND RD | MERCER | PA | 16137 | |
| 22287068 | WORKERS COMP OTHER | 128 BRALEY ROAD, BUILDING A SUITE 3 | EAST FREETOWN | MA | 02717 | |
| 22286790 | WORKERS COMP OTHER | 128 BRIDGE ST, GUTSY LLCCULTURE POP SODA | NEWTON | MA | 02458 | |
| 22382559 | WORKERS COMP OTHER | 128 HAZEL ST | BROOKFIELD | OH | 44403 | |
| 22394569 | WORKERS COMP OTHER | 128 RIDGEDALE DR | WEST MONROE | LA | 71291 | |
| 22382561 | WORKERS COMP OTHER | 1290 NW 20TH ST | MIAMI | FL | 33145 | |
| 22294252 | WORKERS COMP OTHER | 12936 S KALE LN | RIVERTON | UT | 84065 | |
| 22383889 | WORKERS COMP OTHER | 12 HARDING AVE | WALTHAM | MA | 02453 | |
| 22376629 | WORKERS COMP OTHER | 12 LINDEN STREET, APT 5 | QUINCY | MA | 02170 | |
| 22382557 | WORKERS COMP OTHER | 12 MAPEL DR | GREENVILLE | PA | 16125 | |
| 22284686 | WORKERS COMP OTHER | 12 SIBLEY RD | WESTON | MA | 02493 | |
| 22388509 | WORKERS COMP OTHER | 12 WALNUT ST, APT 7 | TAUNTON | MA | 02780 | |
| 22382562 | WORKERS COMP OTHER | 1301 SHARON BEDFORD RD | WEST MIDDLESEX | PA | 16159 | |
| 22294253 | WORKERS COMP OTHER | 1302 NATCHITOCHES STREET | WEST MONROE | LA | 71292 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294254 | WORKERS COMP OTHER | 1303 82ND ST | LUBBOCK | TX | 79423 | |
| 22283860 | WORKERS COMP OTHER | 1305 HANCOCK ST, ATTN GEORGE CLARK | QUINCY | MA | 02169 | |
| 22382563 | WORKERS COMP OTHER | 1307 BRATWOOD DRIVE | MERCER | PA | 16137 | |
| 22294255 | WORKERS COMP OTHER | 1310 PRARIE, SUITE 422 | HOUSTON | TX | 77002 | |
| 22382564 | WORKERS COMP OTHER | 1312 E GLEN OAKS RD | NORTH LAUDERDALE | FL | 33068 | |
| 22287269 | WORKERS COMP OTHER | 1317 BLUE HILL AVENUE APT 2 | MATTAPAN | MA | 02126 | |
| 22341757 | WORKERS COMP OTHER | 1317 HWY 15 | WEST MONROE | LA | 71293 | |
| 22371347 | WORKERS COMP OTHER | 131 WATER STREET | HAVERHILL | MA | 01832 | |
| 22294256 | WORKERS COMP OTHER | 1320 E BROADWAY RD | TEMPE | AZ | 85281 | |
| 22382566 | WORKERS COMP OTHER | 1320 HECK RD | COLUMBIANA | OH | 44408 | |
| 22382567 | WORKERS COMP OTHER | 1320 MAHONING AVE NW | WARREN | OH | 44483 | |
| 22294257 | WORKERS COMP OTHER | 13221 LOCKWOOD RD STE 114 | HOUSTON | TX | 77044 | |
| 22294258 | WORKERS COMP OTHER | 13231 MINUTEMAN DR | DRAPER | UT | 84020 | |
| 22294259 | WORKERS COMP OTHER | 1324 S RURAL RD | TEMPE | AZ | 85281 | |
| 22294260 | WORKERS COMP OTHER | 1325 HERITAGE HILL DR | DESOTO | TX | 75115 | |
| 22286777 | WORKERS COMP OTHER | 132 CAMPANELLI DR | BROCKTON | MA | 02301 | |
| 22382565 | WORKERS COMP OTHER | 132 UNKNOWN | HIALEAH | FL | 33010 | |
| 22294263 | WORKERS COMP OTHER | 1332 FRONT ST | COTTONPORT | LA | 71327 | |
| 22294264 | WORKERS COMP OTHER | 1333 WESTLAND EAST BLVD | HOUSTON | TX | 77041 | |
| 22382568 | WORKERS COMP OTHER | 1336 ASHTON ST | SHARON | PA | 16146 | |
| 22294261 | WORKERS COMP OTHER | 133 ARKANSAS BLVD | TEXARKANA | AR | 71854 | |
| 22294262 | WORKERS COMP OTHER | 133 CARRIAGE HILL RD | WEST MONROE | LA | 71291 | |
| 22372329 | WORKERS COMP OTHER | 133 MARION BISHOP BLVD | FALL RIVER | MA | 02720 | |
| 22382569 | WORKERS COMP OTHER | 1340 US1 SUITE 102 | JUPITER | FL | 33469 | |
| 22382570 | WORKERS COMP OTHER | 13501 NW 107 AVE | HIALEAH | FL | 33018 | |
| 22394570 | WORKERS COMP OTHER | 13540 W ENIGH RD | TUCSON | AZ | 85743 | |
| 22394571 | WORKERS COMP OTHER | 1361 S GREENFIELD | MESA | AZ | 85206 | |
| 22394572 | WORKERS COMP OTHER | 1365 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85257 | |
| 22394573 | WORKERS COMP OTHER | 13817 W VAN BUREN ST SUITE F | GOODYEAR | AZ | 85338 | |
| 22284655 | WORKERS COMP OTHER | 1383 COMMONWEALTH AVE | ALLSTON | MA | 02134 | |
| 22394574 | WORKERS COMP OTHER | 1384 UT 92 | LEHI | UT | 84043 | |
| 22287441 | WORKERS COMP OTHER | 138 CHESTNUT HILL AVE | BRIGHTON | MA | 02135 | |
| 22381815 | WORKERS COMP OTHER | 138 GRAND VIEW AVE, STE C | QUINCY | MA | 02169 | |
| 22382571 | WORKERS COMP OTHER | 1390 MERCER WEST MIDDLESEX RD | MERCER | PA | 16137 | |
| 22382572 | WORKERS COMP OTHER | 1395 HOFIUS LN | HERMITAGE | PA | 16148 | |
| 22386547 | WORKERS COMP OTHER | 1397 BAY STREET | FALL RIVER | MA | 02724 | |
| 22389275 | WORKERS COMP OTHER | 13 GRANITE ST, APT 14 | METHUEN | MA | 01844 | |
| 22394576 | WORKERS COMP OTHER | 14001 N US HWY 87 | ACKERLY | TX | 79713 | |
| 22394575 | WORKERS COMP OTHER | 1400 INDEPENDENCE AVENUE | WASHINGTON | DC | 20250 | |
| 22382574 | WORKERS COMP OTHER | 1400 NW 65TH PL | FORT LAUDERDALE | FL | 33309 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394577 | WORKERS COMP OTHER | 1401 HAMPTON RD | TEXARKANA | TX | 75503 | |
| 22394578 | WORKERS COMP OTHER | 1402 E 18TH ST | TEXARKANA | AR | 71854 | |
| 22394579 | WORKERS COMP OTHER | 1403 W 10TH PL B104 | TEMPE | AZ | 85282 | |
| 22286947 | WORKERS COMP OTHER | 140 BOARDMAN ST | HAVERHILL | MA | 01830 | |
| 22380925 | WORKERS COMP OTHER | 140 LINCOLN ST | HAVERHILL | MA | 01830 | |
| 22371543 | WORKERS COMP OTHER | 1411 COMMONWEALTH AVENUE, APT 302 | BRIGHTON | MA | 02135 | |
| 22290855 | WORKERS COMP OTHER | 1413 NW 36TH WAY | LAUDERDALE LAKES | FL | 33311 | |
| 22394580 | WORKERS COMP OTHER | 1414 W BROADWAY RD, SUITE 115 | TEMPE | AZ | 85282 | |
| 22372364 | WORKERS COMP OTHER | 141 INDIAN MEADOW DRIVE | TAUNTON | MA | 02780 | |
| 22290854 | WORKERS COMP OTHER | 141 N MERCER AVE | SHARPSVILLE | PA | 16150 | |
| 22394582 | WORKERS COMP OTHER | 1420 S JEN TILLY LN | TEMPE | AZ | 85281 | |
| 22290857 | WORKERS COMP OTHER | 1421 NW 13TH PL | FT LAUDERDALE | FL | 33311 | |
| 22394581 | WORKERS COMP OTHER | 142 AMAZA | HOUSTON | TX | 77002 | |
| 22290856 | WORKERS COMP OTHER | 142 PROSPECT ST | SHARPSVILLE | PA | 16150 | |
| 22377161 | WORKERS COMP OTHER | 143 ESSEX ST | HAVERHILL | MA | 01832 | |
| 22369502 | WORKERS COMP OTHER | 143 HAMPSHIRE ST, APT 3 | LAWRENCE | MA | 01841 | |
| 22285712 | WORKERS COMP OTHER | 143 SOUTH STREET | STOUGHTON | MA | 02072 | |
| 22290858 | WORKERS COMP OTHER | 143 ZAHNISER RD | MERCER | PA | 16137 | |
| 22290859 | WORKERS COMP OTHER | 1441 MILLER RD | CLARKS MILLS | PA | 16114 | |
| 22290860 | WORKERS COMP OTHER | 14427 NW 60TH AVE | HIALEAH | FL | 33014 | |
| 22371169 | WORKERS COMP OTHER | 1443 BEACON ST | BROOKLINE | MA | 02446 | |
| 22285398 | WORKERS COMP OTHER | 144 HILLDALE AVE | HAVERHILL | MA | 01832 | |
| 22286852 | WORKERS COMP OTHER | 144 MORAINE ST | BROCKTON | MA | 02301 | |
| 22286979 | WORKERS COMP OTHER | 144 NEWBURY ST | BOSTON | MA | 02116 | |
| 22284295 | WORKERS COMP OTHER | 144 W BRITANNIA ST | TAUNTON | MA | 02780 | |
| 22381453 | WORKERS COMP OTHER | 144 WEST BRITTIANA AVENUE | TAUNTON | MA | 02780 | |
| 22290861 | WORKERS COMP OTHER | 14507 FRONTIER RD | OMAHA | NE | 68138 | |
| 22394585 | WORKERS COMP OTHER | 1450 E APACHE | TEMPE | AZ | 85281 | |
| 22294265 | WORKERS COMP OTHER | 1452 S ELLSWORTH | MESA | AZ | 85208 | |
| 22376640 | WORKERS COMP OTHER | 1455 MARKET ST, SUITE 400 | SAN FRANCISCO | CA | 94103 | |
| 22290862 | WORKERS COMP OTHER | 1455 RIDGE RD | VIENNA | OH | 44473 | |
| 22294266 | WORKERS COMP OTHER | 1458 S MAIN STREET | SALT LAKE CITY | UT | 84115 | |
| 22290863 | WORKERS COMP OTHER | 1459 CRANBROOK DR | HERMITAGE | PA | 16148 | |
| 22394583 | WORKERS COMP OTHER | 145 N 400 W | SAINT GEORGE | UT | 84770 | |
| 22394584 | WORKERS COMP OTHER | 145 WALLACE DEAN RD | WEST MONROE | LA | 71291 | |
| 22294267 | WORKERS COMP OTHER | 14600 SOUTH POST OAK RD | HOUSTON | TX | 77045 | |
| 22290866 | WORKERS COMP OTHER | 1475 BLUNT ST | MINERAL RIDGE | OH | 44440 | |
| 22290864 | WORKERS COMP OTHER | 147 FOLK RD | FREDONIA | PA | 16124 | |
| 22290865 | WORKERS COMP OTHER | 147 SHENANGO AVE | SHARON | PA | 16146 | |
| 22290867 | WORKERS COMP OTHER | 148 CAMPGROUND RD | WEST MIDDLESEX | PA | 16159 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287236 | WORKERS COMP OTHER | 148 QUINCY SHORE DRIVE UNIT 2 | QUINCY | MA | 02171 | |
| 22382576 | WORKERS COMP OTHER | 1490 CATALINA PLACE | HERMITAGE | PA | 16148 | |
| 22294268 | WORKERS COMP OTHER | 14932 S CONCORD PARK DR | RIVERTON | UT | 84065 | |
| 22382577 | WORKERS COMP OTHER | 14985 CROSSCREEK | NEWBURY | OH | 44065 | |
| 22371240 | WORKERS COMP OTHER | 149 DUDLEY ST | ROXBURY | MA | 02119 | |
| 22382575 | WORKERS COMP OTHER | 149 S MERCER ST | GREENVILLE | PA | 16125 | |
| 22382573 | WORKERS COMP OTHER | 14 CARMALT ST, APT 201 | COCOA | FL | 32922 | |
| 22371467 | WORKERS COMP OTHER | 14 JEWEL ST | WILMINGTON | MA | 01887 | |
| 22294272 | WORKERS COMP OTHER | 1500 MCKEEN PL | MONROE | LA | 71201 | |
| 22294273 | WORKERS COMP OTHER | 1500 N HERVEY | HOPE | AR | 71801 | |
| 22382584 | WORKERS COMP OTHER | 1500 N MANTUA ST | KENT | OH | 44240 | |
| 22382585 | WORKERS COMP OTHER | 1500 SW W MIAMI57TH AVE | MIAMI | FL | 33144 | |
| 22382586 | WORKERS COMP OTHER | 1500 TRUMBULL AVE | GIRARD | OH | 44420 | |
| 22294274 | WORKERS COMP OTHER | 1501 N UNIVERSITY AVE, STE 552 | LITTLE ROCK | AR | 72207 | |
| 22285582 | WORKERS COMP OTHER | 150 BLUERIDGE DR | NEWBURYPORT | MA | 01950 | |
| 22372332 | WORKERS COMP OTHER | 150 CALIFORNIA STREET, STE 303 | NEWTON | MA | 02458 | |
| 22382582 | WORKERS COMP OTHER | 150 E MARKET ST STE 100 | WARREN | OH | 44481 | |
| 22294270 | WORKERS COMP OTHER | 150 HAMMONS RD | WEST MONROE | LA | 71292 | |
| 22392668 | WORKERS COMP OTHER | 150 HUNTINGTON AVE | BOSTON | MA | 02115 | |
| 22382583 | WORKERS COMP OTHER | 150 MILL RUN DR | YOUNGSTOWN | OH | 44505 | |
| 22294271 | WORKERS COMP OTHER | 150 N WRIGHT BROTHERS DRIVE, SUITE 520 | SALT LAKE CITY | UT | 84116 | |
| 22287023 | WORKERS COMP OTHER | 1515 WASHINGTON ST | BRAINTREE | MA | 02184 | |
| 22285833 | WORKERS COMP OTHER | 151 COCHITUATE RS, ADJUSTER THOM WHITE | FRAMINGHAM | MA | 01701 | |
| 22382587 | WORKERS COMP OTHER | 1520 N HERMITAGE RD | HERMITAGE | PA | 16148 | |
| 22382588 | WORKERS COMP OTHER | 1521 NW 47TH AVE | FORT LAUDERDALE | FL | 33313 | |
| 22382589 | WORKERS COMP OTHER | 1525 ELM RD NE | WARREN | OH | 44483 | |
| 22294275 | WORKERS COMP OTHER | 15285 FM1485 | CONROE | TX | 77306 | |
| 22382590 | WORKERS COMP OTHER | 15310 BARRANCA PARKWAY, SUITE 100 | IRVINE | CA | 92618 | |
| 22376433 | WORKERS COMP OTHER | 153 AMERICAN LEGION HWAY | REVERE | MA | 02151 | |
| 22386408 | WORKERS COMP OTHER | 153 MASSACHUSETTS AVE | BOSTON | MA | 02115 | |
| 22294276 | WORKERS COMP OTHER | 15400 NW GREENBRIER PKWY | BEAVERTON | OR | 97006 | |
| 22290868 | WORKERS COMP OTHER | 1540 STATE RT 7 | BURGHILL | OH | 44404 | |
| 22290869 | WORKERS COMP OTHER | 1541 AIRPORT RD | FREDONIA | PA | 16124 | |
| 22386419 | WORKERS COMP OTHER | 1543 WARRICCK AVE | WARWICK | RI | 02889 | |
| 22290870 | WORKERS COMP OTHER | 15465 PINE RIDGE RD | FORT MYERS | FL | 33908 | |
| 22284984 | WORKERS COMP OTHER | 154 BERKELEY STREET | BOSTON | MA | 02116 | |
| 22371339 | WORKERS COMP OTHER | 154 HIGH STREET | TAUNTON | MA | 02780 | |
| 22378939 | WORKERS COMP OTHER | 15 4TH AVENUE | NEEDHAM | MA | 02492 | |
| 22294277 | WORKERS COMP OTHER | 1550 TRINNAMAN LN | LEHI | UT | 84043 | |
| 22290872 | WORKERS COMP OTHER | 15535 S STATE AVE | MIDDLEFIELD | OH | 44062 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294278 | WORKERS COMP OTHER | 15547 MINUTEMAN DR | DRAPER | UT | 84020 | |
| 22290873 | WORKERS COMP OTHER | 1555 NW 79TH AVE | MIAMI | FL | 33126 | |
| 22290871 | WORKERS COMP OTHER | 155 GRISSOM PARKWAY | TITUSVILLE | FL | 32796 | |
| 22381359 | WORKERS COMP OTHER | 155 HOWARD STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22287262 | WORKERS COMP OTHER | 155 NEW BOSTON ST | WOBURN | MA | 01801 | |
| 22283850 | WORKERS COMP OTHER | 155 SHEPARD ST | LAWRENCE | MA | 01843 | |
| 22285617 | WORKERS COMP OTHER | 155 W CENTER ST | WEST BRIDGEWATER | MA | 02379 | |
| 22290874 | WORKERS COMP OTHER | 156 ORCHARD ST | SHARON | PA | 16146 | |
| 22394586 | WORKERS COMP OTHER | 1575 S 1950 W STE 2 | SPRINGVILLE | UT | 84663 | |
| 22394587 | WORKERS COMP OTHER | 1578 E 3500 N ST 101 | LEHI | UT | 84043 | |
| 22290875 | WORKERS COMP OTHER | 157 AUBURN LKES DR | ROCKLEDGE | FL | 32955 | |
| 22385791 | WORKERS COMP OTHER | 157 LAWRENCE ST | LAWRENCE | MA | 01841 | |
| 22290876 | WORKERS COMP OTHER | 15800 NW 15 AVE | MIAMI | FL | 33169 | |
| 22394588 | WORKERS COMP OTHER | 1590 W ALGONQUIN ROAD, SUITE 225 | HOFFMAN ESTATES | IL | 60192 | |
| 22290877 | WORKERS COMP OTHER | 15921 S MOSIERTOWN RD | MEADVILLE | PA | 16335 | |
| 22382578 | WORKERS COMP OTHER | 15 COLLEGE AVE | FREDONIA | PA | 16124 | |
| 22294269 | WORKERS COMP OTHER | 15 E 10200 S | SANDY | UT | 84070 | |
| 22382579 | WORKERS COMP OTHER | 15 HARVEST HOME RD | TRANSFER | PA | 16154 | |
| 22286941 | WORKERS COMP OTHER | 15 HERITAGE LANE | METHUEN | MA | 01844 | |
| 22372367 | WORKERS COMP OTHER | 15 MAIN STREET | WATERTOWN | MA | 02472 | |
| 22286707 | WORKERS COMP OTHER | 15 MARKET ST | BROCKTON | MA | 02302 | |
| 22287239 | WORKERS COMP OTHER | 15 ROBERT DR STE HIGHLANDPLAZA | SOUTH EASTON | MA | 02375 | |
| 22377215 | WORKERS COMP OTHER | 15 ROBERT DR | SOUTH EASTON | MA | 02375 | |
| 22285467 | WORKERS COMP OTHER | 15 ROCHE BRO LANE | EASTON | MA | 02334 | |
| 22382581 | WORKERS COMP OTHER | 15 SHADY AVE | GREENVILLE | PA | 16125 | |
| 22382580 | WORKERS COMP OTHER | 15 S MAYSVILLE RD | TRANSFER | PA | 16154 | |
| 22394589 | WORKERS COMP OTHER | 1600 EMPIRE ROAD | SALT LAKE CITY | UT | 84104 | |
| 22290878 | WORKERS COMP OTHER | 1600 HUNTER AVE | NILES | OH | 44446 | |
| 22394590 | WORKERS COMP OTHER | 1600 N 18TH ST | MONROE | LA | 71201 | |
| 22290879 | WORKERS COMP OTHER | 1600 YOUNGSTOWN RD SE | WARREN | OH | 44484 | |
| 22394591 | WORKERS COMP OTHER | 1601 E APACHE BLVD | TEMPE | AZ | 85281 | |
| 22290880 | WORKERS COMP OTHER | 1601 SW 20TH ST, CS5 | FORT LAUDERDALE | FL | 33315 | |
| 22394592 | WORKERS COMP OTHER | 1606 W BASELINE RD | TEMPE | AZ | 85283 | |
| 22381102 | WORKERS COMP OTHER | 160 MIDDLEBORO AVE | EAST TAUNTON | MA | 02718 | |
| 22394593 | WORKERS COMP OTHER | 1610 JAMES BOWIE DR, SUITE B102 | BAYTOWN | TX | 77520 | |
| 22394594 | WORKERS COMP OTHER | 1610 S STAPLEY DR | MESA | AZ | 85204 | |
| 22376480 | WORKERS COMP OTHER | 1613 BLUE HILL AVE | MATTAPAN | MA | 02126 | |
| 22379033 | WORKERS COMP OTHER | 161 BROAD ST | WHITMAN | MA | 02382 | |
| 22382592 | WORKERS COMP OTHER | 1621 NW 40TH AVE | LAUDERHILL | FL | 33319 | |
| 22382593 | WORKERS COMP OTHER | 1625 GEROGE ST EXT LOT 36 | HERMITAGE | PA | 16148 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290881 | WORKERS COMP OTHER | 162 5TH AVE | SHARON | PA | 16146 | |
| 22369431 | WORKERS COMP OTHER | 162 CHESTNUT HILL AVE | BRIGHTON | MA | 02135 | |
| 22382591 | WORKERS COMP OTHER | 162 NORTH RD SE | WARREN | OH | 44484 | |
| 22382594 | WORKERS COMP OTHER | 163 WICK AVE | HERMITAGE | PA | 16148 | |
| 22382595 | WORKERS COMP OTHER | 16401 NW 37 AVE, UNIVERISTY ST THOMAS | MIAMI | FL | 33153 | |
| 22382596 | WORKERS COMP OTHER | 1651 NW 68TH AVE | MIAMI | FL | 33126 | |
| 22382597 | WORKERS COMP OTHER | 1655 NW 95TH ST | MIAMI | FL | 33147 | |
| 22394595 | WORKERS COMP OTHER | 165 N 1650 W | PLEASANT GROVE | UT | 84062 | |
| 22367350 | WORKERS COMP OTHER | 165 NEW BOSTON ST | WOBURN | MA | 01801 | |
| 22394596 | WORKERS COMP OTHER | 1666 N MCCLINTOCK DR | TEMPE | AZ | 85281 | |
| 22382598 | WORKERS COMP OTHER | 1669 N PERRY HIGHWAY | FREDONIA | PA | 16124 | |
| 22285757 | WORKERS COMP OTHER | 166 SOLDIERS FIELD RD | BRIGHTON | MA | 02135 | |
| 22394597 | WORKERS COMP OTHER | 1678 S PIONEER RD | SALT LAKE CITY | UT | 84104 | |
| 22394599 | WORKERS COMP OTHER | 16856 CABINET RD | EAST BERNARD | TX | 77435 | |
| 22394598 | WORKERS COMP OTHER | 1685 S DAIRY ASHFORD RD | HOUSTON | TX | 77017 | |
| 22376324 | WORKERS COMP OTHER | 168 STEVENS ST | FALL RIVER | MA | 02720 | |
| 22392719 | WORKERS COMP OTHER | 168 STEVENS STREET | FALL RIVER | MA | 02721 | |
| 22385627 | WORKERS COMP OTHER | 1690 MAIN ST | BROCKTON | MA | 02301 | |
| 22382599 | WORKERS COMP OTHER | 1690 ONEIDA LANE | SHARPSVILLE | PA | 16150 | |
| 22382601 | WORKERS COMP OTHER | 16976 NASH | MIDDLEFIELD | OH | 44062 | |
| 22382600 | WORKERS COMP OTHER | 1697 FRANKLIN RD | JACKSON CENTER | PA | 16133 | |
| 22382602 | WORKERS COMP OTHER | 16990 SW 160TH ST | MIAMI | FL | 33187 | |
| 22385615 | WORKERS COMP OTHER | 169 EAST ST | METHUEN | MA | 01844 | |
| 22372234 | WORKERS COMP OTHER | 16 COUNTRY STREET | BERKLEY | MA | 02779 | |
| 22372388 | WORKERS COMP OTHER | 16 FISK ST | WALTHAM | MA | 02451 | |
| 22287434 | WORKERS COMP OTHER | 16 HARVARD ST | ALLSTON | MA | 02134 | |
| 22285284 | WORKERS COMP OTHER | 16 MALCOLM HOYT DR | NEWBURYPORT | MA | 01950 | |
| 22382605 | WORKERS COMP OTHER | 17000 ST CLAIR AVE | CORTLAND | OH | 44410 | |
| 22286839 | WORKERS COMP OTHER | 1700 BEACON ST | BROOKLINE | MA | 02446 | |
| 22394600 | WORKERS COMP OTHER | 1700 N STATELINE AVE | TEXARKANA | AR | 71854 | |
| 22394601 | WORKERS COMP OTHER | 1700 S MAIN | HOPE | AR | 71801 | |
| 22382606 | WORKERS COMP OTHER | 1707 W 39TH | HIALEAH | FL | 33012 | |
| 22294279 | WORKERS COMP OTHER | 1708 NOLAN ST | BIG SPRING | TX | 79720 | |
| 22382603 | WORKERS COMP OTHER | 170 EUCLID AVE | SHARON | PA | 16146 | |
| 22371397 | WORKERS COMP OTHER | 170 MEDFORD ST | MALDEN | MA | 02148 | |
| 22382604 | WORKERS COMP OTHER | 170 NE 15TH TERR | BOCA RATON | FL | 33432 | |
| 22382052 | WORKERS COMP OTHER | 1715 HYDE PARK AVE | HYDE PARK | MA | 02136 | |
| 22294280 | WORKERS COMP OTHER | 1718 ARKANSAS BLVD | TEXARKANA | AR | 71854 | |
| 22290883 | WORKERS COMP OTHER | 1718 N JUDY LYNN DR | FARRELL | PA | 16121 | |
| 22290882 | WORKERS COMP OTHER | 171 TUCKER ST SW | PALM BAY | FL | 32908 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22285680 | WORKERS COMP OTHER | 171 WATERTOWN STREET | WATERTOWN | MA | 02472 | |
| 22290884 | WORKERS COMP OTHER | 1728 PULASKI RD | NEW CASTLE | PA | 16105 | |
| 22294281 | WORKERS COMP OTHER | 172 N E PROMONTORY, SUITE 260 | FARMINGTON | UT | 84025 | |
| 22290885 | WORKERS COMP OTHER | 1733 WARD ST NW | WARREN | OH | 44485 | |
| 22290886 | WORKERS COMP OTHER | 1735N TRESURE DR | MIAMI BEACH | FL | 33141 | |
| 22290887 | WORKERS COMP OTHER | 1740 SUSAN COURT | HERMITAGE | PA | 16148 | |
| 22290889 | WORKERS COMP OTHER | 1745 OVERLAND AVE NE | WARREN | OH | 44483 | |
| 22290888 | WORKERS COMP OTHER | 1745 OVERLAND AVE | WARREN | OH | 44483 | |
| 22294282 | WORKERS COMP OTHER | 17460 N 25TH AVE | PHOENIX | AZ | 85022 | |
| 22290891 | WORKERS COMP OTHER | 1751 W 49TH SST | HIALEAH | FL | 33012 | |
| 22294283 | WORKERS COMP OTHER | 1754 BERKELEY ST | BOSTON | MA | 02116 | |
| 22294284 | WORKERS COMP OTHER | 1756 S REDWOOD RD | SALT LAKE CITY | UT | 84104 | |
| 22287971 | WORKERS COMP OTHER | 175 EVERET ST | NORWOOD | MA | 02062 | |
| 22290890 | WORKERS COMP OTHER | 175 HILLVIEW DR | HUBBARD | OH | 44425 | |
| 22290892 | WORKERS COMP OTHER | 1760 BROADWAY AVENUE | HERMITAGE | PA | 16148 | |
| 22290893 | WORKERS COMP OTHER | 1763 LAUDERDALE MANOR DR | FORT LAUDERDALE | FL | 33311 | |
| 22290894 | WORKERS COMP OTHER | 1770 AGORA CIR SE | PALM BAY | FL | 32909 | |
| 22294285 | WORKERS COMP OTHER | 1770 S MAIN ST | HOPE | AR | 71801 | |
| 22294286 | WORKERS COMP OTHER | 1780 N ALMA SCHOOL RD | MESA | AZ | 85201 | |
| 22366981 | WORKERS COMP OTHER | 1782 WILLIAMS ST | DIGHTON | MA | 02715 | |
| 22284574 | WORKERS COMP OTHER | 178 TREMONT ST | BOSTON | MA | 02110 | |
| 22382607 | WORKERS COMP OTHER | 17930 S DIXIE HWY | PALMETTO BAY | FL | 33157-5429 | |
| 22287738 | WORKERS COMP OTHER | 179 AMORY STREET | JAMAICA PLAIN | MA | 02130 | |
| 22290895 | WORKERS COMP OTHER | 179 IDLEWILD NE | WARREN | OH | 44483 | |
| 22285609 | WORKERS COMP OTHER | 17 BRADLEE STREET, APT 4 | DORCHESTER CENTER | MA | 02124 | |
| 22381404 | WORKERS COMP OTHER | 17 MONTGOMERY ST, BELAND STABLES | LAKEVILLE | MA | 02347 | |
| 22287687 | WORKERS COMP OTHER | 17 RUSSELL ST | TAUNTON | MA | 02780 | |
| 22287278 | WORKERS COMP OTHER | 17 SHEPARD ST | SOUTH LAWRENCE | MA | 01843 | |
| 22382608 | WORKERS COMP OTHER | 1800 CONCORD PIKE | WILMINGTON | DE | 19897 | |
| 22294287 | WORKERS COMP OTHER | 1804 E 23RD ST | HOPE | AR | 71801 | |
| 22294288 | WORKERS COMP OTHER | 1806 HWY 371 | PRESCOTT | AR | 71857 | |
| 22382609 | WORKERS COMP OTHER | 1809 US HWY 1 | SEBASTIAN | FL | 32958 | |
| 22377199 | WORKERS COMP OTHER | 180 BEAR HILL RD | WALTHAM | MA | 02451 | |
| 22371512 | WORKERS COMP OTHER | 180 COLONY PLACE ROAD | PLYMOUTH | MA | 02360 | |
| 22371994 | WORKERS COMP OTHER | 180 RUST CRAFT RD | DEDHAM | MA | 02026 | |
| 22294289 | WORKERS COMP OTHER | 1811 S 39TH ST, UNIT 74 | MESA | AZ | 85206 | |
| 22382611 | WORKERS COMP OTHER | 1815 W RIDGE AVE | SHARPSVILLE | PA | 16150 | |
| 22382612 | WORKERS COMP OTHER | 1819 NORTH MAIN ST | NILES | OH | 44446 | |
| 22382610 | WORKERS COMP OTHER | 181 WILLOW BROOK DR | PULASKI | PA | 16143 | |
| 22382613 | WORKERS COMP OTHER | 1821 SW 42ND TER | FORT LAUDERDALE | FL | 33317 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376422 | WORKERS COMP OTHER | 183 WARREN ST | WATERTOWN | MA | 02472 | |
| 22287453 | WORKERS COMP OTHER | 183 WHITING STREET | HINGHAM | MA | 02043 | |
| 22294291 | WORKERS COMP OTHER | 18401 N 25TH AVE | PHOENIX | AZ | 85003 | |
| 22294290 | WORKERS COMP OTHER | 1840 E WARNER RD SUITE 116 | TEMPE | AZ | 85284 | |
| 22382614 | WORKERS COMP OTHER | 1841 N STATE RD 7TH | HOLLYWOOD | FL | 33021 | |
| 22283992 | WORKERS COMP OTHER | 184 W MAIN ST | NORTON | MA | 02766 | |
| 22382615 | WORKERS COMP OTHER | 1851 NW 68TH AVE BLDG 706C | MIAMI | FL | 33125 | |
| 22382616 | WORKERS COMP OTHER | 1854 LYNTON CIRCLE | WELLINGTON | FL | 33414 | |
| 22382617 | WORKERS COMP OTHER | 1858 ONEIDA LANE | SHARPSVILLE | PA | 16150 | |
| 22382619 | WORKERS COMP OTHER | 1860 SAWGRASS MILLS CIR 5100 | SUNRISE | FL | 33323 | |
| 22376249 | WORKERS COMP OTHER | 1865 COMMONWEALTH AVE | CHESTNUT HILL | MA | 02467 | |
| 22382618 | WORKERS COMP OTHER | 186 DONALD RD | HERMITAGE | PA | 16148 | |
| 22386476 | WORKERS COMP OTHER | 186 WASHINGTON ST | DORCHESTER | MA | 02125 | |
| 22383902 | WORKERS COMP OTHER | 188 BODWELL ST | AVON | MA | 02322 | |
| 22382620 | WORKERS COMP OTHER | 18900 NE 14TH AVE D203 | MIAMI | FL | 33179 | |
| 22286904 | WORKERS COMP OTHER | 1897 WASHINGTON ST | AUBURNDALE | MA | 02466 | |
| 22385599 | WORKERS COMP OTHER | 18 DORRANCE STREET | CHARLESTOWN | MA | 02129 | |
| 22371912 | WORKERS COMP OTHER | 18 HIGH ST | NORTH ANDOVER | MA | 01845 | |
| 22294292 | WORKERS COMP OTHER | 1900 E RIO SALADO PKWY, STE 120 | TEMPE | AZ | 85281 | |
| 22394602 | WORKERS COMP OTHER | 1900 SIMLER DR | BIG SPRING | TX | 79720 | |
| 22394603 | WORKERS COMP OTHER | 1901 W PARKWAY BLVD | WEST VALLEY CITY | UT | 84119 | |
| 22394604 | WORKERS COMP OTHER | 19041 N US HWY 87 | BIG SPRING | TX | 79720 | |
| 22290897 | WORKERS COMP OTHER | 1905 NW 46TH AVE F | LAUDERHILL | FL | 33313 | |
| 22385674 | WORKERS COMP OTHER | 190 HAMPSHIRE ST | LAWRENCE | MA | 01841 | |
| 22290896 | WORKERS COMP OTHER | 190 HIGHLAND DR | MEDINA | OH | 44256 | |
| 22394605 | WORKERS COMP OTHER | 1910 N KINGS HWY | NASH | TX | 75569 | |
| 22394606 | WORKERS COMP OTHER | 1910 S 5500 W | SALT LAKE CITY | UT | 84104 | |
| 22394607 | WORKERS COMP OTHER | 1913 E DESERT LN | PHOENIX | AZ | 85042 | |
| 22394608 | WORKERS COMP OTHER | 19150 NIXON AVE | WEST LINN | OR | 97068 | |
| 22394609 | WORKERS COMP OTHER | 1916 E 29TH ST | MARSHFIELD | WI | 54449 | |
| 22290898 | WORKERS COMP OTHER | 1924 LAURELWOOD PL | YOUNGSTOWN | OH | 44515 | |
| 22394610 | WORKERS COMP OTHER | 1925 E WILDERMOTH DR | TEMPE | AZ | 85281 | |
| 22394611 | WORKERS COMP OTHER | 1925 HWY 80 E | CALHOUN | LA | 71225 | |
| 22290899 | WORKERS COMP OTHER | 1926 RIDGE AVE SE | WARREN | OH | 44484 | |
| 22371498 | WORKERS COMP OTHER | 192 MANSFIELD AVE | FALL RIVER | MA | 02723 | |
| 22394612 | WORKERS COMP OTHER | 1930 NEW BOSTON RD | TEXARKANA | TX | 75503 | |
| 22290900 | WORKERS COMP OTHER | 1930 NW 68 TERR | MIAMI | FL | 33147 | |
| 22394613 | WORKERS COMP OTHER | 1933 N 2000 W | CLINTON | UT | 84015 | |
| 22394614 | WORKERS COMP OTHER | 1935 PIONEER ROAD | SALT LAKE CITY | UT | 84104 | |
| 22394615 | WORKERS COMP OTHER | 1955 INDUSTRAIL CIR | SALT LAKE CITY | UT | 84104 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22376432 | WORKERS COMP OTHER | 1958 BROADWAY | RAYNHAM | MA | 02767 | |
| 22394616 | WORKERS COMP OTHER | 1960 INDUSTRIAL RD | WEST VALLEY CITY | UT | 84119 | |
| 22394617 | WORKERS COMP OTHER | 1963 E CORDA DR | TEMPE | AZ | 85282 | |
| 22389545 | WORKERS COMP OTHER | 196 INDUSTRIAL RD | LEOMINSTER | MA | 01453 | |
| 22371387 | WORKERS COMP OTHER | 1972 DORCHESTER AVE | DORCHESTER | MA | 02121 | |
| 22294293 | WORKERS COMP OTHER | 1995 E CONNEMARA DR | SAN TAN VALLEY | AZ | 85140 | |
| 22284989 | WORKERS COMP OTHER | 19 DAVIS ROAD | ACTON | MA | 01720 | |
| 22382621 | WORKERS COMP OTHER | 19 FRANKLIN ST | GREENVILLE | PA | 16125 | |
| 22379010 | WORKERS COMP OTHER | 19 LEONARD ST | NORTON | MA | 02766 | |
| 22286222 | WORKERS COMP OTHER | 19 NIMBLE HILL RD, NORTH SOUTH CONSTRUCTION | PORTSMOUTH | NH | 03801 | |
| 22372241 | WORKERS COMP OTHER | 19 NIMBLE HILL ROAD | PORTSMOUTH | NH | 03801 | |
| 22382622 | WORKERS COMP OTHER | 19 NORTH PARK | GIRARD | OH | 44420 | |
| 22285124 | WORKERS COMP OTHER | 19 PLAISTOW RD | HAVERHILL | MA | 01830 | |
| 22371886 | WORKERS COMP OTHER | 19S MAPLE ST | BELLINGHAM | MA | 02019 | |
| 22386518 | WORKERS COMP OTHER | 1 ADMINSTRATION DRIVE | BRIDGEWATER | MA | 02324 | |
| 22388150 | WORKERS COMP OTHER | 1 BEAVER VALLEY ROAD | WILMINGTON | DE | 19803 | |
| 22286220 | WORKERS COMP OTHER | 1 BENNETT STREET | CAMBRIDGE | MA | 02138 | |
| 22287132 | WORKERS COMP OTHER | 1 BOSTON MEDICAL CENTER | BOSTON | MA | 02118 | |
| 22371336 | WORKERS COMP OTHER | 1 CITY HALL SQUARE | BOSTON | MA | 02201 | |
| 22394522 | WORKERS COMP OTHER | 1 COMMERCE WAYSUITE505, PUBLIC EMPLOYEE CLAIMS DIVISIO | LITTLE ROCK | AR | 72202 | |
| 22285758 | WORKERS COMP OTHER | 1 CORINTH ST | ROSLINDALE | MA | 02131 | |
| 22377039 | WORKERS COMP OTHER | 1 FRDERICK ABBOTT WAY | FRAMINGHAM | MA | 01701 | |
| 22286470 | WORKERS COMP OTHER | 1 GREYSTONE AVE | NORTH PROVIDENCE | RI | 02911 | |
| 22388120 | WORKERS COMP OTHER | 1 HUNTINGTON AVE | BOSTON | MA | 02116 | |
| 22287034 | WORKERS COMP OTHER | 1 INTERNATIONAL PLACE | BOSTON | MA | 02110 | |
| 22287454 | WORKERS COMP OTHER | 1 KELLEWAY DR | RANDOLPH | MA | 02368 | |
| 22371890 | WORKERS COMP OTHER | 1 KINNEY AVE | BURLINGTON | MA | 01803 | |
| 22382533 | WORKERS COMP OTHER | 1 LLODIO DRIVE | HERMITAGE | PA | 16148 | |
| 22382534 | WORKERS COMP OTHER | 1 MILLER CT | SHARON | PA | 16146 | |
| 22388706 | WORKERS COMP OTHER | 1 MYSTIC ST | EVERETT | MA | 02149 | |
| 22377059 | WORKERS COMP OTHER | 1 SCHODER PLAZA | BOSTON | MA | 02116 | |
| 22286675 | WORKERS COMP OTHER | 1 SCHROEDER PLACE | ROXBURY CROSSING | MA | 02120 | |
| 22394523 | WORKERS COMP OTHER | 1 UPDATE | HOUSTON | TX | 77001 | |
| 22286887 | WORKERS COMP OTHER | 1 WATER ST, APT 806 | HAVERHILL | MA | 01830 | |
| 22284156 | WORKERS COMP OTHER | 1 WESTINGHOUSE PLAZA | HYDE PARK | MA | 02136 | |
| 22376417 | WORKERS COMP OTHER | 1 WEST MAIN STREET | AYER | MA | 01432 | |
| 22287358 | WORKERS COMP OTHER | 1 WINTER ST, UNIT 35 | PEMBROKE | MA | 02359 | |
| 22394524 | WORKERS COMP OTHER | 1 W JEFFERSON ST | PHOENIX | AZ | 85003 | |
| 22286231 | WORKERS COMP OTHER | 1 W MAIN ST | AYER | MA | 01432 | |
| 22381667 | WORKERS COMP OTHER | 1 WOODBOLE AVE | MATTAPAN | MA | 02126 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22287952 | WORKERS COMP OTHER | 1 WORCESTER ROAD | FRAMINGHAM | MA | 01701 | |
| 22294298 | WORKERS COMP OTHER | 2000 E RIO SALADO PKWY SUITE 1 | TEMPE | AZ | 85281 | |
| 22294299 | WORKERS COMP OTHER | 2000 S MILL AVE | TEMPE | AZ | 85281 | |
| 22294300 | WORKERS COMP OTHER | 20044 E HAPPY RD | QUEEN CREEK | AZ | 85142 | |
| 22284128 | WORKERS COMP OTHER | 2005 BAY ST | ATTLEBORO | MA | 02703 | |
| 22294301 | WORKERS COMP OTHER | 2008 S THOMPSON STREET | SPRINGDALE | AR | 72764 | |
| 22294295 | WORKERS COMP OTHER | 200 BALBOA DR | MONROE | LA | 71203 | |
| 22285105 | WORKERS COMP OTHER | 200 CHARLES F COLTON ROAD | TAUNTON | MA | 02780 | |
| 22287382 | WORKERS COMP OTHER | 200 COMMON ST | LAWRENCE | MA | 01841 | |
| 22371988 | WORKERS COMP OTHER | 200 CROWN COLONY DRIVE | QUINCY | MA | 02169 | |
| 22287764 | WORKERS COMP OTHER | 200 DEBBIE ST | HINGHAM | MA | 02043 | |
| 22294296 | WORKERS COMP OTHER | 200 I 20 FRONTAGE RD | BIG SPRING | TX | 79720 | |
| 22371167 | WORKERS COMP OTHER | 200 LAKE STREET | BRIGHTON | MA | 02135 | |
| 22284748 | WORKERS COMP OTHER | 200 LEGACY PLACE | DEDHAM | MA | 02026 | |
| 22389170 | WORKERS COMP OTHER | 200 NORTON AVE | TAUNTON | MA | 02780 | |
| 22284513 | WORKERS COMP OTHER | 200 OAK HILL WAY | BROCKTON | MA | 02301 | |
| 22294297 | WORKERS COMP OTHER | 200 S CHANDLER BLVD | CHANDLER | AZ | 85225 | |
| 22290902 | WORKERS COMP OTHER | 200 S OAKLAND AVE | SHARON | PA | 16146 | |
| 22290903 | WORKERS COMP OTHER | 200 SW 8TH ST APT 1 | POMPANO BEACH | FL | 33060 | |
| 22294302 | WORKERS COMP OTHER | 2010 S 2760 W | SALT LAKE CITY | UT | 84104 | |
| 22290904 | WORKERS COMP OTHER | 201 BROOK DR | BROOKFIELD | OH | 44403 | |
| 22290905 | WORKERS COMP OTHER | 201 HIGH ST NW | WARREN | OH | 44481 | |
| 22386490 | WORKERS COMP OTHER | 201 JONES RD | WALTHAM | MA | 02451 | |
| 22290906 | WORKERS COMP OTHER | 201 NW 22ND AVE UNIT 100 | FORT LAUDERDALE | FL | 33311 | |
| 22290907 | WORKERS COMP OTHER | 201 NW 43RD TER | LAUDERHILL | FL | 33313 | |
| 22290901 | WORKERS COMP OTHER | 20 24TH STREET | GREENVILLE | PA | 16125 | |
| 22290908 | WORKERS COMP OTHER | 202 JEFFERSON AVE | SHARON | PA | 16146 | |
| 22290909 | WORKERS COMP OTHER | 202 THOMPSON LANE | PULASKI | PA | 16143 | |
| 22382624 | WORKERS COMP OTHER | 2034 MADISON ST | HERMITAGE | PA | 16148 | |
| 22294306 | WORKERS COMP OTHER | 2036 JACQUELYN DR | HOUSTON | TX | 77055 | |
| 22382623 | WORKERS COMP OTHER | 203 BEECHWOOD BLVD | PULASKI | PA | 16143 | |
| 22294303 | WORKERS COMP OTHER | 203 GOTHIC CT, SUITE 308 | FRANKLIN | TN | 37067 | |
| 22294304 | WORKERS COMP OTHER | 203 HUMBLE AVE | SAN ANTONIO | TX | 78225 | |
| 22294305 | WORKERS COMP OTHER | 203 THOMAS ROAD | WEST MONROE | LA | 71291 | |
| 22394610 | WORKERS COMP OTHER | 20475 SH 249 SUITE 300 | HOUSTON | TX | 77070 | |
| 22382625 | WORKERS COMP OTHER | 2049 WILLIARD AVE | WARREN | OH | 44484 | |
| 22286964 | WORKERS COMP OTHER | 204 ACTON ST | WATERTOWN | MA | 02472 | |
| 22367429 | WORKERS COMP OTHER | 2053 WASHINGTON ST | HANOVER | MA | 02339 | |
| 22285766 | WORKERS COMP OTHER | 205 WILLOW ST | WALTHAM | MA | 02453 | |
| 22285030 | WORKERS COMP OTHER | 205 WOOD ROAD | BRAINTREE | MA | 02184 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394619 | WORKERS COMP OTHER | 206 BIRWELL | BIG SPRING | TX | 79720 | |
| 22394621 | WORKERS COMP OTHER | 206 GOTHIC AVE, STE 308 | FRANKLIN | TN | 37067 | |
| 22394625 | WORKERS COMP OTHER | 206 GOTHIC COUTT SUITE 308 | FRANKLIN | TN | 37067 | |
| 22394626 | WORKERS COMP OTHER | 206 GOTHIC COUTY SUITE 308 | FRANKLIN | TN | 37067 | |
| 22394622 | WORKERS COMP OTHER | 206 GOTHIC COURT 308 | FRANKLIN | TN | 37067 | |
| 22394623 | WORKERS COMP OTHER | 206 GOTHIC COURT CT, ST 308 | FRANKLIN | TN | 37067 | |
| 22394627 | WORKERS COMP OTHER | 206 GOTHIC CT ST 308 | FRANKLIN | TN | 37067 | |
| 22394624 | WORKERS COMP OTHER | 206 GOTHIC COURT SUIT 308 | FRANKLIN | TN | 37067 | |
| 22394620 | WORKERS COMP OTHER | 206 GOTHIC | FRANKLIN | TN | 37067 | |
| 22394628 | WORKERS COMP OTHER | 206 GOTHIC WAY, ST 308 | FRANKLIN | TN | 37067 | |
| 22287270 | WORKERS COMP OTHER | 206 KENOZA ST | HAVERHILL | MA | 01830 | |
| 22367506 | WORKERS COMP OTHER | 208 MANLEY ST W | WEST BRIDGEWATER | MA | 02379 | |
| 22377096 | WORKERS COMP OTHER | 209 N MAIN ST | ANDOVER | MA | 01810 | |
| 22394629 | WORKERS COMP OTHER | 209 STALLING RD | BIG SPRING | TX | 79720 | |
| 22394630 | WORKERS COMP OTHER | 209 THOMAS RD | WEST MONROE | LA | 71292 | |
| 22394631 | WORKERS COMP OTHER | 209 W ELM AVE | COOLIDGE | AZ | 85128 | |
| 22376184 | WORKERS COMP OTHER | 20 ADMIN RD | BRIDGEWATER | MA | 02324 | |
| 22371981 | WORKERS COMP OTHER | 20 CREEKBROOK DR | HAVERHILL | MA | 01832 | |
| 22381436 | WORKERS COMP OTHER | 20 HIGH STREET | PLAINVILLE | MA | 02762 | |
| 22285462 | WORKERS COMP OTHER | 20 MECHANIC ST | HAVERHILL | MA | 01830 | |
| 22287127 | WORKERS COMP OTHER | 20 SAMPSON ST | BROCKTON | MA | 02301 | |
| 22377076 | WORKERS COMP OTHER | 20 SHIP AVE | MEDFORD | MA | 02155 | |
| 22386540 | WORKERS COMP OTHER | 20 VINE STREET | CHARLESTOWN | MA | 02129 | |
| 22382631 | WORKERS COMP OTHER | 2100 10TH AVE | VERO BEACH | FL | 32960 | |
| 22394632 | WORKERS COMP OTHER | 2100 CONGRESS | HOUSTON | TX | 77002 | |
| 22394633 | WORKERS COMP OTHER | 2100 S 300 W | SLC | UT | 84106 | |
| 22294307 | WORKERS COMP OTHER | 2100 S GREGG ST | BIG SPRING | TX | 79720 | |
| 22382632 | WORKERS COMP OTHER | 2101 JACKSON CENTER POLK RD | POLK | PA | 16342 | |
| 22294308 | WORKERS COMP OTHER | 2107 DUDLEY ST | TEXARKANA | AR | 71854 | |
| 22286119 | WORKERS COMP OTHER | 210 ADAMS STREET | NEWTON | MA | 02458 | |
| 22285768 | WORKERS COMP OTHER | 210 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | |
| 22287651 | WORKERS COMP OTHER | 210 HUDSON ST STE 300 | JERSEY CITY | NJ | 07311 | |
| 22382629 | WORKERS COMP OTHER | 210 MAPLE DR | HERMITAGE | PA | 16148 | |
| 22382630 | WORKERS COMP OTHER | 210 NW 97 ST | MIAMI | FL | 33150 | |
| 22294309 | WORKERS COMP OTHER | 2113 E JACKSON ST | PHOENIX | AZ | 85044 | |
| 22382633 | WORKERS COMP OTHER | 2113 W STATE RD | JAMESTOWN | PA | 16134 | |
| 22294310 | WORKERS COMP OTHER | 2115A 3600 WEST | WEST VALLEY CITY | UT | 84119 | |
| 22294311 | WORKERS COMP OTHER | 2115N LOUISVILLE AVE | MONROE | LA | 71201 | |
| 22382635 | WORKERS COMP OTHER | 2121 NW 82ND TERR | SUNRISE | FL | 33322 | |
| 22382634 | WORKERS COMP OTHER | 212 BABCOCK RD | MERCER | PA | 16137 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22294312 | WORKERS COMP OTHER | 2132 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 | |
| 22382636 | WORKERS COMP OTHER | 213 STATE ST | GROVE CITY | PA | 16127 | |
| 22285989 | WORKERS COMP OTHER | 214 NEWBURY STREET | BOSTON | MA | 02116 | |
| 22294313 | WORKERS COMP OTHER | 214 TUBB LOOP | BIG SPRING | TX | 79720 | |
| 22288031 | WORKERS COMP OTHER | 214 WASHINGTON ST | BROOKLINE | MA | 02445 | |
| 22382637 | WORKERS COMP OTHER | 2150 NW 83RD AVE | FORT LAUDERDALE | FL | 33322 | |
| 22382638 | WORKERS COMP OTHER | 2157 NW 1 CT | MIAMI | FL | 33127 | |
| 22294314 | WORKERS COMP OTHER | 215 INDUSTRIAL PKWY | WEST MONROE | LA | 71291 | |
| 22386400 | WORKERS COMP OTHER | 217 W CENTRAL STREET | NATICK | MA | 01760 | |
| 22290910 | WORKERS COMP OTHER | 219 STAMBAUGH AVE | SHARON | PA | 16146 | |
| 22371945 | WORKERS COMP OTHER | 21 BRADLEE ROAD, UNIT22 | MEDFORD | MA | 02155 | |
| 22287049 | WORKERS COMP OTHER | 21 BRATTLE ST | CAMBRIDGE | MA | 02138 | |
| 22287393 | WORKERS COMP OTHER | 21 CLARK ST | NORTH ANDOVER | MA | 01845 | |
| 22382626 | WORKERS COMP OTHER | 21 HOGARTH AVE | NILES | OH | 44446 | |
| 22382627 | WORKERS COMP OTHER | 21 STONEYBROOK DR | HUBBARD | OH | 44425 | |
| 22382142 | WORKERS COMP OTHER | 21 TROTTER DR | MEDWAY | MA | 02053 | |
| 22385703 | WORKERS COMP OTHER | 21 VENTURA DR | FALL RIVER | MA | 02724 | |
| 22382628 | WORKERS COMP OTHER | 21 ZAHNRER RD | FARRELL | PA | 16121 | |
| 22290914 | WORKERS COMP OTHER | 2200 NW 129 AVE | MIAMI | FL | 33182 | |
| 22294315 | WORKERS COMP OTHER | 2200 S 75TH AVE | PHOENIX | AZ | 85043 | |
| 22294316 | WORKERS COMP OTHER | 2200 W ALAMEDA DR | TEMPE | AZ | 85281 | |
| 22290911 | WORKERS COMP OTHER | 220 12TH ST | YOUNGSTOWN | OH | 44505 | |
| 22294317 | WORKERS COMP OTHER | 2201 NORTH SAM HOUSTON PKWY W | HOUSTON | TX | 77038 | |
| 22290915 | WORKERS COMP OTHER | 2207 LARCHMONT AVE NE | WARREN | OH | 44483 | |
| 22290916 | WORKERS COMP OTHER | 2207 SODOM HUTCHINGS RD N | VIENNA | OH | 44473 | |
| 22290912 | WORKERS COMP OTHER | 220 RAIDER RD | ROCKLEDGE | FL | 32955 | |
| 22290913 | WORKERS COMP OTHER | 220 VICTORY AVE, HIGHLAND PARK | HIGHLAND PARK | MI | 48203 | |
| 22290917 | WORKERS COMP OTHER | 2220 SARATOGA DR | HERMITAGE | PA | 16148 | |
| 22294318 | WORKERS COMP OTHER | 222 52ND ST SUITE 1 | TEMPE | AZ | 85281 | |
| 22294319 | WORKERS COMP OTHER | 2228 FORT UNION BLVD | SALT LAKE CITY | UT | 84121 | |
| 22369436 | WORKERS COMP OTHER | 222 OTROBANDO AVE | NORWICH | CT | 06360 | |
| 22286005 | WORKERS COMP OTHER | 222 PLAISTOW ROAD | PLAISTOW | NH | 03865 | |
| 22294320 | WORKERS COMP OTHER | 2232 S 7200 W | MAGNA | UT | 84044 | |
| 22290918 | WORKERS COMP OTHER | 2234 MAIN AVE | WARREN | OH | 44481 | |
| 22395238 | WORKERS COMP OTHER | 2236 S 1300 E | SALT LAKE CITY | UT | 84106 | |
| 22290919 | WORKERS COMP OTHER | 2244 GEORGETOWN RD | VOLANT | PA | 16156 | |
| 22290920 | WORKERS COMP OTHER | 2249 JACOBS ROAD | YOUNGSTOWN | OH | 44425 | |
| 22284031 | WORKERS COMP OTHER | 2254 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22290921 | WORKERS COMP OTHER | 2254 STIRLING RD | FORT LAUDERDALE | FL | 33312 | |
| 22287443 | WORKERS COMP OTHER | 2258 ROUTE 22 | BREWSTER | NY | 10509 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22395239 | WORKERS COMP OTHER | 2266 4000 W | WEST VALLEY CITY | UT | 84120 | |
| 22395240 | WORKERS COMP OTHER | 2268 3270 W | WEST VALLEY CITY | UT | 84119 | |
| 22290922 | WORKERS COMP OTHER | 226 N OTTER ST | MERCER | PA | 16137 | |
| 22290923 | WORKERS COMP OTHER | 226 WENGLER AVE | SHARON | PA | 16146 | |
| 22395241 | WORKERS COMP OTHER | 2270S W VALLEY | WEST VALLEY CITY | UT | 84120 | |
| 22382639 | WORKERS COMP OTHER | 2283 SW 37TH AVE | MIAMI | FL | 33145 | |
| 22388433 | WORKERS COMP OTHER | 2300 WASHINGTON ST | ROXBURY | MA | 02119 | |
| 22382640 | WORKERS COMP OTHER | 2301 GALIANO ST | MIAMI | FL | 33134 | |
| 22395243 | WORKERS COMP OTHER | 2301 N 7TH | WEST MONROE | LA | 71291 | |
| 22395244 | WORKERS COMP OTHER | 2308 E 1450 S | SPANISH FORK | UT | 84660 | |
| 22376212 | WORKERS COMP OTHER | 230 BEDFORD ST | MIDDLEBORO | MA | 02346 | |
| 22395242 | WORKERS COMP OTHER | 230 W KINGS AVE | PHOENIX | AZ | 85023 | |
| 22377184 | WORKERS COMP OTHER | 232 BROADWAY | TAUNTON | MA | 02780 | |
| 22382641 | WORKERS COMP OTHER | 232 MIRACLE MILE | MIAMI | FL | 33134 | |
| 22382642 | WORKERS COMP OTHER | 233 2ND AVE | SHARON | PA | 16146 | |
| 22382644 | WORKERS COMP OTHER | 2343 DOWNING LANE | HERMITAGE | PA | 16148 | |
| 22395245 | WORKERS COMP OTHER | 2345 S MAIN ST | SALT LAKE CITY | UT | 84115 | |
| 22382643 | WORKERS COMP OTHER | 234 SHARON BEDFORD RD | WEST MIDDLESEX | PA | 16159 | |
| 22371393 | WORKERS COMP OTHER | 234 TAYLOR ST | LITTLETON | MA | 01460 | |
| 22395246 | WORKERS COMP OTHER | 2350 KENER BLVD | SAN RAFAEL | CA | 94901 | |
| 22382645 | WORKERS COMP OTHER | 2351 W ATLANTIC BLVD | POMPANO BEACH | FL | 33069 | |
| 22395247 | WORKERS COMP OTHER | 2364 W 12600 S 2F | RIVERTON | UT | 84065 | |
| 22395248 | WORKERS COMP OTHER | 2384 S 3270 W | WEST VALLEY CITY | UT | 84119 | |
| 22382646 | WORKERS COMP OTHER | 238 S MERIDIAN RD | YOUNGSTOWN | OH | 44509 | |
| 22395249 | WORKERS COMP OTHER | 2390 S REDWOOD RD | WEST VALLEY CITY | UT | 84120 | |
| 22287273 | WORKERS COMP OTHER | 239 AMES ST, APT 1E | BROCKTON | MA | 02301 | |
| 22288041 | WORKERS COMP OTHER | 23 DEER COMMON DRIVE | SCITUATE | MA | 02066 | |
| 22284401 | WORKERS COMP OTHER | 23 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| 22385577 | WORKERS COMP OTHER | 23 SUMMER ST | TAUNTON | MA | 02780 | |
| 22382648 | WORKERS COMP OTHER | 2400B W COMMERCIAL BLVD | FORT LAUDERDALE | FL | 33309 | |
| 22395252 | WORKERS COMP OTHER | 2400 HOLIDAY DRIVE | HOPE | AR | 71801 | |
| 22382647 | WORKERS COMP OTHER | 240 E 5 ST | HIALEAH | FL | 33010 | |
| 22395251 | WORKERS COMP OTHER | 240 W FREMONT RD | PHOENIX | AZ | 85041 | |
| 22395253 | WORKERS COMP OTHER | 241 W 200 S | SALT LAKE CITY | UT | 84101 | |
| 22294321 | WORKERS COMP OTHER | 2425 3200 W | WEST VALLEY CITY | UT | 84119 | |
| 22382649 | WORKERS COMP OTHER | 2431 NW 60TH AVE | FT LAUDERDALE | FL | 33313 | |
| 22287838 | WORKERS COMP OTHER | 2434 SYCAMORE ST | EASTON | PA | 18042 | |
| 22294322 | WORKERS COMP OTHER | 243 SISTRUNK RD | FARMERVILLE | LA | 71241 | |
| 22382650 | WORKERS COMP OTHER | 244 NE 71ST | MIAMI | FL | 33138 | |
| 22294323 | WORKERS COMP OTHER | 2459 GT DRIVE | WATERLOO | IA | 50703 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382651 | WORKERS COMP OTHER | 245 HILLCREST AVE | HUBBARD | OH | 44425 | |
| 22286730 | WORKERS COMP OTHER | 245 OAKLAND ST | MANSFIELD | MA | 02048 | |
| 22392689 | WORKERS COMP OTHER | 245 QUEQUECHAN ST | FALL RIVER | MA | 02723 | |
| 22382652 | WORKERS COMP OTHER | 2467 HOWLAND WILSON RD | CORTLAND | OH | 44410 | |
| 22284958 | WORKERS COMP OTHER | 246 OLD ROAD TWO NINT ACRE COU | CONCORD | MA | 01742 | |
| 22382653 | WORKERS COMP OTHER | 247 12 W MAIN ST 38 | RAVENNA | OH | 44266 | |
| 22382654 | WORKERS COMP OTHER | 2473 NORTH RD NE | WARREN | OH | 44483 | |
| 22290924 | WORKERS COMP OTHER | 2477 W 4 AV | HIALEAH | FL | 33010 | |
| 22290925 | WORKERS COMP OTHER | 248 OHIO AVE | GIRARD | OH | 44420 | |
| 22290926 | WORKERS COMP OTHER | 249 MYRON ST | HUBBARD | OH | 44425 | |
| 22287624 | WORKERS COMP OTHER | 24 JAMES ST | TAUNTON | MA | 02780 | |
| 22372252 | WORKERS COMP OTHER | 24 JOSEPHINE ST | DORCHESTER | MA | 02122 | |
| 22395250 | WORKERS COMP OTHER | 24 PIONEER CROSSING STE 115 | SARATOGA SPRINGS | UT | 84045 | |
| 22285693 | WORKERS COMP OTHER | 24 WATER STREET | DANVERS | MA | 01923 | |
| 22290928 | WORKERS COMP OTHER | 2500 NW 79TH AVE STE 118 | MIAMI | FL | 33122 | |
| 22290929 | WORKERS COMP OTHER | 2500 PONCE D LEON | CORAL GABLES | FL | 33114 | |
| 22294325 | WORKERS COMP OTHER | 2500 S HARDY DR | TEMPE | AZ | 85282 | |
| 22290930 | WORKERS COMP OTHER | 2503 BAZETTA RD NE UNIT B | WARREN | OH | 44481 | |
| 22294326 | WORKERS COMP OTHER | 2505 S GREGG | BIG SPRING | TX | 79720 | |
| 22284117 | WORKERS COMP OTHER | 250 CAPE HIGHWAY | EAST TAUNTON | MA | 02718 | |
| 22294324 | WORKERS COMP OTHER | 250 E 200 S | SALT LAKE CITY | UT | 84111 | |
| 22285746 | WORKERS COMP OTHER | 250 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22366818 | WORKERS COMP OTHER | 250 NECK RD | HAVERHILL | MA | 01830 | |
| 22392762 | WORKERS COMP OTHER | 250 TURKPIKE ST | CANTON | MA | 02021 | |
| 22290933 | WORKERS COMP OTHER | 2518 WEST MARKET ST | WARREN | OH | 44485 | |
| 22290931 | WORKERS COMP OTHER | 251 HOON AVE | FARRELL | PA | 16121 | |
| 22290932 | WORKERS COMP OTHER | 251 VALENCIA AVENUE | CORAL GABLES | FL | 33134-5905 | |
| 22294327 | WORKERS COMP OTHER | 2525 HWY 4 | JONESBORO | LA | 71251 | |
| 22290934 | WORKERS COMP OTHER | 253 BALDWIN AVE | SHARON | PA | 16146 | |
| 22376391 | WORKERS COMP OTHER | 253 ELISE ST | BROCKTON | MA | 02302 | |
| 22294328 | WORKERS COMP OTHER | 2548 E HWY 6 | ALVIN | TX | 77511 | |
| 22377106 | WORKERS COMP OTHER | 2550 MAIN ST | TEWKSBURY | MA | 01876 | |
| 22294329 | WORKERS COMP OTHER | 2555 JIMMY JOHNSON BLVS | PORT ARTHUR | TX | 77642 | |
| 22290935 | WORKERS COMP OTHER | 2555 W 3RD AVE | HIALEAH | FL | 33010 | |
| 22294330 | WORKERS COMP OTHER | 2555 WEST APACHE TRL | APACHE JUNCTION | AZ | 85120 | |
| 22286806 | WORKERS COMP OTHER | 255 LIBERTY ST | BROCKTON | MA | 02301 | |
| 22382055 | WORKERS COMP OTHER | 255 WASHINGTON STREET, TWO NEWTON PLACE | NEWTON | MA | 02458 | |
| 22290936 | WORKERS COMP OTHER | 2571 RIVERLAND DR APT E | FORT LAUDERDALE | FL | 33312 | |
| 22290937 | WORKERS COMP OTHER | 258 E MARKET ST | WARREN | OH | 44481 | |
| 22290938 | WORKERS COMP OTHER | 259 OARMAN AVE | SHARON | PA | 16146 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372242 | WORKERS COMP OTHER | 25 BRIARCLIFF RD, CHARLES RIVER CENTER | BROCKTON | MA | 02301 | |
| 22286908 | WORKERS COMP OTHER | 25 CANTON ST | CANTON | MA | 02021 | |
| 22371217 | WORKERS COMP OTHER | 25 COLGATE RD | ROSLINDALE | MA | 02131 | |
| 22380920 | WORKERS COMP OTHER | 25 NEW CHARDEN STREET | BOSTON | MA | 02114 | |
| 22386109 | WORKERS COMP OTHER | 25 NEW CHARDIN ST | BOSTON | MA | 02114 | |
| 22286868 | WORKERS COMP OTHER | 25 NORTH ST | CANTON | MA | 02021 | |
| 22376408 | WORKERS COMP OTHER | 25 PARK ST | AYER | MA | 01432 | |
| 22290927 | WORKERS COMP OTHER | 25 RAILROAD ST | WHEATLAND | PA | 16161 | |
| 22294331 | WORKERS COMP OTHER | 2600 GREGG ST | BIG SPRING | TX | 79720 | |
| 22382657 | WORKERS COMP OTHER | 2600 LAKE LUCIEN DR | MAITLAND | FL | 32751 | |
| 22294332 | WORKERS COMP OTHER | 2606 BALDWIN | GREENWOOD | MS | 38930 | |
| 22294333 | WORKERS COMP OTHER | 2606 E INTERSTATE 20 | MIDLAND | TX | 79707 | |
| 22294334 | WORKERS COMP OTHER | 2606 GOLDEN OAKS | ORANGE | TX | 77632 | |
| 22395254 | WORKERS COMP OTHER | 2617 MCKINNEY ST | HOUSTON | TX | 77003 | |
| 22395255 | WORKERS COMP OTHER | 26180 CURTISS WRIGHT PKWY | CLEVELAND | OH | 44143 | |
| 22382658 | WORKERS COMP OTHER | 2631 NW 8TH PLACE 2 | FT LAUDERDALE | FL | 33301 | |
| 22382659 | WORKERS COMP OTHER | 2634 N NOB HILL RD | FORT LAUDERDALE | FL | 33322 | |
| 22382661 | WORKERS COMP OTHER | 2640 S BAYSHORE DR | MIAMI | FL | 33133 | |
| 22386459 | WORKERS COMP OTHER | 2648 WEST PROSPECT RD, ERNESTO SCARPITTI CONTACT | ASHTABULA | OH | 44004 | |
| 22382660 | WORKERS COMP OTHER | 264 CAMPGROUND RD | WEST MIDDLESEX | PA | 16159 | |
| 22395256 | WORKERS COMP OTHER | 2650 E GERMAN RD | CHANDLER | AZ | 85286 | |
| 22385712 | WORKERS COMP OTHER | 265 WASHINGTON ST | WESTWOOD | MA | 02090 | |
| 22382662 | WORKERS COMP OTHER | 2661 KENSINGTON PARK | CLEVELAND | TN | 37312 | |
| 22382663 | WORKERS COMP OTHER | 2664 BEN FRANKLIN HIGHWAY | EDINBURG | PA | 16116 | |
| 22395257 | WORKERS COMP OTHER | 2669 FM 726 | JEFFERSON | TX | 75657 | |
| 22382664 | WORKERS COMP OTHER | 2671 MCCLEARY JACOBY RD | CORTLAND | OH | 44410 | |
| 22385820 | WORKERS COMP OTHER | 267 N BEACON ST | BRIGHTON | MA | 02135 | |
| 22395259 | WORKERS COMP OTHER | 2680 S 12TH PL | PHOENIX | AZ | 85034 | |
| 22395258 | WORKERS COMP OTHER | 268 S MAIN ST | SALT LAKE CITY | UT | 84101 | |
| 22371182 | WORKERS COMP OTHER | 269 BALLARDVALE ST | WILMINGTON | MA | 01887 | |
| 22285722 | WORKERS COMP OTHER | 269 MIDDLESEX RD, APT 5 | TYNGSBORO | MA | 01879 | |
| 22382655 | WORKERS COMP OTHER | 26 CATHEDRAL DR | FARRELL | PA | 16121 | |
| 22382656 | WORKERS COMP OTHER | 26 YORK ST | GREENVILLE | PA | 16125 | |
| 22395260 | WORKERS COMP OTHER | 2700 EAST 3RD | HOPE | AR | 71801 | |
| 22382665 | WORKERS COMP OTHER | 2700 JUDGE FRAN WAY JAMIESON | VIERA | FL | 32940 | |
| 22382666 | WORKERS COMP OTHER | 2700 NW 56TH AVE APT 307 | LAUDERHILL | FL | 33313 | |
| 22395261 | WORKERS COMP OTHER | 2700 S MILL AVE | TEMPE | AZ | 85282 | |
| 22395262 | WORKERS COMP OTHER | 2701 QUEEN PLAZA NORTH | LONG ISLAND CITY | NY | 11101 | |
| 22366994 | WORKERS COMP OTHER | 2707 CRANBERRY HIGHWAY | WAREHAM | MA | 02571 | |
| 22381428 | WORKERS COMP OTHER | 270 JACKSON ROAD | DEVENS | MA | 01434 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284998 | WORKERS COMP OTHER | 270 WEST ST | LUDLOW | MA | 01056 | |
| 22382668 | WORKERS COMP OTHER | 27109 SW 140 PATH | HOMESTEAD | FL | 33032 | |
| 22382667 | WORKERS COMP OTHER | 2710 SOMERSET DR, X215 | FORT LAUDERDALE | FL | 33311 | |
| 22382669 | WORKERS COMP OTHER | 2724 DUNSTAN DR NW | WARREN | OH | 44483 | |
| 22290939 | WORKERS COMP OTHER | 2725 JUDGE FRAN JAMISON WY BLD, RISK MANAGEMENT | VIERA | FL | 32940 | |
| 22290940 | WORKERS COMP OTHER | 2728 E AURORA RD SUITE C | TWINSBURG | OH | 44087 | |
| 22290941 | WORKERS COMP OTHER | 2729 NW 39TH TERR APT 202 | LAUDERDALE LAKES | FL | 33311 | |
| 22290942 | WORKERS COMP OTHER | 2731 HUDSON RD | YOUNGSTOWN | OH | 44511 | |
| 22395263 | WORKERS COMP OTHER | 2736 S SOSSOMAN | MESA | AZ | 85209 | |
| 22395264 | WORKERS COMP OTHER | 2744 PARKLAND BLVD | OGDEN | UT | 84404 | |
| 22290946 | WORKERS COMP OTHER | 2750 NW 56TH AVE APT 410 | FORT LAUDERDALE | FL | 33313 | |
| 22290945 | WORKERS COMP OTHER | 2750 NW 56TH AVE | LAUDERHILL | FL | 33313 | |
| 22290947 | WORKERS COMP OTHER | 2750 SW 121 AVE | DAVIE | FL | 33330 | |
| 22290948 | WORKERS COMP OTHER | 2752 OCEAN AVE 5B | BROOKLYN | NY | 11219 | |
| 22290943 | WORKERS COMP OTHER | 275 ELLIS AVE, APT 8 | HERMITAGE | PA | 16148 | |
| 22389616 | WORKERS COMP OTHER | 275 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | |
| 22290944 | WORKERS COMP OTHER | 275 SMITH RD | HADLEY | PA | 16130 | |
| 22395266 | WORKERS COMP OTHER | 275 SOUTH WEST TEMPLE | SALT LAKE CITY | UT | 84116 | |
| 22395265 | WORKERS COMP OTHER | 275 S WEST TEMPLE | SALT LAKE CITY | UT | 84101 | |
| 22290949 | WORKERS COMP OTHER | 2760 SOMERSET DRIVE, APT 402 | LAUDERDALE LAKES | FL | 33311 | |
| 22287053 | WORKERS COMP OTHER | 276 PINE ST | FALL RIVER | MA | 02720 | |
| 22290950 | WORKERS COMP OTHER | 277 N SHARPSVILLE AV, SHARON COATING | SHARON | PA | 16146 | |
| 22290951 | WORKERS COMP OTHER | 2781 WRIGHTS ROAD, SUITE 1201 | OVIEDO | FL | 32765 | |
| 22290952 | WORKERS COMP OTHER | 2800 DOGWOOD DR | YOUNGSTOWN | OH | 44511 | |
| 22382670 | WORKERS COMP OTHER | 2800 NW 56TH AVE | LAUDERHILL | FL | 33313 | |
| 22395267 | WORKERS COMP OTHER | 2800 S REDWOOD ROAD | WEST VALLEY CITY | UT | 84119 | |
| 22395268 | WORKERS COMP OTHER | 2803 AVEM | SNYDER | TX | 79549 | |
| 22285689 | WORKERS COMP OTHER | 280 MERRIMACK ST, SUITE 400 | LAWRENCE | MA | 01841 | |
| 22287796 | WORKERS COMP OTHER | 280 MISHAWUM RD | WOBURN | MA | 01801 | |
| 22372020 | WORKERS COMP OTHER | 280 WINTHROP STREET, HR BLOCK | TAUNTON | MA | 02780 | |
| 22382671 | WORKERS COMP OTHER | 2824 NW 29TH ST | OAKLAND PARK | FL | 33311 | |
| 22395269 | WORKERS COMP OTHER | 2826 RIVER ROAD | SEALY | TX | 77474 | |
| 22287753 | WORKERS COMP OTHER | 282 HARDY POND RD | WALTHAM | MA | 02451 | |
| 22382672 | WORKERS COMP OTHER | 283 CRANES ROOST BLVD, STE 260 | ALTAMONTE SPRINGS | FL | 32701 | |
| 22388447 | WORKERS COMP OTHER | 283 LOWEL ST | LAWRENCE | MA | 01840 | |
| 22382674 | WORKERS COMP OTHER | 2841 S OAKLAND FOREST DR 101 | FT LAUDERDALE | FL | 33309 | |
| 22294335 | WORKERS COMP OTHER | 2849 PACES FERRY RD | ATLANTA | GA | 30339 | |
| 22382673 | WORKERS COMP OTHER | 284 WICK AVE | HERMITAGE | PA | 16148 | |
| 22294336 | WORKERS COMP OTHER | 2850 S ROOSEVELT RD | PHOENIX | AZ | 85008 | |
| 22382675 | WORKERS COMP OTHER | 2877 W BOWARD BLVD | FORT LAURDERDALE | FL | 33312 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382676 | WORKERS COMP OTHER | 2884 S BAYSHORE DR | MIAMI | FL | 33133 | |
| 22294337 | WORKERS COMP OTHER | 2885 W DIRECTORS ROW | SALT LAKE CITY | UT | 84104 | |
| 22388611 | WORKERS COMP OTHER | 288 NEWBURY ST | BOSTON | MA | 02115 | |
| 22386515 | WORKERS COMP OTHER | 28 DRUID STREET | MATTAPAN | MA | 02126 | |
| 22369528 | WORKERS COMP OTHER | 28 FENWAY | BOSTON | MA | 02215 | |
| 22367555 | WORKERS COMP OTHER | 28 WASHINGTON SQUARE | NEWPORT | RI | 02840 | |
| 22382677 | WORKERS COMP OTHER | 2900 CARBEIGNI RD | CLEVELAND | OH | 44115 | |
| 22382678 | WORKERS COMP OTHER | 2900 NW 60TH ST | FORT LAUDERDALE | FL | 33309 | |
| 22294338 | WORKERS COMP OTHER | 2901 HWY 365 | PORT ARTHUR | TX | 77642 | |
| 22294339 | WORKERS COMP OTHER | 2901 N ASHTON BLVD, SUITE 101 | LEHI | UT | 84043 | |
| 22294340 | WORKERS COMP OTHER | 2909 E COUNTY RD 140 | ODESSA | TX | 79760 | |
| 22383910 | WORKERS COMP OTHER | 290 WEYMOUTH ST | ROCKLAND | MA | 02370 | |
| 22284983 | WORKERS COMP OTHER | 291 B MEADOWCROFT ST | SOUTH WEYMOUTH | MA | 02190 | |
| 22382679 | WORKERS COMP OTHER | 291 LIBERTY ST | SHARON | PA | 16146 | |
| 22294341 | WORKERS COMP OTHER | 2920 NORTH 7TH STREET | WEST MONROE | LA | 71291 | |
| 22382680 | WORKERS COMP OTHER | 2924 NW 27 TH ST | FORT LAUDERDALE | FL | 33311 | |
| 22294342 | WORKERS COMP OTHER | 2925 E BUSINESS 20 20 | ODESSA | TX | 79761 | |
| 22385824 | WORKERS COMP OTHER | 293 2ND AVE | WALTHAM | MA | 02451 | |
| 22294343 | WORKERS COMP OTHER | 2951 CLUB HOUSE DR | LEHI | UT | 84043 | |
| 22288124 | WORKERS COMP OTHER | 295 UNIVERSITY AVE | WESTWOOD | MA | 02090 | |
| 22382682 | WORKERS COMP OTHER | 2975 HARDING AVE | SHARPSVILLE | PA | 16150 | |
| 22382683 | WORKERS COMP OTHER | 2975 PARKMAN RD NW | WARREN | OH | 44485 | |
| 22382681 | WORKERS COMP OTHER | 297 RUSSEL ST | SHARON | PA | 16146 | |
| 22382684 | WORKERS COMP OTHER | 2982 MAPLEWOOD DRIVE | SHARPSVILLE | PA | 16150 | |
| 22290953 | WORKERS COMP OTHER | 2998 ELDORA | YOUNGSTOWN | OH | 44511 | |
| 22287142 | WORKERS COMP OTHER | 29 ADAMSON ST | ALLSTON | MA | 02134 | |
| 22383923 | WORKERS COMP OTHER | 29 CRAFTTS ST UNIT 320 | NEWTON | MA | 02458 | |
| 22286203 | WORKERS COMP OTHER | 29 SARATOGO BLVD | DEVENS | MA | 01434 | |
| 22287699 | WORKERS COMP OTHER | 2 BRATTLE SQUARE | CAMBRIDGE | MA | 02138 | |
| 22382144 | WORKERS COMP OTHER | 2 EAST MAIN STREET | TAUNTON | MA | 02780 | |
| 22376587 | WORKERS COMP OTHER | 2 GILL STREET | WOBURN | MA | 01801 | |
| 22371549 | WORKERS COMP OTHER | 2 KEITHS LANE | STONEHAM | MA | 02180 | |
| 22287451 | WORKERS COMP OTHER | 2 LAKESHORE CENTER, SUITE 300 | BRIDGEWATER | MA | 02324 | |
| 22294294 | WORKERS COMP OTHER | 2 NORTH COMMERCE DRIVE | RINGGOLD | GA | 30736 | |
| 22371882 | WORKERS COMP OTHER | 2 NORTH MAIN ST | ANDOVER | MA | 01810 | |
| 22284652 | WORKERS COMP OTHER | 2 WOODLAND DR | COVENTRY | RI | 02816 | |
| 22290956 | WORKERS COMP OTHER | 3000 LAKEWOOD DR, APT 4302 | HERMITAGE | PA | 16148 | |
| 22294347 | WORKERS COMP OTHER | 3000 N TRIUMPH ST | LEHI | UT | 84043 | |
| 22290957 | WORKERS COMP OTHER | 3000 NW 123 RD ST | MIAMI | FL | 33167 | |
| 22294348 | WORKERS COMP OTHER | 3000 S 38TH ST | PHOENIX | AZ | 85040 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22382801 | WORKERS COMP OTHER | 3000 SCHEESTER LANE | MERRILL | WI | 54452 | |
| 22382802 | WORKERS COMP OTHER | 3000 TRIUMPH BLVD | LEHI | UT | 84043 | |
| 22377165 | WORKERS COMP OTHER | 300 ARTISAN WAY | SOMERVILLE | MA | 02145 | |
| 22294344 | WORKERS COMP OTHER | 300 E ELLIOT RD | TEMPE | AZ | 85283 | |
| 22372352 | WORKERS COMP OTHER | 300 MAIN STREET | DIGHTON | MA | 02715 | |
| 22285427 | WORKERS COMP OTHER | 300 MYLESTANDISH BLVD | TAUNTON | MA | 02780 | |
| 22371201 | WORKERS COMP OTHER | 300 NEW STATE HWY RAYNHAM M | RAYNHAM | MA | 02767 | |
| 22294345 | WORKERS COMP OTHER | 300 S HARBOR BLVD, SUITE 600 | ANAHEIM | CA | 92808 | |
| 22285935 | WORKERS COMP OTHER | 300 SOUTH ST | CHESTNUT HILL | MA | 02467 | |
| 22286971 | WORKERS COMP OTHER | 300 SUMNER ST | STOUGHTON | MA | 02072 | |
| 22294346 | WORKERS COMP OTHER | 300 WACO AVE | PORT ARTHUR | TX | 77640 | |
| 22290960 | WORKERS COMP OTHER | 3010 PHILLIPS SC | MELBOURNE | FL | 32901 | |
| 22290958 | WORKERS COMP OTHER | 301 MCKEE LNE | NILES | OH | 44446 | |
| 22290959 | WORKERS COMP OTHER | 301 MCKEES LANE | NILES | OH | 44446 | |
| 22381332 | WORKERS COMP OTHER | 301 WAKEFIELD PLACE | WAKEFIELD | MA | 01880 | |
| 22290961 | WORKERS COMP OTHER | 3020 DUNSTAN DR NW, APT 2 | WARREN | OH | 44485 | |
| 22290962 | WORKERS COMP OTHER | 3020 REEVES RD | WARREN | OH | 44483 | |
| 22382805 | WORKERS COMP OTHER | 30231 E TIFFANY WAY | GILBERT | AZ | 85298 | |
| 22382804 | WORKERS COMP OTHER | 3023 AR29 | HOPE | AR | 71801 | |
| 22382803 | WORKERS COMP OTHER | 302 DOWNING PINES RD | WEST MONROE | LA | 71292 | |
| 22377144 | WORKERS COMP OTHER | 302 MAIN ST | HAVERHILL | MA | 01832 | |
| 22382806 | WORKERS COMP OTHER | 3033 AIRWAYS BLVD, GREY HOUND BUS SERVICES | MEMPHIS | TN | 38131 | |
| 22382807 | WORKERS COMP OTHER | 3033 S ARIZONA AVE | CHANDLER | AZ | 85248 | |
| 22290963 | WORKERS COMP OTHER | 303 S 10TH ST | SHARPSVILLE | PA | 16150 | |
| 22285224 | WORKERS COMP OTHER | 304 WESTERN AVENUE | BRIGHTON | MA | 02135 | |
| 22290964 | WORKERS COMP OTHER | 3050 ELM RD | WARREN | OH | 44483 | |
| 22290965 | WORKERS COMP OTHER | 3051 NW 46TH AVE APT 207 | LAUDERDALE LAKES | FL | 33313-1834 | |
| 22382150 | WORKERS COMP OTHER | 305 JON DR | BROCKTON | MA | 02302 | |
| 22382809 | WORKERS COMP OTHER | 3060 FM 3514 | BEAUMONT | TX | 77705 | |
| 22389533 | WORKERS COMP OTHER | 306 DIVISON ST APT 2 | FALL RIVER | MA | 02721 | |
| 22382808 | WORKERS COMP OTHER | 306 S FRANKLIN AVE | MONAHANS | TX | 79756 | |
| 22382685 | WORKERS COMP OTHER | 3075 NW 35TH AVE | FORT LAUDERDALE | FL | 33311 | |
| 22382810 | WORKERS COMP OTHER | 3077 HWY 69 N | NEDERLAND | TX | 77627 | |
| 22389213 | WORKERS COMP OTHER | 307 ATWELLS AVE | PROVIDENCE | RI | 02903 | |
| 22290966 | WORKERS COMP OTHER | 307 CANTERBURY CT | SHARPSVILLE | PA | 16150 | |
| 22381399 | WORKERS COMP OTHER | 3080 ARSENAL ST | WATERTOWN | MA | 02472 | |
| 22382687 | WORKERS COMP OTHER | 3088 NW NORTH RIVER DR SUIT 14 | MIAMI | FL | 33142 | |
| 22382686 | WORKERS COMP OTHER | 308 ELM ST | GROVE CITY | PA | 16127 | |
| 22285177 | WORKERS COMP OTHER | 30 ADMINISTRATION RD | EAST BRIDGWATER | MA | 02333 | |
| 22286820 | WORKERS COMP OTHER | 30 ATHOL ST | ALLSTON | MA | 02134 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286594 | WORKERS COMP OTHER | 30 BAILEY BLVD | HAVERHILL | MA | 01830 | |
| 22371325 | WORKERS COMP OTHER | 30 COMMON ST | WATERTOWN | MA | 02472 | |
| 22377208 | WORKERS COMP OTHER | 30 MOZZONE BOULEVARD | TAUNTON | MA | 02780 | |
| 22376668 | WORKERS COMP OTHER | 30 WARREN STREET | BRIGHTON | MA | 02135 | |
| 22290955 | WORKERS COMP OTHER | 30 W SPRINGS ST | COLUMBUS | OH | 43215 | |
| 22382688 | WORKERS COMP OTHER | 3100 DOUGLAS ROAD | CORAL GABLES | FL | 33134 | |
| 22379056 | WORKERS COMP OTHER | 310 HIGH STREET, ATTN DEB SARGENT | CLINTON | MA | 01510 | |
| 22287250 | WORKERS COMP OTHER | 310 SW CUTOFF, ATTN DAVE DUPRE | WORCESTER | MA | 01604 | |
| 22286687 | WORKERS COMP OTHER | 3111 C ST STE 510 | ANCHORAGE | AK | 99503 | |
| 22382811 | WORKERS COMP OTHER | 3111 CYPRESS ST | WEST MONROE | LA | 71291 | |
| 22382689 | WORKERS COMP OTHER | 3112 COMMODORE PLAZA | MIAMI | FL | 33133 | |
| 22382812 | WORKERS COMP OTHER | 3115 N HIGLEY RD | MESA | AZ | 85215 | |
| 22382814 | WORKERS COMP OTHER | 3123 SOUTH FIRST ST | LUFKIN | TX | 75901 | |
| 22382690 | WORKERS COMP OTHER | 3125 W MARKET ST | WARREN | OH | 44484 | |
| 22382813 | WORKERS COMP OTHER | 312 S WASHINGTON | HOPE | AR | 71801 | |
| 22382815 | WORKERS COMP OTHER | 3145 HWY 73 | PRESCOTT | AR | 71857 | |
| 22382691 | WORKERS COMP OTHER | 314 HIGH ST | TAYLORSVILLE | MS | 39168 | |
| 22382692 | WORKERS COMP OTHER | 315 A ST, APT C | SHARON | PA | 16146 | |
| 22382694 | WORKERS COMP OTHER | 3161 NW 47TH TER, APT 417 | LAUDERDALE LAKES | FL | 33319 | |
| 22382693 | WORKERS COMP OTHER | 316 S PITT ST | MERCER | PA | 16137 | |
| 22382695 | WORKERS COMP OTHER | 3179 WALLACE DR | NEW CASTLE | PA | 16105 | |
| 22389205 | WORKERS COMP OTHER | 317 LIBBY ST | WEYMOUTH | MA | 02188 | |
| 22382816 | WORKERS COMP OTHER | 3180 SE SLATER ST | STUART | FL | 34997 | |
| 22335524 | WORKERS COMP OTHER | 3191 E 3300 S | SALT LAKE CITY | UT | 84109 | |
| 22382696 | WORKERS COMP OTHER | 319 NORTH RIVER ROAD | WARREN | OH | 44483 | |
| 22287174 | WORKERS COMP OTHER | 31 BERLUM AVE | BROCKTON | MA | 02301 | |
| 22369481 | WORKERS COMP OTHER | 31NAGOG PARK SUITE 305 | ACTON | MA | 01720 | |
| 22284430 | WORKERS COMP OTHER | 31 S HUNT RD | AMESBURY | MA | 01913 | |
| 22285403 | WORKERS COMP OTHER | 320 SOUTH ST, LORUSSO CORP | PLAINVILLE | MA | 02762 | |
| 22284672 | WORKERS COMP OTHER | 3210 E GUASTI RD | ONTARIO | CA | 91761 | |
| 22382697 | WORKERS COMP OTHER | 3215 WHITEBEECH LANE | YOUNGSTOWN | OH | 44511 | |
| 22382698 | WORKERS COMP OTHER | 3216 NW 35TH CT | FT LAUDERDALE | FL | 33309 | |
| 22284310 | WORKERS COMP OTHER | 321 ARSENAL STREET | WATERTOWN | MA | 02472 | |
| 22335525 | WORKERS COMP OTHER | 321 S DORAN | MESA | AZ | 85204 | |
| 22287636 | WORKERS COMP OTHER | 321 WEST GROVE ST | MIDDLEBORO | MA | 02344 | |
| 22335526 | WORKERS COMP OTHER | 3220 S 48TH ST | PHOENIX | AZ | 85040 | |
| 22382699 | WORKERS COMP OTHER | 322 FRAZIER DR | NEW CASTLE | PA | 16101 | |
| 22382700 | WORKERS COMP OTHER | 322 MITCHELL RD 205 | WEST MIDDLESEX | PA | 16159 | |
| 22290967 | WORKERS COMP OTHER | 322 PLANT ST | NILES | OH | 44446 | |
| 22290968 | WORKERS COMP OTHER | 322 SUNSET BLVD | HERMITAGE | PA | 16148 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335528 | WORKERS COMP OTHER | 3230 EAST IMPERIAL HWY | BREA | CA | 92821 | |
| 22290969 | WORKERS COMP OTHER | 3234 SILVER RIDGE COURT | HERMITAGE | PA | 16148 | |
| 22335527 | WORKERS COMP OTHER | 323 E VETERANS WAY | TEMPE | AZ | 85281 | |
| 22335529 | WORKERS COMP OTHER | 324 SPRING STREET, PO BOX 950 | LITTLE ROCK | AR | 72201 | |
| 22290971 | WORKERS COMP OTHER | 3251 E 2ND AVE | HIALEAH | FL | 33013 | |
| 22383891 | WORKERS COMP OTHER | 325 N LASALLE STREET, SUITE 600 | CHICAGO | IL | 60654 | |
| 22290970 | WORKERS COMP OTHER | 325 W 74TH PL | HIALEAH | FL | 33014 | |
| 22290973 | WORKERS COMP OTHER | 3260 SW 11 AVE | FORT LAUDERDALE | FL | 33312 | |
| 22290974 | WORKERS COMP OTHER | 3268 BELLWICK RD | HUBBARD | OH | 44425 | |
| 22290972 | WORKERS COMP OTHER | 326 DRUMMOND AVE | HUBBARD | OH | 44425 | |
| 22335530 | WORKERS COMP OTHER | 327 N 85TH PL | MESA | AZ | 85207 | |
| 22290975 | WORKERS COMP OTHER | 329 GEORGE ST | SHARON | PA | 16146 | |
| 22367524 | WORKERS COMP OTHER | 329 SHAWSHEEN SQUARE | ANDOVER | MA | 01810 | |
| 22284171 | WORKERS COMP OTHER | 32 BRIGHTON AVE | ALLSTON | MA | 02134 | |
| 22286118 | WORKERS COMP OTHER | 32 MIDDLESEX ST | HAVERHILL | MA | 01835 | |
| 22385533 | WORKERS COMP OTHER | 32 OSGOOD | ANDOVER | MA | 01810 | |
| 22372380 | WORKERS COMP OTHER | 32 VAN ROOSEN | NEWTON CENTER | MA | 02459 | |
| 22290976 | WORKERS COMP OTHER | 3300 VICKERY RD SALINA | SYRACUSE | NY | 13212 | |
| 22335531 | WORKERS COMP OTHER | 3300 WACO ST | TEXARKANA | TX | 75501 | |
| 22335532 | WORKERS COMP OTHER | 3302 OLD ALVIN RD, STE A | PEARLAND | TX | 77581 | |
| 22290977 | WORKERS COMP OTHER | 3306 NW 36TH TERR | LAUDERDALE LAKES | FL | 33309 | |
| 22285240 | WORKERS COMP OTHER | 330 N MAIN ST | RANDOLPH | MA | 02368 | |
| 22290979 | WORKERS COMP OTHER | 3311 LODWICK DR NW, APT 4 | WARREN | OH | 44485 | |
| 22290980 | WORKERS COMP OTHER | 3315 TIMBER LN | HERMITAGE | PA | 16148 | |
| 22382701 | WORKERS COMP OTHER | 33175, 11750 SW 40TH ST | MIAMI | FL | 33175 | |
| 22366853 | WORKERS COMP OTHER | 331A SW CUTOFF | MILLBURY | MA | 01527 | |
| 22290978 | WORKERS COMP OTHER | 331 CRESCENT AVE | NEW CASTLE | PA | 16101 | |
| 22382703 | WORKERS COMP OTHER | 3320 NW 73RD ST | MIAMI | FL | 33147 | |
| 22335534 | WORKERS COMP OTHER | 3324 FM 365 | NEDERLAND | TX | 77627 | |
| 22382704 | WORKERS COMP OTHER | 3325 ROSEVIEW DR | HUBBARD | OH | 44425 | |
| 22335535 | WORKERS COMP OTHER | 3329 E SOUTHERN AVE | PHOENIX | AZ | 85040 | |
| 22335533 | WORKERS COMP OTHER | 332 E OAK ST | DENTON | TX | 76201 | |
| 22382702 | WORKERS COMP OTHER | 332 PLANT ST | NILES | OH | 44446 | |
| 22382705 | WORKERS COMP OTHER | 3336 PRINCETON RD | NEW CASTLE | PA | 16101 | |
| 22392743 | WORKERS COMP OTHER | 333 MARIANO BISHOP BLVD | FALL RIVER | MA | 02721 | |
| 22335536 | WORKERS COMP OTHER | 3340 PLAZA 10 BLVD | BEAUMONT | TX | 77707 | |
| 22335537 | WORKERS COMP OTHER | 3340 W SOUTHERN AVE, STE 131 | PHOENIX | AZ | 85041 | |
| 22335538 | WORKERS COMP OTHER | 3346 S 5600 W | WEST VALLEY CITY | UT | 84120 | |
| 22382706 | WORKERS COMP OTHER | 3370 NW 47TH TER | LAUDERDALE LKS | FL | 33319-6701 | |
| 22382707 | WORKERS COMP OTHER | 3379 S MAIN ST | MINERAL RIDGE | OH | 44440 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286260 | WORKERS COMP OTHER | 337 NEPONSET AVE | BOSTON | MA | 02122 | |
| 22382708 | WORKERS COMP OTHER | 338 FRANCIS ST | NEW CASTLE | PA | 16101 | |
| 22382710 | WORKERS COMP OTHER | 3396 EAGLES LOFT UNIT A | CORTLAND | OH | 44410 | |
| 22382711 | WORKERS COMP OTHER | 3398 NW 22ND ST | LAUDERDALE LAKES | FL | 33313 | |
| 22382709 | WORKERS COMP OTHER | 339 E MAPLE ST STE 200 | NORTH CANTON | OH | 44720 | |
| 22392736 | WORKERS COMP OTHER | 33 NYE AVEAPT 2N | BROCKTON | MA | 02301 | |
| 22382817 | WORKERS COMP OTHER | 3400 W 7TH ST | BIG SPRING | TX | 79720 | |
| 22381367 | WORKERS COMP OTHER | 340 BALLARDVALE STREET | NORTH ANDOVER | MA | 01845 | |
| 22382818 | WORKERS COMP OTHER | 3434 N ARIZONA AVE, HENDELS AIR CONDITIONING | CHANDLER | AZ | 85225 | |
| 22382819 | WORKERS COMP OTHER | 3439 E UNIVERSITY AVE | PHOENIX | AZ | 85034 | |
| 22285363 | WORKERS COMP OTHER | 343 GONGRESS ST | BOSTON | MA | 02210 | |
| 22367574 | WORKERS COMP OTHER | 344 WASHIMGTON ST, ESPERIA GRILL | BRIGHTON | MA | 02135 | |
| 22285312 | WORKERS COMP OTHER | 345 HARVARD ST | BROOKLINE | MA | 02446 | |
| 22382820 | WORKERS COMP OTHER | 3460 S 4155 W 3460 | DEARBORN | MI | 48120 | |
| 22382713 | WORKERS COMP OTHER | 3461 NW 43 AVENUE | LAUDERDALE LAKES | FL | 33319 | |
| 22382821 | WORKERS COMP OTHER | 34642 N MURRAY FREY DR | SAN TAN VALLEY | AZ | 85143 | |
| 22382714 | WORKERS COMP OTHER | 3472 SHARON RD, LOT 9 | WEST MIDDLESEX | PA | 16159 | |
| 22382715 | WORKERS COMP OTHER | 3486 VERNON ST | BURGHILL | OH | 44404 | |
| 22382822 | WORKERS COMP OTHER | 348 W WINCHESTER | SALT LAKE CITY | UT | 84107 | |
| 22382716 | WORKERS COMP OTHER | 3499 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 22382712 | WORKERS COMP OTHER | 34 ADAMS AVENUE | WHEATLAND | PA | 16161 | |
| 22287070 | WORKERS COMP OTHER | 34 ORANGE ST | FALL RIVER | MA | 02723 | |
| 22290981 | WORKERS COMP OTHER | 3500 DAVIE ROAD | FORT LAUDERDALE | FL | 33313 | |
| 22290982 | WORKERS COMP OTHER | 3501 NW 67TH ST | MIAMI | FL | 33147-7554 | |
| 22382825 | WORKERS COMP OTHER | 3501 S MEDFORD DR | LUFKIN | TX | 75901 | |
| 22372358 | WORKERS COMP OTHER | 350 S HUNGTON STREET | JAMAICA PLAIN | MA | 02130 | |
| 22287121 | WORKERS COMP OTHER | 351 CHARLES ST | FALL RIVER | MA | 02720 | |
| 22382827 | WORKERS COMP OTHER | 3524 KICKERBOCKER RD, SUITE C304 | SAN ANGELO | TX | 76904 | |
| 22382826 | WORKERS COMP OTHER | 352 VAN BUREN | SALT LAKE CITY | UT | 84115 | |
| 22382828 | WORKERS COMP OTHER | 3535 S 500 W | SALT LAKE CITY | UT | 84115 | |
| 22386166 | WORKERS COMP OTHER | 353 BROADWAY ST | WATERTOWN | MA | 02472 | |
| 22290983 | WORKERS COMP OTHER | 353 IVY HILL CIRCLE UNIT F | CORTLAND | OH | 44410 | |
| 22290984 | WORKERS COMP OTHER | 353 MEEK ST | SHARON | PA | 16146 | |
| 22371413 | WORKERS COMP OTHER | 353 PLEASANT ST | BROCKTON | MA | 02301 | |
| 22371065 | WORKERS COMP OTHER | 354 CHESTNUT HILL AVE, FIRS SUCHI | BRIGHTON | MA | 02135 | |
| 22290985 | WORKERS COMP OTHER | 3550 NW 110TH ST | MIAMI | FL | 33167 | |
| 22382830 | WORKERS COMP OTHER | 3557 S 5600 W | WEST VALLEY CITY | UT | 84120 | |
| 22382829 | WORKERS COMP OTHER | 355 N MILL RD, A120 | VINYARD | UT | 84059 | |
| 22290987 | WORKERS COMP OTHER | 3566 LARCHMONT AVE NE | WARREN | OH | 44483 | |
| 22290986 | WORKERS COMP OTHER | 3566 OLD ROUTE 8 | POLK | PA | 16342 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22290988 | WORKERS COMP OTHER | 3569 IVY HILL CIRCLE, UNIT D | CORTLAND | OH | 44410 | |
| 22382831 | WORKERS COMP OTHER | 357 E 12300 S | DRAPER | UT | 84020 | |
| 22335539 | WORKERS COMP OTHER | 3580 WEST 9000 SOUTH | WEST JORDAN | UT | 84088 | |
| 22290989 | WORKERS COMP OTHER | 358 ORMOND AVE | SHARON | PA | 16146 | |
| 22335540 | WORKERS COMP OTHER | 3595 S 700 W | SOUTH SALT LAKE | UT | 84119 | |
| 22286451 | WORKERS COMP OTHER | 35 FREEPORT STREET | DORCHESTER | MA | 02121 | |
| 22367059 | WORKERS COMP OTHER | 35 INDUSTRIAL RD | READVILLE | MA | 02137 | |
| 22389164 | WORKERS COMP OTHER | 35 US44 | RAYNHAM | MA | 02767 | |
| 22382823 | WORKERS COMP OTHER | 35 W BROADWAY STE 202 | SALT LAKE CITY | UT | 84101 | |
| 22382824 | WORKERS COMP OTHER | 35 WEST BROADWAY STE 202 | SALT LAKE CITY | UT | 84101 | |
| 22290990 | WORKERS COMP OTHER | 3600 BISCAYNE BVLD | MIAMI | FL | 33137 | |
| 22335542 | WORKERS COMP OTHER | 3601 N DIGITAL DR, STE210 | LEHI | UT | 84043 | |
| 22335543 | WORKERS COMP OTHER | 3601 N UNIVERSITY AVE | PROVO | UT | 84604 | |
| 22335541 | WORKERS COMP OTHER | 360 S STATE ST STE 158 | OREM | UT | 84058 | |
| 22335544 | WORKERS COMP OTHER | 3616 E RAY RD | PHOENIX | AZ | 85044 | |
| 22290991 | WORKERS COMP OTHER | 3620 STUTZ DR A | CANFIELD | OH | 44406 | |
| 22290992 | WORKERS COMP OTHER | 3625 E 11TH AVE | HIALEAH | FL | 33013 | |
| 22335545 | WORKERS COMP OTHER | 3635 E HOUSTON ST | SAN ANTONIO | TX | 78219 | |
| 22290993 | WORKERS COMP OTHER | 363 ALAMEDA AVE | YOUNGSTOWN | OH | 44504 | |
| 22290994 | WORKERS COMP OTHER | 3643 WOODBINE AVE | HUBBARD | OH | 44425 | |
| 22386827 | WORKERS COMP OTHER | 3657 DEVON DR SE | WARREN | OH | 44484 | |
| 22386829 | WORKERS COMP OTHER | 3667 MEANDOR RESERVE CIRCLE | CANFIELD | OH | 44406 | |
| 22386828 | WORKERS COMP OTHER | 366 DELAWARE ST | SHARON | PA | 16146 | |
| 22335546 | WORKERS COMP OTHER | 366 N GILBERT RD | GILBERT | AZ | 85234 | |
| 22366976 | WORKERS COMP OTHER | 367 WATERTOWN STREET | NEWTON | MA | 02458 | |
| 22386830 | WORKERS COMP OTHER | 3684 NW 32ND ST | FORT LAUDERDALE | FL | 33309 | |
| 22335547 | WORKERS COMP OTHER | 3690 S 500 W 103 | SALT LAKE CITY | UT | 84115 | |
| 22335548 | WORKERS COMP OTHER | 3691 W 1987 S | SALT LAKE CITY | UT | 84104 | |
| 22335549 | WORKERS COMP OTHER | 3692 W 7800 S | WEST JORDAN | UT | 84088 | |
| 22386831 | WORKERS COMP OTHER | 369 INDEPENDENCE COURT | SHARON | PA | 16146 | |
| 22386832 | WORKERS COMP OTHER | 369 N HIGH ST | CORTLAND | OH | 44410 | |
| 22272049 | WORKERS COMP OTHER | 36 LITCHFIELD ST, APT 1 | BRIGHTON | MA | 02135 | |
| 22386834 | WORKERS COMP OTHER | 3700 INVERRARY DR, SUITE 101 | LAUDERHILL | FL | 33319 | |
| 22335551 | WORKERS COMP OTHER | 3700 N CABELAS BLVD SUITE 353 | LEHI | UT | 84043 | |
| 22335552 | WORKERS COMP OTHER | 3700 N THANKSGIVING WAY | LEHI | UT | 84043 | |
| 22386835 | WORKERS COMP OTHER | 3719 NW 91TH AVE | FORT LAUDERDALE | FL | 33351 | |
| 22386836 | WORKERS COMP OTHER | 373 WASHINGTON ST | CHARDON | OH | 44024 | |
| 22382832 | WORKERS COMP OTHER | 3754 W CENTER VIEW WAY | WEST JORDAN | UT | 84084 | |
| 22386838 | WORKERS COMP OTHER | 3760 SW 47TH AVE | WEST PARK | FL | 33023 | |
| 22386837 | WORKERS COMP OTHER | 376 EMERSON AVE | FARRELL | PA | 16121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22382833 | WORKERS COMP OTHER | 3778 CETERVILLE WAY 150 | WEST JORDAN | UT | 84084 | |
| 22381341 | WORKERS COMP OTHER | 377 KENOZA ST | HAVERHILL | MA | 01830 | |
| 22386840 | WORKERS COMP OTHER | 3785 NW 82 AVE, SUITE 217 | MIAMI | FL | 33166 | |
| 22382834 | WORKERS COMP OTHER | 3788 W 11400 S | SOUTH JORDAN | UT | 84095 | |
| 22386839 | WORKERS COMP OTHER | 378 SW 6 AVE | HOMESTEAD | FL | 33030 | |
| 22335550 | WORKERS COMP OTHER | 37 E 19TH ST | TEMPE | AZ | 85281 | |
| 22287151 | WORKERS COMP OTHER | 37 LAWTON ROAD | SHIRLEY | MA | 01464 | |
| 22376359 | WORKERS COMP OTHER | 37 MEADOW LN, APT 4 | TAUNTON | MA | 02780 | |
| 22386833 | WORKERS COMP OTHER | 37 PINE DR | UNION CITY | PA | 16438 | |
| 22388241 | WORKERS COMP OTHER | 37 RIVERDALE AVE | NEWTON | MA | 02458 | |
| 22388161 | WORKERS COMP OTHER | 37 TAUNTON GRN | TAUNTON | MA | 02780 | |
| 22382835 | WORKERS COMP OTHER | 3800 N GOLDWATER BLVD | TEMPE | AZ | 85281 | |
| 22382836 | WORKERS COMP OTHER | 3800 PALUXY DR, SUITE 570 | TYLER | TX | 75703 | |
| 22386842 | WORKERS COMP OTHER | 3801 ELM RD | WARREN | OH | 44483 | |
| 22290995 | WORKERS COMP OTHER | 3808 ELM RD NE | WARREN | OH | 44483 | |
| 22386841 | WORKERS COMP OTHER | 380 ORANGE DR | HERMITAGE | PA | 16148 | |
| 22371292 | WORKERS COMP OTHER | 380 PLEASANT ST | WATERTOWN | MA | 02472 | |
| 22382837 | WORKERS COMP OTHER | 3815 S ATLAS WAY | WEST VALLEY CITY | UT | 84120 | |
| 22382838 | WORKERS COMP OTHER | 3822 W 1200 N | SALT LAKE CITY | UT | 84116 | |
| 22290996 | WORKERS COMP OTHER | 3825 NW 135 ST | OPA LOCKA | FL | 33054 | |
| 22290997 | WORKERS COMP OTHER | 3826 SPRUCE DRIVE SE | WARREN | OH | 44484 | |
| 22290998 | WORKERS COMP OTHER | 3831 NW 10TH AVE | OAKLAND PARK | FL | 33309 | |
| 22290999 | WORKERS COMP OTHER | 384 ELIZABETH ST | HUBBARD | OH | 44425 | |
| 22382839 | WORKERS COMP OTHER | 3851 PECANLAND MALL DR | WEST MONROE | LA | 71291 | |
| 22287692 | WORKERS COMP OTHER | 386 QUINOBEQUIN ROAD | WABAN | MA | 02468 | |
| 22291000 | WORKERS COMP OTHER | 3880 WYNWOOD DR | SHARPSVILLE | PA | 16150 | |
| 22291002 | WORKERS COMP OTHER | 3895 W BROWARD BLVD | FORT LAUDERDALE | FL | 33312 | |
| 22382840 | WORKERS COMP OTHER | 3899 TX 98 | NEW BOSTON | TX | 75570 | |
| 22291001 | WORKERS COMP OTHER | 389 MADISON ST | SHARON | PA | 16146 | |
| 22378956 | WORKERS COMP OTHER | 38 EATONIA ST | ALLSTON | MA | 02134 | |
| 22286957 | WORKERS COMP OTHER | 38 ROCKLAND ST | BROCKTON | MA | 02301 | |
| 22382841 | WORKERS COMP OTHER | 3900 JOHN F DONNELLY DR | HOLLAND | MI | 49424 | |
| 22291004 | WORKERS COMP OTHER | 3900 NW 25ST | MIAMI | FL | 33142 | |
| 22382842 | WORKERS COMP OTHER | 3901 WHITES FERRY RD | WEST MONROE | LA | 71292 | |
| 22367547 | WORKERS COMP OTHER | 390 ELECTRIC AVE | LUNENBURG | MA | 01462 | |
| 22291003 | WORKERS COMP OTHER | 390 REXFORD DR | HERMITAGE | PA | 16148 | |
| 22291005 | WORKERS COMP OTHER | 3912 SW 12TH PLACE H | FTLAUDERDALE | FL | 33312 | |
| 22291006 | WORKERS COMP OTHER | 3914 SARANAC DR | SHARPSVILLE | PA | 16150 | |
| 22383953 | WORKERS COMP OTHER | 395 MAIN STREET | HAVERHILL | MA | 01830 | |
| 22371513 | WORKERS COMP OTHER | 395 PLYMONTH STREET | MIDDLEBORO | MA | 02346 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291007 | WORKERS COMP OTHER | 3960 LEACH ROAD | ATLANTIC | PA | 16111 | |
| 22291008 | WORKERS COMP OTHER | 3975 FAIRLAWN HTS DR | WARREN | OH | 44484 | |
| 22386843 | WORKERS COMP OTHER | 399 BALDWIN AVE | SHARON | PA | 16146 | |
| 22285489 | WORKERS COMP OTHER | 399 CHESTNUT HILL AVE | BROOKLINE | MA | 02445 | |
| 22367058 | WORKERS COMP OTHER | 399 LINCOLN RD | WALPOLE | MA | 02081 | |
| 22380990 | WORKERS COMP OTHER | 399 REVOLUTION DRIVE, SUITE 260 | SOMERVILLE | MA | 02145 | |
| 22287248 | WORKERS COMP OTHER | 399 REVOLUTION DR SUITE 460, KRISTIN GAYNORADJ | SOMERVILLE | MA | 02145 | |
| 22284847 | WORKERS COMP OTHER | 39 JOHNSTON RD | DORCHESTER CENTER | MA | 02124 | |
| 22379081 | WORKERS COMP OTHER | 39 LINCOLN STREET | HUDSON | MA | 01749 | |
| 22386418 | WORKERS COMP OTHER | 39 ORCHARD STREET | TAUNTON | MA | 02780 | |
| 22371977 | WORKERS COMP OTHER | 39 PUBLIC SQUARE, NORGUARD INSURANCE COMPANY | WILKES BARRE | PA | 18703 | |
| 22388199 | WORKERS COMP OTHER | 39 S MAIN STREET | HAVERHILL | MA | 01835 | |
| 22386511 | WORKERS COMP OTHER | 3 CAPITOL ST, SUITE 1 | NASHUA | NH | 03060 | |
| 22287861 | WORKERS COMP OTHER | 3 ENTERPRISE DRIVE, STE 105 | SHELTON | CT | 06484 | |
| 22290954 | WORKERS COMP OTHER | 3 EXTECUTIVE PARK DR, STE 3 | BEDFORD | NH | 03110 | |
| 22284148 | WORKERS COMP OTHER | 3 SAMMYS LN | ASSONET | MA | 02702 | |
| 22382845 | WORKERS COMP OTHER | 4000 CANYON RESORTS DR | PARK CITY | UT | 84098 | |
| 22386192 | WORKERS COMP OTHER | 4009W 49TH ST, SUITE 201 | SIOUX FALLS | SD | 57106 | |
| 22284166 | WORKERS COMP OTHER | 400 JOHN QUINCY ADAMS RD | TAUNTON | MA | 02780 | |
| 22382843 | WORKERS COMP OTHER | 400 ST JOHN ST | MONROE | LA | 71201 | |
| 22382844 | WORKERS COMP OTHER | 400 W BLUFF ST | WOODVILLE | TX | 75979 | |
| 22382846 | WORKERS COMP OTHER | 401 BAYLOR ST | TEXARKANA | TX | 75501 | |
| 22335553 | WORKERS COMP OTHER | 401 THOMAS RD STE D | WEST MONROE | LA | 71292 | |
| 22382847 | WORKERS COMP OTHER | 401 THOMAS RD | WEST MONROE | LA | 71291 | |
| 22379083 | WORKERS COMP OTHER | 402 HARVARD ST | BROOKLINE | MA | 02446 | |
| 22335554 | WORKERS COMP OTHER | 402 S 54TH PLACE | PHOENIX | AZ | 85034 | |
| 22386845 | WORKERS COMP OTHER | 4030 BOARDMANCANFIELD RD | CANFIELD | OH | 44406 | |
| 22386846 | WORKERS COMP OTHER | 4034 BUSHNELL CAMPBELL RD | FOWLER | OH | 44418 | |
| 22386844 | WORKERS COMP OTHER | 403 S COCOA BLVD | COCOA | FL | 32922 | |
| 22335555 | WORKERS COMP OTHER | 4040 E SUPERIOR AVE, WESTERN DAIRY TRANSPORT | PHOENIX | AZ | 85040 | |
| 22335559 | WORKERS COMP OTHER | 40570 RURAL PLAINS CIRCLE, 400 | FRANKLIN | TN | 37064 | |
| 22335558 | WORKERS COMP OTHER | 4057 RURAL PLAINS CIRCLE | FRANKLIN | TN | 37064 | |
| 22335557 | WORKERS COMP OTHER | 4057 RURAL PLAINS | FRANKLIN | TN | 37064 | |
| 22335556 | WORKERS COMP OTHER | 405 S KIMBALL AVE | SOUTHLAKE | TX | 76092 | |
| 22335560 | WORKERS COMP OTHER | 409 RUNNELS | BIG SPRING | TX | 79720 | |
| 22285666 | WORKERS COMP OTHER | 40 ARMINGTON STREET | ALLSTON | MA | 02134 | |
| 22377066 | WORKERS COMP OTHER | 40 QUEEN ANNE DR, APT 33 | WEYMOUTH | MA | 02188 | |
| 22335561 | WORKERS COMP OTHER | 4101 LEELAND ST | HOUSTON | TX | 77023 | |
| 22381782 | WORKERS COMP OTHER | 410 NEW STATE HIGHWAY RTE 44, SULLIVAN TIRE | RAYNHAM | MA | 02767 | |
| 22386847 | WORKERS COMP OTHER | 410 NICHOLS ST | NEWTON FALLS | OH | 44444 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386848 | WORKERS COMP OTHER | 410 TERRY AVE N | SEATTLE | WA | 98109 | |
| 22386849 | WORKERS COMP OTHER | 4110 BETHEL RD | NEW WILMINGTON | PA | 16142 | |
| 22286788 | WORKERS COMP OTHER | 411 HARVARD ST | BROOKLINE | MA | 02446 | |
| 22376397 | WORKERS COMP OTHER | 413 BAY RD | EASTON | MA | 02334 | |
| 22386850 | WORKERS COMP OTHER | 414 E MERCER ST | HARRISVILLE | PA | 16038 | |
| 22386851 | WORKERS COMP OTHER | 4150 PEMBROOK AVE | YOUNGSTOWN | OH | 44515 | |
| 22386477 | WORKERS COMP OTHER | 415 N CARY ST | STOUGHTON | MA | 02072 | |
| 22335562 | WORKERS COMP OTHER | 415 ROGERS AVE | FORT SMITH | AR | 72901 | |
| 22335563 | WORKERS COMP OTHER | 415 W 1200 N | OREM | UT | 84057 | |
| 22386853 | WORKERS COMP OTHER | 4175 W 20TH AVE | HIALEAH | FL | 33012 | |
| 22335564 | WORKERS COMP OTHER | 4177 HWY 29 N | HOPE | AR | 71801 | |
| 22386852 | WORKERS COMP OTHER | 417 WILLSON ST | SHARON | PA | 16146 | |
| 22335565 | WORKERS COMP OTHER | 418 EAST 200 SOUTH | SALT LAKE CITY | UT | 84102 | |
| 22386854 | WORKERS COMP OTHER | 418 W POPLAR ST, APT 2 | GROVE CITY | PA | 16127 | |
| 22386521 | WORKERS COMP OTHER | 419 WASHINGTON ST, APT 2 | TAUNTON | MA | 02780 | |
| 22286715 | WORKERS COMP OTHER | 41 HALL STREET, APT 2 | HAVERHILL | MA | 01832 | |
| 22376418 | WORKERS COMP OTHER | 41 LAKE SHORE DR | WESTFORD | MA | 01886 | |
| 22372013 | WORKERS COMP OTHER | 41 PACELLA PARK DRIVE | RANDOLPH | MA | 02368 | |
| 22376400 | WORKERS COMP OTHER | 41 PARCELLA PARK DRIVE | RANDOLPH | MA | 02368 | |
| 22382848 | WORKERS COMP OTHER | 4205 CHAPEL RIDGE RD | LEHI | UT | 84043 | |
| 22386855 | WORKERS COMP OTHER | 420 E SILVER ST | SHARON | PA | 16146 | |
| 22386856 | WORKERS COMP OTHER | 420 MARTIN LUTHER KING BLVD | YOUNGSTOWN | OH | 44512 | |
| 22386857 | WORKERS COMP OTHER | 420 N CEDAR AVE | NILES | OH | 44446 | |
| 22379006 | WORKERS COMP OTHER | 420 RIVER ST | HAVERHILL | MA | 01830 | |
| 22335566 | WORKERS COMP OTHER | 420 W SOUTHLINE ST | CLEVELAND | TX | 77327 | |
| 22285496 | WORKERS COMP OTHER | 421 NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | |
| 22386858 | WORKERS COMP OTHER | 421 SOUTH ST SE | WARREN | OH | 44483 | |
| 22291010 | WORKERS COMP OTHER | 4225 W 16TH AVE | HIALEAH | FL | 33012 | |
| 22291009 | WORKERS COMP OTHER | 422 NW NORTH RIVER DR | MIAMI | FL | 33128 | |
| 22382849 | WORKERS COMP OTHER | 4234 E ELWOOD ST | PHOENIX | AZ | 85040 | |
| 22386417 | WORKERS COMP OTHER | 424 CAMBRIDGE ST | ALLSTON | MA | 02134 | |
| 22382850 | WORKERS COMP OTHER | 425 E 10TH AVE | SALT LAKE CITY | UT | 84103 | |
| 22382851 | WORKERS COMP OTHER | 425 S POWER RD | MESA | AZ | 85206 | |
| 22284170 | WORKERS COMP OTHER | 426 EAST 1ST STREET | BOSTON | MA | 02127 | |
| 22382852 | WORKERS COMP OTHER | 4282 W 1730 S | SALT LAKE CITY | UT | 84104 | |
| 22284527 | WORKERS COMP OTHER | 428 HARVARD STREET | BROOKLINE | MA | 02445 | |
| 22286002 | WORKERS COMP OTHER | 428 PLEASANT STREET | FALL RIVER | MA | 02721 | |
| 22382853 | WORKERS COMP OTHER | 4290 W 3500 S | WEST VALLEY CITY | UT | 84120 | |
| 22291011 | WORKERS COMP OTHER | 4291 MAHONING AVE NW | WARREN | OH | 44483 | |
| 22287871 | WORKERS COMP OTHER | 42 BRYON RD, APT 3 | CHESTNUT HILL | MA | 02467 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284318 | WORKERS COMP OTHER | 42 HARVARD STREET | BROOKLINE | MA | 02446 | |
| 22376334 | WORKERS COMP OTHER | 42 PATTON ROAD | AYER | MA | 01432 | |
| 22385776 | WORKERS COMP OTHER | 42 SHIRKING RD | EPPING | NH | 03042 | |
| 22291012 | WORKERS COMP OTHER | 4309 NW 53RD DRIVE | FORT LAUDERDALE | FL | 33319 | |
| 22389582 | WORKERS COMP OTHER | 430 CENTER ST | NEWTON | MA | 02458 | |
| 22369443 | WORKERS COMP OTHER | 431 COMMONS ST | LAWRENCE | MA | 01841 | |
| 22291013 | WORKERS COMP OTHER | 431 ELM AVE | SHARON | PA | 16146 | |
| 22382854 | WORKERS COMP OTHER | 433 N 600 E ST | LINDON | UT | 84042 | |
| 22291015 | WORKERS COMP OTHER | 43500 VICTORY PKWY | AKRON | OH | 44319 | |
| 22291016 | WORKERS COMP OTHER | 4352 OH225 | DIAMOND | OH | 44412 | |
| 22291014 | WORKERS COMP OTHER | 435 W JAMESTOWN RD | GREENVILLE | PA | 16125 | |
| 22382855 | WORKERS COMP OTHER | 4360 STERLINGTON RD | MONROE | LA | 71203 | |
| 22287762 | WORKERS COMP OTHER | 436 WHITTENTON ST | TAUNTON | MA | 02780 | |
| 22382856 | WORKERS COMP OTHER | 438 S 2025 W | OGDEN | UT | 84404 | |
| 22381095 | WORKERS COMP OTHER | 43 FREEPORT STREET | BOSTON | MA | 02122 | |
| 22369496 | WORKERS COMP OTHER | 43 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | |
| 22382857 | WORKERS COMP OTHER | 4404 HAYGOOD ST | HOUSTON | TX | 77022 | |
| 22385654 | WORKERS COMP OTHER | 440 E SWEDESFORD ROAD, ADJJEFFERY PIERCE | WAYNE | PA | 19080 | |
| 22382858 | WORKERS COMP OTHER | 441 SOUTH 53RD AVE | PHOENIX | AZ | 85043 | |
| 22291018 | WORKERS COMP OTHER | 4421 NW 30 STREET | LAUDERDALE LAKES | FL | 33313 | |
| 22285767 | WORKERS COMP OTHER | 442 WASHNGTON STREET | WELLESLEY | MA | 02482 | |
| 22291019 | WORKERS COMP OTHER | 4430 NW 34TH CT | FORT LAUDERDALE | FL | 33319 | |
| 22291020 | WORKERS COMP OTHER | 4461 MW 25TH ST | LAUDERHILL | FL | 33313 | |
| 22291021 | WORKERS COMP OTHER | 4474 WILSON SHARPSVI | CORTLAND | OH | 44410 | |
| 22382859 | WORKERS COMP OTHER | 4498 S DEAN DR | WEST VALLEY CITY | UT | 84120 | |
| 22284182 | WORKERS COMP OTHER | 44 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072 | |
| 22291017 | WORKERS COMP OTHER | 44 MARLA LANE | GIRARD | OH | 44420 | |
| 22286070 | WORKERS COMP OTHER | 44 NETHERLANDS RD | BROOKLINE | MA | 02445 | |
| 22386859 | WORKERS COMP OTHER | 4500 PARKWAY DR | BROOKFIELD | OH | 44403 | |
| 22382860 | WORKERS COMP OTHER | 4502 E SAINT ANNE AVE | PHOENIX | AZ | 85042 | |
| 22382862 | WORKERS COMP OTHER | 4517 BRITTMOORE RD 8005 | HOUSTON | TX | 77041 | |
| 22382861 | WORKERS COMP OTHER | 451 N 5600 W | SALT LAKE CITY | UT | 84116 | |
| 22388651 | WORKERS COMP OTHER | 451 WASHINGTON STREET | DORCHESTER CENTER | MA | 02124 | |
| 22386860 | WORKERS COMP OTHER | 451 W MAIN ST | CANFIELD | OH | 44406 | |
| 22386861 | WORKERS COMP OTHER | 454 GEORGETOWN ST | SHARPSVILLE | PA | 16150 | |
| 22382863 | WORKERS COMP OTHER | 455 N GALVIN PKWY | PHOENIX | AZ | 85008 | |
| 22386862 | WORKERS COMP OTHER | 455 N RIVER RD NW | WARREN | OH | 44483 | |
| 22386863 | WORKERS COMP OTHER | 4574 NW 39TH ST | FORT LAUDERDALE | FL | 33319 | |
| 22386864 | WORKERS COMP OTHER | 4591 NW 19 STREET APT 3 | FORT LAUDERDALE | FL | 33313 | |
| 22285647 | WORKERS COMP OTHER | 45 GODDARD RD | BROCKTON | MA | 02301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284140 | WORKERS COMP OTHER | 45 SCHOOL ST ROOM B2, ADJ MICHELLE YAFFE | BROCKTON | MA | 02301 | |
| 22291022 | WORKERS COMP OTHER | 45 S MONTGOMERY | YOUNGSTOWN | OH | 44506 | |
| 22386163 | WORKERS COMP OTHER | 45 WASHINGTON ST | BOSTON | MA | 02109 | |
| 22381086 | WORKERS COMP OTHER | 45 WEST ST | DEDHAM | MA | 02026 | |
| 22335567 | WORKERS COMP OTHER | 4651 DITIGAL DR | LEHI | UT | 84043 | |
| 22386867 | WORKERS COMP OTHER | 4656 NW 23RD AVE | MIAMI | FL | 33147 | |
| 22335568 | WORKERS COMP OTHER | 4659 TELEPHONE RD | HOUSTON | TX | 77087 | |
| 22287533 | WORKERS COMP OTHER | 466 WASHINGTON STREET | BRIGHTON | MA | 02135 | |
| 22386868 | WORKERS COMP OTHER | 4680 STATE RT 158 | NEW WILMINGTON | PA | 16142 | |
| 22287873 | WORKERS COMP OTHER | 46 BAINE ST | BROCKTON | MA | 02301 | |
| 22287319 | WORKERS COMP OTHER | 46CK KNOLL PLACE | PROVIDENCE | RI | 02901 | |
| 22386865 | WORKERS COMP OTHER | 46 DOERSCH RD | JACKSON CENTER | PA | 16133 | |
| 22367573 | WORKERS COMP OTHER | 46 LIZZOTO DR | MARLBORO | MA | 02401 | |
| 22287362 | WORKERS COMP OTHER | 46 MORTON STREET | STOUGHTON | MA | 02072 | |
| 22386866 | WORKERS COMP OTHER | 46 TANNER RD | GREENVILLE | PA | 16125 | |
| 22386870 | WORKERS COMP OTHER | 4705 NW 132 ST | OPA LOCKA | FL | 33054 | |
| 22335569 | WORKERS COMP OTHER | 4706 GREEN TREE BLVD | MIDLAND | TX | 79707 | |
| 22371961 | WORKERS COMP OTHER | 470 CAMBRIDGE STREET | ALLSTON | MA | 02134 | |
| 22335570 | WORKERS COMP OTHER | 4710 29TH STREET | LUBBOCK | TX | 79401 | |
| 22285764 | WORKERS COMP OTHER | 471 LOWELL STREET | METHUEN | MA | 01844 | |
| 22386871 | WORKERS COMP OTHER | 4721 SENECA DR | SHARPSVILLE | PA | 16150 | |
| 22386872 | WORKERS COMP OTHER | 473 7TH ST | SHARPSVILLE | PA | 16150 | |
| 22386873 | WORKERS COMP OTHER | 473 LAFAYETTE AVE | SHARON | PA | 16146 | |
| 22386874 | WORKERS COMP OTHER | 473 S ST SE | WARREN | OH | 44483 | |
| 22286894 | WORKERS COMP OTHER | 473 S STREET WEST | RAYNHAM | MA | 02767 | |
| 22291023 | WORKERS COMP OTHER | 4740 DAVIED RD | FORD LAUDERDALE | FL | 33134 | |
| 22291024 | WORKERS COMP OTHER | 4740 SW 64TH AVE | FORT LAUDERDALE | FL | 33314 | |
| 22381444 | WORKERS COMP OTHER | 475 LENFANT PLAZA SW | WASHINGTON | DC | 20260 | |
| 22291025 | WORKERS COMP OTHER | 475 SMITH RD | HADLEY | PA | 16130 | |
| 22291026 | WORKERS COMP OTHER | 477 BENT RD | MERCER | PA | 16137 | |
| 22386869 | WORKERS COMP OTHER | 47 CHESTNUT ST | WHEATLAND | PA | 16161 | |
| 22287940 | WORKERS COMP OTHER | 47 HUNTINGTON AVE | BOSTON | MA | 02116 | |
| 22286212 | WORKERS COMP OTHER | 4800 DERAMUSF | KANSAS CITY | MO | 64121 | |
| 22291027 | WORKERS COMP OTHER | 4803 E PACIFIC POINT AVE 204 | LAUDERDALE LAKES | FL | 33309 | |
| 22335571 | WORKERS COMP OTHER | 4805 PKWY | MCHENRY | IL | 60050 | |
| 22291028 | WORKERS COMP OTHER | 4848 NW 24TH CT | LAUDERDALE LAKES | FL | 33313 | |
| 22335572 | WORKERS COMP OTHER | 4849 TEXAS BLVD | TEXARKANA | TX | 75501 | |
| 22291029 | WORKERS COMP OTHER | 4850 W OAKLAND PARK BLVD, SUITE 117 | FORT LAUDERDALE | FL | 33313 | |
| 22291030 | WORKERS COMP OTHER | 4851 DAIRY DR | MELBOURNE | FL | 32904 | |
| 22335573 | WORKERS COMP OTHER | 4851 S WAREHOUSE RD | SALT LAKE CITY | UT | 84118 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22288106 | WORKERS COMP OTHER | 487 EAST MAIN ST, STE 316 | MOUNT KISCO | NY | 10549 | |
| 22284061 | WORKERS COMP OTHER | 48 N BEACON ST | ALLSTON | MA | 02134 | |
| 22287152 | WORKERS COMP OTHER | 48 NORTH ST APT 1 | HAVERHILL | MA | 01830 | |
| 22335574 | WORKERS COMP OTHER | 4901 BRIARHAVEN | FORT WORTH | TX | 76109 | |
| 22335575 | WORKERS COMP OTHER | 4901 W 1100 S | WEST VALLEY CITY | UT | 84120 | |
| 22335576 | WORKERS COMP OTHER | 4903 NW INDUSTRIAL DR | SAN ANTONIO | TX | 78238 | |
| 22335577 | WORKERS COMP OTHER | 4909 W LOWER BUCKEYE RD | PHOENIX | AZ | 85043 | |
| 22286017 | WORKERS COMP OTHER | 490 WINTHROP ST, SW COLE ENGINEERING | TAUNTON | MA | 02780 | |
| 22381374 | WORKERS COMP OTHER | 490 WORCESTER ROAD | FRAMINGHAM | MA | 01701 | |
| 22291031 | WORKERS COMP OTHER | 4920 NW 11TH CT | FORT LAUDERDALE | FL | 33313 | |
| 22335578 | WORKERS COMP OTHER | 4949 E LINCOLN DR | PARADISE VALLEY | AZ | 85253 | |
| 22291032 | WORKERS COMP OTHER | 4955 CANAL DRIVE | LAKE WORTH | FL | 33463 | |
| 22371224 | WORKERS COMP OTHER | 495 SUMMER STREET | BOSTON | MA | 02210 | |
| 22291033 | WORKERS COMP OTHER | 4980 E 10TH COURT | HIALEAH | FL | 33013 | |
| 22335579 | WORKERS COMP OTHER | 4999 N TWIN CITY HWY | PORT ARTHUR | TX | 77642 | |
| 22377169 | WORKERS COMP OTHER | 49 HILLSIDE ST, CORRIGAN MENTAL HEAL | FALL RIVER | MA | 02720 | |
| 22388182 | WORKERS COMP OTHER | 4 CHALET ROAD | MIDDLEBORO | MA | 02346 | |
| 22382050 | WORKERS COMP OTHER | 4 CLOVER COURT | CUMBERLAND | RI | 02864 | |
| 22286182 | WORKERS COMP OTHER | 4 RIVER STREET | DORCHESTER CENTER | MA | 02124 | |
| 22384042 | WORKERS COMP OTHER | 4 S MAIN STREET | FALL RIVER | MA | 02721 | |
| 22382864 | WORKERS COMP OTHER | 5000 S ARIZONA MILLS CIR | TEMPE | AZ | 85282 | |
| 22382865 | WORKERS COMP OTHER | 5003 S ARIZONA MILLS CIRCLE S, SBARRO | TEMPE | AZ | 85282 | |
| 22286368 | WORKERS COMP OTHER | 500 41 SEYON ST | WALTHAM | MA | 02451 | |
| 22386876 | WORKERS COMP OTHER | 5005 TOWNSHIP ROAD | MILLERSBURG | OH | 44654 | |
| 22291036 | WORKERS COMP OTHER | 500 CLARKSVILLE PA | HERMITAGE | PA | 16148 | |
| 22386875 | WORKERS COMP OTHER | 500 CLARKSVILLE RD | HERMITAGE | PA | 16148 | |
| 22287601 | WORKERS COMP OTHER | 500 JOHN HANCOK ROAD | TAUNTON | MA | 02780 | |
| 22376441 | WORKERS COMP OTHER | 500 MEMORIAL DRIVE, W17 NEXT HOUSE | CAMBRIDGE | MA | 02138 | |
| 22287705 | WORKERS COMP OTHER | 500 NORTH COMMERICIAL STREET, SUITE 301 | MANCHESTER | NH | 03101 | |
| 22382866 | WORKERS COMP OTHER | 501 CONSTITUTION DR | WEST MONROE | LA | 71292 | |
| 22386877 | WORKERS COMP OTHER | 501 HAMILTON AVE | FARRELL | PA | 16121 | |
| 22386878 | WORKERS COMP OTHER | 501 WARNER RD SUITE A KINSMAN | KINSMAN | OH | 44428 | |
| 22371247 | WORKERS COMP OTHER | 502 BEDFORD ST | FALL RIVER | MA | 02720 | |
| 22386879 | WORKERS COMP OTHER | 504 PARK AVE, APT 33 | GIRARD | OH | 44420 | |
| 22386880 | WORKERS COMP OTHER | 504 WALNUT ST | SHARPSVILLE | PA | 16150 | |
| 22382868 | WORKERS COMP OTHER | 5050 S 38TH PL | PHOENIX | AZ | 85040 | |
| 22284204 | WORKERS COMP OTHER | 505 CONGRESS ST | BOSTON | MA | 02210 | |
| 22382867 | WORKERS COMP OTHER | 505 E GUADALUPE | TEMPE | AZ | 85283 | |
| 22386882 | WORKERS COMP OTHER | 5075 NW 36TH STREET, APT C201 | LAUDERDALE LAKES | FL | 33319 | |
| 22386881 | WORKERS COMP OTHER | 507 ROBINSON PLACE | SHARON | PA | 16146 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367348 | WORKERS COMP OTHER | 508 PRUDENTIAL RD, SUITE 100 | HORSHAM | PA | 19044 | |
| 22389231 | WORKERS COMP OTHER | 50 ALDRIN ROAD | PLYMOUTH | MA | 02360 | |
| 22335580 | WORKERS COMP OTHER | 50 BEALE ST STE 600 | SAN FRANCISCO | CA | 94105 | |
| 22285717 | WORKERS COMP OTHER | 50 CHRISTY PLACE | BROCKTON | MA | 02301 | |
| 22285674 | WORKERS COMP OTHER | 50 COMMERCE RD | TAUNTON | MA | 02780 | |
| 22381078 | WORKERS COMP OTHER | 50 DALTON STREET | BOSTON | MA | 02115 | |
| 22291034 | WORKERS COMP OTHER | 50 GREENBAY DR | YOUNGSTOWN | OH | 44512 | |
| 22291035 | WORKERS COMP OTHER | 50 N CRESCENT DR, APT 1 | HERMITAGE | PA | 16148 | |
| 22386884 | WORKERS COMP OTHER | 5100 BLUE LAGOON DR MIAMI | MIAMI | FL | 33126 | |
| 22382869 | WORKERS COMP OTHER | 5100 WESTHEIMER | HOUSTON | TX | 77056 | |
| 22386885 | WORKERS COMP OTHER | 5101 NW 37TH AVE | MIAMI | FL | 33142 | |
| 22286749 | WORKERS COMP OTHER | 510 CHADWICK RD | HAVERHILL | MA | 01830 | |
| 22386883 | WORKERS COMP OTHER | 510 NW 84TH AVE APT 331 | PLANTATION | FL | 33324 | |
| 22386886 | WORKERS COMP OTHER | 511 E SILVER ST, APT 2 | SHARON | PA | 16146 | |
| 22382870 | WORKERS COMP OTHER | 5120 S STATE OFFICE BUILDING | SALT LAKE CITY | UT | 84114 | |
| 22386887 | WORKERS COMP OTHER | 5140 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 22382871 | WORKERS COMP OTHER | 5151 W STATE HIGHWAY 46 | NEW BRAUNFELS | TX | 78132 | |
| 22386888 | WORKERS COMP OTHER | 517 EMERSON AVE | FARRELL | PA | 16121 | |
| 22386889 | WORKERS COMP OTHER | 519 GRANT ST | NILES | OH | 44446 | |
| 22386064 | WORKERS COMP OTHER | 51 DEERING ROAD | MATTAPAN | MA | 02126 | |
| 22287005 | WORKERS COMP OTHER | 51 VASSAR ST | CAMBRIDGE | MA | 02139 | |
| 22382873 | WORKERS COMP OTHER | 5213 S 30TH ST, UNIT B200 | PHOENIX | AZ | 85040 | |
| 22382872 | WORKERS COMP OTHER | 521 S 28 ST, CREATIVE DESIGN CONCEPTS | VAN BUREN | AR | 72956 | |
| 22382874 | WORKERS COMP OTHER | 5223 S PRIEST DR | TEMPE | AZ | 85283 | |
| 22382875 | WORKERS COMP OTHER | 523 S RINGO ST | LITTLE ROCK | AR | 72201 | |
| 22382876 | WORKERS COMP OTHER | 5251 S GREEN ST, 150 | SALT LAKE CITY | UT | 84123 | |
| 22382877 | WORKERS COMP OTHER | 5264 S VISTA RIDGE CIR | SALT LAKE CITY | UT | 84118 | |
| 22386890 | WORKERS COMP OTHER | 526 JUDITH LN | STRUTHERS | OH | 44471 | |
| 22291039 | WORKERS COMP OTHER | 5271 NW 59TH ST | FORT LAUDERDALE | FL | 33314 | |
| 22291037 | WORKERS COMP OTHER | 527 MILLIKEN AVE | SHARPSVILLE | PA | 16150 | |
| 22291038 | WORKERS COMP OTHER | 527 SW 72ND AVE | NORTH LAUDERDALE | FL | 33068 | |
| 22285997 | WORKERS COMP OTHER | 52 CAMBRIDGE STREET | ALLSTON | MA | 02134 | |
| 22378950 | WORKERS COMP OTHER | 52 CHANCY ST, ATTTOM RYAN | BOSTON | MA | 02111 | |
| 22385631 | WORKERS COMP OTHER | 52 FITZGERALD DR | JAFFREY | NH | 03452 | |
| 22287106 | WORKERS COMP OTHER | 52 WEXFORD ST | NEEDHAM | MA | 02492 | |
| 22382878 | WORKERS COMP OTHER | 5300 HOLLISTER ST 400 | HOUSTON | TX | 77040 | |
| 22291040 | WORKERS COMP OTHER | 5311 NW 36TH TERR | FTLAUDERDALE | FL | 33309 | |
| 22291041 | WORKERS COMP OTHER | 5316 NW 18TH ST APT 2 | LAUDERHILL | FL | 33313 | |
| 22291043 | WORKERS COMP OTHER | 5337 E STATE ST | HERMITAGE | PA | 16148 | |
| 22291042 | WORKERS COMP OTHER | 533 SYCAMORE TRAIL | CORTLAND | OH | 44410 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291045 | WORKERS COMP OTHER | 5340 STADIUM PARKWAY | ROCKLEDGE | FL | 32955 | |
| 22291044 | WORKERS COMP OTHER | 534 MCCULLOUGH D | SHARPSVILLE | PA | 16150 | |
| 22291046 | WORKERS COMP OTHER | 5350 MCEVER ROAD | FLOWERY BRANCH | GA | 30542 | |
| 22284857 | WORKERS COMP OTHER | 535 CURRENT RD | FALL RIVER | MA | 02720 | |
| 22335581 | WORKERS COMP OTHER | 5360 S RILEY LANE | SALT LAKE CITY | UT | 84107 | |
| 22291047 | WORKERS COMP OTHER | 536 CHARELSTON RD | SHARPSVILLE | PA | 16150 | |
| 22287383 | WORKERS COMP OTHER | 53 EAST MAIN ST APT 3 | BROCKTON | MA | 02301 | |
| 22287944 | WORKERS COMP OTHER | 53 PARKER HILL RD | BOSTON | MA | 02108 | |
| 22389290 | WORKERS COMP OTHER | 53 WALTERS BROOK DRIVE | READING | MA | 01867 | |
| 22335582 | WORKERS COMP OTHER | 5400 KANSAS AVE | KANSAS CITY | KS | 66106 | |
| 22386891 | WORKERS COMP OTHER | 5402 NW 19TH ST | LAUDERHILL | FL | 33313 | |
| 22291048 | WORKERS COMP OTHER | 540 FOREST ST NE | WARREN | OH | 44483 | |
| 22291049 | WORKERS COMP OTHER | 540 NW 29TH TERR | FT LAUDERDALE | FL | 33311 | |
| 22291050 | WORKERS COMP OTHER | 540 SYME ST | MASURY | OH | 44438 | |
| 22386892 | WORKERS COMP OTHER | 5414 NW 27TH ST APT 18 | LAUDERHILL | FL | 33313 | |
| 22335583 | WORKERS COMP OTHER | 5450 E WASHINGTON ST, SUITE 1 | PHOENIX | AZ | 85034 | |
| 22386893 | WORKERS COMP OTHER | 545 ROMAR DR | HERMITAGE | PA | 16148 | |
| 22386894 | WORKERS COMP OTHER | 5461 NW 36TH TER | FORT LAUDERDALE | FL | 33309 | |
| 22386414 | WORKERS COMP OTHER | 546 SOUTH STREET E, LIFECARE CENTER OF RAYNHAM | RAYNHAM | MA | 02767 | |
| 22386895 | WORKERS COMP OTHER | 549 MERCER RD | GREENVILLE | PA | 16125 | |
| 22287730 | WORKERS COMP OTHER | 54 DIGHTON ST | BRIGHTON | MA | 02135 | |
| 22287790 | WORKERS COMP OTHER | 54 EAGLE ST | BOSTON | MA | 02128 | |
| 22386897 | WORKERS COMP OTHER | 5500 NW 2ND AVE APT 525 | BOCA RATON | FL | 33487 | |
| 22386898 | WORKERS COMP OTHER | 5508 WHITE OAK CIRCLE | TAMARAC | FL | 33319 | |
| 22285012 | WORKERS COMP OTHER | 550 ARSENAL ST | WATERTOWN | MA | 02472 | |
| 22335584 | WORKERS COMP OTHER | 550 FANNIN ST | BEAUMONT | TX | 77701 | |
| 22335585 | WORKERS COMP OTHER | 550 N JOHN GLENN RD | SALT LAKE CITY | UT | 84116 | |
| 22335586 | WORKERS COMP OTHER | 5520 HAROLD GATTY | SALT LAKE CITY | UT | 84116 | |
| 22335587 | WORKERS COMP OTHER | 5520 W HAROLD GATTY DR | SALT LAKE CITY | UT | 84116 | |
| 22335588 | WORKERS COMP OTHER | 5546 S REDWOOD RD | SALT LAKE CITY | UT | 84123 | |
| 22335589 | WORKERS COMP OTHER | 5555 E JURUPA ST | ONTARIO | CA | 91761 | |
| 22335590 | WORKERS COMP OTHER | 5559 HWY 90A | EAGLE LAKE | TX | 77434 | |
| 22386899 | WORKERS COMP OTHER | 555 YOUNGSTOWN WARREN RD | NILES | OH | 44446 | |
| 22386900 | WORKERS COMP OTHER | 559 MERCER RD | GREENVILLE | PA | 16125 | |
| 22285461 | WORKERS COMP OTHER | 55 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | |
| 22386896 | WORKERS COMP OTHER | 55 THOMPSON ROAD | MERCER | PA | 16137 | |
| 22285269 | WORKERS COMP OTHER | 55 WEIR STREET | TAUNTON | MA | 02783 | |
| 22386902 | WORKERS COMP OTHER | 5600 PATRIOT BLVD | YOUNGSTOWN | OH | 44515 | |
| 22386903 | WORKERS COMP OTHER | 5601 POWERLINE ROAD | FORT LAUDERDALE | FL | 33309 | |
| 22386901 | WORKERS COMP OTHER | 560 MEADOWLAND DR | HUBBARD | OH | 44425 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335592 | WORKERS COMP OTHER | 5611 S 32NDF ST | PHOENIX | AZ | 85040 | |
| 22335591 | WORKERS COMP OTHER | 561 N HWY 385 | SEMINOLE | TX | 79360 | |
| 22287987 | WORKERS COMP OTHER | 561 SQUIRE ROAD | REVERE | MA | 02151 | |
| 22335593 | WORKERS COMP OTHER | 5630 NUNN ST | HOUSTON | TX | 77087 | |
| 22386904 | WORKERS COMP OTHER | 5650 NW 36 ST | MIAMI | FL | 33166 | |
| 22286327 | WORKERS COMP OTHER | 565985 COMMONWEALTH AVENUE | BOSTON | MA | 02215 | |
| 22335594 | WORKERS COMP OTHER | 565 N IDAHO RD | APACHE JUNCTION | AZ | 85119 | |
| 22387357 | WORKERS COMP OTHER | 5675 W 6200 S | WEST VALLEY CITY | UT | 84120 | |
| 22386905 | WORKERS COMP OTHER | 5675 YOUNGSTOWN WARREN RD | NILES | OH | 44446 | |
| 22387358 | WORKERS COMP OTHER | 5689 HWY 29 S | HOPE | AR | 71801 | |
| 22377058 | WORKERS COMP OTHER | 569 WINTROP ST, ZURICHWIN WASTE INNOVATIONS | TAUNTON | MA | 02780 | |
| 22387359 | WORKERS COMP OTHER | 5700 CEDAR RD, SPACE 26 | BIG SPRING | TX | 79720 | |
| 22387360 | WORKERS COMP OTHER | 5701 E MIDWAY RD | BIG SPRING | TX | 79720 | |
| 22387361 | WORKERS COMP OTHER | 5746 HARRISON BLVD, JIFFY LUBE | OGDEN | UT | 84403 | |
| 22291051 | WORKERS COMP OTHER | 5751 CERNEI PLACE | YOUNGSTOWN | OH | 44515 | |
| 22291052 | WORKERS COMP OTHER | 578 LAKEVIEW DR | CORTLAND | OH | 44410 | |
| 22291053 | WORKERS COMP OTHER | 579 WHITESTOWN RD, APT A | BUTLER | PA | 16001 | |
| 22386906 | WORKERS COMP OTHER | 57 CRUMLIN AVE | GIRARD | OH | 44420 | |
| 22389270 | WORKERS COMP OTHER | 5 7 DELAWARE DR | SALEM | NH | 03079 | |
| 22287406 | WORKERS COMP OTHER | 57 GREENFIELD RD | MATTAPAN | MA | 02126 | |
| 22367312 | WORKERS COMP OTHER | 57 RIVER RD | PORTSMOUTH | NH | 03801 | |
| 22389320 | WORKERS COMP OTHER | 57 S HUNT RD | AMESBURY | MA | 01913 | |
| 22387362 | WORKERS COMP OTHER | 5800 ENRIQUE M BARRERA PKWY | SAN ANTONIO | TX | 78227 | |
| 22284132 | WORKERS COMP OTHER | 581 KELLY BLVARD | NORTH ATTLEBORO | MA | 02760 | |
| 22371462 | WORKERS COMP OTHER | 585 MILDFORD RD | SWANSEA | MA | 02777 | |
| 22291054 | WORKERS COMP OTHER | 5861 NW 19TH ST | LAUDERHILL | FL | 33313 | |
| 22388192 | WORKERS COMP OTHER | 586 PLEASANT ST | WATERTOWN | MA | 02472 | |
| 22387363 | WORKERS COMP OTHER | 5872 JONESBORO RD | WEST MONROE | LA | 71291 | |
| 22286995 | WORKERS COMP OTHER | 58 ORANGE ST | HAVERHILL | MA | 01832 | |
| 22286538 | WORKERS COMP OTHER | 58 RANDALL RD | STOW | MA | 01775 | |
| 22377210 | WORKERS COMP OTHER | 58R STEVENS STREET | TAUNTON | MA | 02780 | |
| 22287649 | WORKERS COMP OTHER | 58 UNION STREET | ASHLAND | MA | 01721 | |
| 22291056 | WORKERS COMP OTHER | 5900 MAYO ST | HOLLYWOOD | FL | 33023 | |
| 22291057 | WORKERS COMP OTHER | 5900 NW 44TH ST APT 401 | LAUDERHILL | FL | 33319 | |
| 22291058 | WORKERS COMP OTHER | 5933 YOUNGSTOWN CONNEAUT RD, STE RT 7 | KINSMAN | OH | 44428 | |
| 22291059 | WORKERS COMP OTHER | 5961 NW 165ST | HIALEAH | FL | 33014 | |
| 22291060 | WORKERS COMP OTHER | 5995 W 24TH AVE | HIALEAH | FL | 33016 | |
| 22387364 | WORKERS COMP OTHER | 5996 DANNON WAY | WEST JORDAN | UT | 84081 | |
| 22367518 | WORKERS COMP OTHER | 59 COOLIDGE HILL RD | WATERTOWN | MA | 02472 | |
| 22291055 | WORKERS COMP OTHER | 59 MAIDEN LANE NEW YORK | NEW YORK | NY | 10038 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284458 | WORKERS COMP OTHER | 5 COMMERNCE WAY | TAUNTON | MA | 02780 | |
| 22284314 | WORKERS COMP OTHER | 5 FULTON ST, UNIT 100 | CANTON | MA | 02021 | |
| 22286684 | WORKERS COMP OTHER | 5 HILL ST, STE 2 | TAUNTON | MA | 02780 | |
| 22366974 | WORKERS COMP OTHER | 5 MIDDLESEX | SOMERVILLE | MA | 02145 | |
| 22380984 | WORKERS COMP OTHER | 5 RICHARDSON LANE | STONEHAM | MA | 02180 | |
| 22285303 | WORKERS COMP OTHER | 5 WASHINGTON STREET | TAUNTON | MA | 02780 | |
| 22284635 | WORKERS COMP OTHER | 5 WASINGTON ST | ALLSTON | MA | 02134 | |
| 22291062 | WORKERS COMP OTHER | 6001 E 8AVE | HIALEAH | FL | 33013 | |
| 22387366 | WORKERS COMP OTHER | 600 9TH AVE | PORT ARTHUR | TX | 77642 | |
| 22291063 | WORKERS COMP OTHER | 6009 W SUNRISE BLVD | FORT LAUDERDALE | FL | 33313 | |
| 22372037 | WORKERS COMP OTHER | 600 NEW STATE HWY | RAYNHAM | MA | 02767 | |
| 22387367 | WORKERS COMP OTHER | 600 NORTH MAIN ST | COAHOMA | TX | 79511 | |
| 22386089 | WORKERS COMP OTHER | 600 TECHNOLOGY CENTER DR | STOUGHTON | MA | 02072 | |
| 22387368 | WORKERS COMP OTHER | 600 W RIO SALADO BLVD | TEMPE | AZ | 85281 | |
| 22387369 | WORKERS COMP OTHER | 601 GRANTHAM AVE | WEST MONROE | LA | 71292 | |
| 22387370 | WORKERS COMP OTHER | 601 LAKE SHORE | ROSSTON | AR | 71858 | |
| 22387371 | WORKERS COMP OTHER | 601 N 67TH ST | HOUSTON | TX | 77011 | |
| 22291064 | WORKERS COMP OTHER | 601 NE 107TH STREET | MIAMI | FL | 33161 | |
| 22386907 | WORKERS COMP OTHER | 601 NW 12TH AVE | POMPANO BEACH | FL | 33069 | |
| 22387372 | WORKERS COMP OTHER | 602 CONFLUENCE AVE | SALT LAKE CITY | UT | 84123 | |
| 22386908 | WORKERS COMP OTHER | 605 HARTFORD RD | SHARPSVILLE | PA | 16150 | |
| 22335596 | WORKERS COMP OTHER | 6060 S 3500 W | ROY | UT | 84067 | |
| 22335595 | WORKERS COMP OTHER | 606 GLADIOLA ST | SALT LAKE CITY | UT | 84104 | |
| 22386909 | WORKERS COMP OTHER | 609 JOAN AVE | GIRARD | OH | 44420 | |
| 22383946 | WORKERS COMP OTHER | 60 EVERETT ST ALLSTON | ALLSTON | MA | 02134 | |
| 22376525 | WORKERS COMP OTHER | 60 EVERETT STREET | ALLSTON | MA | 02134 | |
| 22372338 | WORKERS COMP OTHER | 60 FONDI RD | HAVERHILL | MA | 01832 | |
| 22385726 | WORKERS COMP OTHER | 60 GLENMONT RD | BRIGHTON | MA | 02135 | |
| 22367390 | WORKERS COMP OTHER | 60 NEW MARKET SQUARE | BOSTON | MA | 02118 | |
| 22288082 | WORKERS COMP OTHER | 60 S MAIN ST | ASSONET | MA | 02702 | |
| 22385837 | WORKERS COMP OTHER | 60 TENEAN STREET | DORCHESTER | MA | 02122 | |
| 22335597 | WORKERS COMP OTHER | 611 E SAM HOUSTON PKWY SOUTH, SUITE 200 | PASADENA | TX | 77503 | |
| 22335598 | WORKERS COMP OTHER | 611 W 9560 S STE E | SANDY | UT | 84070 | |
| 22335599 | WORKERS COMP OTHER | 611 WALKER ST, 4TH FLOOR | HOUSTON | TX | 77002 | |
| 22335600 | WORKERS COMP OTHER | 615 HOWERTON CT | JEFFERSON CITY | MO | 65109 | |
| 22335601 | WORKERS COMP OTHER | 6161 W ERIE ST | CHANDLER | AZ | 85226 | |
| 22286290 | WORKERS COMP OTHER | 617 CAMBRIDGE ST | ALLSTON | MA | 02134 | |
| 22335602 | WORKERS COMP OTHER | 6183 W PRAIRIE VIEW DR, 104 | SALT LAKE CITY | UT | 84129 | |
| 22371510 | WORKERS COMP OTHER | 61 LOWELL RD | GROTON | MA | 01450 | |
| 22284071 | WORKERS COMP OTHER | 61 ROBERT TREAT PAINE DR | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22335603 | WORKERS COMP OTHER | 620 N GRANT AVE | ODESSA | TX | 79761 | |
| 22386911 | WORKERS COMP OTHER | 620 W 27 ST | HIALEAH | FL | 33010 | |
| 22335604 | WORKERS COMP OTHER | 620 W 9000 S | SANDY | UT | 84070 | |
| 22335605 | WORKERS COMP OTHER | 6211 S 380 W | SALT LAKE CITY | UT | 84107 | |
| 22386912 | WORKERS COMP OTHER | 623 SE BEDFORD RD | BROOKFIELD | OH | 44403 | |
| 22386913 | WORKERS COMP OTHER | 623 SPENCER AVE | SHARON | PA | 16146 | |
| 22386914 | WORKERS COMP OTHER | 625 BEV RD | YOUNGSTOWN | OH | 44512 | |
| 22386915 | WORKERS COMP OTHER | 6279 W OAKLAND PARK BLVD | LAUDERHILL | FL | 33313 | |
| 22386916 | WORKERS COMP OTHER | 6281 BROCKWAY SHARON RD | BURGHILL | OH | 44404 | |
| 22386910 | WORKERS COMP OTHER | 62 S OAKLAND AVE | SHARON | PA | 16146 | |
| 22386918 | WORKERS COMP OTHER | 632 E STATE ST | SHARON | PA | 16146 | |
| 22386919 | WORKERS COMP OTHER | 6332 YOUNGSTOWN HUBBARD RD | HUBBARD | OH | 44425 | |
| 22386920 | WORKERS COMP OTHER | 635 FRUIT AVE | FARRELL | PA | 16121 | |
| 22335606 | WORKERS COMP OTHER | 6360 HIGHLAND DR | SALT LAKE CITY | UT | 84121 | |
| 22379041 | WORKERS COMP OTHER | 637 CAMBRIDGE ST | BRIGHTON | MA | 02135 | |
| 22386921 | WORKERS COMP OTHER | 637 JERRY DR | HUBBARD | OH | 44425 | |
| 22287901 | WORKERS COMP OTHER | 63B BEDFORD ST | LAKEVILLE | MA | 02347 | |
| 22388546 | WORKERS COMP OTHER | 63 ELM ST | GEORGETOWN | MA | 01833 | |
| 22386917 | WORKERS COMP OTHER | 63 HELEN AVE | NILES | OH | 44446 | |
| 22386922 | WORKERS COMP OTHER | 6401 NW 74TH AVE | MIAMI | FL | 33166 | |
| 22287081 | WORKERS COMP OTHER | 640 DEPOT ST | NORTH EASTON | MA | 02356 | |
| 22291065 | WORKERS COMP OTHER | 6415 WARREN SHARON RD | BROOKFIELD | OH | 44403 | |
| 22291067 | WORKERS COMP OTHER | 6440 NW 29TH STREET | SUNRISE | FL | 33313 | |
| 22291066 | WORKERS COMP OTHER | 644 BEDFORD RD | BROOKFIELD | OH | 44403 | |
| 22335607 | WORKERS COMP OTHER | 645 DURFET AVE | SOUTH EL MONTE | CA | 91733 | |
| 22291068 | WORKERS COMP OTHER | 6471 SW 16TH STREET | NORTH LAUDERDALE | FL | 33068 | |
| 22284432 | WORKERS COMP OTHER | 64 JACKSON RD | DEVENS | MA | 01434 | |
| 22366985 | WORKERS COMP OTHER | 64 LEONA DRIVE | MIDDLEBORO | MA | 02346 | |
| 22291070 | WORKERS COMP OTHER | 650 W 18TH ST | HIALEAH | FL | 33010 | |
| 22291071 | WORKERS COMP OTHER | 651 W 18TH ST | HIALEAH | FL | 33010 | |
| 22387373 | WORKERS COMP OTHER | 651 W ANTELOPE DRIVE | LAYTON | UT | 84041 | |
| 22291072 | WORKERS COMP OTHER | 6521 JOHNSON ST | HOLLYWOOD | FL | 33024 | |
| 22387374 | WORKERS COMP OTHER | 654 4TH | PORT ARTHUR | TX | 77642 | |
| 22387375 | WORKERS COMP OTHER | 655 E 36TH AVE | APACHE JUNCTION | AZ | 85119 | |
| 22291073 | WORKERS COMP OTHER | 655 N CANFIELD RD | YOUNGSTOWN | OH | 44515 | |
| 22387376 | WORKERS COMP OTHER | 658 N 1500 W | OREM | UT | 84057 | |
| 22335608 | WORKERS COMP OTHER | 65 E UNIVERSITY DRIVE | TEMPE | AZ | 85281 | |
| 22286966 | WORKERS COMP OTHER | 65 KE | SOUTH WEYMOUTH | MA | 02190 | |
| 22291069 | WORKERS COMP OTHER | 65 MIRACLE MILE | MIAMI | FL | 33134 | |
| 22367431 | WORKERS COMP OTHER | 660 COUNTY ST | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22372275 | WORKERS COMP OTHER | 660 DOUGLA ST | UXBRIDGE | MA | 01569 | |
| 22387377 | WORKERS COMP OTHER | 6616 S 900 E | SALT LAKE CITY | UT | 84123 | |
| 22286770 | WORKERS COMP OTHER | 66 PLAISTOW | LAWRENCE | MA | 01841 | |
| 22377143 | WORKERS COMP OTHER | 66 ROCK SAME PARK ROAD | BRAINTREE | MA | 02184 | |
| 22367539 | WORKERS COMP OTHER | 66 SEYON ST, BJS WHOLESALES | WALTHAM | MA | 02453 | |
| 22386415 | WORKERS COMP OTHER | 66 SILVA LANE | DRACUT | MA | 01826 | |
| 22291075 | WORKERS COMP OTHER | 6700 MUTH RD | WARREN | OH | 44481 | |
| 22389527 | WORKERS COMP OTHER | 672 PLEASANT ST | NORWOOD | MA | 02062 | |
| 22291076 | WORKERS COMP OTHER | 67682 CLARK RD, PO BOX 339 | SAINT CLAIRSVILLE | OH | 43950 | |
| 22387378 | WORKERS COMP OTHER | 677 S 200 W | SALT LAKE CITY | UT | 84101 | |
| 22384029 | WORKERS COMP OTHER | 67 PLEASANT VALLEY ST | METHUEN | MA | 01844 | |
| 22291074 | WORKERS COMP OTHER | 67 S FRONT ST | GREENVILLE | PA | 16125 | |
| 22286094 | WORKERS COMP OTHER | 67 WASHINGTON STREET | TAUNTON | MA | 02780 | |
| 22387379 | WORKERS COMP OTHER | 680 W 200 N | NORTH SALT LAKE | UT | 84054 | |
| 22291077 | WORKERS COMP OTHER | 6810 SW 7TH ST | POMPANO BEACH | FL | 33068 | |
| 22387380 | WORKERS COMP OTHER | 6835 W BUCKEYE RD | TOLLESON | AZ | 85353 | |
| 22291078 | WORKERS COMP OTHER | 6840 SW 81 TERR | MIAMI | FL | 33145 | |
| 22387381 | WORKERS COMP OTHER | 6851 GREENWOOD RD | SHREVEPORT | LA | 71119 | |
| 22386923 | WORKERS COMP OTHER | 686 STATE ST | MEADVILLE | PA | 16335 | |
| 22389551 | WORKERS COMP OTHER | 687 SOMERSET AVE | TAUNTON | MA | 02780 | |
| 22386924 | WORKERS COMP OTHER | 6885 NW 12TH ST | POMPANO BEACH | FL | 33063 | |
| 22381342 | WORKERS COMP OTHER | 689 MAIN ST | HAVERHILL | MA | 01830 | |
| 22387383 | WORKERS COMP OTHER | 6900 ANDERSON BLVD STE 200 | FORT WORTH | TX | 76120 | |
| 22387382 | WORKERS COMP OTHER | 690 S MILL AVE SUITE 103 | TEMPE | AZ | 85281 | |
| 22386927 | WORKERS COMP OTHER | 697 BUDD ST | SHARON | PA | 16146 | |
| 22386928 | WORKERS COMP OTHER | 6985 TRUCK WORLD BLVD | HUBBARD | OH | 44425 | |
| 22386929 | WORKERS COMP OTHER | 6991 SW 8TH ST | HIALEAH | FL | 33014 | |
| 22386925 | WORKERS COMP OTHER | 69 FAIRMONT DR | HERMITAGE | PA | 16148 | |
| 22386926 | WORKERS COMP OTHER | 69 S MYERS AVE | SHARON | PA | 16146 | |
| 22371908 | WORKERS COMP OTHER | 6 FEDERAL WAY | GROVELAND | MA | 01834 | |
| 22388577 | WORKERS COMP OTHER | 6 MORRILL PLACE | AMESBURY | MA | 01913 | |
| 22288050 | WORKERS COMP OTHER | 6 MOUNT ST | SAUGUS | MA | 01906 | |
| 22288158 | WORKERS COMP OTHER | 6 NAVILLUS TER | DORCHESTER | MA | 02122 | |
| 22383921 | WORKERS COMP OTHER | 6 NORINO WAY | GEORGETOWN | MA | 01833 | |
| 22387365 | WORKERS COMP OTHER | 6 N RIO GRANDE ST, SUITE 35 | SALT LAKE CITY | UT | 84101 | |
| 22392739 | WORKERS COMP OTHER | 6 PARK ROW | MANSFIELD | MA | 02048 | |
| 22291061 | WORKERS COMP OTHER | 6 STONEYBROOK DR | HUBBARD | OH | 44425 | |
| 22389624 | WORKERS COMP OTHER | 700 CHICKERING RD | NORTH ANDOVER | MA | 01845 | |
| 22371469 | WORKERS COMP OTHER | 700 ESSEX STREET | LAWRENCE | MA | 01841 | |
| 22387385 | WORKERS COMP OTHER | 700 WOOD ST | MONROE | LA | 71201 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387384 | WORKERS COMP OTHER | 700 W RIO SALADO PARKWAY | TEMPE | AZ | 85281 | |
| 22387386 | WORKERS COMP OTHER | 701 ARKANSAS BLVD | TEXARKANA | AR | 71854 | |
| 22387387 | WORKERS COMP OTHER | 701 GREGG ST | BIG SPRING | TX | 79720 | |
| 22387388 | WORKERS COMP OTHER | 701 S 7TH ST | PHOENIX | AZ | 85034 | |
| 22335609 | WORKERS COMP OTHER | 701 US HWY 380 E | GRAHAM | TX | 76450 | |
| 22335610 | WORKERS COMP OTHER | 703 THOMAS RD | WEST MONROE | LA | 71291 | |
| 22335611 | WORKERS COMP OTHER | 7041 W INTERSTATE 20 | BIG SPRING | TX | 79720 | |
| 22371419 | WORKERS COMP OTHER | 704 W WATER STREET | TAUNTON | MA | 02780 | |
| 22335612 | WORKERS COMP OTHER | 705 S RURAL RD 104 | TEMPE | AZ | 85281 | |
| 22335613 | WORKERS COMP OTHER | 707 S FOREST AVE, 1317 | TEMPE | AZ | 85281 | |
| 22285540 | WORKERS COMP OTHER | 7080 ST GABRIEL AVE, SUITE A | ST GABRIEL | LA | 70776 | |
| 22335614 | WORKERS COMP OTHER | 708 W 22ND ST | TEMPE | AZ | 85282 | |
| 22285015 | WORKERS COMP OTHER | 70 LEDGEWOOD PLACE, PO BOX 9010 WESTBROOK ME 04098 | ROCKLAND | MA | 02370 | |
| 22376521 | WORKERS COMP OTHER | 710 BOYSTON STREET | BOSTON | MA | 02108 | |
| 22335615 | WORKERS COMP OTHER | 710 S FAUDREE | MIDLAND | TX | 79707 | |
| 22335616 | WORKERS COMP OTHER | 711 HWY 108 | TEXARKANA | AR | 71854 | |
| 22386931 | WORKERS COMP OTHER | 711 JUNIOR HIGH ST | NEW CASTLE | PA | 16101 | |
| 22335617 | WORKERS COMP OTHER | 7120 E 6TH ST | SOMERSET | TX | 78069 | |
| 22386932 | WORKERS COMP OTHER | 713 RON LEE LANE | YOUNGSTOWN | OH | 44512 | |
| 22386933 | WORKERS COMP OTHER | 7143 DRAKE STATELINE NE | BURGHILL | OH | 44404 | |
| 22386934 | WORKERS COMP OTHER | 7154 N UNIVERSITY DR | TAMARAC | FL | 33321 | |
| 22335618 | WORKERS COMP OTHER | 715 EAST 5TH SOUTH | SALT LAKE CITY | UT | 84102 | |
| 22335619 | WORKERS COMP OTHER | 715 W BASELINE RD | TEMPE | AZ | 85283 | |
| 22285566 | WORKERS COMP OTHER | 71 GLENN STREET | LAWRENCE | MA | 01843 | |
| 22285944 | WORKERS COMP OTHER | 71 MAPLE STREET | MANSFIELD | MA | 02048 | |
| 22386935 | WORKERS COMP OTHER | 7200 CORPORATE CENTER DR 600 | MIAMI | FL | 33126 | |
| 22386936 | WORKERS COMP OTHER | 7206 MARKET ST | YOUNGSTOWN | OH | 44510 | |
| 22386937 | WORKERS COMP OTHER | 721 NE 43RD STREET | OAKLAND PARK | FL | 33334 | |
| 22335621 | WORKERS COMP OTHER | 721 S ROCHESTER | MESA | AZ | 85206 | |
| 22386938 | WORKERS COMP OTHER | 7224 W MARKET ST, LOT 114 | MERCER | PA | 16137 | |
| 22284396 | WORKERS COMP OTHER | 722 BEDFORD ST | BRIDGEWATER | MA | 02324 | |
| 22335622 | WORKERS COMP OTHER | 7255 S KYRENE RD | TEMPE | AZ | 85283 | |
| 22291079 | WORKERS COMP OTHER | 725 DUTCH LANE, LOT 13 | HERMITAGE | PA | 16148 | |
| 22291081 | WORKERS COMP OTHER | 7266 W MARKET ST 192 | MERCER | PA | 16137 | |
| 22291082 | WORKERS COMP OTHER | 7266 W MARKET ST LOT 125 | MERCER | PA | 16137 | |
| 22291080 | WORKERS COMP OTHER | 726 ADELAIDE | WARREN | OH | 44484 | |
| 22389547 | WORKERS COMP OTHER | 726 E BROADWAY | BOSTON | MA | 02127 | |
| 22291083 | WORKERS COMP OTHER | 7275 NW 7TH AVE | MIAMI | FL | 33150 | |
| 22291084 | WORKERS COMP OTHER | 7297 NW 36TH ST | MIAMI | FL | 33166 | |
| 22335620 | WORKERS COMP OTHER | 72 S 360 E | AMERICAN FORK | UT | 84003 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387389 | WORKERS COMP OTHER | 7301 N 16TH ST, SUITE 102132 | PHOENIX | AZ | 85020 | |
| 22387390 | WORKERS COMP OTHER | 7320 W JEFFERSON RD | MAGNA | UT | 84044 | |
| 22291085 | WORKERS COMP OTHER | 7321 REDWOOD DR | HUBBARD | OH | 44425 | |
| 22366875 | WORKERS COMP OTHER | 732 NEWBURYPORT TURNPIKE | MELROSE | MA | 02176 | |
| 22387391 | WORKERS COMP OTHER | 7332 CAMERON GLEN DR | MAGNA | UT | 84044 | |
| 22291086 | WORKERS COMP OTHER | 734 SHERMAN AVE | SHARON | PA | 16146 | |
| 22387392 | WORKERS COMP OTHER | 735 11 MILE CORNER | ELOY | AZ | 85131 | |
| 22387393 | WORKERS COMP OTHER | 7353 E UNIVERSITY DR | MESA | AZ | 85207 | |
| 22291087 | WORKERS COMP OTHER | 7367 LIBERTY ST | HARTSTOWN | PA | 16131 | |
| 22291088 | WORKERS COMP OTHER | 7369 CAMMERCIAL CIR | MELBOURNE BEACH | FL | 32951 | |
| 22376348 | WORKERS COMP OTHER | 736 CAMBRIDGE ST | BRIGHTON | MA | 02135 | |
| 22379040 | WORKERS COMP OTHER | 73 ELM STREET | QUINCY | MA | 02169 | |
| 22376424 | WORKERS COMP OTHER | 73 PLEASANT VALLEY | METHUEN | MA | 01844 | |
| 22388526 | WORKERS COMP OTHER | 73 POLK STREET | CHARLESTOWN | MA | 02129 | |
| 22382096 | WORKERS COMP OTHER | 73 PORTER STREET | MALDEN | MA | 02148 | |
| 22291091 | WORKERS COMP OTHER | 7400 NW 37 AVE | MIAMI | FL | 33147 | |
| 22291090 | WORKERS COMP OTHER | 740 EAST STATE STREET, SHARON REGIONAL MEDICAL CENTER | SHARON | PA | 16146 | |
| 22291089 | WORKERS COMP OTHER | 740 E STATE STREET | SHARON | PA | 16146 | |
| 22387396 | WORKERS COMP OTHER | 74500 S DOBSON RD | CHANDLER | AZ | 85225 | |
| 22387397 | WORKERS COMP OTHER | 7456 PLAZA CENTER DR | WEST JORDAN | UT | 84084 | |
| 22387398 | WORKERS COMP OTHER | 7456 S PLZ CTR DR | WEST JORDAN | UT | 84084 | |
| 22387394 | WORKERS COMP OTHER | 745 W HILL FIELD RD | LAYTON | UT | 84040 | |
| 22387395 | WORKERS COMP OTHER | 745 W HILLFIELD ROAD | LAYTON | UT | 84041 | |
| 22291092 | WORKERS COMP OTHER | 7460 OAKWOOD DRIVE | BROOKFIELD | OH | 44403 | |
| 22387399 | WORKERS COMP OTHER | 746 E 1910 S | PROVO | UT | 84606 | |
| 22386939 | WORKERS COMP OTHER | 748 JUPITER | PALM BAY | FL | 32907 | |
| 22386941 | WORKERS COMP OTHER | 7500 ANDERSON AVE | WARREN | OH | 44484 | |
| 22387400 | WORKERS COMP OTHER | 750 N FRANKLIN PKWY | NORTH SALT LAKE | UT | 84054 | |
| 22386556 | WORKERS COMP OTHER | 750 STATE ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 22285435 | WORKERS COMP OTHER | 7523 W WATERS AVE | TAMPA | FL | 33601 | |
| 22387401 | WORKERS COMP OTHER | 7530 E HAMPTON AVE | MESA | AZ | 85209 | |
| 22284569 | WORKERS COMP OTHER | 755 BEACON ST, SYCAMORE | NEWTON CENTER | MA | 02459 | |
| 22386942 | WORKERS COMP OTHER | 755 BOARDMAN CANFIELD RD, SUITE N3 SOUTH BRIDGE WEST | YOUNGSTOWN | OH | 44512 | |
| 22386943 | WORKERS COMP OTHER | 755 BOARDMANCANFIELD RD SUITE | YOUNGSTOWN | OH | 44512 | |
| 22367575 | WORKERS COMP OTHER | 755 MAIN ST | HAVERHILL | MA | 01830 | |
| 22386944 | WORKERS COMP OTHER | 756 TENNEY AVE | CAMPBELL | OH | 44405 | |
| 22387402 | WORKERS COMP OTHER | 758 S REDWOOD RD | WEST VALLEY CITY | UT | 84119 | |
| 22378986 | WORKERS COMP OTHER | 75 BRAINERD RD | BRIGHTON | MA | 02135 | |
| 22379012 | WORKERS COMP OTHER | 75 FRANCIS ST | BOSTON | MA | 02115 | |
| 22379077 | WORKERS COMP OTHER | 75 HANCOCK ST, 12 | BRAINTREE | MA | 02184 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386940 | WORKERS COMP OTHER | 75 VICTORIA RD | YOUNGSTOWN | OH | 44515 | |
| 22386429 | WORKERS COMP OTHER | 75 WATERMAN ST | PROVIDENCE | RI | 02912 | |
| 22386946 | WORKERS COMP OTHER | 7600 NW 82 PLACE | MIAMI | FL | 33127 | |
| 22387404 | WORKERS COMP OTHER | 7602 JORDAN LANDING BLVD | WEST JORDAN | UT | 84084 | |
| 22386945 | WORKERS COMP OTHER | 760 BALDWIN AVE | SHARON | PA | 16146 | |
| 22367432 | WORKERS COMP OTHER | 760 OLYMPIA AVE | WOBURN | MA | 01801 | |
| 22386947 | WORKERS COMP OTHER | 7619 IRON ST SE | MASURY | OH | 44438 | |
| 22389258 | WORKERS COMP OTHER | 761 WARNER BLVD, DRAKA CABLETEQ USA | TAUNTON | MA | 02780 | |
| 22335623 | WORKERS COMP OTHER | 7632 S CAMPUS VIEW DR | WEST JORDAN | UT | 84084 | |
| 22386948 | WORKERS COMP OTHER | 7634 FRANCIS ST | MASURY | OH | 44438 | |
| 22335624 | WORKERS COMP OTHER | 764 E WINCHESTER ST, SUITE 100 | SALT LAKE CITY | UT | 84107 | |
| 22386949 | WORKERS COMP OTHER | 7652 PYMATUNING LAKE RD | WILLIAMSFIELD | OH | 44093 | |
| 22335625 | WORKERS COMP OTHER | 765 S LINDSAY RD | GILBERT | AZ | 85296 | |
| 22335626 | WORKERS COMP OTHER | 7660 KATY FWY | HOUSTON | TX | 77024 | |
| 22335627 | WORKERS COMP OTHER | 7679 S MAIN ST | MIDVALE | UT | 84047 | |
| 22382128 | WORKERS COMP OTHER | 76 ASHFORD ST | ALLSTON | MA | 02134 | |
| 22387403 | WORKERS COMP OTHER | 76 W 13800 S, 9 | DRAPER | UT | 84020 | |
| 22386950 | WORKERS COMP OTHER | 7700 HAMPTON BLVD | POMPANO BEACH | FL | 33068 | |
| 22335628 | WORKERS COMP OTHER | 771 N REDWOOD RD | SARATOGA SPRINGS | UT | 84045 | |
| 22386951 | WORKERS COMP OTHER | 7747 ST RT 5 | KINSMAN | OH | 44428 | |
| 22287864 | WORKERS COMP OTHER | 775 BEACON STREET | BOSTON | MA | 02215 | |
| 22386952 | WORKERS COMP OTHER | 777 EAST 25TH ST, SUITE 410 | HIALEAH | FL | 33013 | |
| 22386953 | WORKERS COMP OTHER | 7795 INDUSTRIAL RD | MELBOURNE | FL | 32904 | |
| 22287357 | WORKERS COMP OTHER | 77 DUSTIN ST, APT 2 | BRIGHTON | MA | 02135 | |
| 22285274 | WORKERS COMP OTHER | 77 QUERY STREET | NEW BEDFORD | MA | 02745 | |
| 22291094 | WORKERS COMP OTHER | 7805 NW 55 ST | MIAMI | FL | 33166 | |
| 22285311 | WORKERS COMP OTHER | 780BADAMS STREET | DORCHESTER CENTER | MA | 02124 | |
| 22386954 | WORKERS COMP OTHER | 780 FISHERMAN | OPA LOCKA | FL | 33054 | |
| 22291093 | WORKERS COMP OTHER | 780 MULBERRY STREET | SEBASTIAN | FL | 32958 | |
| 22335629 | WORKERS COMP OTHER | 7812 W 4100 S | MAGNA | UT | 84044 | |
| 22287986 | WORKERS COMP OTHER | 781 LINCOLN ST | BRIGHTON | MA | 02135 | |
| 22291095 | WORKERS COMP OTHER | 7830 CORAL WAY | MIAMI | FL | 33155 | |
| 22392700 | WORKERS COMP OTHER | 785 BEAVER ST | WALTHAM | MA | 02452 | |
| 22291096 | WORKERS COMP OTHER | 785 CRESTVIEW DR, APT 303 | SHARPSVILLE | PA | 16150 | |
| 22291097 | WORKERS COMP OTHER | 7861 BUDD STREET, APT B | SHARON | PA | 16146 | |
| 22291098 | WORKERS COMP OTHER | 7877 FIRST ST | MASURY | OH | 44438 | |
| 22288068 | WORKERS COMP OTHER | 78 LINCOLN ST | BRIGHTON | MA | 02135 | |
| 22291099 | WORKERS COMP OTHER | 7900 NOVA DRIVE, SUITE 207 | DAVIE | FL | 33324 | |
| 22291100 | WORKERS COMP OTHER | 7925 NW 29TH ST | MIAMI | FL | 33122 | |
| 22385826 | WORKERS COMP OTHER | 796 WASHINGTON ST | SOUTH EASTON | MA | 02375 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291101 | WORKERS COMP OTHER | 7980 NW 50TH STREET | LAUDERHILL | FL | 33351 | |
| 22382126 | WORKERS COMP OTHER | 7 ARDENT ST | ROSLINDALE | MA | 02131 | |
| 22285472 | WORKERS COMP OTHER | 7 COMMERCIAL AVE | BROCKTON | MA | 02301 | |
| 22386930 | WORKERS COMP OTHER | 7 EASTER COURT SUITE M | OWINGS MILLS | MD | 21117 | |
| 22392772 | WORKERS COMP OTHER | 7 EVANS STREET | BROCKTON | MA | 02301 | |
| 22389191 | WORKERS COMP OTHER | 7 SCOBEE CIR | PLYMOUTH | MA | 02360 | |
| 22388080 | WORKERS COMP OTHER | 800 BOYLSTON ST STE 17 | BOSTON | MA | 02199 | |
| 22291102 | WORKERS COMP OTHER | 800 BRACEVILL ROBBINS RD | NEWTON FALLS | OH | 44444 | |
| 22335631 | WORKERS COMP OTHER | 800 E SOUTHERN AVE | TEMPE | AZ | 85282 | |
| 22287181 | WORKERS COMP OTHER | 800 GEORGE HARRISON BLVD | TAUNTON | MA | 02780 | |
| 22376592 | WORKERS COMP OTHER | 800 MAIN STREET | DUBUQUE | IA | 52001 | |
| 22286998 | WORKERS COMP OTHER | 800 SCENIC VIEW DRIVE | CUMBERLAND | RI | 02864 | |
| 22335632 | WORKERS COMP OTHER | 800 WOOD ST | WEST MONROE | LA | 71291 | |
| 22381381 | WORKERS COMP OTHER | 80 1ST ST | BRIDGEWATER | MA | 02324 | |
| 22335633 | WORKERS COMP OTHER | 803 CASTROVILLE RD STE 123 | SAN ANTONIO | TX | 78237 | |
| 22291103 | WORKERS COMP OTHER | 8046 ULP ST | MASURY | OH | 44438 | |
| 22388631 | WORKERS COMP OTHER | 804 PLEASANT ST | FALL RIVER | MA | 02720 | |
| 22335634 | WORKERS COMP OTHER | 806 MATT LOOP RD | BIG SPRING | TX | 79720 | |
| 22291104 | WORKERS COMP OTHER | 807 FOLEY RD | MOBERLY | MO | 65270 | |
| 22335635 | WORKERS COMP OTHER | 8088 S PONDS LODGE DR | WEST JORDAN | UT | 84081 | |
| 22335636 | WORKERS COMP OTHER | 8103 RANKIN RD | HUMBLE | TX | 77396 | |
| 22291106 | WORKERS COMP OTHER | 810 S OAKLAND AVE | SHARON | PA | 16146 | |
| 22386955 | WORKERS COMP OTHER | 811 SOUTHWESTERN RUN | YOUNGSTOWN | OH | 44514 | |
| 22286689 | WORKERS COMP OTHER | 812 MEMORIAL DR, APT 1506 | CAMBRIDGE | MA | 02139 | |
| 22386956 | WORKERS COMP OTHER | 812 YOUNGSTOWN KINGSVILLE RD S | VIENNA | OH | 44473 | |
| 22386957 | WORKERS COMP OTHER | 8131 ADDISON RD | MASURY | OH | 44438 | |
| 22387405 | WORKERS COMP OTHER | 8155 S REDWOOD ROAD, 25 | WEST JORDAN | UT | 84088 | |
| 22386958 | WORKERS COMP OTHER | 8171 WARREN SHARON RD | SHARON | PA | 16146 | |
| 22291105 | WORKERS COMP OTHER | 81 SW 8TH STREET | MIAMI | FL | 33130 | |
| 22386960 | WORKERS COMP OTHER | 820 ADAMS POINT SERVICES | WINTER PARK | FL | 32789 | |
| 22386961 | WORKERS COMP OTHER | 820 KOONCE RD | HERMITAGE | PA | 16148 | |
| 22386962 | WORKERS COMP OTHER | 8210 MACEDONIA COMMONS BLVD | MACEDONIA | OH | 44056 | |
| 22386963 | WORKERS COMP OTHER | 8220 129TH PL | SEBASTIAN | FL | 32958 | |
| 22386964 | WORKERS COMP OTHER | 8241 DAVIS ST SE | MASURY | OH | 44438 | |
| 22386965 | WORKERS COMP OTHER | 8254 DAVIS ST | MASURY | OH | 44438 | |
| 22387406 | WORKERS COMP OTHER | 825 W BASELINE RD, UNIT 8 | TEMPE | AZ | 85283 | |
| 22386966 | WORKERS COMP OTHER | 8281 MERCER ST | PULASKI | PA | 16143 | |
| 22386967 | WORKERS COMP OTHER | 8294 NW 7TH CT | PLANTATION | FL | 33324 | |
| 22386959 | WORKERS COMP OTHER | 82 OHLTOWN RD | AUSTINTOWN | OH | 44515 | |
| 22376399 | WORKERS COMP OTHER | 82 STEVENS STREET | EAST TAUNTON | MA | 02718 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286802 | WORKERS COMP OTHER | 82 VILLIAGE STREET | SOUTH EASTON | MA | 02375 | |
| 22386969 | WORKERS COMP OTHER | 8305 NW 38TH CT | CORAL SPRINGS | FL | 33065 | |
| 22386970 | WORKERS COMP OTHER | 832 YANKEE RUN RD | MASURY | OH | 44438 | |
| 22287528 | WORKERS COMP OTHER | 833 STATE RD | WESTPORT | MA | 02790 | |
| 22291107 | WORKERS COMP OTHER | 833 YOUNGSTOWN KINGSVILLE RD | VIENNA | OH | 44473 | |
| 22291108 | WORKERS COMP OTHER | 836 ALLAGHENY | NEW CASTLE | PA | 16101 | |
| 22367092 | WORKERS COMP OTHER | 838 BEACON ST | BOSTON | MA | 02215 | |
| 22381438 | WORKERS COMP OTHER | 83 AMES ST | BROCKTON | MA | 02301 | |
| 22388588 | WORKERS COMP OTHER | 83 BROAD AVE | FAIRVIEW | NJ | 07022 | |
| 22284424 | WORKERS COMP OTHER | 83 COMMERCE WAY | WOBURN | MA | 01801 | |
| 22386968 | WORKERS COMP OTHER | 83 E 5 ST | HIALEAH | FL | 33010 | |
| 22386424 | WORKERS COMP OTHER | 83 FIRST ST, 2ND FLOOR | TAUNTON | MA | 02780 | |
| 22291110 | WORKERS COMP OTHER | 8425 SHARONMERCER RD | MERCER | PA | 16137 | |
| 22291109 | WORKERS COMP OTHER | 84 SMITH AVE | SHARON | PA | 16146 | |
| 22387407 | WORKERS COMP OTHER | 8503 D GULF FRWY | HOUSTON | TX | 77017 | |
| 22386029 | WORKERS COMP OTHER | 8507 WAREHAM PLACE | JAMAICA | NY | 11432 | |
| 22387408 | WORKERS COMP OTHER | 8517 E EDGEWOOD AVE | MESA | AZ | 85208 | |
| 22387409 | WORKERS COMP OTHER | 8545 S EMERAL DR | TEMPE | AZ | 85285 | |
| 22387410 | WORKERS COMP OTHER | 8556 S 4000 W | WEST JORDAN | UT | 84088 | |
| 22291111 | WORKERS COMP OTHER | 8599 NW 35TH CT | POMPANO BEACH | FL | 33065 | |
| 22291112 | WORKERS COMP OTHER | 865 OSAGE AVE | MELBOURNE | FL | 32935 | |
| 22291113 | WORKERS COMP OTHER | 8665 BIRD ROAD | MIAMI | FL | 33156 | |
| 22387411 | WORKERS COMP OTHER | 8665 MEMORIAL BLVD | PORT ARTHUR | TX | 77642 | |
| 22291114 | WORKERS COMP OTHER | 867 BOARDWALK LANE | COCOA | FL | 32922 | |
| 22387412 | WORKERS COMP OTHER | 869 E 4500 S | SALT LAKE CITY | UT | 84107 | |
| 22291115 | WORKERS COMP OTHER | 8747 SQUIRES LN NE | WARREN | OH | 44484 | |
| 22291116 | WORKERS COMP OTHER | 875 MOYER AVE | YOUNGSTOWN | OH | 44512 | |
| 22291117 | WORKERS COMP OTHER | 8768 STATE RT 7 | WILLOUGHBY | OH | 44096 | |
| 22386534 | WORKERS COMP OTHER | 87 SHATTUCK AVE | HAVERHILL | MA | 01830 | |
| 22381353 | WORKERS COMP OTHER | 87 WINTER ST | HAVERHILL | MA | 01830 | |
| 22291119 | WORKERS COMP OTHER | 8800 NW 58TH ST | MIAMI | FL | 33178 | |
| 22387413 | WORKERS COMP OTHER | 8850 S 700 E | SANDY | UT | 84070 | |
| 22291120 | WORKERS COMP OTHER | 888 S IRVINE AVE | MASURY | OH | 44438 | |
| 22366796 | WORKERS COMP OTHER | 88 COVELL ST, 3RD FLOOR | NEW BEDFORD | MA | 02740 | |
| 22291118 | WORKERS COMP OTHER | 88 FATIMA DR | CAMPBELL | OH | 44405 | |
| 22287069 | WORKERS COMP OTHER | 88 GRAMT ST FL 1 | FALL RIVER | MA | 02721 | |
| 22287317 | WORKERS COMP OTHER | 88 NEWARK STREET | HAVERHILL | MA | 01830 | |
| 22387414 | WORKERS COMP OTHER | 890 W CENTER ST, 3 | NORTH SALT LAKE | UT | 84054 | |
| 22386971 | WORKERS COMP OTHER | 898 VERNON RD | GREENVILLE | PA | 16125 | |
| 22386972 | WORKERS COMP OTHER | 8996 NW 105 WAY | MIAMI | FL | 33178 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286469 | WORKERS COMP OTHER | 8 CHRISTOPHER DR | BRISTOL | RI | 02809 | |
| 22335630 | WORKERS COMP OTHER | 8 ELLIS RD | LEAGUE CITY | TX | 77573 | |
| 22385830 | WORKERS COMP OTHER | 8 LAKEVILLE BUSINESS PARK, SUITE 803 | LAKEVILLE | MA | 02347 | |
| 22286897 | WORKERS COMP OTHER | 8 PETER J DR | TOWNSEND | MA | 01469 | |
| 22389500 | WORKERS COMP OTHER | 8 POST OFFICE SQ | ACTON | MA | 01720 | |
| 22386974 | WORKERS COMP OTHER | 9002 DUTTON DR | TWINSBURG | OH | 44087 | |
| 22284256 | WORKERS COMP OTHER | 900 ELM ST | BRIDGEWATER | MA | 02324 | |
| 22387416 | WORKERS COMP OTHER | 900 N REDWOOD RD | NORTH SALT LAKE | UT | 84054 | |
| 22386975 | WORKERS COMP OTHER | 901 MERCER RD | GREENVILLE | PA | 16125 | |
| 22387417 | WORKERS COMP OTHER | 901 N 4TH ST | MONROE | LA | 71201 | |
| 22387418 | WORKERS COMP OTHER | 901 TEXAS BLVD | TEXARKANA | TX | 75501 | |
| 22386976 | WORKERS COMP OTHER | 903 NORRIS AVE | FARRELL | PA | 16121 | |
| 22387419 | WORKERS COMP OTHER | 9085 S SANDY | SANDY | UT | 84094 | |
| 22285831 | WORKERS COMP OTHER | 90 ARBORETUM DR 300 | PORTSMOUTH | NH | 03801 | |
| 22286398 | WORKERS COMP OTHER | 90 PLEASANT VALLEY | METHUEN | MA | 01844 | |
| 22387415 | WORKERS COMP OTHER | 90 W 300 S | OREM | UT | 84058 | |
| 22386977 | WORKERS COMP OTHER | 910 RAVINE DR | YOUNGSTOWN | OH | 44505 | |
| 22386978 | WORKERS COMP OTHER | 913 E MARKET ST | WARREN | OH | 44483 | |
| 22386979 | WORKERS COMP OTHER | 9195 NW 45TH ST | FORT LAUDERDALE | FL | 33351 | |
| 22367599 | WORKERS COMP OTHER | 91 CHANCEY | MANSFIELD | MA | 02048 | |
| 22387420 | WORKERS COMP OTHER | 920 E UNIVERSITY BLVD | TEMPE | AZ | 85281 | |
| 22335637 | WORKERS COMP OTHER | 920 E UNIVERSITY DR | TEMPE | AZ | 85282 | |
| 22335638 | WORKERS COMP OTHER | 921 N DOBSON RD | MESA | AZ | 85201 | |
| 22386980 | WORKERS COMP OTHER | 9250 ISLAND GROVE TERRACE | VERO BEACH | FL | 32963 | |
| 22335639 | WORKERS COMP OTHER | 927 BRINKER AVE | OGDEN | UT | 84404 | |
| 22386981 | WORKERS COMP OTHER | 927 W RIDGE AVE | SHARPSVILLE | PA | 16150 | |
| 22379058 | WORKERS COMP OTHER | 92 HARVARD STREET | HARWICH PORT | MA | 02646 | |
| 22335640 | WORKERS COMP OTHER | 930 W JEWELL AVE | SALT LAKE CITY | UT | 84104 | |
| 22335641 | WORKERS COMP OTHER | 9310 S 1300 E | SANDY | UT | 84094 | |
| 22335642 | WORKERS COMP OTHER | 9315 E BASELINE | MESA | AZ | 85209 | |
| 22335643 | WORKERS COMP OTHER | 9326 HAWLEY PARK RD A | WEST JORDAN | UT | 84081 | |
| 22335644 | WORKERS COMP OTHER | 933 E UNIVERSITY DR, SUITE 108 | TEMPE | AZ | 85281 | |
| 22386983 | WORKERS COMP OTHER | 945 CLARKSVILLE RD | HERMITAGE | PA | 16148 | |
| 22386982 | WORKERS COMP OTHER | 94 LOWER RD | COCHRANTON | PA | 16314 | |
| 22335645 | WORKERS COMP OTHER | 950 CALIFORNIA AVE SW | CAMDEN | AR | 71701 | |
| 22284917 | WORKERS COMP OTHER | 950 CAMBRIDGE ST, MBTA | CAMBRIDGE | MA | 02141 | |
| 22335646 | WORKERS COMP OTHER | 950 E SOUTHERN AVE, LOT 205 | MESA | AZ | 85204 | |
| 22386984 | WORKERS COMP OTHER | 950 GREAT E PLAZA | NILES | OH | 44446 | |
| 22376327 | WORKERS COMP OTHER | 951 BROADWAY | FALL RIVER | MA | 02720 | |
| 22386985 | WORKERS COMP OTHER | 954 N SHARPSVILLE AVE | SHARON | PA | 16146 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22386986 | WORKERS COMP OTHER | 955 ORCHARD RD | MERCER | PA | 16137 | |
| 22389580 | WORKERS COMP OTHER | 95 BROADWAY STREET | BOSTON | MA | 02128 | |
| 22367492 | WORKERS COMP OTHER | 95 COMMERCIAL ST | BRAINTREE | MA | 02184 | |
| 22392670 | WORKERS COMP OTHER | 95 ELLIOT ST | MILTON | MA | 02186 | |
| 22291121 | WORKERS COMP OTHER | 965 TIBBETTS WICK RD | GIRARD | OH | 44420 | |
| 22291123 | WORKERS COMP OTHER | 9686 E CENTER ST | WINDHAM | OH | 44288 | |
| 22291122 | WORKERS COMP OTHER | 968 E EAU GALLIE BLVD | SATELLITE BEACH | FL | 32937 | |
| 22335647 | WORKERS COMP OTHER | 96 S ROCKFORD DR | TEMPE | AZ | 85281 | |
| 22291124 | WORKERS COMP OTHER | 9700 HIATUS RD | MIRAMAR | FL | 33025 | |
| 22335648 | WORKERS COMP OTHER | 971 N JASON LOPEN DR | FLORENCE | AZ | 85132 | |
| 22291125 | WORKERS COMP OTHER | 9800 NW 100 RD SUIT 14 | MIAMI | FL | 33178 | |
| 22335649 | WORKERS COMP OTHER | 982 HWY 552 | DOWNSVILLE | LA | 71234 | |
| 22335650 | WORKERS COMP OTHER | 984 W PALO VERDE AVE | COOLIDGE | AZ | 85128 | |
| 22377037 | WORKERS COMP OTHER | 985 BELMONT ST | BROCKTON | MA | 02301 | |
| 22392757 | WORKERS COMP OTHER | 985 PROVIDENCE HWY | DEDHAM | MA | 02026 | |
| 22285465 | WORKERS COMP OTHER | 98 ELM STREET | SALISBURY | MA | 01952 | |
| 22291128 | WORKERS COMP OTHER | 9916 CARVER RE STE 400 | CINCINNATI | OH | 45242 | |
| 22335651 | WORKERS COMP OTHER | 9978 FM RD 3129 | QUEEN CITY | TX | 75572 | |
| 22291129 | WORKERS COMP OTHER | 999 AVE | HERMITAGE | PA | 16148 | |
| 22291126 | WORKERS COMP OTHER | 99 E 2 ND ST | NEW YORK | NY | 10014 | |
| 22371418 | WORKERS COMP OTHER | 99 NEWARK ST | HAVERHILL | MA | 01832-1348 | |
| 22381400 | WORKERS COMP OTHER | 99 SPRING ST, SYSCO BOSOTNCORVEL | PLYMPTON | MA | 02367 | |
| 22291127 | WORKERS COMP OTHER | 99 TODD AVE | HERMITAGE | PA | 16148 | |
| 22381452 | WORKERS COMP OTHER | 9 CLAYTON RD | MIDDLEBORO | MA | 02346 | |
| 22382016 | WORKERS COMP OTHER | 9 LOWELL AVE | WINCHESTER | MA | 01890 | |
| 22285505 | WORKERS COMP OTHER | 9 MASON ST | WORCESTER | MA | 01609 | |
| 22286649 | WORKERS COMP OTHER | 9 PLEASANT ST | AYER | MA | 01432 | |
| 22386973 | WORKERS COMP OTHER | 9 WEST GARFIELD | NEW CASTLE | PA | 16105 | |
| 22287487 | WORKERS COMP OTHER | 9 ZAMORA ST | JAMAICA PLAIN | MA | 02130 | |
| 22380945 | WORKERS COMP OTHER | AAA, 150 BODWELL ST | AVON | MA | 02322 | |
| 22286101 | WORKERS COMP OTHER | AARON LOIACANO, P O BOX 211134 | SAINT PAUL | MN | 55121 | |
| 22291130 | WORKERS COMP OTHER | ACCIDENT FUND INSURANCE, PO BOX 40790 | LANSING | MI | 48901 | |
| 22385835 | WORKERS COMP OTHER | ACE AMERICAN INSURANCE CO, PO BOX 4614 | BUFFALO | NY | 14240 | |
| 22381031 | WORKERS COMP OTHER | ACTON MA 017207040 | ACTON | MA | 01720 | |
| 22284622 | WORKERS COMP OTHER | ADJ SALVATOR CASEAL | CARVER | MA | 02330 | |
| 22285612 | WORKERS COMP OTHER | ADJUSTER LINDA NO LST NAME, PER PT DID NOT HAVE MUCH INFO | BOSTON | MA | 02108 | |
| 22387421 | WORKERS COMP OTHER | ADJUSTOR THOMAS CURTIS, PO BOX 2227 | SANDY | UT | 84091 | |
| 22285809 | WORKERS COMP OTHER | ADVANTAGE TRUCK GROUP, 501 PARAMOUNT DR | RAYNHAM | MA | 02767 | |
| 22383942 | WORKERS COMP OTHER | AERO GLOBAL LOGISTICS, 35 PANAS ROAD | FOXBORO | MA | 02035 | |
| 22385681 | WORKERS COMP OTHER | AIM BEST DOCTORS | BURLINGTON | MA | 01803 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22381017 | WORKERS COMP OTHER | AIRPORT RD | FALL RIVER | MA | 02720 | |
| 22385833 | WORKERS COMP OTHER | AMAZON | BROCKTON | MA | 02301 | |
| 22374388 | WORKERS COMP OTHER | AMEGO HEALTH CARE, 33 PERRY AVE | ATTLEBORO | MA | 02703 | |
| 22387422 | WORKERS COMP OTHER | AMERISHINE CARWASHCOM, 5203 CYPRESS ST | WEST MONROE | LA | 71291 | |
| 22371181 | WORKERS COMP OTHER | AMTRUST FINANCIAL NA, PO BOX 6935 | CLEVELAND | OH | 44101 | |
| 22387423 | WORKERS COMP OTHER | AMTRUST GROUP | MESA | AZ | 85209 | |
| 22371320 | WORKERS COMP OTHER | AM TRUST | NEW YORK | NY | 10001 | |
| 22286459 | WORKERS COMP OTHER | ANODYNE, 1 FATHER DEVALLESBLVD SUITE402 | FALL RIVER | MA | 02723 | |
| 22385839 | WORKERS COMP OTHER | AQUA LEISURE | AVON | MA | 02322 | |
| 22387424 | WORKERS COMP OTHER | ARGO GROUP, PO BOX 6028 | SCRANTON | PA | 18505-6028 | |
| 22335500 | WORKERS COMP OTHER | ARROW MUTUAL, 23 COMMONWEALTH AVE | CHESTNUT HILL | MA | 02467 | |
| 22387425 | WORKERS COMP OTHER | ASU | TEMPE | AZ | 85281 | |
| 22389278 | WORKERS COMP OTHER | ATG ADVANTAGE TRUCK GROUP | RAYNHAM | MA | 02767 | |
| 22286364 | WORKERS COMP OTHER | ATLANTIC CHARTER, 25 NEW CHARDON ST | BOSTON | MA | 02114 | |
| 22372341 | WORKERS COMP OTHER | ATLANTIC CHARTER INS CO, 25 NEW CHARDON ST | BOSTON | MA | 02334 | |
| 22386179 | WORKERS COMP OTHER | ATLANTIC CHARTER INS COMPANY, 119 GROVE ST | ROCKLAND | MA | 02370 | |
| 22387426 | WORKERS COMP OTHER | AURORA | TEMPE | AZ | 85281 | |
| 22387427 | WORKERS COMP OTHER | AUTOZONE | LITTLE ROCK | AR | 72227 | |
| 22291131 | WORKERS COMP OTHER | AUTO ZONE, YO WARREN RD | WARREN | OH | 44483 | |
| 22387428 | WORKERS COMP OTHER | AYALA ALVAREZELEAZAR, 3339 N 25TH DR | PHOENIX | AZ | 85017 | |
| 22387429 | WORKERS COMP OTHER | BAR CITY TAVERN, 501 S MILL AVE 200 | TEMPE | AZ | 85281 | |
| 22386472 | WORKERS COMP OTHER | BARRETS WATERFRONT, 1082 DAVOL ST | FALL RIVER | MA | 02720 | |
| 22287003 | WORKERS COMP OTHER | BAY STATE VET HOSPITAL, 76 BAPTIST ST | SWANSEA | MA | 02777 | |
| 22388097 | WORKERS COMP OTHER | BEACON MUTUAL, 1 BEACON CENTRE | WARWICK | RI | 02886 | |
| 22286836 | WORKERS COMP OTHER | BERKSHIRE HATHAWAY PO BOX 1368 | WILKES BARRE | PA | 18703 | |
| 22291132 | WORKERS COMP OTHER | BERLOIN 655 | FORT LAUDERDALE | FL | 33309 | |
| 22388556 | WORKERS COMP OTHER | BEST BUY, 24 UNIVERASL BLVD | WARWICK | RI | 02886 | |
| 22377095 | WORKERS COMP OTHER | BETH GERRIG | AMESBURY | MA | 01913 | |
| 22286739 | WORKERS COMP OTHER | BLOUNT FINE FOODS, 630 CURRANT RD | FALL RIVER | MA | 02720 | |
| 22367533 | WORKERS COMP OTHER | BLOUT FINE FOODS, 630 CURRANT RD | FALL RIVER | MA | 02720 | |
| 22367402 | WORKERS COMP OTHER | BLUE, 50 COMMERCE WAY | TAUNTON | MA | 02780 | |
| 22285815 | WORKERS COMP OTHER | BLUE STAR, 21001 N TATUM BLVD | PHOENIX | AZ | 85050 | |
| 22288069 | WORKERS COMP OTHER | BOSTON | DORCHESTER CENTER | MA | 02124 | |
| 22367322 | WORKERS COMP OTHER | BOSTON GRANITE EXCHANGE, 1 PARKRIDGE ROAD | HAVERHILL | MA | 01832 | |
| 22381811 | WORKERS COMP OTHER | BOSTON LIGHT SOUND I, 290 BEACON ST | BRIGHTON | MA | 02135 | |
| 22285278 | WORKERS COMP OTHER | BOSTON POLICE HEADQUARTERS, 1 SCHROEDER PLAZA | ROXBURY CROSSING | MA | 02120 | |
| 22282086 | WORKERS COMP OTHER | BOWDOIN ST | DORCHESTER | MA | 02121 | |
| 22387430 | WORKERS COMP OTHER | BOWIE COUNTY DETENTION CENTER, 105 W FRONT STREET | TEXARKANA | TX | 75501 | |
| 22381763 | WORKERS COMP OTHER | BRADFORD ELEMENTARY | HAVERHILL | MA | 01835 | |
| 22285086 | WORKERS COMP OTHER | BRAD STYER | | MA | 02721 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286745 | WORKERS COMP OTHER | BRANDON WOODS, 567 DARTMOUTH ST | SOUTH DARTMOUTH | MA | 02748 | |
| 22381804 | WORKERS COMP OTHER | BROADSPIRE, PO BOX 14133 | LEXINGTON | KY | 40512 | |
| 22387431 | WORKERS COMP OTHER | BRENTWOOD, 118 BRENTWOOD DR | HOPE | AR | 71801 | |
| 22377126 | WORKERS COMP OTHER | BROCKTON CARDIOLOGY, 830 OAK ST | BROCKTON | MA | 02301 | |
| 22385602 | WORKERS COMP OTHER | BROCKTON POLICE DEPARTMENT | BROCKTON | MA | 02301 | |
| 22382020 | WORKERS COMP OTHER | BRODSSPRID | TAUNTON | MA | 02780 | |
| 22387432 | WORKERS COMP OTHER | BUILDING 225 | HILL AFB | UT | 84056 | |
| 22389601 | WORKERS COMP OTHER | BURGOS TINEO JOAN, 132 SALEM ST 1ST FL | LAWRENCE | MA | 01843 | |
| 22381700 | WORKERS COMP OTHER | BURRO BAR BROOKLINE, 1665 BEACON ST | BROOKLINE | MA | 02445 | |
| 22372345 | WORKERS COMP OTHER | CABOT RISK LLC, 15 CABOT RD | WOBURN | MA | 01801 | |
| 22389597 | WORKERS COMP OTHER | CAMBRIDGE FIRE DEPARTMENT, 491 BROADWAY | CAMBRIDGE | MA | 02138 | |
| 22286876 | WORKERS COMP OTHER | CAPE ISLAND TENNIS TRACK, 28 COMMERCE PARK RD | POCASSET | MA | 02559 | |
| 22284646 | WORKERS COMP OTHER | CARDINAL HEALTH, ADJUSTER SUSAN RICE | HYPE PARK | MA | 02136 | |
| 22387433 | WORKERS COMP OTHER | CASA REYNOSO, 3138 S MILL AVE | TEMPE | AZ | 85282 | |
| 22387434 | WORKERS COMP OTHER | CASE ACTION FUND CAMPAIGN, 1021 S 7TH AVE | PHOENIX | AZ | 85007 | |
| 22387435 | WORKERS COMP OTHER | CCMSI | MESA | AZ | 85209 | |
| 22335652 | WORKERS COMP OTHER | CENTRAL ADJUSTMENT COMPANY, PO 25068 | LITTLE ROCK | AR | 72221 | |
| 22335653 | WORKERS COMP OTHER | CHANDLER AND TEMPE | TEMPE | AZ | 85282 | |
| 22335654 | WORKERS COMP OTHER | CHARLES TAYLOR TPA WORKERS COM, PO BOX 1390 | BROOKFIELD | WI | 53008 | |
| 22388450 | WORKERS COMP OTHER | CHARTER MANAGEMENT, 25 NEW CHAERDON ST | BOSTON | MA | 02114 | |
| 22286556 | WORKERS COMP OTHER | CHASE ROAD | FREETOWN | MA | 02717 | |
| 22335655 | WORKERS COMP OTHER | CHEESECAKE FACTORY | TEMPE | AZ | 85281 | |
| 22286499 | WORKERS COMP OTHER | CHICK FIL A, 700 WILLIAM S CANNING BLVD | FALL RIVER | MA | 02721 | |
| 22291133 | WORKERS COMP OTHER | CHRISTOPHER S NELSON, 1015 CANTON ST NW | PALM BAY | FL | 32907 | |
| 22376528 | WORKERS COMP OTHER | CITY OF BROCKTON | BOSTON | MA | 02108 | |
| 22286097 | WORKERS COMP OTHER | CITY OF FALL RIVER, 1 GOVERNMET CENTER | FALL RIVER | MA | 02722 | |
| 22376584 | WORKERS COMP OTHER | CITY OF LOWELL | LOWELL | MA | 01850 | |
| 22385590 | WORKERS COMP OTHER | CITY OF METHUEN, PLEASANT STREET | METHUEN | MA | 01844 | |
| 22335656 | WORKERS COMP OTHER | CITY OF OGDEN | OGDEN | AR | 71853 | |
| 22335657 | WORKERS COMP OTHER | CITY OF PORT ARTHUR | PORT ARTHUR | TX | 77640 | |
| 22285969 | WORKERS COMP OTHER | CITY OF TAUNTON, 15 SUMMER ST | TAUNTON | MA | 02780 | |
| 22385708 | WORKERS COMP OTHER | CLAIM 2230555441 | BOSTON | MA | 02108 | |
| 22286228 | WORKERS COMP OTHER | CLAIM STRATEGIES P O BOX549, CHRISTINE BRASSARD EX 1427 | PROVIDENCE | RI | 02901 | |
| 22287326 | WORKERS COMP OTHER | CLAIM STRATEGIES | PROVIDENCE | RI | 02901 | |
| 22388623 | WORKERS COMP OTHER | CNA INSURANCE, LAURIE GERSTEN | BOSTON | MA | 02108 | |
| 22376420 | WORKERS COMP OTHER | COMMONWEALTH MASS | TAUNTON | MA | 02780 | |
| 22284563 | WORKERS COMP OTHER | COMMONWEALTH OF MA, MICHAEL BISHOP | BOSTON | MA | 02114 | |
| 22389609 | WORKERS COMP OTHER | COMMONWEALTH SOAP TOILETRIES, 537 QUEQUECHAN ST | FALL RIVER | MA | 02721 | |
| 22283978 | WORKERS COMP OTHER | COMPMC, CCMSI | WAKEFIELD | MA | 01880 | |
| 22335658 | WORKERS COMP OTHER | CONNECTIONZ PLUMBING | SALT LAKE CITY | UT | 84115 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335660 | WORKERS COMP OTHER | COPPERPOINT WORK COMP, PO BO 2979 | CLINTON | IA | 52733 | |
| 22335659 | WORKERS COMP OTHER | COPPER POINT WORKERS COMP, POBOX2979 MAIL STOP WCS135801 | CLINTON | IA | 52733 | |
| 22335661 | WORKERS COMP OTHER | CORE CIVIC | MESA | AZ | 85209 | |
| 22291134 | WORKERS COMP OTHER | CORVEL CORPORATION, PO BOX 6966 | PORTLAND | OR | 97228 | |
| 22335662 | WORKERS COMP OTHER | CORVEL WORKERS COMP | MESA | AZ | 85209 | |
| 22379073 | WORKERS COMP OTHER | COSTA FRUIT AND PRODUCE | TAUNTON | MA | 02780 | |
| 22288146 | WORKERS COMP OTHER | COUNTY STREET | TAUNTON | MA | 02780 | |
| 22377196 | WORKERS COMP OTHER | COVERISK, PO BOX 8592229222 | BRAINTREE | MA | 02185 | |
| 22335663 | WORKERS COMP OTHER | CPI HOLDONG LLC | HOPE | AR | 71801 | |
| 22335664 | WORKERS COMP OTHER | CSL PLASMA, 1334 E BROADWAY RD 102 | TEMPE | AZ | 85282 | |
| 22366886 | WORKERS COMP OTHER | CURTIN MURPHY OREILLY, 31 ST JAMES AVE | BOSTON | MA | 02116 | |
| 22335665 | WORKERS COMP OTHER | DAIRY QUEEN, 7510 S RURAL RD | TEMPE | AZ | 85283 | |
| 22387436 | WORKERS COMP OTHER | DANA TRANSPORT INC, 210 ESSEX AVE | AVENEL | NJ | 07001 | |
| 22387437 | WORKERS COMP OTHER | DAVE AND BUSTERS | TEMPE | AZ | 85281 | |
| 22287817 | WORKERS COMP OTHER | DAVE SHERWOOD MASONARY | MERRIMAC | MA | 01860 | |
| 22286781 | WORKERS COMP OTHER | DERMODY CLEANERS, 34 COHANNET ST | TAUNTON | MA | 02780 | |
| 22388114 | WORKERS COMP OTHER | DEVENS CPO, 56 BARNUM RD | DEVENS | MA | 01434 | |
| 22383887 | WORKERS COMP OTHER | DIA | BOSTON | MA | 02108 | |
| 22285623 | WORKERS COMP OTHER | DIGHTON POLICE DEPARTMENT | DIGHTON | MA | 02715 | |
| 22287885 | WORKERS COMP OTHER | DOLDFEC, PO BOX 8300 | LONDON | KY | 40742 | |
| 22386987 | WORKERS COMP OTHER | DONT KNOW | MELBOURNE | FL | 32940 | |
| 22285983 | WORKERS COMP OTHER | DR, 257 COLUMBIA RD | BOSTON | MA | 02108 | |
| 22388078 | WORKERS COMP OTHER | EARTHSCAPE, 409 MARTINS POND RD | GROTON | MA | 01450 | |
| 22285013 | WORKERS COMP OTHER | EDA, 248 BROADWAY UNIT 1 | CHELSEA | MA | 02150 | |
| 22371386 | WORKERS COMP OTHER | ELDER AVEEXT PO BOX K | KINGSTON | MA | 02364-0510 | |
| 22386988 | WORKERS COMP OTHER | ELM TD | CORTLAND | OH | 44410 | |
| 22285959 | WORKERS COMP OTHER | EMOND PLUMBING | TAUNTON | MA | 02780 | |
| 22386989 | WORKERS COMP OTHER | EMPLOYEES PREFERRED INS CO | PO BOX 539003 HENDERSON | NV | 89053-9003 | |
| 22387438 | WORKERS COMP OTHER | ENABLECOMP, 206 GOTHIC COURT | FRANKLIN | TN | 37067 | |
| 22386990 | WORKERS COMP OTHER | ERIE INSURANCE | ERIE | PA | 16530 | |
| 22387439 | WORKERS COMP OTHER | ESIS, PO BOX 6569 | LITTLE ROCK | AR | 72211 | |
| 22381066 | WORKERS COMP OTHER | ESIS TRUE BLUE, PO BOX 6560 | SCRANTON | PA | 18505 | |
| 22387440 | WORKERS COMP OTHER | ESIS WC CLAIMS, PO BOX 6569 | SCRANTON | PA | 18505 | |
| 22284921 | WORKERS COMP OTHER | FAIRMONT COPLEY PLAZA, 138 ST JAMES AVE | BOSTON | MA | 02116 | |
| 22286903 | WORKERS COMP OTHER | FALL RIVER FIRE DEPT, 140 COMMERCE DR | FALL RIVER | MA | 02720 | |
| 22387441 | WORKERS COMP OTHER | FAMILY DOLLAR | BIG SPRING | TX | 79720 | |
| 22284290 | WORKERS COMP OTHER | FEDERATED INSURANCE, ATTN NICOLE WALKER | OWATONNA | MN | 55060 | |
| 22388618 | WORKERS COMP OTHER | FINAL GIFTS, 471 WAREHAM ST | MIDDLEBORO | MA | 02346 | |
| 22387442 | WORKERS COMP OTHER | FOLLETT | TEMPE | AZ | 85281 | |
| 22386991 | WORKERS COMP OTHER | FORT LAUDEDALE | FORT LAUDERDALE | FL | 33301 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22387443 | WORKERS COMP OTHER | FREE DAKOTA INDEMNITY COMPANY, PO BOX 89310 | SIOUX FALLS | SD | 57109-9310 | |
| 22371937 | WORKERS COMP OTHER | FUTURE COMP, 155 FEDERAL STREET | BOSTON | MA | 02110 | |
| 22386992 | WORKERS COMP OTHER | GALLAGER BASSET SERVICE | TAMPA | FL | 33621 | |
| 22386993 | WORKERS COMP OTHER | GALLAGER BASSEY, PO BOX 2934 | CLINTON | IA | 52733 | |
| 22285976 | WORKERS COMP OTHER | GALLAGHER BASSETT SVCS INC | BOSTON | MA | 02108 | |
| 22387444 | WORKERS COMP OTHER | GEN DEL | MESA | AZ | 85209 | |
| 22387445 | WORKERS COMP OTHER | GENEAL DELIVERY | MESA | AZ | 85209 | |
| 22387446 | WORKERS COMP OTHER | GENERAL | MESA | AZ | 85209 | |
| 22285029 | WORKERS COMP OTHER | GENEX 440 EAST SWEDESFORD RD, SUITE 2045 | WAYNE | PA | 19087 | |
| 22284453 | WORKERS COMP OTHER | GENEX, 440 E SWEDESFORD RD STE 2045 | WAYNE | PA | 19087 | |
| 22377163 | WORKERS COMP OTHER | GEORGIA STONE INDUSTRIES | SMITHFIELD | RI | 02917 | |
| 22387447 | WORKERS COMP OTHER | GLENWOOD REGIONAL, 503 MCMILLAN RD | WEST MONROE | LA | 71291 | |
| 22387448 | WORKERS COMP OTHER | GLENWOOD REGIONAL MEDICAL CENT, 503 MCMILLAN ROAD | WEST MONROE | LA | 71291 | |
| 22381345 | WORKERS COMP OTHER | GORDON FOOD SERVICE, 630 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22382007 | WORKERS COMP OTHER | GRANITE ST | QUINCY | MA | 02169 | |
| 22387449 | WORKERS COMP OTHER | GRAPHIC PACKAGING, 1000 JONESBORO ROAD | WEST MONROE | LA | 71292 | |
| 22386994 | WORKERS COMP OTHER | GREAT CLIPS, 2311 EAST STATE ST | HERMITAGE | PA | 16148 | |
| 22382018 | WORKERS COMP OTHER | GUARANTY FUND MANAGEMENT SVCS, 1 BOWDOIN ST | BOSTON | MA | 02114 | |
| 22379086 | WORKERS COMP OTHER | GUARDIAN CLAIM SERVICES LLC IN | PO BOX B KINGSTON MA | MA | 02364 | |
| 22376179 | WORKERS COMP OTHER | GUARDIAN CLAIMS SERVICE | KINGSTON | MA | 02364 | |
| 22371456 | WORKERS COMP OTHER | HARBAR LLC, 320 TURNPIKE STREET | CANTON | MA | 02021 | |
| 22381809 | WORKERS COMP OTHER | HARTFORD, CLAIM Y3VC04917 | RAYNHAM | MA | 02767 | |
| 22286089 | WORKERS COMP OTHER | HARTFORD COMPANY | HARTFORD | CT | 06101 | |
| 22387450 | WORKERS COMP OTHER | HARTFORD EC, PO BOX 14170 | LEXINGTON | KY | 40512 | |
| 22386995 | WORKERS COMP OTHER | HEINENS, 8482 E WASHINGTON ST | CHAGRIN FALLS | OH | 44023 | |
| 22335666 | WORKERS COMP OTHER | HELMSAN MANAGEMENT SERVICES | BOSTON | MA | 02116 | |
| 22286407 | WORKERS COMP OTHER | HILLDALE AVE | HAVERHILL | MA | 01830 | |
| 22366990 | WORKERS COMP OTHER | HL BLOOM BUS LINE, 28 GROSVENOR ST | TAUNTON | MA | 02780 | |
| 22377110 | WORKERS COMP OTHER | HOGAN COMPANY, 1334 FALL RIVER AVE | SEEKONK | MA | 02771 | |
| 22335667 | WORKERS COMP OTHER | HOPE PUBLIC SCHOOLS | HOPE | AR | 71801 | |
| 22335668 | WORKERS COMP OTHER | HOPE SCHOOL DISTRICT | HOPE | AR | 71801 | |
| 22335669 | WORKERS COMP OTHER | HOUSE OF RAYFORD, 3867 2ND ST | ARCADIA | LA | 71001 | |
| 22382031 | WORKERS COMP OTHER | HRDWC UNIT | SAINT PAUL | MN | 55121 | |
| 22335670 | WORKERS COMP OTHER | HWY 98 3899 STATE HWY 98 | NEW BOSTON | TX | 75570 | |
| 22284677 | WORKERS COMP OTHER | I CITY HALL SQUARE, ROOM 613 | BOSTON | MA | 02204 | |
| 22285719 | WORKERS COMP OTHER | IMAGE FIRST, TRAVELERS INSURANCE | TAUNTON | MA | 02780 | |
| 22335671 | WORKERS COMP OTHER | IMAGINE SCHOOLS, ADJUSTER AMANDA UTTER | PHOENIX | AZ | 85082 | |
| 22284121 | WORKERS COMP OTHER | INDEPENDENCE CASUALTY | BOSTON | MA | 02114 | |
| 22335672 | WORKERS COMP OTHER | INGRAM MICRO, 460 N 54TH ST | CHANDLER | AZ | 85226 | |
| 22283878 | WORKERS COMP OTHER | INTACT INSURANCE, PO BOX 887 | BRENTWOOD | TN | 37024 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335673 | WORKERS COMP OTHER | JACKSON ST | MONROE | LA | 71202 | |
| 22388464 | WORKERS COMP OTHER | JM PET RESORT | BROCKTON | MA | 02301 | |
| 22386996 | WORKERS COMP OTHER | JODY CURTIS CASEMGT, RN GADYS 9544947846 | BOYNTON BEACH | FL | 33436 | |
| 22385613 | WORKERS COMP OTHER | JOHN BREEN SCHOOL, 114 OSGOOD ST | LAWRENCE | MA | 01843 | |
| 22383952 | WORKERS COMP OTHER | JOHN JDORAN | FALL RIVER | MA | 02720 | |
| 22376603 | WORKERS COMP OTHER | JOHNSON JOHNSON INC, PO BOX 899 | CHARLESTON | SC | 29402 | |
| 22386997 | WORKERS COMP OTHER | JOY CONE, 3435 LAMOR RD | HERMITAGE | PA | 16148 | |
| 22371982 | WORKERS COMP OTHER | JUDGE ROTENBURG CENTER | CANTON | MA | 02021 | |
| 22369412 | WORKERS COMP OTHER | KW CUSTOM HOMES, 86 OAK STREET | MIDDLEBORO | MA | 02344 | |
| 22335674 | WORKERS COMP OTHER | LAFAYETTE COUNTY SCHOOL DISTRI | LEWISVILLE | AR | 71845 | |
| 22284834 | WORKERS COMP OTHER | LAFEYETTE CENTERDEP OF INDUST, 2 AVE DELAFAYETTE | BOSTON | MA | 02108 | |
| 22386998 | WORKERS COMP OTHER | LAUDERHILL FIRE RESCUE | LAUDERHILL | FL | 33313 | |
| 22385592 | WORKERS COMP OTHER | LAWRENCE PD | LAWRENCE | MA | 01841 | |
| 22287598 | WORKERS COMP OTHER | LAWRENCE ST | LAWRENCE | MA | 01841 | |
| 22386526 | WORKERS COMP OTHER | LAWSON GROUP | HUDSON | NH | 03051 | |
| 22284493 | WORKERS COMP OTHER | LAZ PARKING, 39 DALTON ST BACK BAY | BOSTON | MA | 02116 | |
| 22287197 | WORKERS COMP OTHER | LOGAN INTERNATIONAL AIRPORT, 300 TERMINAL C | BOSTON | MA | 02128 | |
| 22366896 | WORKERS COMP OTHER | LONGMEADOW NURSING HOME, RT 44 | TAUNTON | MA | 02780 | |
| 22335675 | WORKERS COMP OTHER | LORELEI MARSHALL, 9534 E EMPRESS AVE | MESA | AZ | 85208 | |
| 22335676 | WORKERS COMP OTHER | LOUISIANA PLASTIC INDUSTRIES, 501 DOWNING PINES ROAD | WEST MONROE | LA | 71292 | |
| 22335677 | WORKERS COMP OTHER | LUCILLES SMOKEHOUSE BBQ, 2030 E RIO SALADO PKWY | TEMPE | AZ | 85287 | |
| 22286585 | WORKERS COMP OTHER | MAIL STOP WCS BMIC 135801 | CLINTON | IA | 52733 | |
| 22284044 | WORKERS COMP OTHER | MAIN STREET | WEST BRIDGEWATER | MA | 02379 | |
| 22367318 | WORKERS COMP OTHER | MARION MANOR, 33 SUMMER ST | TAUNTON | MA | 02780 | |
| 22284554 | WORKERS COMP OTHER | MARRIOT CLAIMS SERVICES, EASTERN REGION PO BOX 14236 | LEXINGTON | KY | 40512 | |
| 22284468 | WORKERS COMP OTHER | MARTIGNETTI CO, 500 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22389637 | WORKERS COMP OTHER | MARY MILLIGAN, 45 SCHOOL ST | BROCKTON | MA | 02301 | |
| 22367499 | WORKERS COMP OTHER | MAS MEDICAL STAFFING, 175 CANAL ST SUITE 200 | MANCHESTER | NH | 03101 | |
| 22376633 | WORKERS COMP OTHER | MBTA, 10 PARK PLAZA | BOSTON | MA | 02116 | |
| 22386999 | WORKERS COMP OTHER | MCDONALD | MIAMI BEACH | FL | 33139 | |
| 22286866 | WORKERS COMP OTHER | MCDONALDS, 1690 PRESIDENT AVE | FALL RIVER | MA | 02720 | |
| 22381364 | WORKERS COMP OTHER | MEDINSIGHTS 377 RIVERSIDE DRIV, ADJUSTOR LINDSEIGH PICARD | FRANKLIN | TN | 37064 | |
| 22286422 | WORKERS COMP OTHER | MEMIC BRIA ZIEGLER CLAIMS ADJ, PO BOX 3606 | PORTLAND | ME | 04104 | |
| 22389306 | WORKERS COMP OTHER | MEMIC PARTNERS FOR WORKPLACE, SAFETY | PORTLAND | ME | 04104 | |
| 22387000 | WORKERS COMP OTHER | MIAMI DADE TRANSIT, 3300 NW 32ND AVE | MIAMI | FL | 33142 | |
| 22387001 | WORKERS COMP OTHER | MICHIGANS MUNICIPAL LEAGUE | GRAND RAPIDS | MI | 49512 | |
| 22285056 | WORKERS COMP OTHER | MIIA CO AON MSC 17668, PO BOX 549294 | WALTHAM | MA | 02454 | |
| 22285345 | WORKERS COMP OTHER | MIIA, P O BOX 549294 | WALTHAM | MA | 02454 | |
| 22291135 | WORKERS COMP OTHER | MILTON BLVD ST RT 534 | NEWTON FALLS | OH | 44444 | |
| 22285830 | WORKERS COMP OTHER | MSC 17668 PO BOX 549294 | WALTHAM | MA | 02454 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367377 | WORKERS COMP OTHER | MT AUBURN ST | WATERTOWN | MA | 02472 | |
| 22287510 | WORKERS COMP OTHER | MYRICKS STREET, UNKNOWN STREET NUMBER | EAST TAUNTON | MA | 02718 | |
| 22284858 | WORKERS COMP OTHER | NATIONAL RESILIENCE INC, 500 SOLDIERS FIELD RD | ALLSTON | MA | 02134 | |
| 22335678 | WORKERS COMP OTHER | NEIGHBORS LLC, 131 FROST COMMERCIAL | WEST MONROE | LA | 71292 | |
| 22285761 | WORKERS COMP OTHER | NEW CENTURY ROOFING | FOXBORO | MA | 02035 | |
| 22286105 | WORKERS COMP OTHER | NEW STATE HIGHWAY | RAYNHAM | MA | 02767 | |
| 22291136 | WORKERS COMP OTHER | NGM INSURANCE COMPANY, PO BOX 2002 | KEENE | NH | 03431 | |
| 22382047 | WORKERS COMP OTHER | NORTH BEACON STREET | BRIGHTON | MA | 02135 | |
| 22381445 | WORKERS COMP OTHER | NORTH MAIN ST | BRIDGEWATER | MA | 02324 | |
| 22288000 | WORKERS COMP OTHER | NRT, 55 HAMPSHIRE ROAD | METHUEN | MA | 01844 | |
| 22385736 | WORKERS COMP OTHER | O BOX 14841 | LEXINGTON | KY | 40512 | |
| 22388434 | WORKERS COMP OTHER | OCEAN STATE JOB LOT, 465 WILLIAM S CANNING BLVD | FALL RIVER | MA | 02721 | |
| 22381085 | WORKERS COMP OTHER | ONE BOSTON MEDICAL CENTER | BOSTON | MA | 02118 | |
| 22291137 | WORKERS COMP OTHER | ONE COUNCIL AVENUE | WHEATLAND | PA | 16161 | |
| 22387456 | WORKERS COMP OTHER | PAPPAS RESTAURANTS INC, PO BOX 41567 ATTN CLAIMS | HOUSTON | TX | 77241 | |
| 22387457 | WORKERS COMP OTHER | PARKING LOT 1100 E UNIVERSITY, BUILDING A ASU | TEMPE | AZ | 85281 | |
| 22387458 | WORKERS COMP OTHER | PBA SUPPLY | ODESSA | TX | 79763 | |
| 22385822 | WORKERS COMP OTHER | PETER DRISCOLL INC, ACE AMERICAN INS | BUFFALO | NY | 14240-4614 | |
| 22284124 | WORKERS COMP OTHER | PET SMART, RT 44 | RAYNHAM | MA | 02767 | |
| 22291138 | WORKERS COMP OTHER | PGCS CLAIM SERVICES, PO BOX 958456 | LAKE MARY | FL | 32795 | |
| 22286793 | WORKERS COMP OTHER | PHIL MASTROIANNI CORPORATION, 17 FOUNTAIN ST | WALTHAM | MA | 02453 | |
| 22286551 | WORKERS COMP OTHER | PLANET FITNESS | NEWBURYPORT | MA | 01950 | |
| 22367332 | WORKERS COMP OTHER | PMA COMPANIES, 380 SENTRY PARKWAY | BLUE BELL | PA | 19422 | |
| 22387459 | WORKERS COMP OTHER | PO 163 | GARLAND CITY | AR | 71839 | |
| 22387460 | WORKERS COMP OTHER | PO 660456 | DALLAS | TX | 75266 | |
| 22286477 | WORKERS COMP OTHER | POB 2348 | CINCINNATI | OH | 45201 | |
| 22389837 | WORKERS COMP OTHER | POB 2928 | LAKELAND | FL | 33806 | |
| 22291140 | WORKERS COMP OTHER | PO BOX 002 | FORT LAUDERDALE | FL | 33308 | |
| 22291141 | WORKERS COMP OTHER | PO BOX 1058 | GROVE CITY | PA | 16127 | |
| 22387462 | WORKERS COMP OTHER | PO BOX 11048 | SPRINGFIELD | MO | 65808 | |
| 22371174 | WORKERS COMP OTHER | PO BOX 11409 | PORTLAND | ME | 04104 | |
| 22387463 | WORKERS COMP OTHER | PO BOX 1167 | FAYETTEVILLE | TN | 37334 | |
| 22291142 | WORKERS COMP OTHER | PO BOX 12345 | PLANTATION | FL | 33324 | |
| 22387464 | WORKERS COMP OTHER | PO BOX 1302 WAUGH, 361 | HOUSTON | TX | 77019 | |
| 22291143 | WORKERS COMP OTHER | PO BOX 133 | TRANSFER | PA | 16154 | |
| 22382056 | WORKERS COMP OTHER | PO BOX 1352 | DEDHAM | MA | 02026 | |
| 22387475 | WORKERS COMP OTHER | POBOX 138317 | CHICAGO | IL | 60680 | |
| 22387465 | WORKERS COMP OTHER | PO BOX 141775 | SALT LAKE CITY | UT | 84114 | |
| 22387466 | WORKERS COMP OTHER | PO BOX 14192 | LEXINGTON | KY | 40512 | |
| 22335679 | WORKERS COMP OTHER | PO BOX 143 | MONAHANS | TX | 79756 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335680 | WORKERS COMP OTHER | PO BOX 14423 LEXINGTON | LEXINGTON | KY | 40512 | |
| 22335681 | WORKERS COMP OTHER | PO BOX 14435 | LEXINGTON | KY | 40512 | |
| 22382049 | WORKERS COMP OTHER | PO BOX 14471 | LEXINGTON | KY | 40512 | |
| 22371043 | WORKERS COMP OTHER | P O BOX 14491 | LEXINGTON | KY | 40512 | |
| 22335682 | WORKERS COMP OTHER | PO BOX 14518 | LEXINGTON | KY | 40512-4518 | |
| 22288076 | WORKERS COMP OTHER | P O BOX 14597, SEDGWICK | LEXINGTON | KY | 40512 | |
| 22376316 | WORKERS COMP OTHER | PO BOX 14817 | LEXINGTON | KY | 40512 | |
| 22335683 | WORKERS COMP OTHER | PO BOX 160010 | CLEARFIELD | UT | 84016 | |
| 22380975 | WORKERS COMP OTHER | PO BOX 1821 | ALPHARETTA | GA | 30023 | |
| 22335684 | WORKERS COMP OTHER | PO BOX 19070 | PHOENIX | AZ | 85005 | |
| 22378984 | WORKERS COMP OTHER | PO BOX 190 | GROTON | MA | 01450 | |
| 22284198 | WORKERS COMP OTHER | POBOX 200001, ADJFURDADOHELEDA | WOODSTOCK | GA | 30189 | |
| 22291139 | WORKERS COMP OTHER | PO BOX 211322 | SAINT PAUL | MN | 55121 | |
| 22387461 | WORKERS COMP OTHER | PO BOX 2227 | SANDY | UT | 84091 | |
| 22285895 | WORKERS COMP OTHER | P O BOX 2249 | SYRACUSE | NY | 13220 | |
| 22335685 | WORKERS COMP OTHER | PO BOX 2316 | MONROE | LA | 71202 | |
| 22367309 | WORKERS COMP OTHER | PO BOX 244 | HARLEYSVILLE | PA | 19438 | |
| 22291144 | WORKERS COMP OTHER | PO BOX 253, 69 LAIRD AVE | WHEATLAND | PA | 16161 | |
| 22335686 | WORKERS COMP OTHER | PO BOX 26865 | SALT LAKE CITY | UT | 84126-0865 | |
| 22335687 | WORKERS COMP OTHER | PO BOX 27524 | TEMPE | AZ | 85283 | |
| 22291145 | WORKERS COMP OTHER | PO BOX 2839 | CLINTON | IA | 52733 | |
| 22335688 | WORKERS COMP OTHER | PO BOX 2866 | HONOLULU | HI | 96803 | |
| 22291146 | WORKERS COMP OTHER | PO BOX 2936 | MILWAUKEE | WI | 53201 | |
| 22387451 | WORKERS COMP OTHER | P O BOX 319 | INDUSTRY | TX | 78944 | |
| 22387452 | WORKERS COMP OTHER | P O BOX 33037 | PHOENIX | AZ | 85067 | |
| 22335689 | WORKERS COMP OTHER | PO BOX 341314 | MEMPHIS | TN | 38184 | |
| 22335690 | WORKERS COMP OTHER | PO BOX 3475 | TULSA | OK | 74101 | |
| 22285584 | WORKERS COMP OTHER | PO BOX 35483 | BRIGHTON | MA | 02135 | |
| 22335691 | WORKERS COMP OTHER | PO BOX 35800, 1000 JONESBORO RD | WEST MONROE | LA | 71294 | |
| 22335692 | WORKERS COMP OTHER | PO BOX 3857 | BIG SPRING | TX | 79720 | |
| 22387467 | WORKERS COMP OTHER | PO BOX 42048 | PHOENIX | AZ | 85080 | |
| 22291147 | WORKERS COMP OTHER | PO BOX 42, 3523 SHARON RD | WEST MIDDLESEX | PA | 16159 | |
| 22387468 | WORKERS COMP OTHER | PO BOX 4245 | CLINTON | IA | 52733 | |
| 22388226 | WORKERS COMP OTHER | PO BOX 455 | BROOKLINE | MA | 02446 | |
| 22291148 | WORKERS COMP OTHER | PO BOX 5614 | MONTGOMERY | AL | 36103 | |
| 22387476 | WORKERS COMP OTHER | POBOX 5997 | SAN ANTONIO | TX | 78201 | |
| 22286638 | WORKERS COMP OTHER | PO BOX 6028 | SCRANTON | PA | 18505 | |
| 22389833 | WORKERS COMP OTHER | PO BOX 614, 1101 S LAKE RD LOT 107 | MERCER | PA | 16137 | |
| 22288094 | WORKERS COMP OTHER | P O BOX 615 | FAIRHAVEN | MA | 02719 | |
| 22389834 | WORKERS COMP OTHER | PO BOX 619616 | DFW AIRPORT | TX | 75261-9616 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389835 | WORKERS COMP OTHER | PO BOX 6250 | HERMITAGE | PA | 16148 | |
| 22387469 | WORKERS COMP OTHER | PO BOX 660452 | DALLAS | TX | 75266-0456 | |
| 22387470 | WORKERS COMP OTHER | PO BOX 667 | HOPE | AR | 71801 | |
| 22387453 | WORKERS COMP OTHER | P O BOX 691017 | TULSA | OK | 74169 | |
| 22387471 | WORKERS COMP OTHER | PO BOX 696080 | SAN ANTONIO | TX | 78269 | |
| 22389836 | WORKERS COMP OTHER | PO BOX 6966 | PORTLAND | OR | 97228 | |
| 22286397 | WORKERS COMP OTHER | PO BOX 7250 | LONDON | KY | 40742 | |
| 22382112 | WORKERS COMP OTHER | PO BOX 73 | EAST KINGSTON | NH | 03827 | |
| 22387472 | WORKERS COMP OTHER | PO BOX 7457 | METAIRIE | LA | 70010 | |
| 22387454 | WORKERS COMP OTHER | P O BOX 855 | ARNOLD | MD | 21012 | |
| 22387455 | WORKERS COMP OTHER | P O BOX 950 | LITTLE ROCK | AR | 72203 | |
| 22387473 | WORKERS COMP OTHER | PO BOX 98000 | LAFAYETTE | LA | 70509 | |
| 22372293 | WORKERS COMP OTHER | PO BOX B KINGSTON MA | KINGSTON | MA | 02364 | |
| 22387474 | WORKERS COMP OTHER | POBOX | SALT LAKE CITY | UT | 84103 | |
| 22287207 | WORKERS COMP OTHER | POLICE DEPARTMENT, 40 BAILEY BOULEVARD | HAVERHILL | MA | 01830 | |
| 22387477 | WORKERS COMP OTHER | PPO BOX 2983 | CLINTON | IA | 52733 | |
| 22379069 | WORKERS COMP OTHER | PRIMO MEDICAL GROUP, 75 MIL ST | STOUGHTON | MA | 02072 | |
| 22389838 | WORKERS COMP OTHER | PRITCHARD SPORTS, 1100 BISCAYNE BLVD | MIAMI | FL | 33132 | |
| 22387478 | WORKERS COMP OTHER | PROVIDENCE RISK | DES ALLEMANDS | LA | 70030 | |
| 22387479 | WORKERS COMP OTHER | PUBLIC EMPLOYEE CLAIMS DIVISIO, 1 COMMERCE WAY STE 505 | LITTLE ROCK | AR | 72202 | |
| 22389839 | WORKERS COMP OTHER | PUBLIX RISK MANAGEMENT | LAKELAND | FL | 33802 | |
| 22371534 | WORKERS COMP OTHER | PURE LIFE, 907 SUMNER STREET | STOUGHTON | MA | 02072 | |
| 22389840 | WORKERS COMP OTHER | RANSTAD AND BERT ENTERPRISES | WARREN | OH | 44484 | |
| 22387481 | WORKERS COMP OTHER | RAS, PO BOX 89310 | SIOUX FALLS | SD | 57109-9310 | |
| 22387480 | WORKERS COMP OTHER | RA SUSHI BAR RESTAURANT, 4921 RAY ROAD SUITE B1 | PHOENIX | AZ | 85044 | |
| 22287733 | WORKERS COMP OTHER | RBICARE DOI 081022 ADJ ALICE, PO BOX 32036 | LAKELAND | FL | 33802 | |
| 22367077 | WORKERS COMP OTHER | REINHART FOODS CORVEL, 225 JOHN HANCOCK RD | TAUNTON | MA | 02780 | |
| 22284735 | WORKERS COMP OTHER | RELCO | SOUTH EASTON | MA | 02375 | |
| 22286068 | WORKERS COMP OTHER | RESCH | WOONSOCKET | RI | 02895 | |
| 22284384 | WORKERS COMP OTHER | RETAIL BUSINESS SERVICE, PO BOX 4184 | CLINTON | IA | 52733 | |
| 22286669 | WORKERS COMP OTHER | RETAIL BUSINESS SERVICES, PO BOX 4184 | CLINTON | IA | 52733 | |
| 22381785 | WORKERS COMP OTHER | RGIS SECURITY, 5 MT ROYAL AVE SUITE 240 | MARLBOROUGH | MA | 01752 | |
| 22284856 | WORKERS COMP OTHER | RILEY A BROTHERS, 84 THATCHER DR | STOUGHTON | MA | 02072 | |
| 22389841 | WORKERS COMP OTHER | RIVERSTONE COMMUNITIES, 799 CLEARLAKE RD | COCOA | FL | 32922 | |
| 22284544 | WORKERS COMP OTHER | ROCK STREET | FALL RIVER | MA | 02720 | |
| 22286625 | WORKERS COMP OTHER | ROLAND HEBERT | WESTPORT | MA | 02790 | |
| 22386482 | WORKERS COMP OTHER | RPC PACKAGING, 190 CONSTITUTION DRIVE | TAUNTON | MA | 02780 | |
| 22387482 | WORKERS COMP OTHER | SAFEWAY, 6202 S 16TH ST | PHOENIX | AZ | 85042 | |
| 22380980 | WORKERS COMP OTHER | SANDRA TANNER | BOSTON | MA | 02108 | |
| 22389540 | WORKERS COMP OTHER | SANTIAGO SANTOS ANGEL, 31 NICHOLS ST APT 3 | HAVERHILL | MA | 01830 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22286782 | WORKERS COMP OTHER | SARA BRAYTON, 4901 N MAIN ST | FALL RIVER | MA | 02720 | |
| 22287543 | WORKERS COMP OTHER | SARGENT ASSOCIATES | CHELMSFORD | MA | 01824 | |
| 22286440 | WORKERS COMP OTHER | SCHOOL STREET | TAUNTON | MA | 02780 | |
| 22392767 | WORKERS COMP OTHER | SCHROEDER PLAZA | ROXBURY CROSSING | MA | 02120 | |
| 22389842 | WORKERS COMP OTHER | SCHWEBELS BAKING CO, PO BOX 6013 | YOUNGSTOWN | OH | 44501 | |
| 22335693 | WORKERS COMP OTHER | SCIA INSURANCE, 301 W LINCOLN AVE | STAR CITY | AR | 71667 | |
| 22286163 | WORKERS COMP OTHER | SEDGEWICK, PO BOX 14455 | LEXINGTON | KY | 40512 | |
| 22371503 | WORKERS COMP OTHER | SEDGE WICK, PO BOX 1456 | LEXINGTON | KY | 40512 | |
| 22389843 | WORKERS COMP OTHER | SEDG, PO BOX 14490 | LEXINGTON | KY | 40512 | |
| 22335694 | WORKERS COMP OTHER | SEDGWICH, PO BOX 14442 | LEXINGTON | KY | 40512 | |
| 22335695 | WORKERS COMP OTHER | SEDGWICK CLAIMS | LEXINGTON | KY | 40512 | |
| 22335696 | WORKERS COMP OTHER | SEDGWICK CMS EXAM WORKS | LEXINGTON | KY | 40512 | |
| 22335697 | WORKERS COMP OTHER | SEDGWICK CMS INC, PO BOX 14029 | LEXINGTON | KY | 40512 | |
| 22283886 | WORKERS COMP OTHER | SEDGWICK, PO BOX 14492 LEXINGTON KY | LEXINGTON | KY | 40512 | |
| 22335698 | WORKERS COMP OTHER | SEDWICH, PO BOX 14442 | LEXINGTON | KY | 40512 | |
| 22389281 | WORKERS COMP OTHER | SEDWICK, 8125 SEDGWICK WAY | MEMPHIS | TN | 38125 | |
| 22389196 | WORKERS COMP OTHER | SELECTIVE INSURANCE, 440 E SWEDESFORD RD STE 2045 | WAYNE | PA | 19087 | |
| 22381079 | WORKERS COMP OTHER | SELF EMPLOYED | BRIGHTON | MA | 02135 | |
| 22285872 | WORKERS COMP OTHER | SELF EMPLOYED | HAVERHILL | MA | 01830 | |
| 22389844 | WORKERS COMP OTHER | SHARON REGIONAL MEDICAL CENTER, 740 E STATE ST | SHARON | PA | 16146 | |
| 22287537 | WORKERS COMP OTHER | SHAWMUT RD SUITE 200 | CANTON | MA | 02021 | |
| 22381401 | WORKERS COMP OTHER | SHAWS, 690 DEPOT ST | NORTH EASTON | MA | 02356 | |
| 22371500 | WORKERS COMP OTHER | SMITH NEPHEW, 130 FORBES | MANSFIELD | MA | 02048 | |
| 22385792 | WORKERS COMP OTHER | SOLAR THERAPEUTICS INC | SOMERSET | MA | 02726 | |
| 22286420 | WORKERS COMP OTHER | SOPHAVA FRAMING | LEXINGTON | MA | 02420 | |
| 22335700 | WORKERS COMP OTHER | SOUTHERN BAKERY | HOPE | AR | 71801 | |
| 22335699 | WORKERS COMP OTHER | SOUTHER TIRE MART, 1515 W 3RD ST | HOPE | AR | 71801 | |
| 22285919 | WORKERS COMP OTHER | SOUTH MAIN STREET | FALL RIVER | MA | 02721 | |
| 22389845 | WORKERS COMP OTHER | SOUTH PARK | WARREN | OH | 44483 | |
| 22371209 | WORKERS COMP OTHER | SOUTH SHORE YMCA, 79 CODDINGTON ST | QUINCY | MA | 02169 | |
| 22385827 | WORKERS COMP OTHER | STATE RD | NORTH DARTMOUTH | MA | 02747 | |
| 22389846 | WORKERS COMP OTHER | STATE ST | SHARON | PA | 16146 | |
| 22376366 | WORKERS COMP OTHER | STOP AND SHOP COMPANIES | NORTH DARTMOUTH | MA | 02747 | |
| 22285776 | WORKERS COMP OTHER | STOUGHTON PUBLIC WORKS DEP, 950 CENTRAL STREET | STOUGHTON | MA | 02072 | |
| 22285204 | WORKERS COMP OTHER | SULLIVAN TIRE, 151 CHARLES F COLTON RD | TAUNTON | MA | 02780 | |
| 22389847 | WORKERS COMP OTHER | SUMMIT CLAIMS | LAKELAND | FL | 33806 | |
| 22291149 | WORKERS COMP OTHER | SUMMITPOINT INSURANCE COMPANY, PO BOX 3151 | CHARLESTON | WV | 25332 | |
| 22382034 | WORKERS COMP OTHER | SW COLE ENGINEERING, 490A WINTHROP STREET | TAUNTON | MA | 02780 | |
| 22287801 | WORKERS COMP OTHER | SYNERNET, 110 FREE ST | PORTLAND | ME | 04101 | |
| 22287153 | WORKERS COMP OTHER | TACO COMFORT SOLUTIONS, 583 BEDFORD STREET | FALL RIVER | MA | 02720 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367355 | WORKERS COMP OTHER | TARAVISTA | DEVENS | MA | 01434 | |
| 22335701 | WORKERS COMP OTHER | TBT LOGISTICSFED EX | TEMPE | AZ | 85281 | |
| 22335703 | WORKERS COMP OTHER | TEMPE AND NEARBY AREAS, LIBERTY CONCRETE | TEMPE | AZ | 85281 | |
| 22335702 | WORKERS COMP OTHER | TEMPE | TEMPE | AZ | 85281 | |
| 22335704 | WORKERS COMP OTHER | TERENCE LEE, 615 S HARDY DR 70 | TEMPE | AZ | 85282 | |
| 22284575 | WORKERS COMP OTHER | THE CAPITAL GRILL, 250 BOYLSTON ST | CHESTNUT HILL | MA | 02467 | |
| 22335705 | WORKERS COMP OTHER | THE HARTFORD BEVERLY H, PO BOX 14187 | LEXINGTON | KY | 40512 | |
| 22367414 | WORKERS COMP OTHER | THE HARTFORD CENTRALIZED SVS, PO BOX 14267 | LEXINGTON | KY | 40512 | |
| 22291150 | WORKERS COMP OTHER | THE HARTFORD, PO BOX 14269 | LEXINGTON | KY | 40512 | |
| 22335706 | WORKERS COMP OTHER | THE HATCHER AGENCY | LITTLE ROCK | AR | 72203 | |
| 22387483 | WORKERS COMP OTHER | TISD | TEXARKANA | TX | 75503 | |
| 22389243 | WORKERS COMP OTHER | TITAN TRANSPORTATION SERVICES, 4 WILLOW RD | AYER | MA | 01432 | |
| 22381074 | WORKERS COMP OTHER | TOWN OF MILTON | MILTON | MA | 02186 | |
| 22372344 | WORKERS COMP OTHER | TRANS DEV BOSTON, 49 INDUSTRIAL DRIVE | HYDE PARK | MA | 02136 | |
| 22383983 | WORKERS COMP OTHER | TRAVELERS INS, 60 LAKEFRONT BLVD | BUFFALO | NY | 14202 | |
| 22387484 | WORKERS COMP OTHER | TRAVELERS INSRUANCEFTP9733, PO BOX 660055 | DALLAS | TX | 75266 | |
| 22376274 | WORKERS COMP OTHER | TRAVELERS INSURANCE, PO BOX 4614 | BUFFALO | NY | 14240 | |
| 22335453 | WORKERS COMP OTHER | TRAVELERS, PO BOX 4614 | BUFFALO | NY | 14240 | |
| 22284820 | WORKERS COMP OTHER | TREMBLYS BUS, 284 MYRTLE STREET | NEW BEDFORD | MA | 02740 | |
| 22387485 | WORKERS COMP OTHER | TRUMBULL INSURANCE | NASHVILLE | MI | 49073 | |
| 22291151 | WORKERS COMP OTHER | TRUMP NATIONAL DORAL GOLF RESO, 4400 NW 87TH AVE | MIAMI | FL | 33178 | |
| 22284962 | WORKERS COMP OTHER | TUFTS SCHOOL OF MEDICINE | BRIGHTON | MA | 02135 | |
| 22285306 | WORKERS COMP OTHER | UNEMPLOYED | BRIGHTON | MA | 02135 | |
| 22387486 | WORKERS COMP OTHER | UNITED DAIRYMEN OF AZ, 2008 S HARDY DR | TEMPE | AZ | 85282 | |
| 22291152 | WORKERS COMP OTHER | UNITED STATES POSTAL SERVICE, 15 S MAIN ST | SHARON | PA | 16146 | |
| 22291153 | WORKERS COMP OTHER | UNITED STEEL, PO BOX 149 | BROOKFIELD | OH | 44403 | |
| 22387487 | WORKERS COMP OTHER | UNKL | TEMPE | AZ | 85281 | |
| 22387488 | WORKERS COMP OTHER | UNKONWN | ROY | UT | 84067 | |
| 22285954 | WORKERS COMP OTHER | US FOOD SERVICE, 100 LEDGE ROAD | SEABROOK | NH | 03874 | |
| 22383919 | WORKERS COMP OTHER | US POSTAL SERVICE, 25 DORCHESTER AVENUE | BOSTON | MA | 02108 | |
| 22285982 | WORKERS COMP OTHER | VANLINERS INSURANCE COMPANY | CANONSBURG | PA | 15317 | |
| 22286880 | WORKERS COMP OTHER | VEOLIA WATER NORTH AMERICA, 1979 BAY ST | FALL RIVER | MA | 02724 | |
| 22287748 | WORKERS COMP OTHER | VETERANS AFFAIRS, 1400 VFW PARKWAY | WEST ROXBURY | MA | 02132 | |
| 22387489 | WORKERS COMP OTHER | VILICO CASUALTY GROUP LLC, 1625 EYE ST NW | WASHINGTON | DC | 20006 | |
| 22389607 | WORKERS COMP OTHER | VITRA HEALTH, 534 PROSPECT ST | FALL RIVER | MA | 02720 | |
| 22387490 | WORKERS COMP OTHER | WALGREENS, 925 W BASELINE RD | TEMPE | AZ | 85283 | |
| 22392687 | WORKERS COMP OTHER | WALMART, BROADWAY | RAYNHAM | MA | 02767 | |
| 22287212 | WORKERS COMP OTHER | WALMART CLAIMS PO BOX14731, ATTN SUZY FOX EXT57905 | LEXINGTON | KY | 40512 | |
| 22286174 | WORKERS COMP OTHER | WARD HILL | HAVERHILL | MA | 01830 | |
| 22387491 | WORKERS COMP OTHER | WC TRAVELERS AR | DALLAS | TX | 75266 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22367436 | WORKERS COMP OTHER | WEBSTER PARK REHAB, 56 WEBSTER ST | ROCKLAND | MA | 02370 | |
| 22387492 | WORKERS COMP OTHER | WHISTLE LUMBER, 221 KING ST | LEWISVILLE | AR | 71845 | |
| 22387493 | WORKERS COMP OTHER | WHISTLE LUMBER COMPANY, 221 KING ST | LEWISVILLE | AR | 71845 | |
| 22377116 | WORKERS COMP OTHER | WILLIAM GESNER BUILDER, 652 OLD HARBOR RD | WESTPORT | MA | 02790 | |
| 22381760 | WORKERS COMP OTHER | WINDAM GROUP EXT 1295, 500 NORTH COMMERCIAL ST STE 30 | MANCHESTER | NH | 03101 | |
| 22287976 | WORKERS COMP OTHER | WINDHAM, 56 N MAIN ST 332 | BURLINGTON | MA | 01803 | |
| 22286916 | WORKERS COMP OTHER | WINDHAM GROUP MIIA CO AON, MSC 17668 PO BOX 549294 | WALTHAM | MA | 02454 | |
| 22371202 | WORKERS COMP OTHER | WINTHROP AVE | LAWRENCE | MA | 01843 | |
| 22387495 | WORKERS COMP OTHER | WORKERS COMPENSATION FUND UTAH, PO BOX 2227 | SANDY | UT | 84091 | |
| 22387494 | WORKERS COMP OTHER | WORKERS COMPENSATION FUND UT, PO BOX 2227 | SANDY | UT | 84091 | |
| 22376663 | WORKERS COMP OTHER | WYRMWOOD GAMING, 144 WEST BRITIANIA ST | TAUNTON | MA | 02780 | |
| 22371422 | WORKERS COMP OTHER | XPO LOGISTIC, 176 GROVE STREET | FRANKLIN | MA | 02038 | |
| 22286424 | WORKERS COMP OTHER | ZURICH INSURANCE, PO BOX 968044 | SCHAUMBURG | IL | 60196 | |
| 22285421 | WORKERS COMP OTHER | ZURICH, TARA LUCARELLI | SCHAUMBURG | IL | 60196 | |
| 22387496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291154 | WORKERS COMP OTHER ASCDAVIES | POBOX 6817 | SCRANTON | PA | 18505 | |
| 22291155 | WORKERS COMP OTHER BERKSHIRE H | 37283730 NW 16TH STREET | FORT LAUDERDALE | FL | 33311 | |
| 22381758 | WORKERS COMP OTHER GALLAGHER | 100 GRAND VIEW RD SUITE 406 | BRAINTREE | MA | 02184 | |
| 22387497 | WORKERS COMP OTHER LIBERTY MUT | P O BOX 152800 | IRVING | TX | 75015 | |
| 22291156 | WORKERS COMP OTHER PUBLIX | 5715 NW 7TH ST | MIAMI | FL | 33126 | |
| 22335707 | WORKERS COMP OTHER SORM | 300 W 15TH ST, PO BOX 13777 | AUSTIN | TX | 78711 | |
| 22335708 | WORKERS COMP OTHER THE WESTIN | 11 E 7TH ST | TEMPE | AZ | 85281 | |
| 22371496 | WORKERS COMP OTHER WHITTMORE | 30 GLENN ST | LAWRENCE | MA | 01843 | |
| 22335709 | WORKERS COMP OTHERBIG 5 | 45 N 700 W ST | AMERICAN FORK | UT | 84003 | |
| 22385750 | WORKERS COMP OTHERCBCS | P O BOX 14235 ATTN MAILROOM | LEXINGTON | KY | 40512 | |
| 22335710 | WORKERS COMP OTHERCOIT | 1615 W 12TH PL | TEMPE | AZ | 85281 | |
| 22335711 | WORKERS COMP OTHERGAMESTOP | 2263 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 | |
| 22291157 | WORKERS COMP OTHERGARY CRIM | 2901 MARKET ST | YOUNGSTOWN | OH | 44507 | |
| 22335712 | WORKERS COMP OTHERHEATHER MAN | 400 W 23RD ST | HOPE | AR | 71801 | |
| 22381421 | WORKERS COMP OTHERHOME DEPOT | 289 SOUTH BROADWAY | SALEM | NH | 03079 | |
| 22285682 | WORKERS COMP OTHERLAWSON GRP | P O BOX 3304 | CONCORD | NH | 03302 | |
| 22335713 | WORKERS COMP OTHERSUSHI 101 | 1435 E UNIVERSITY DR, C112 | TEMPE | AZ | 85287 | |
| 22291158 | WORKERS COMP PENDING | 152 MOLLY WALTON DR HENDERSON | HENDERSONVILLE | TN | 37075 | |
| 22291159 | WORKERS COMP PENDING | 3000 SW 87TH AVE | MIAMI | FL | 33165 | |
| 22291160 | WORKERS COMP PENDING | 3701 NW 7 ST | MIAMI | FL | 33125 | |
| 22291161 | WORKERS COMP RELATION INSURANC | 700 SE CENTRAL PKWY | STUART | FL | 34994-3967 | |
| 22389848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335714 | WORKERS COMP THE BOLL WEEVIL | 17446 US 67 | FULTON | AR | 71838 | |
| 22389550 | WORKERS COMP UTICA NATIONAL IN | 180 GENESEE ST | NEW HARTFORD | NY | 13413 | |
| 22389849 | WORKERS COMPENSATION | 8082 THOMPSON SHARPSVILLE RD | MASURY | OH | 44438 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335716 | WORKERS COMPENSATION FUND | 100 WEST TIWBE RIDGE PKWY, JAYME GABALDANCLMS ADJ | SANDY | UT | 84070 | |
| 22335715 | WORKERS COMPENSATION FUND | 100 W TOWNE RIDGE PWKY | SANDY | UT | 84070 | |
| 22335717 | WORKERS COMPENSATION FUND UT | 100 W TWONE RIDGE PKWY | SANDY | UT | 84070 | |
| 22335718 | WORKERS COMPENSATION OF UTAH | 100 W TOWN RIDGEPARK WAY | SANDY | UT | 84070 | |
| 22389850 | WORKERS COMPENSATION PA | WORKER PARTNER, PO BOX 2971 | PITTSBURGH | PA | 15230 | |
| 22335719 | WORKERS COMPINTEGRATED EMPLOY | 3191 S VALLEY S, SUITE206 | SALT LAKE CITY | UT | 84109 | |
| 22387494 | WORKERS COMPKEN GARFF | 111 E BROADWAY | SALT LAKE CITY | UT | 84111 | |
| 22387499 | WORKERS COMPLAKEVIEWATTHEBAY | 995 E BASELINE RD | TEMPE | AZ | 85283 | |
| 22283897 | WORKERS COMPLIBERTY MUTUAL | 2000 WESTWOOD DRMAILSTOP2210, DOI11121 | WAUSAU | WI | 54401 | |
| 22376444 | WORKERS COMPTRAVELERS | ATTN DENNIE FINNIGAN, 6150 OAKTREE BLVD STE 500 | INDEPENDENCE | OH | 44131 | |
| 22285595 | WORKERS COMPTRAVELERS | ATTN STEPHANIE BOLDUC, 6150 OAKTREE BLVD STE 500 | INDEPENDENCE | OH | 44131 | |
| 22285000 | WORKERS COMPUNITED BROTHERHOO | 139 WASHINGTON STREET | HYDE PARK | MA | 02136 | |
| 22389851 | WORKERS COMPUSPS | 5500 NW 142 ST | OPA LOCKA | FL | 33055 | |
| 22350957 | WORKFORCE DESIGNS | 146 MUCHADO HILL | ALTON | NH | 03809 | |
| 22337151 | WORKFORCE INTEGRITY NETWORK | P.O. BOX 50575 | KNOXVILLE | TN | 37950 | |
| 22387500 | WORKFORCE LOGIQ | 420 S ORANGE AVE 600 | ORLANDO | FL | 32801 | |
| 22337152 | WORKFORCE QA | ATTN: ACCOUNTS PAYABLE, 1430 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | |
| 22387501 | WORKFORCE SAFETY INSURANCE | 11614 BLACK FOREST ST | HOUSTON | TX | 77024 | |
| 22406007 | WORKFORCE SOLUTIONS SOUTHEAST | ATTN FINANCE, PO BOX 3607 | BEAUMONT | TX | 77704 | |
| 22306064 | WORKFORCE SOLUTIONS SOUTHEAST TEXAS | ATTN FINANCE, PO BOX 3607 | BEAUMONT | TX | 77704 | |
| 22306598 | WORKFORCEQA | 1430 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | |
| 22337051 | WORKFORCEQA, LLC | USE NV.WORFOR, 1430 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | |
| 22388281 | WORKFOURCE SOULTIONS | 1500 BROADWAY ST 801 | LUBBOCK | TX | 79401 | |
| 22388282 | WORKFOURCE SOULTIONS | 202 HENRY O FLIPPER ST | SAN ANGELO | TX | 76903 | |
| 22375329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389852 | WORKMANCHASE | 450 INDIANA AVENUE | GIRARD | OH | 44420 | |
| 22389853 | WORKMANS COMP | 255 PRIMERA BLVD SUITE 300 | LAKE MARY | FL | 32746 | |
| 22389854 | WORKMANS COMP | 312 S MYERS | SHARON | PA | 16146 | |
| 22387502 | WORKMED | 1685 W 2200 S | WEST VALLEY CITY | UT | 84119 | |
| 22336696 | WORKMED AUSTINTOWN | 20 OHLTOWN RD | AUSTINTOWN | OH | 44515 | |
| 22336697 | WORKMED BOARDMAN | 60 MARWOOD CIRCLE | YOUNGSTOWN | OH | 44512 | |
| 22284959 | WORKMENS COMPENSATION | 20 ADMINISTRATION RD | BRIDGEWATER | MA | 02325 | |
| 22286408 | WORKMENS COMPENSATION | 475 EAST BRITANIA STREET | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284793 | WORKMENS COMPENSATION | 700 WARNER BLVE | TAUNTON | MA | 02780 | |
| 22285583 | WORKMENS COMPENSATION | GORDONS FOOD SERVICE, JOHN HANCOCK ST | TAUNTON | MA | 02780 | |
| 22391995 | WORKPLACE HEALTH AND WELLNESS | 700 LAWN AVENUE | SELLERSVILLE | PA | 18960 | |
| 22332401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402530 | WORKSCAPES INC | 501 E KENNEDY BLVD | TAMPA | FL | 33602 | |
| 22402531 | WORKSCAPES INC | PO BOX 441088 | MIAMI | FL | 33144 | |
| 22391996 | WORKSTEPS | 3019 ALVIN DEVANE BLVD | AUSTIN | TX | 78741 | |
| 22400844 | WORKSTEPS INC | 3019 ALVIN DEVANE BLVD STE 150 | AUSTIN | TX | 78741 | |
| 22307456 | WORKSTEPSORPORATED | 3019 ALVIN DEVANE BLVD STE 150 | AUSTIN | TX | 78741 | |
| 22403069 | WORLD CLASS PARKING SYSTEM LLC | 2100 W 76TH ST STE 405 | HIALEAH GARDENS | FL | 33016 | |
| 22334330 | WORLD FUEL SERVICES INC | 2458 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0024 | |
| 22389725 | WORLD INSURANCE | P.O. BOX 3160 | OMAHA | NE | 68103-0160 | |
| 22288378 | WORLD MEDICAL CARE | 800 SE FOURTH AVE SUITE 718 | HALLANDALE | FL | 33009 | |
| 22367569 | WORLD NOMADS | 2201 BROADWAY, SUITE 300 | OAKLAND | CA | 94612 | |
| 22335130 | WORLD TRAVEL / FIRST HEALTH | PO BOX 8356 | SCOTTSDALE | AZ | 85252 | |
| 22289448 | WORLD TRAVEL ASSIST | 1571 SAWGRASS CORPORATE PRKWAY, SUITE 110 | FORT LAUDERDALE | FL | 33323 | |
| 22289265 | WORLD TRAVEL ASSIST AMERICA | 1571 SAWGRASS CORPORATE PKWY, STE 110 | FORT LAUDERDALE | FL | 33323 | |
| 22289263 | WORLD TRAVEL ASSIST AMERICA | 1571 SAWGRASS CORP PKWY STE 110 | SUNRISE | FL | 33323 | |
| 22289264 | WORLD TRAVEL ASSIST AMERICA | 1571 SAWGRASS CORP PKWY STE110 | FORT LAUDERDALE | FL | 33323 | |
| 22289266 | WORLD TRAVEL ASSIST AMERICA | PO BOX 202 CARNEGIE CENTRE DR STE 202 | PRINCETON | NJ | 08540 | |
| 22289267 | WORLD TRAVEL ASSIST AMERICA | PO BOX 8356 | SCOTTSDALE | AZ | 85252 | |
| 22289097 | WORLD TRAVEL ASSIST LLC | 1571 SAWGRASS COPORATE PKWY, SUITE 110 | FORT LAUDERDALE | FL | 33323 | |
| 22389344 | WORLD TRAVEL ASSIST LLC | 1571 SAWGRASS CORPORATE PKWAY, STE 110 | FORT LAUDERDALE | FL | 33323 | |
| 22289098 | WORLD TRAVEL ASSIST LLC | 1571 SAWGRASS CORP PKWY STE 110 | FORT LAUDERDALE | FL | 33323 | |
| 22389345 | WORLD TRAVEL PROTECTION | 1051 CLINTON ST | BUFFALO | NY | 14206 | |
| 22292799 | WORLD TRIPS | PO BOX 2005 | FARMINGTON | MI | 48333 | |
| 22292800 | WORLD TRIPS CLAIMS | BOX 2005 | FARMINGTON | MI | 48333 | |
| 22387503 | WORLD WIDE FLIGHT SERVICES | 6229 S SOSSAMAN RD | MESA | AZ | 85212 | |
| 22287772 | WORLDPAC | 1 AEGEAN DR | METHUEN | MA | 01844 | |
| 22399861 | WORLDPOINT ECC INC | 1326 S WOLF RD | WHEELING | IL | 60090 | |
| 22399862 | WORLDPOINT ECC INC | DEPT 10414 PO BOX 87618 | CHICAGO | IL | 60680-0618 | |
| 22408480 | WORLDVUE CONNECT INC | BOX 733288 | DALLAS | TX | 75373-3288 | |
| 22306752 | WORLDWIDE DISTRIBUTORS | 10300 SW 72 ST STE 164 | MIAMI | FL | 33173 | |
| 22403775 | WORLDWIDE DISTRIBUTORS INC | 10300 SW 72 ST STE 164 | MIAMI | FL | 33173-0000 | |
| 22392542 | WORLDWIDE INFORMATION LLC | 100 CUMMINGS CTR STE 331A | BEVERLY | MA | 01915 | |
| 22403054 | WORLDWIDE INNOVATIONS & TECH INC | 14740 W 101ST TER | LENEXA | KS | 66215 | |
| 22304722 | WORLDWIDE INNOVATIONS & TECHNOLOGIES | 14740 W 101ST TERRACE | LENEXA | KS | 66215 | |
| 22389855 | WORLDWIDE TECH SERVICES | 836 NORTH ST | TEWKSBURY | MA | 01876 | |
| 22332402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332403 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22357103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339373 | WORMINGTON LAW GROUP | 212 E VIRGINIA ST | MCKINNEY | TX | 75069 | |
| 22332405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389856 | WORWELL | PO BOX 182476 | COLUMBUS | OH | 43215 | |
| 22362878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300081 | WOUND CARE RESOURCES INC | 4 NEWBERN HWY | YORKVILLE | TN | 38389 | |
| 22354366 | WOUND CARE SPECIALISTS | 4 RESEARCH PKWY | WALLINGGORD | CT | 06492 | |
| 22401484 | WOUND OSTOMY AND CONTINENCE | 1120 RT 73 STE 200 | MT LAUREL | NJ | 08054 | |
| 22332409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386487 | WP ACQUISITION SUB LLC | 76 SUMMER STREET | HAVERHILL | MA | 01830 | |
| 22284678 | WP ACQUISITION SUB LLC | ATTN ACCT PAYABLE, 76 SUMMER ST | HAVERHILL | MA | 01830 | |
| 22287376 | WP ACQUISITION SUB LLC | HAVERHILL PAVILION BEHAVIORAL, 76 SUMMER ST | HAVERHILL | MA | 01830 | |
| 22393750 | WPAS | 7525 SE 24TH ST, SUITE 200 | MERCER ISLAND | WA | 98040 | |
| 22289449 | WPEE INSURANCE TRUST FUND | PO BOX 981833 | EL PASO | TX | 79998 | |
| 22387504 | WPS | CAMP WILLIAMS | RIVERTON | UT | 84065 | |
| 22393751 | WPS | GENERAL DLEIVERY | MESA | AZ | 85209 | |
| 22391711 | WPS | P O BOX 21341 | SAINT PAUL | MN | 55121 | |
| 22389804 | WPS | PO BOX 8190 | MADISON | WI | 53708 | |
| 22288268 | WPS | PO BOX 981641 | EL PASO | TX | 79998 | |
| 22335397 | WPS CHAMPUS-TRICARE | P.O. BOX 870140 | SURFSIDE BEACH | SC | 29587-9740 | |
| 22401131 | WPS GHA INC | PO BOX 8550 | MADISON | WI | 53708-8550 | |
| 22407932 | WPS GOVERNMENT HEALTH ADMINISTRATOR | FINANCIAL DEPARTMENT | MADISON | WI | 53708-8788 | |
| 22377070 | WPS HEALTH INSURANCE | PO BOX 21341 | SAINT PAUL | MN | 55121 | |
| 22289099 | WPS HEALTH PLAN | PO BOX 21352 | SAINT PAUL | MN | 55121 | |
| 22393409 | WPS INSURANCE | PO BOX 21341 | SAINT PAUL | MN | 55121 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22284991 | WPS MVH | PO BOX 7926 | MADISON | WI | 53707 | |
| 22292801 | WPS POWERED BY AUXIANT | PO 909991 | MILWAUKEE | WI | 53209 | |
| 22407931 | WPS TRICARE ADMINISTRATION | PO BOX 7928 | MADISON | WI | 53707-7928 | |
| 22383224 | WPS TRICARE ADMINISTRATION | FINANCIAL DEPARTMENT | MADISON | WI | 53708-8788 | |
| 22334614 | WPS TRICARE FOR LIFE | PO BOX 7890 | MADISON | WI | 53707 | |
| 22374467 | WPSTRICARE FOR LIFE | PO BOX 7890 | MADISON | WI | 53707-7890 | |
| 22332411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339270 | WRC | 7318 CARIBOU ST | SAN ANTONIO | TX | 78238 | |
| 22296697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383980 | WRENTHAM DEVELOPMENTAL HEALTH | 131 EMERALD STREET | WRENTHAM | MA | 02093 | |
| 22387505 | WRIGHT BROTHERS PLUMBING INC | 9405 N HORIZON DR | EAGLE MOUNTAIN | UT | 84005 | |
| 22390734 | WRIGHT DILLON LLC | 7606 NW 99TH TER | TAMARAC | FL | 33321 | |
| 22334605 | WRIGHT DILLON LLC | 934 N UNIVERSITY DR STE 235 | CORAL SPRINGS | FL | 33071 | |
| 22403171 | WRIGHT FAMILY MEDICINE INC | 3800 W RAY RD STE 21 | CHANDLER | AZ | 85226-5940 | |
| 22407588 | WRIGHT MEDICAL TECHNOLOGY INC | 5640 AIRLINE ROAD | ARLINGTON | TN | 38002-9501 | |
| 22407587 | WRIGHT MEDICAL TECHNOLOGY INC | PO BOX 503482 | ST  LOUIS | MO | 63150-3482 | |
| 22389857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342558 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 22375345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375355 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22360410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389858 | WRKCOMP GREGORIO HERRERAPEREZ | 4636 MYRTLE LN | WEST PALM BEACH | FL | 33417 | |
| 22340322 | WRMC MOB TEXARKANA, LLC | 3801 CAPITAL OF TEXAS HWY. N. E-240/#142 | AUSTIN | TX | 78731 | |
| 22283790 | WROBEL ENGINEERING | 154 BODWELL ST | AVON | MA | 02322 | |
| 22339262 | WRONA LEGAL ADVISORS | 1745 SINDEWINDER DR PARK CITY UT 84060 | WEST CHESTER | OH | 45069 | |
| 22296713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399961 | WRS GROUP | PO BOX 21207 | WACO | TX | 76702-1207 | |
| 22399242 | WRS GROUP LTD | PO BOX 21207 | WACO | TX | 76702-1207 | |
| 22399962 | WRS GROUP LTD | P O BOX 678405 | DALLAS | TX | 75267-8405 | |
| 22286160 | WRW BUILDERS IN | 14 HILLDREST RD | BURLINGTON | MA | 01803 | |
| 22296714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407369 | WSAR | 1 HOME ST | SOMERSET | MA | 02725 | |
| 22387506 | WSC INSURANCE COMPANY | PO 2227 SANDY UT 84091 | SANDY | UT | 84091 | |
| 22306189 | WSI MANUFACTURING | 303 BEAR HILL RD | WALTHAM | MA | 02451 | |
| 22409369 | WSP USA BUILDINGS INC | 100 SUMMER ST 13TH FL | BOSTON | MA | 02210 | |
| 22334333 | WSP USA BUILDINGS INC | PO BOX 21120 | NEW YORK | NY | 10087-1120 | |
| 22407641 | WT FARLEY INC | 931 VIA ALONDRA | CAMARILLO | CA | 93012 | |
| 22289100 | WTA BY HAS | WORLD TRAVEL ASSIST LLC, 1571 SAWGRASS CORP PKWY SUITE | FORT LAUDERDALE | FL | 33323 | |
| 22305833 | WTA CONTROL CONSULTANTS & SERVICES | PO BOX 6705 | LUBBOCK | TX | 79493 | |
| 22304981 | WTG FUELS | DEPT 3931 PO BOX 123931 | DALLAS | TX | 75312-3931 | |
| 22387507 | WTX LOGISTICS | 13112 W HWY 80 E | ODESSA | TX | 79765 | |
| 22332429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296715 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341758 | WUESTHOFF HOSPICE | 8060 SPYGLASS HILL RD | MELBOURNE | FL | 32940 | |
| 22335131 | WUESTHOFF HOSPICE | 8060 SPYGLASS HILL RD | VIERA | FL | 32940 | |
| 22309165 | WUESTHOFF MEDICAL STAFF | PO BOX 565002 | ROCKLEDGE | FL | 32955 | |
| 22387174 | WUESTHOFF OCC HEALTH | PO BOX 565002 MS 12 | ROCKLEDGE | FL | 32955 | |
| 22336539 | WUESTHOFF OCCUPATIONAL HEALTH | P.O. BOX 565002 MS 12 | ROCKLEDGE | FL | 32956 | |
| 22336567 | WUESTHOFF OHS | PO BOX 565002 MS 12 | ROCKLEDGE | FL | 32955 | |
| 22336568 | WUESTHOFF RISK MANAGEMENT | PO BOX 565002 MS 4 | ROCKLEDGE | FL | 32955 | |
| 22332431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387508 | WURTH LOUIS CO | 9826 S PROSPERITY RD | WEST JORDAN | UT | 84081 | |
| 22362894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387509 | WW ENERGY SERVICES | 110 W 5TH ST | ODESSA | TX | 79761 | |
| 22387510 | WW ENERGY SERVICES | 8180 LAKEVIEW CENTER 200 | ODESSA | TX | 79765 | |
| 22305060 | WW GRAINGER | DEPT 888098091 PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | |
| 22407695 | WW GRAINGER INC | 100 GRAINGER PKWY | LAKE FOREST | IL | 60045-5201 | |
| 22336647 | WWG ASPHALT | 5020 NOVA AVE | ROCKLEDGE | FL | 32955 | |
| 22355841 | WWOC MEDIA | PO BOX 190806 | BOSTON | MA | 02119 | |
| 22362895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375362 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402463 | WYFX | PO BOX 403911 | ATLANTA | GA | 30384 | |
| 22375364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22379068 | WYMAN PAINTING | 121 S MAIN ST | BERKLEY | MA | 02779 | |
| 22375368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285992 | WYNDHAM BOSTON BEACON HILL | 5 BLOSSOM ST | BOSTON | MA | 02114 | |
| 22296723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337819 | WYNN & WYNN PC | 300 BARNSTABLE RD | HYANNIS | MA | 02601 | |
| 22306200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22393752 | WYOMING STATE HOSPITAL | PO BOX 177 | EVANSTON | WY | 82930 | |
| 22387511 | WYOMING WORKERS COMPENSATION | PO BOX 20207 | CHEYENNE | WY | 82003 | |
| 22353799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22288004 | WYRMWOOD | 144 W BRITANNIA STREET | TAUNTON | MA | 02780 | |
| 22388502 | WYRMWOOD GAMING | 144 W BRITANNIA ST | TAUNTON | MA | 02780 | |
| 22284634 | WYRMWOOD GAMING | 144 WEST BRITANNIA ST | TAUNTON | MA | 02780 | |
| 22285302 | WYRMWOOD GAMING | 144 WEST BRITANIA ST | TAUNTON | MA | 02780 | |
| 22286021 | WYRMWOOD INC | 144 WEST BRITANIA ST | TAUNTON | MA | 02780 | |
| 22362903 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: Steward Health Care System LLC, *et al.*
Case No. 24-90213 (CML)

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399122 | X SPINE SYSTEMS INC | 452 ALEXANDERSVILLE RD | MIAMISBURG | OH | 45342 | |
| 22362905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387512 | XCLUSIVE SERVICES | 5516 AIRLINE DR | HOUSTON | TX | 77076 | |
| 22303653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402688 | XELLIA PHARMACEUTICALS USA LLC | PO BOX 74007324 | CHICAGO | IL | 60674-7324 | |
| 22332439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402134 | XENEX DISINFECTION SERVICES INC | 1074 ARION CIR STE 116 | SAN ANTONIO | TX | 78216 | |
| 22402135 | XENEX DISINFECTION SERVICES INC | PO BOX 676050 | DALLAS | TX | 75267-6050 | |
| 22407590 | XEROX CORPORATION | PO BOX 802555 | CHICAGO | IL | 60680 | |
| 22407591 | XEROX CORPORATION | PO BOX 802555 | CHICAGO | IL | 60680-2555 | |
| 22348430 | XEROX FINANCIAL SERVICES | PO BOX 202882 | DALLAS | TX | 75320-2882 | |
| 22403144 | XFERALL LLC | 111 CONGRESS AVE STE 400 | AUSTIN | TX | 78701 | |
| 22362906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399055 | XINTEC CORPORATION | 1660 SOUTH LOOP RD | ALAMEDA | CA | 94502 | |
| 22332442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337287 | XL BERMUDA (DIRECT PROCUREMENT) | 100 CONSTITUTION PLAZA, 17TH FLOOR | HARTFORD | CT | 06103 | |
| 22388617 | XL FLEET | 145 NEWTON ST | BRIGHTON | MA | 02135 | |
| 22337288 | XL INSURANCE AMERICA INC | 100 CONSTITUTION PLAZA | HARTFORD | CT | 06103 | |
| 22387513 | XL SPECAILITY INS EXON | SEAVIEW HOUSE 70 SEAVIEW AVENU | STAMFORD | CT | 06902 | |
| 22335720 | XL SPECALTY INC COMPANY | 560 EAGLEVIEW AVE | CONCORDVILLE | PA | 19340 | |
| 22335721 | XL SPECALTY INSURANCE | 560 EAGLEVIEW AVE EXTON | CONCORDVILLE | PA | 19340 | |
| 22286919 | XL SPECALTY INSURANCE | PO BOX 189091 | FORT LAUDERDALE | FL | 33318 | |
| 22337289 | XL SPECIALTY INSURANCE COMPANY | EXECUTIVE OFFICES, 70 SEAVIEW AVENUE | STAMFORD | CT | 06902-6040 | |
| 22307093 | XMC SALES | PO BOX 660831 | DALLAS | TX | 75266-0831 | |
| 22401322 | XODUS MEDICAL INC | 702 PROMINENCE DR | NEW KENSINGTON | PA | 15068 | |
| 22392511 | XOMED-TREACE INCORPORATED | 6743 SOUTHPOINT DRIVE N | JACKSONVILLE | FL | 32216-0980 | |
| 22337154 | XOTECH LLC | 150 HOWELL ROAD, SUITE B | TYRONE | GA | 30290 | |
| 22366801 | XPO LOGISTICS | 175 LUNDEST DR | BRAINTREE | MA | 02184 | |
| 22335722 | XPO LOGISTICS | 3916 S CR 1293 | ODESSA | TX | 79765 | |
| 22335723 | XPO LOGISTICS | 801 S MEADOW AVE | ODESSA | TX | 79761 | |
| 22388162 | XPO LOGISTICS FREIGHT INC | 145 LUNDQUIST DR | BRAINTREE | MA | 02184 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335724 | XPRESS CARWASH | 364 N ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 22308384 | X-PRESS FLUOROSCOPIC IMAGING SERV | 7520 NW 104TH AVE, UNIT A 103, PMB 4158 | DORAL | FL | 33178 | |
| 22389859 | XPRESS RESCUE TOWING INC | 13940 SW 181ST TER | MIAMI | FL | 33177 | |
| 22284800 | XQUISITE LANDSCAPING | 1790 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| 22385527 | XQUISITE LOGISTX | 151 TAYLOR ST 153 | LITTLETON | MA | 01460 | |
| 22340526 | XRA MEDICAL IMAGING | 65 SOCKANOSSETT CROSSROAD, DBA X-RAY ASSOCIATES INC | CRANSTON | RI | 02920 | |
| 22400754 | X-RAY IMAGING TECHNOLOGIES | 225 METRO CENTER BLVD UNIT 1A | WARWICK | RI | 02886 | |
| 22301002 | X-RAY MEDICAL GROUP, INC | 2527 CRANBERRY HWY | WAREHAM | MA | 02571 | |
| 22300676 | X-RAY PROFESSIONAL ASSOCIATION | 2 1/2 BEACON ST, STE 199 | CONCORD | NH | 03301 | |
| 22357119 | X-RAY SALES AND SERVICE CO | 2530 MANSFIELD HWY | FORT WORTH | TX | 76119-0344 | |
| 22308770 | XS REMARKETING | 9025 BRIARCLIFT RD | INDIANAPOLIS | IN | 46256 | |
| 22335725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407282 | XTANT MEDICAL INC | 664 CRUISER LN | BELGRADE | MT | 59714 | |
| 22407283 | XTANT MEDICAL INC | DEPT CH 16872 | PALATINE | IL | 60055-6872 | |
| 22337570 | XTENEX CORPORATION | 1627 TIFF GRASS CT | CASTLE ROCK | CO | 80109 | |
| 22284111 | XTRAMART | 905 SOUTH MAIN ST | MANSFIELD | MA | 02048 | |
| 22389860 | XTREME POWERLINE CONSTRUCTION | 1925 LAPEER AVE 300 | PORT HURON | MI | 48060 | |
| 22387832 | X-TRONIX | 200 CHURCH ST | VOLANT | PA | 16156 | |
| 22307451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335726 | XX | 3000 N TRIUMPH | LEHI | UT | 84043 | |
| 22406562 | XYLEM DEWATERING SOLUTIONS INC | 26717 NETWORK PL | CHICAGO | IL | 60673 | |
| 22406561 | XYLEM DEWATERING SOLUTIONS INC | 84 FLOODGATE RD | BRIDGEPORT | NJ | 08014 | |
| 22284654 | Y K PLUMBING HEATING INC | 165 LAKESHORE RD, APT 3 | BRIGHTON | MA | 02135 | |
| 22284013 | Y MUCHO MBS | BECHARA IND PARK MARGINAL AVE, SEGARRA ST BLDG 4 | SAN JUAN | PR | 00936 | |
| 22403805 | Y2FLIP | 905 BRICKELL BAY DR STE 230 | MIAMI | FL | 33131-0000 | |
| 22307621 | Y2FLIP | 905 BRICKELL BAY DR STE 230 | MIAMI | FL | 33131 | |
| 22375370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304851 | YAFFE AND STUMP CONSULTING I | INC 250 W SPRING ST NO 1125 | COLUMBUS | OH | 43215 | |
| 22408812 | YAFFE AND STUMP CONSULTING INC | 250 W SPRING TREE UNIT 1125 | COLUMBUS | OH | 43215 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22285060 | YALE APPLIANCE | 75 CAMPANELLI PKWY | STOUGHTON | MA | 02072 | |
| 22385781 | YALE APPLIANCE | 75 CAMPANELLI PKWY | STOUGHTON | MA | 02072 | |
| 22366850 | YALE HEALTH | 55 LOCK ST | NEW HAVEN | CT | 06520 | |
| 22289101 | YALE HEALTH | 55 LOCK STREET, PO BOX 208237 | NEW HAVEN | CT | 06520 | |
| 22284728 | YALE HEALTH | CLAIMS DEPT, PO BOX 208217 | NEW HAVEN | CT | 06520-8217 | |
| 22283958 | YALE HEALTH | PO BOX 208217 | NEW HAVEN | CT | 06520 | |
| 22341475 | YALE MEDICINE | 800 HOWARD AVE, DBA YALE MEDICINE | NEW HAVEN | CT | 06519 | |
| 22337155 | YALE NEW HAVEN HOSPITAL OHS | PO BOX 417654 | BOSTON | MA | 02241-7654 | |
| 22359326 | YALE NEW HAVEN HOSPITAL OUTPT | 20 YORK ST | NEW HAVEN | CT | 06510 | |
| 22308822 | YALE UNIVERSITY | CO LISA COURTNEY, 464 CONGRESS AVE, STE 260 | NEW HAVEN | CT | 06519 | |
| 22389861 | YALLA MOTEK LLC | 19565 BISCAYNE BLVD | MIAMI | FL | 33180 | |
| 22332634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22371063 | YAMATO STEAK HOUSE | 510 WESTGATE LANE | BROCKTON | MA | 02301 | |
| 22363367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296736 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286358 | YANEZ FRAMING | 389 ROLLSTONE STREET | FITCHBURG | MA | 01420 | |
| 22332449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305711 | YANKEE COURIER SERVICES | 5 CRAFTSMAN RD UNIT 14 EAST WINDSOR, CT 06088 | NAPLES | FL | 34109 | |
| 22306373 | YANKEE SPRINKLER CO | 612 PLYMOUTH ST STE 1R | EAST BRIDGEWATER | MA | 02333-2057 | |
| 22337156 | YANKEE STEEPLEJACK CO INC | 240 LITTLETON COUNTY ROAD, ATTN: MICHELLE ENNIS | HARVARD | MA | 01451 | |
| 22332455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22360324 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22362926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389862 | YARD HOUSE | 320 SAN LORENZO AVE | MIAMI | FL | 33146 | |
| 22366246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22311652 | YARMOUTH MEDICAL CENTER LLC | 21 AARON'S WAY, UNIT 2 | WEST YARMOUTH | MA | 02673 | |
| 22296740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292802 | YARROW HOSPICE INC | 70 W MAINT STEET SUITE B | AMERICAN FORK | UT | 84003 | |
| 22296741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22307293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388115 | YATES RUBBER | 222 SYKES RD | FALL RIVER | MA | 02723 | |
| 22292803 | YATES WOOLFOLK TURNER | 6001 RIVER ROAD SUITE 401 | COLUMBUS | GA | 31904 | |
| 22332456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286483 | YAZS TABEL | 1209 BEDFORD ST | ABINGTON | MA | 02351 | |
| 22296748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332464 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308857 | YBARRAS REAL ESTATE SERVICES | PO VENDOR 2514 COLORADO AVE | DICKINSON | TX | 77539 | |
| 22404310 | YBARRAS REAL ESTATE SERVICES LLC | 2514 COLORADO AVE | DICKINSON | TX | 77539 | |
| 22375399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22286714 | YCN TRANSPORTATION | 19 VERNON ST | NORWOOD | MA | 02062 | |
| 22362927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22409220 | YEAGER SUPPLY INC | 1440 N 6TH ST | READING | PA | 19601 | |
| 22409221 | YEAGER SUPPLY INC | PO BOX 1177 | READING | PA | 19603 | |
| 22375400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362938 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389863 | YELLOW | 10855 MARKET ST | NORTH LIMA | OH | 44452 | |
| 22286661 | YELLOW CAB | 20 PUTNAM AVE | BROCKTON | MA | 02301 | |
| 22404669 | YELLOW CAB DRIVERS ASSOCIATION | 435 S 600 W | SALT LAKE CITY | UT | 84101 | |
| 22399090 | YELLOW DIRECTORY PAGES | 8721 SANTA MONICA BLVD  SUITE 1026 | LOS ANGELES | CA | 90069-4507 | |
| 22284496 | YELLOW DOOR | 2297 DORCHESTER AVE | DORCHESTER CENTER | MA | 02124 | |
| 22400501 | YELLOW PAGE DIRECTORY SERVICES | PO BOX 411450 | MELBOURNE | FL | 32941 | |
| 22308110 | YELLOW PAGES UNITED | PO BOX 53282 | ATLANTA | GA | 30355 | |
| 22335727 | YELLOWHOUSE MACHINERY CO | 12230 TX191 | MIDLAND | TX | 79707 | |
| 22296752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22351026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22376856 | YES CARE | P O BOX 34168, CO CORRECT CARE | LEXINGTON | KY | 40588 | |
| 22348464 | YES ONLINE | 25600 RYE CANYON RD, STE 209 | VALENCIA | CA | 91355 | |
| 22376857 | YESCARE | CO CORRECTCARE INTEGRATED HEA, PO BOX 34168 | LEXINGTON | KY | 40588 | |
| 22376858 | YESCARE | CORRECTCARE INTEGRATED HEALTH | LEXINGTON | KY | 40588 | |
| 22289663 | YESCARE CORP | PO BOX 34168 | LEXINGTON | KY | 40588 | |
| 22289102 | YESCARE CORP | PO BOX 981639 | EL PASO | TX | 79998 | |
| 22409222 | YESCO ELECTRICAL SUPPLY INC | 44612 STATE ROUTE 14 | COLUMBIANA | OH | 44408 | |
| 22406013 | YESCO LLC | PO BOX 11676 | TACOMA | WA | 98411-6676 | |
| 22351114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332476 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22354333 | YESTERMORROW PC | 1050 MAIN ST, STE 18 | EAST GREENWICH | RI | 02818 | |
| 22291163 | YETIS SNOWBALLS AND PIZZA | 533 NE 83RD ST | MIAMI | FL | 33138 | |
| 22362939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401527 | YEXT INC | 1 MADISON AVE 5TH FLOOR | NEW YORK | NY | 10010 | |
| 22401528 | YEXT INC | PO BOX 9509 | NEW YORK | NY | 10087-9509 | |
| 22362940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22402985 | YMCA | 6769 9TH AVE | PORT ARTHUR | TX | 77642 | |
| 22308480 | YMCA | 17 N CHAMPION ST | YOUNGSTOWN | OH | 44503 | |
| 22291164 | YMCA | 550 E 8 ST | HIALEAH | FL | 33010 | |
| 22386082 | YMCA | 81 WINTER ST | HAVERHILL | MA | 01832 | |
| 22335728 | YMCA LEARNING CENTER | 1111 PAGEWOOD AVE | ODESSA | TX | 79761 | |
| 22401375 | YMCA SOUTHCOAST INC | 1280 UNION ST STE 304 | NEW BEDFORD | MA | 02720 | |
| 22362944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22362950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22337157 | YOKOGAWA CORP | 12530 AIRPORT ROAD, ATTN: A/P | SUGAR LAND | TX | 77478 | |
| 22305710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303943 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22304811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22348342 | YOO FOOT AND ANKLE PODIATRY | 2100 DORCHESTER AVE, STE 203 | DORCHESTER | MA | 02124 | |
| 22351353 | YOO FOOT AND ANKLE PODIATRY, LLC | 2110 DORCHESTER AVENUE, 206 | BOSTON | MA | 02124 | |
| 22375417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291166 | YORK | PO BOX 182364 | COLUMBUS | OH | 43218 | |
| 22341447 | YORK HOSPITAL OUT PT | 15 HOSPITAL DR | YORK | ME | 03909 | |
| 22409223 | YORK MAHONING MECHANICAL | 724 CANFIELD ROAD PO BOX 3077 | YOUNGSTOWN | OH | 44511-0077 | |
| 22291167 | YORK RISK SERVICES | CHUBB PROPERTY AND CASUALTY, PO BOX 183188 | COLUMBUS | OH | 43218 | |
| 22291168 | YORK RISK SERVICES | PO BOX 182364 | COLUMBUS | OH | 43218 | |
| 22283846 | YORK RISK SERVICES | PO BOX 183188 | COLUMBUS | OH | 43218-3188 | |
| 22335729 | YORK RISK SERVICES | PO BOX 619 | ROSEVILLE | CA | 95661 | |
| 22367546 | YORK RISK SERVICES GROUP | WELCOMPATTNOSC, PO BOX 183188 | COLUMBUS | OH | 43218 | |
| 22400721 | YORK STREET CATERERS INC | 196 COOLIDGE AVE | ENGLEWOOD | NJ | 07631 | |
| 22406181 | YORK21 SOLUTIONS LLC | 51 NUBBLE RD | YORK | ME | 03909 | |
| 22296764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22384698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291169 | YOTEL HOTEL | 227 NE 2ND ST | MIAMI | FL | 33132 | |
| 22337693 | YOU DO IT ELECTRONICS | 40 FRANKLIN ST | NEEDHAM | MA | 02194 | |
| 22303533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406012 | YOUNG ELECTRIC | PO BOX 11676 | TACOMA | WA | 98411-6676 | |
| 22306803 | YOUNG ELECTRIC | PO BOX 11676 | TACOMA | WA | 98411 | |
| 22291170 | YOUNG GALVANIZING | 6235 MORNINGSIDE ROAD | HUBBARD | OH | 44425 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22291171 | YOUNG GALVANIZING | 7158 E STATE STREET | HERMITAGE | PA | 16148 | |
| 22291172 | YOUNG GALVANIZING | 808 COSGROVE RD | NEW GALILEE | PA | 16141 | |
| 22291173 | YOUNG GALVANIZING | 8281 MERCER STREET | PULASKI | PA | 16143 | |
| 22291174 | YOUNG GALVANIZING | 922 BECHTOL AVE | SHARON | PA | 16146 | |
| 22291175 | YOUNG GALVANIZING | 94 FORKER BLVD, UNIT 1 | SHARON | PA | 16146 | |
| 22401374 | YOUNG MENS CHRISTIAN ASSOCIATION | 25 S WATER ST | NEW BEDFORD | MA | 02740-7236 | |
| 22307667 | YOUNG MENS CHRISTIAN ASSOCIATION | THE OAK SQUARE YMCA | BRIGHTON | MA | 02135 | |
| 22389864 | YOUNG QUEST BROTHERS INC | 2296 ALLAN ADALE RD | MELBOURNE | FL | 32935 | |
| 22392000 | YOUNG VENDING SERVICE | 200 SNYDER ROAD | HERMITAGE | PA | 16148 | |
| 22332482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22383512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22365957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375429 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22367957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375438 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22375439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22353690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22309437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406014 | YOUNGER ASSOCIATES LLC | 32 BUTMAN ST | BEVERLY | MA | 01915 | |
| 22332510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406015 | YOUNGS PROFESSIONAL SERVICE LLC | 200 GREENLEAVES BLVD STE 5 | MANDEVILLE | LA | 70448 | |
| 22307401 | YOUNGS PROFESSIONAL SERVICES | 200 GREENLEAVES BLVD STE 5 | MANDEVILLE | LA | 70448 | |
| 22376859 | YOUNGSTOWN AIR RESERVE STATION | 3976 KING GRAVES RD | VIENNA | OH | 44473 | |
| 22409225 | YOUNGSTOWN FIRE & SAFETY | 7310 ASSOCIATE AVE | BROOKLYN | OH | 44144 | |
| 22289664 | YOUNGSTOWN HOME CARE SERVICES | 5121 MAHONING AVE, STE 104 | AUSTINTOWN | OH | 44515 | |
| 22402022 | YOUNGSTOWN MAHONING VALLEY | 255 WATT ST | YOUNGSTOWN | OH | 44505 | |
| 22407024 | YOUNGSTOWN MUNICIPAL COURT | PO BOX 6047 | YOUNGSTOWN | OH | 44503 | |
| 22407025 | YOUNGSTOWN ORTHOPAEDICS | 8591 CROSSROADS DRIVE | YOUNGSTOWN | OH | 44514 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309125 | YOUNGSTOWN ORTHOPAEDICS ASSO | 6470 TIPPECANOE RD | CANFIELD | OH | 44406-9568 | |
| 22407026 | YOUNGSTOWN STATE UNIVERSITY | ONE UNIVERSITY PLAZA | YOUNGSTOWN | OH | 44555 | |
| 22409101 | YOUNGSTOWN TILE & TERRAZZO CO LLC | 7320 AKRON CANFIELD RD | CANFIELD | OH | 44406 | |
| 22407027 | YOUNGSTOWN WARREN REGIONAL CHAMBER | 100 E FEDERAL ST STE 500 | YOUNGSTOWN | OH | 44503-1592 | |
| 22338454 | YOUNGSTOWN WATER DEPARTMENT | P.O. BOX 94612 | CLEVELAND | OH | 44101 | |
| 22392613 | YOUNGSTOWN WATER DEPT | PO BOX 6219 | YOUNGSTOWN | OH | 44501 | |
| 22394794 | YOUNGSTOWN WATER DEPT (OH) | PO BOX 94612 | CLEVELAND | OH | 44101 | |
| 22389868 | YOUNGSTOWNWARREN REGIONAL AIR | 1453 YOUNGSTOWN KINGSVILLE RD | VIENNA | OH | 44473 | |
| 22367971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308891 | YOUNKER HYDE MACFARLANE | 250 E 200 S STE 100 | SALT LAKE CITY | UT | 84111 | |
| 22367973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335730 | YOUR ANGEL ON DUTY | 4747 E ELLIOT RD, STE 29460 | PHOENIX | AZ | 85044 | |
| 22334607 | YOUR CUSTOM CALL CENTER LLC | 3300 JOLIET ST | NEW ORLEANS | LA | 70118 | |
| 22337480 | YOUR CUSTOM CALL CENTER LLC | 700 N 7TH ST | MONROE | LA | 71201 | |
| 22299704 | YOUR HEALTH INC | 1407 S COUNTY TRAIL, STE 422 | EAST GREENWICH | RI | 02818 | |
| 22339906 | YOUR HEARING NETWORKING | PO BOX 392616 | PITTSBURGH | PA | 15251-9616 | |
| 22334336 | YOUR MESSAGE CENTER INC | 3181 OLD REDLICK RD | TEXARKANA | TX | 75503 | |
| 22392001 | YOURGA TRUCKING | 145 YOURGA PLACE | WHEATLAND | PA | 16161 | |
| 22389869 | YOURGA TRUCKING INC | 100 YOURGA PL | WHEATLAND | PA | 16161 | |
| 22406016 | YOURMEMBERHSIP COM INC | 9620 EXECUTIVE CENTER DR N, STE 200 | ST PETERSBURG | FL | 33702 | |
| 22406017 | YOURMEMBERHSIP COM INC | PO BOX 737454 | DALLAS | TX | 75373-7454 | |
| 22348515 | YOURMEMBERSHIP.COM | DEPT 3461 PO BOX 123461 | DALLAS | TX | 75312-3461 | |
| 22346602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342981 | YOUTH OPPORTUNITIES UPHELD INC | 81 PLANTATION ST | WORCESTER | MA | 01604 | |
| 22406333 | YOUTH RENEWAL FACE AND BODY PLC | 6833 E PASADENA AVE | PARADISE VALLEY | AZ | 85253 | |
| 22284209 | YOUTH VILLAGES | 175 PARAMOUNT DR, STE 102 | RAYNHAM | MA | 02767 | |
| 22288393 | YOUTHCARE | PO BOX 4020 | FARMINGTON | MO | 63640 | |
| 22375445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335731 | YRC FREIGHT | 9415 WALLISVILLE RD | HOUSTON | TX | 77013 | |
| 22375447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22403897 | YSI INC | 1700 BRANNUM LN STE 1725 | YELLOW SPRINGS | OH | 45387-1107 | |
| 22375448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375450 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287427 | YUKON LANDSCAPE | 407 SOUTH ST EAST | RAYNHAM | MA | 02767 | |
| 22287341 | YUKON LANDSCAPING | 407 SOUTH ST EAST | RAYNHAM | MA | 02767 | |
| 22389870 | YULAIKIS PAK | 3800 WOODLAKE NE | PALM BAY | FL | 32905 | |
| 22375453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389871 | YUM TACO BELL NT24 STORE 0303 | 390 W 29TH ST | HIALEAH | FL | 33010 | |
| 22334337 | YUMI ICE CREAM CO INC | PO BOX 670698 | DALLAS | TX | 75267-0698 | |
| 22310097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335732 | YWCA | 322 E BROADWAY | SALT LAKE CITY | UT | 84111 | |
| 22287934 | YWCA PRESCHOOL | 107 WINTER ST | HAVERHILL | MA | 01830 | |
| 22346670 | Z HINEDI MD PC | 40 SHEFFIELD DR | CANTON | MA | 02021 | |
| 22400183 | Z&Z MEDICAL INC | 1924 ADAMS ST | CEDAR FALLS | IA | 50613 | |
| 22401774 | Z5 INVENTORY INC | 4175 FREIDRICH LN STE 100 | AUSTIN | TX | 78744 | |
| 22332516 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22306859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22400327 | ZACK PRODUCTS CORPORATION | 9021 MARSHALL RD | CRANBERRY TOWNSHIP | PA | 16066 | |
| 22400328 | ZACK PRODUCTS CORPORATION | PO BOX 1841 | CRANBERRY TOWNSHIP | PA | 16066 | |
| 22398705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22303536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406020 | ZAFAR PSYCHIATRY LLC | 2925 E RIGGS RD STE 8-282 | CHANDLER | AZ | 85249-3600 | |
| 22398709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22345619 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22341822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22398712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22347749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349550 | ZAKLIN, RYAN, MD, MA, PC | 84 HIGHLAND AVE, STE 303 | SALEM | MA | 01970 | |
| 22367990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22367999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381175 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22380410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22336340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22356169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332541 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408484 | ZAP LOGISTICS | 6300 NW 97TH AVE | DORAL | FL | 33178-0000 | |
| 22339260 | ZAP LOGISTICS | 6300 NW 97TH AVE | DORAL | FL | 33178 | |
| 22396893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22310382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22366232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22396502 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22296815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292804 | ZAVALA COUNTY SHERIFFS OFFICE | 200 E UVALDE ST, STE 5 | CRYSTAL CITY | TX | 78839 | |
| 22309381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22339650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22408634 | ZAVATION | 220 LAKELAND PARKWAY | FLOWOOD | MS | 39232 | |
| 22347228 | ZAVATION MEDICAL PRODUCTS LLC | 3670 FLOWOOD DRIVE | FLOWOOD | MS | 39232 | |
| 22286063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388589 | ZAYDES MARKET | 15 WASHINGTON ST | CANTON | MA | 02021 | |
| 22380431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338455 | ZAYO GROUP, LLC | P.O. BOX 734521 | CHICAGO | IL | 60673 | |
| 22394795 | ZAYO GROUP, LLC | PO BOX 952136 | DALLAS | TX | 75395 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22394796 | ZAYO GROUP, LLC CHICAGO | PO BOX 734521 | CHICAGO | IL | 60673 | |
| 22380432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22399916 | ZEBRA TECHNOLOGIES | 3 OVERLOOK POINT | LINCOLNSHIRE | IL | 60069 | |
| 22399917 | ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | CHICAGO | IL | 60678-1060 | |
| 22354172 | ZEBRA TECHNOLOGIES INTL | 3 OVERLOOK POINT | LINCOLNSHIRE | IL | 60069 | |
| 22368004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22364017 | ZEEP TECHNOLOGY | 7887 UNIVERSITY BLVD | CLIVE | IA | 50325 | |
| 22368005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22358840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22354504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22355452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389874 | ZEKELMAN INDUSTRIAL TUBE | 1800 HUNTER AVE | NILES | OH | 44446 | |
| 22368011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22287290 | ZELIA SOUSA | 14 DEAN AVE, 2ND FLOOR | TAUNTON | MA | 02780 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22335503 | ZELIS | PO BOX 2839 | FARMINGTON HILLS | MI | 48333 | |
| 22385643 | ZELIS | P O BOX 2839 | FARMINGTON | MI | 48333 | |
| 22371144 | ZELIS HEALTHCARE | 15560 N FRANK LLOYD WRIGHT BLV | SCOTTSDALE | AZ | 85260 | |
| 22381720 | ZELIS HEALTHCARE | 2 CONCOURSE PARKWAY, SUITE 300 | ATLANTA | GA | 30328 | |
| 22292806 | ZELIS HEALTHCARE | PO BOX 2175 | MONROE | LA | 71207 | |
| 22292805 | ZELIS HEALTHCARE | P O BOX 247 | ALPHARETTA | GA | 30009 | |
| 22292807 | ZELIS HEALTHCARE | PO BOX 249 | ALPHARETTA | GA | 30009 | |
| 22284669 | ZELIS INTEGRITY NET | 2 CROSSROADS DRIVE | BEDMINSTER | NJ | 07921 | |
| 22289103 | ZELIS PREFERRED ADMISITRATORS | 15560 N FLW BLVD | SCOTTSDALE | AZ | 85260 | |
| 22289104 | ZELIS PREFERRED ADMISITRATORS | PMB #418 15560 N FLW BLVD | SCOTTSDALE | AZ | 85260 | |
| 22391712 | ZELISMEDICA PMB 404 | 15560 N LLOYD WRIGHT BLVD | SCOTTSDALE | AZ | 85260 | |
| 22289105 | ZELISPREFERRED ADMINSTRATORS | PO BOX 18263 | TAMPA | FL | 33679 | |
| 22334339 | ZELLO INC | 1717 W 6TH ST STE 450 | AUSTIN | TX | 78703-4791 | |
| 22368013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22289106 | ZENITH | 3504 LAKE LYNDA DR 200 | ORLANDO | FL | 32817 | |
| 22335132 | ZENITH ADMINISTRATOR WC | PO BOX 15580 | SARASOTA | FL | 34230 | |
| 22292808 | ZENITH ADMINISTRATORS | 4633 LIUNA WAY | DE FOREST | WI | 53532 | |
| 22308039 | ZENITH AMERICAN | 4101 MCEWEN RD, SUITE 600 | DALLAS | TX | 75244 | |
| 22292809 | ZENITH AMERICAN | LAS VEGAS FIREFIGHTERS WELFARE, PO BOX 21068 | EAGAN | MN | 55121 | |
| 22393753 | ZENITH AMERICAN SOLUTIONS | 12205 SW TUALATIN RD, SUITE 200 | TUALATIN | OR | 97062 | |
| 22393754 | ZENITH AMERICAN SOLUTIONS | 2001 WEST CAMELBACK ROAD SUITE | PHOENIX | AZ | 85015 | |
| 22292810 | ZENITH AMERICAN SOLUTIONS | 4101 MCEWEN STE 600 | DALLAS | TX | 75244 | |
| 22393755 | ZENITH AMERICAN SOLUTIONS | 4101 MCEWEN RD, SUITE 600 | DALLAS | TX | 75244 | |
| 22393756 | ZENITH AMERICAN SOLUTIONS | PO BOX 16200 | PHOENIX | AZ | 85011 | |
| 22284961 | ZENITH AMERICAN SOLUTIONS | PO BOX 5817 | WALLINGFORD | CT | 06492 | |
| 22393757 | ZENITH AMERICAN SOLUTIONS | PO BOX 91076 | SEATTLE | WA | 98111 | |
| 22389875 | ZENITH INS CO | 21255 CALIFA ST | WOODLAND HILLS | CA | 91364 | |
| 22389876 | ZENITH INSURANCE | PO BOX 1158 | SARASOTA | FL | 34230 | |
| 22406589 | ZENITH MEDICAL INC | 10064 MESA RIDGE COURT STE 218 | SAN DIEGO | CA | 92121 | |
| 22380434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22395139 | ZENSAR TECHNOLOGIES | PO BOX 845052 | BOSTON | MA | 02284 | |
| 22380436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380437 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22356022 | ZEOMEGA | 6200 TENNYSON PKWY STE 200 | PLANO | TX | 75024 | |
| 22380438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22304521 | ZEPTOMETRIX CORPORATION | 14957 COLLECTION CENTER DR | CHICAGO | IL | 60693-0149 | |
| 22409345 | ZEPTOMETRIX LLC | 625 E BUNKER CT | VERNON HILLS | IL | 60061 | |
| 22386797 | ZEPTOMETRIX LLC | 14957 COLLECTION CENTER DR | CHICAGO | IL | 60693-0149 | |
| 22296830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407592 | ZEROWET INC | PO BOX 4375 | PALOS VERDES PENINSU | CA | 90274-9588 | |
| 22408420 | ZETO INC | 4701 PATRICK HENRY DR BLDG 25 | SANTA CLARA | CA | 95054 | |
| 22380442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386799 | ZEUS SCIENTIFIC INC | PO BOX 38 | RARITAN | NJ | 08869 | |
| 22403697 | ZEUS TRANSPORTATION | 8800 NW 36TH ST APT 4532 | DORAL | FL | 33178 | |
| 22403285 | ZEVETS INDUSTRIES INC | 7871 NW 15TH ST | DORAL | FL | 33126 | |
| 22296832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407486 | ZHEALTH PUBLISHING | 330 FRANKLIN ROAD, SUITE 135A #232 | BRENTWOOD | TN | 37027 | |
| 22339095 | ZHEALTH PUBLISHING | 330 FRANKLIN ROAD | BRENTWOOD | TN | 37027 | |
| 22332571 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406527 | ZHIHENG HENRY HE | 33 EVERGREEN WAY | BELMONT | MA | 02478 | |
| 22341392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22346724 | ZHOU & ASSOCIATES | 4510 CASELLA DR | WESLEY CHAPEL | FL | 33543 | |
| 22332575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22341098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296847 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22368026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22344514 | ZIER | PO BOX 14190 | FORT LAUDERALE | FL | 33302 | |
| 22368027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22385356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22390411 | ZIMMER BIOMET | 22 CARPENTER ST | REHOBOTH | MA | 02769 | |
| 22399534 | ZIMMER BIOMET SPINE INC | 10225 WESTMOOR DR | WESTMINSTER | CO | 80021 | |
| 22399533 | ZIMMER BIOMET SPINE INC | PO BOX 414666 | BOSTON | MA | 02241-4666 | |
| 22399535 | ZIMMER BIOMET SPINE INC | PO BOX 7410472 | CHICAGO | IL | 60675-0472 | |
| 22390480 | Zimmer Biomet, Inc. | Attn: Chad Phipps, 345 East Main Street | Warsaw | IN | 46580 | |
| 22304994 | ZIMMER JOHNS & ASSOC | PO BOX 840166 | DALLAS | TX | 75284-0166 | |
| 22399581 | ZIMMER US | 14235 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 22407594 | ZIMMER US INC | PO BOX 708 | WARSAW | IN | 46581-0708 | |
| 22386802 | ZIMMER US INC | PO BOX 840166 | DALLAS | TX | 75284-0166 | |
| 22332577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22401294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22292811 | ZING HEALTH INC | 225 WEST WASHINGTON STREET, SUITE 450 | CHICAGO | IL | 60606 | |
| 22368035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22370681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368037 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22332583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22381107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22359183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22392002 | ZION EDUCATION CENTER | 753 CEDAR & MORRISON STREET | SHARON | PA | 16146 | |
| 22292812 | ZION HEALTH | 1506 S SILICON WAY STE 2C | SAINT GEORGE | UT | 84770 | |
| 22289107 | ZION HEALTH | 1506 S SILICON WAY | SAINT GEORGE | UT | 84770 | |
| 22354078 | ZION MEDICAL GROUP | PO BOX 11773 | CHANDLER | AZ | 85248 | |
| 22296850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308705 | ZIPRECRUITER | 604 ARIZONA AVE | SANTA MONICA | CA | 90401 | |
| 22296852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22305572 | Z-MEDICA | PO BOX 412344 | BOSTON | MA | 02241-2344 | |
| 22342573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22406341 | ZMORA LLC | 419 W 7TH ST UNIT 2 | TEMPE | AZ | 85291 | |
| 22296857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22404156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22388283 | ZOE HOSPICE LLC | 933 PLEASANTON RD, STE 109 | SAN ANTONIO | TX | 78214 | |
| 22380459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22300506 | ZOLA CHIROPRACTIC CENTER, INC | 144 WATERMAN ST, STE 2 | PROVIDENCE | RI | 02906 | |
| 22350050 | ZOLDAN LAW GROUP | 5050 N 40TH ST, STE 260 | PHOENIX | AZ | 85018 | |
| 22402949 | ZOLL DATA SYSTEMS INC | 11802 RIDGE PKWY STE 400 | BROOMFIELD | CO | 80021 | |
| 22307122 | ZOLL MEDICAL | PO BOX 33080 | NEWARK | NJ | 07188 | |
| 22399582 | ZOLL MEDICAL CORPORATION | 121 GAMMA DR | PITTSBURGH | PA | 15238 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22399583 | ZOLL MEDICAL CORPORATION | PO BOX 27028 | NEW YORK | NY | 10087-7028 | |
| 22403823 | ZOLL RESPICARADIA INC | 12400 WHITEWATER DR STE 150 | MINNETONKA | MN | 55343 | |
| 22304859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22407411 | ZOLL SERVICES LLC | 121 GAMMA DR | PITTSBURGH | PA | 15238-2919 | |
| 22407412 | ZOLL SERVICES LLC | PO BOX 644321 | PITTSBURGH | PA | 15264-4321 | |
| 22301144 | ZOLL SERVICES LLC | 121 GAMMA DR | PITTSBURGH | PA | 15238 | |
| 22380460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22389878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22335733 | ZONA RESTORATION | 1724 W 10TH PL | TEMPE | AZ | 85281 | |
| 22407278 | ZONE MECHANICAL INC | 160 BEAR HILL ROAD | WALTHAM | MA | 02451 | |
| 22380463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22284239 | ZOO STATION AMAZON | 189 BOSTON ST | MIDDLETON | MA | 01949 | |
| 22305086 | ZOOMINFO TECHNOLOGIES | BANK OF AMERICA NA, 222 BROADWAY | NEW YORK | NY | 10038 | |
| 22380464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22386805 | ZORO TOOLS INC | PO BOX 5233 | JANESVILLE | WI | 53547 | |
| 22370661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22338199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22342574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368049 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22309356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22291176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387514 | ZUNICH INSURANCE SCHAUMBURG | 24452365 HARVEY MILK BLVD | SALT LAKE CITY | UT | 84104 | |
| 22380477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22296868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22387515 | ZURCH AMERICAN INSURANCE | P O BOX 968023 | SCHAUMBURG | IL | 60196 | |
| 22367395 | ZURICH | 100 HIGH ST | BOSTON | MA | 02110 | |
| 22387516 | ZURICH | 1211 MIDWAY RD | BIG SPRING | TX | 79720 | |
| 22379053 | ZURICH | 1277 TREAT BLVD, SUITE 800 | WALNUT CREEK | CA | 94597 | |
| 22291177 | ZURICH | 52 HUNTOON AVE | LOWELL | MA | 01850 | |
| 22285484 | ZURICH | 60 LAKEFRONT BLD, ADJ | BUFFALO | NY | 14202 | |
| 22284854 | ZURICH | ADJ KEMBA STEWART, 6175708882 | BRIGHTON | MA | 02135 | |
| 22387517 | ZURICH | NCW | SALT LAKE CITY | UT | 84101 | |
| 22284055 | ZURICH | PO BOX 6649741 | SCHAUMBURG | IL | 60196 | |
| 22387519 | ZURICH | PO BOX 960841 | SCHAUMBURG | IL | 60196 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389240 | ZURICH | PO BOX 968002 | SCHAUMBURG | IL | 60196 | |
| 22387520 | ZURICH | PO BOX 968015 | SCHAUMBURG | IL | 60196 | |
| 22371129 | ZURICH | PO BOX 968017, ADJUSTER MICHELLE DIAZ | SCHAUMBURG | IL | 60196 | |
| 22286264 | ZURICH | P O BOX 968017 | SCHAUMBERG | IL | 60196 | |
| 22387521 | ZURICH | PO BOX 968020 | SCHAUMBURG | IL | 60196 | |
| 22335497 | ZURICH | PO BOX 968044 | SCHAUMBURG | IL | 60196 | |
| 22388284 | ZURICH | PO BOX 968070 | SCHAUMBURG | IL | 60196 | |
| 22387518 | ZURICH | P O BOX 968084 | SCHAUMBURG | IL | 60196 | |
| 22387522 | ZURICH | PO BOX 98020 | SCHAUMBURG | IL | 60196 | |
| 22291178 | ZURICH | PT UNK, NEED INFO | LAKE WORTH | FL | 33460 | |
| 22372002 | ZURICH AMERICAN | 440 EAST SWEDESTAND RD, SUITE 2045 | WAYNE | PA | 19087 | |
| 22335133 | ZURICH AMERICAN | PO BOX 150411 | HARTFORD | CT | 06115 | |
| 22387523 | ZURICH AMERICAN | PO BOX 962023 | SCHAUMBURG | IL | 60196 | |
| 22380562 | ZURICH AMERICAN | PO BOX 968005 | SCHAUMBURG | IL | 60196-8005 | |
| 22287527 | ZURICH AMERICAN | PO BOX 968070 SCHAUMBURG IL | SCHAUMBURG | IL | 60159 | |
| 22380563 | ZURICH AMERICAN EC | PO BOX 968005 | SCHAUMBURG | IL | 60196-8005 | |
| 22287304 | ZURICH AMERICAN INS CO | CO GALLAGER BASSETT, P O BOX 2934 | CLINTON | IA | 52733 | |
| 22291179 | ZURICH AMERICAN INS CO | PO 9680146 | SCHAUMBURG | IL | 60196 | |
| 22338467 | ZURICH AMERICAN INS CO OF ILLINOIS | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196-1056 | |
| 22392683 | ZURICH AMERICAN INSU CO | MICHAEL ALEXANDROWICZ, PO BOX 968041 | SCHAUMBURG | IL | 60196 | |
| 22371326 | ZURICH AMERICAN INSURANCE | 44WC NE PO BOX 968044 | SCHAUMBURG | IL | 60196 | |
| 22291180 | ZURICH AMERICAN INSURANCE | PO BOX 968041 | SCHAUMBURG | IL | 60196 | |
| 22387524 | ZURICH AMERICAN INSURANCE | PO BOX 96804 | SCHAUMBURG | IL | 60196 | |
| 22283903 | ZURICH AMERICAN INSURANCE COMP | 1299 ZURICH WAY | SCHAUMBURG | IL | 60194 | |
| 22284151 | ZURICH AMERICAN INSURANCE COMP | 1299 ZURICH WAY ZAIC | SCHAUMBURG | IL | 60196 | |
| 22337291 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196-1056 | |
| 22348466 | ZURICH AMERICAN INSURANCE COMPANY | 3059 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 22310974 | ZURICH AMERICAN INSURANCE COMPANY | PO BOX 968016 | SCHAUMBURG | IL | 60196 | |
| 22371315 | ZURICH CLAIMS | PO BOX 968011 | SCHAUMBURG | IL | 60196 | |
| 22387525 | ZURICH INSURANCE | 111 APOLLO RD | SALT LAKE CITY | UT | 84116 | |
| 22372250 | ZURICH INSURANCE | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | |
| 22387526 | ZURICH INSURANCE | 2609 SUMMIT RIDGE | SOUTHLAKE | TX | 76092 | |
| 22387527 | ZURICH INSURANCE | 3061 S 3600 W | WEST VALLEY CITY | UT | 84119 | |
| 22387528 | ZURICH INSURANCE | 3618 W 2100 S | WEST VALLEY CITY | UT | 84120 | |
| 22387529 | ZURICH INSURANCE | 4145 S REDWOOD RD | SALT LAKE CITY | UT | 84123 | |
| 22335734 | ZURICH INSURANCE | 7020 S 700 W | MIDVALE | UT | 84047 | |
| 22377177 | ZURICH INSURANCE | PO BOX 437 | WESTLAKE VILLAGE | CA | 91359 | |
| 22284357 | ZURICH INSURANCE | P O BOX 968044 | SCHAUMBURG | IL | 60196 | |
| 22376307 | ZURICH INSURANCE | PO BOX 968070 | SCHAUMBURG | IL | 60196 | |
| 22335735 | ZURICH INSURANCE | P O BOX 968084 | SCHAUMBURG | IL | 60196 | |

Exhibit B
Master Mailing List
Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22389614 | ZURICH INSURANCE | TOWER 2 7TH FLOOR | SCHAUMBURG | IL | 60196 | |
| 22335736 | ZURICH INSURANCE SCHAUMBURG | 2572 S 5600 W | WEST VALLEY CITY | UT | 84120 | |
| 22335737 | ZURICH INSURANCE WINCO | 2193 S MAIN ST | SALT LAKE CITY | UT | 84115 | |
| 22335738 | ZURICH NORTH | PO BOX 96803 | SCHAUMBURG | IL | 60196 | |
| 22335739 | ZURICH NORTH AMERICA | 1500 WINDWAY ST | ODESSA | TX | 79763 | |
| 22335740 | ZURICH NORTH AMERICA | CO ESIS PO BOX 6569 | SCRANTON | PA | 18505 | |
| 22335741 | ZURICH NORTH AMERICA | PO BOX 49547 | COLORADO SPRINGS | CO | 80949 | |
| 22291181 | ZURICH NORTH AMERICA | PO BOX 66946 | CHICAGO | IL | 60666 | |
| 22376183 | ZURICH NORTH AMERICA | PO BOX 968046, ADJUSTER KATHY | SCHAUMBURG | IL | 60196 | |
| 22335742 | ZURICH NORTH AMERICA WC | PO BOX 968062 | SCHAUMBURG | IL | 60196 | |
| 22376782 | ZURICH TRAVEL ASSIST | 1051 CLINTON STREET, ATTN WORLD TRAVEL PLAN | BUFFALO | NY | 14208 | |
| 22381090 | ZURICH TRAVELERS INDEMNITY | 60 LAKEFRONT BOULEVARD | BUFFALO | NY | 14202 | |
| 22291182 | ZURICH WORKERS COMP | 8442 MAIN ST | KINSMAN | OH | 44428 | |
| 22335743 | ZURICH WORKERS COMP INS | PO BOX 968064 | SCHAUMBURG | IL | 60196 | |
| 22335744 | ZURICHCHICAGO | PO BOX66941 | CHICAGO | IL | 60666 | |
| 22296869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22380480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22333459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22368052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22375693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22349603 | ZWELL DENTAL | 802 CONSTITUTION AVE, DBA ZWELL DENTAL | LITTLETON | MA | 01460 | |
| 22348674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22332599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 22308096 | ZYHEK MANAGEMENT | 448 W 19TH ST STE 322 | HOUSTON | TX | 77008 | |
| 22387289 | ZYHEK MANAGEMENT, LLC | 3033 CHIMNEY ROCK RD STE 610 | HOUSTON | TX | 77056-6255 | |
| 22406021 | ZYNEX MEDICAL INC | 9655 MAROON CIRCLE | ENGLEWOOD | CO | 80112 | |
| 22345225 | ZYNX HEALTHORPORATED | PO BOX 404246 | ATLANTA | GA | 30384-4246 | |
| 22406023 | ZYWAVE INC | 10100 W INNOVATION DR STE 300 | MILWAUKEE | WI | 53226 | |

**Exhibit C**

Exhibit C

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL ADDRESS |
|---|---|---|
| 22338489 | Name on File | Address on File |
| 22338498 | Name on File | Address on File |
| 22338505 | Name on File | Address on File |
| 22338538 | Name on File | Address on File |
| 22338510 | Name on File | Address on File |
| 22338527 | Name on File | Address on File |
| 22390522 | Name on File | Address on File |
| 22338535 | Name on File | Address on File |
| 22338542 | Name on File | Address on File |
| 22390496 | Name on File | Address on File |
| 22390545 | Name on File | Address on File |
| 22338524 | Name on File | Address on File |
| 22390540 | Name on File | Address on File |
| 22338519 | Name on File | Address on File |
| 22338516 | Name on File | Address on File |
| 22390490 | Name on File | Address on File |
| 22390546 | Name on File | Address on File |
| 22338490 | Name on File | Address on File |
| 22390523 | Name on File | Address on File |
| 22390512 | Name on File | Address on File |
| 22390503 | Name on File | Address on File |
| 22338503 | Name on File | Address on File |
| 22338514 | Name on File | Address on File |
| 22338525 | Name on File | Address on File |
| 22390488 | Name on File | Address on File |
| 22390506 | Name on File | Address on File |
| 22390536 | Name on File | Address on File |
| 22390524 | Name on File | Address on File |

Exhibit C

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL ADDRESS |
|---|---|---|
| 22390539 | Name on File | Address on File |
| 22338533 | Name on File | Address on File |
| 22390499 | Name on File | Address on File |
| 22338545 | Name on File | Address on File |
| 22338547 | Name on File | Address on File |
| 22338493 | Name on File | Address on File |
| 22390513 | Name on File | Address on File |
| 22338522 | Name on File | Address on File |
| 22338546 | Name on File | Address on File |
| 22390516 | Name on File | Address on File |
| 22338528 | Name on File | Address on File |
| 22338517 | Name on File | Address on File |
| 22338500 | Name on File | Address on File |
| 22390528 | Name on File | Address on File |
| 22338530 | Name on File | Address on File |
| 22390487 | Name on File | Address on File |
| 22390484 | Name on File | Address on File |
| 22390495 | Name on File | Address on File |
| 22338508 | Name on File | Address on File |
| 22390497 | Name on File | Address on File |
| 22390498 | Name on File | Address on File |
| 22338529 | Name on File | Address on File |
| 22338494 | Name on File | Address on File |
| 22338513 | Name on File | Address on File |
| 22338543 | Name on File | Address on File |
| 22338507 | Name on File | Address on File |
| 22338488 | Name on File | Address on File |
| 22390500 | Name on File | Address on File |

Exhibit C

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL ADDRESS |
|---|---|---|
| 22338532 | Name on File | Address on File |
| 22390491 | Name on File | Address on File |
| 22338511 | Name on File | Address on File |
| 22390534 | Name on File | Address on File |
| 22338534 | Name on File | Address on File |
| 22390489 | Name on File | Address on File |
| 22338491 | Name on File | Address on File |
| 22338501 | Name on File | Address on File |
| 22390535 | Name on File | Address on File |
| 22338509 | Name on File | Address on File |
| 22338540 | Name on File | Address on File |
| 22338499 | Name on File | Address on File |
| 22390504 | Name on File | Address on File |
| 22338506 | Name on File | Address on File |
| 22338537 | Name on File | Address on File |
| 22390514 | Name on File | Address on File |
| 22390532 | Name on File | Address on File |
| 22390543 | Name on File | Address on File |
| 22390521 | Name on File | Address on File |
| 22338536 | Name on File | Address on File |
| 22338526 | Name on File | Address on File |
| 22338523 | Name on File | Address on File |
| 22338544 | Name on File | Address on File |
| 22338539 | Name on File | Address on File |
| 22390493 | Name on File | Address on File |
| 22338486 | Name on File | Address on File |
| 22338492 | Name on File | Address on File |
| 22390533 | Name on File | Address on File |

Exhibit C

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL ADDRESS |
|---|---|---|
| 22338512 | Name on File | Address on File |
| 22390526 | Name on File | Address on File |
| 22390519 | Name on File | Address on File |
| 22390525 | Name on File | Address on File |
| 22338504 | Name on File | Address on File |
| 22390527 | Name on File | Address on File |
| 22338518 | Name on File | Address on File |
| 22390515 | Name on File | Address on File |
| 22390508 | Name on File | Address on File |
| 22338541 | Name on File | Address on File |
| 22390537 | Name on File | Address on File |
| 22390507 | Name on File | Address on File |
| 22390486 | Name on File | Address on File |
| 22338521 | Name on File | Address on File |
| 22390510 | Name on File | Address on File |
| 22338487 | Name on File | Address on File |
| 22390502 | Name on File | Address on File |
| 22390544 | Name on File | Address on File |
| 22338497 | Name on File | Address on File |
| 22390541 | Name on File | Address on File |
| 22338531 | Name on File | Address on File |
| 22390501 | Name on File | Address on File |
| 22390518 | Name on File | Address on File |
| 22338515 | Name on File | Address on File |
| 22338502 | Name on File | Address on File |
| 22390517 | Name on File | Address on File |
| 22390531 | Name on File | Address on File |
| 22338520 | Name on File | Address on File |

Exhibit C

Master Mailing Email List

Served via email

| ADDRESSID | NAME | EMAIL ADDRESS |
|---|---|---|
| 22338495 | Name on File | Address on File |
| 22390530 | Name on File | Address on File |
| 22390520 | Name on File | Address on File |

**<u>Exhibit D</u>**

Exhibit D

Supplemental Notice Parties Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22410714 | Name on File | Address on File | | | | |
| 22410768 | Name on File | Address on File | | | | |
| 22410686 | Name on File | Address on File | | | | |
| 22410707 | Name on File | Address on File | | | | |
| 22410756 | Name on File | Address on File | | | | |
| 22410747 | Name on File | Address on File | | | | |
| 22410760 | Name on File | Address on File | | | | |
| 22410717 | Name on File | Address on File | | | | |
| 22410750 | Name on File | Address on File | | | | |
| 22410743 | Name on File | Address on File | | | | |
| 22310819 | Name on File | Address on File | | | | |
| 22410751 | Name on File | Address on File | | | | |
| 22410754 | Name on File | Address on File | | | | |
| 22410701 | Name on File | Address on File | | | | |
| 22310837 | Name on File | Address on File | | | | |
| 22410764 | Name on File | Address on File | | | | |
| 22410765 | Name on File | Address on File | | | | |
| 22410727 | Name on File | Address on File | | | | |
| 22410757 | Name on File | Address on File | | | | |
| 22410732 | Name on File | Address on File | | | | |
| 22410712 | Name on File | Address on File | | | | |
| 22410725 | Name on File | Address on File | | | | |
| 22410695 | Name on File | Address on File | | | | |
| 22410722 | Name on File | Address on File | | | | |
| 22351241 | Name on File | Address on File | | | | |
| 22345672 | Name on File | Address on File | | | | |
| 22410721 | Name on File | Address on File | | | | |
| 22410689 | Name on File | Address on File | | | | |
| 22410709 | Name on File | Address on File | | | | |
| 22410704 | Name on File | Address on File | | | | |
| 22410691 | Name on File | Address on File | | | | |
| 22410730 | Name on File | Address on File | | | | |
| 22410710 | Name on File | Address on File | | | | |
| 22410733 | Name on File | Address on File | | | | |

Exhibit D

Supplemental Notice Parties Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22410702 | Name on File | Address on File | | | | |
| 22410705 | Name on File | Address on File | | | | |
| 22410735 | Name on File | Address on File | | | | |
| 22410752 | Name on File | Address on File | | | | |
| 22410749 | Name on File | Address on File | | | | |
| 22351240 | Name on File | Address on File | | | | |
| 22410715 | Name on File | Address on File | | | | |
| 22410713 | Name on File | Address on File | | | | |
| 22310839 | Name on File | Address on File | | | | |
| 22410688 | Name on File | Address on File | | | | |
| 22410684 | Name on File | Address on File | | | | |
| 22410708 | Name on File | Address on File | | | | |
| 22410742 | Name on File | Address on File | | | | |
| 22410734 | Name on File | Address on File | | | | |
| 22310811 | Name on File | Address on File | | | | |
| 22410766 | Name on File | Address on File | | | | |
| 22410759 | Name on File | Address on File | | | | |
| 22410729 | Name on File | Address on File | | | | |
| 22410739 | Name on File | Address on File | | | | |
| 22410719 | Name on File | Address on File | | | | |
| 22410731 | Name on File | Address on File | | | | |
| 22410698 | Name on File | Address on File | | | | |
| 22310810 | Name on File | Address on File | | | | |
| 22410706 | Name on File | Address on File | | | | |
| 22410699 | Name on File | Address on File | | | | |
| 22345674 | Name on File | Address on File | | | | |
| 22410762 | Name on File | Address on File | | | | |
| 22410724 | Name on File | Address on File | | | | |
| 22410761 | Name on File | Address on File | | | | |
| 22410753 | Name on File | Address on File | | | | |
| 22410755 | Name on File | Address on File | | | | |
| 22410728 | Name on File | Address on File | | | | |
| 22410687 | Name on File | Address on File | | | | |
| 22410694 | Name on File | Address on File | | | | |

Exhibit D

Supplemental Notice Parties Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 22410745 | Name on File | Address on File | | | | |
| 22410741 | Name on File | Address on File | | | | |
| 22410726 | Name on File | Address on File | | | | |
| 22410740 | Name on File | Address on File | | | | |
| 22410718 | Name on File | Address on File | | | | |
| 22410763 | Name on File | Address on File | | | | |
| 22351246 | Name on File | Address on File | | | | |
| 22410692 | Name on File | Address on File | | | | |
| 22310847 | Name on File | Address on File | | | | |
| 22410696 | Name on File | Address on File | | | | |
| 22398278 | Name on File | Address on File | | | | |
| 22410690 | Name on File | Address on File | | | | |
| 22351253 | Name on File | Address on File | | | | |
| 22410682 | Name on File | Address on File | | | | |
| 22410700 | Name on File | Address on File | | | | |
| 22410693 | Name on File | Address on File | | | | |
| 22410703 | Name on File | Address on File | | | | |
| 22410716 | Name on File | Address on File | | | | |
| 22410697 | Name on File | Address on File | | | | |
| 22410758 | Name on File | Address on File | | | | |
| 22410737 | Name on File | Address on File | | | | |
| 22410720 | Name on File | Address on File | | | | |
| 22410746 | Name on File | Address on File | | | | |
| 22290723 | TRITON LOGISCTICS | 1900 NW 129TH AVE 115 | MIAMI | FL | 33182 | |
| 22410736 | Name on File | Address on File | | | | |
| 22410723 | Name on File | Address on File | | | | |
| 22410711 | Name on File | Address on File | | | | |
| 22410748 | Name on File | Address on File | | | | |
| 22410738 | Name on File | Address on File | | | | |
| 22410767 | Name on File | Address on File | | | | |
| 22410685 | Name on File | Address on File | | | | |
| 22410683 | Name on File | Address on File | | | | |
| 22310812 | Name on File | Address on File | | | | |